# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| **In re** )<br><br>**THE FINANCIAL OVERSIGHT AND**<br>**MANAGEMENT BOARD FOR PUERTO RICO,**<br><br>As a representative of<br><br>**THE COMMONWEALTH OF PUERTO RICO**<br>***et al.,***<br><br>**Debtors.**[1] | **PROMESA**<br>**Title III**<br><br>**No. 17 BK 3283-LTS**<br><br>**(Jointly Administered)** |

## SIXTH INTERIM FEE APPLICATION OF ERNST & YOUNG LLP, AS FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, FOR TITLE III SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 1, 2019 THROUGH MAY 31, 2019

Name of Applicant:  **Ernst & Young LLP**

Authorized to Provide Professional Services to:  **The Financial Oversight and Management Board for Puerto Rico**

Date of Retention:  **Effective as of May 3, 2017 for Title III Cases**

Period for which compensation and reimbursement is sought: **February 1, 2019 through May 31, 2019 (the "Fee Period")**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of interim compensation sought as actual, reasonable, and necessary for Title III Services: **$4,505,960.45**

Amount of interim expense reimbursement sought as actual, reasonable, and necessary in connection with Title III Services: **$196,914.62**

Are your fee or expense totals different from the sum of previously-served monthly statements?

_____ Yes    ___X___ No.  If there is any discrepancy, please explain it in the text of the attached fee application or in a footnote to this cover sheet.

Blended rate in this application for all professionals for Title III Services:  **$501.02 / hour**

This is an **_interim_** application.

The total time expended for fee application preparation for the Interim Fee Period is approximately **136.50** hours and the corresponding compensation requested is **$34,317.50**.

**PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS:**

| Date Filed | Fees Requested | Expenses Requested | Fee Adjustments | Expense Adjustments | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|---|
| 12/15/2017 | $1,169,699.80 | $4,910.69 | $33,230.32 | $839.80 | $1,136,469.48 | $4,070.89 |
| 3/21/2018 | $1,261,586.10 | $12,546.21 | $32,859.19 | $7.86 | $1,228,726.91 | $12,538.35 |
| 7/16/2018 | $1,114,251.25 | $0 | $31,654.54 | $0 | $1,082,596.71 | $0 |
| 11/16/18 | $2,810,623.75 | $101,015.45 | $39,500.86 | $3,389.64 | $2,771,122.89 | $94,236.17 |
| 3/18/19 | $3,053,407.50 | $121,966.01 | $30,725.17 | $14,443.35 | $3,022,682.33 | $107,522.66 |

Number of professionals with time included in this application:  **127**

If applicable, number of professionals in this application not included in a staffing plan approved by the client:  **0**

If applicable, difference between fees budgeted and compensation sought for this period: **Pursuant to the attached Budget Plan, EY's actual fees for Title III Services (defined herein) during the interim period were approximately $1,139,52.02 less than budgeted fees.**

Are any timekeeper's hourly rates higher than those charged and approved upon retention:  **No.**

1.      By this Application, Ernst & Young LLP ("EY") respectfully requests allowance and payment of $4,505,960.45 as compensation and reimbursement of $196,914.62 of expenses, with respect to services rendered to The Financial Oversight and Management Board for Puerto Rico (the "Board") that are not customarily required outside Title III cases (the "Title III Services"),[2] for the interim period from February 1, 2019 through May 31, 2019 (the "Fee Period").

2.      The supporting detail for this Application is attached hereto as Exhibits A through E. Exhibit A contains a summary of compensation requested by professional for Title III Services for the period of February 1, 2019 through May 31, 2019.      Exhibit B contains details of the expenses for which EY hereby requests reimbursement.    Exhibit C contains a summary of compensation requested by project category for Title III Services.    Exhibit D contains EY's detailed time records for Title III Services during the Fee Period.   Exhibit E contains EY's budget for Title III Services for the Fee Period.   Exhibit F contains EY's staffing plan for Title III Services for the Fee Period.[3]

### Title III Services Provided During the Fee Period

3.      During the Fee Period, EY performed the categories of Title III Services for the Board that are described in Exhibit B hereto.

---

[2]  EY also rendered other services to the Board that are customarily required outside Title III cases (the "Non-Title III Services").  In accordance with the Court's *First Amended Order Setting Procedures For Interim Compensation and Reimbursement of Expenses of Professionals*, entered on November 8, 2017 [Docket No. 1715], this Application does not include the fees and expenses that EY incurred in performing Non-Title III Services.

[3]  EY understands that it is not required to provide a comparable hourly rate disclosure, pursuant to the letter from the Government of Puerto Rico regarding the applicability of the US Trustee Guidelines to financial advisors.

4.      The total time spent by EY providing Title III Services for the Board during the Fee
Period was approximately 8,993.60 hours.  The blended hourly rate for Title III Services performed
for the Board during the Fee Period is approximately $501.02.

### Statement in Compliance With Appendix B Guidelines C.5

5.      The following answers are provided in response to the questions set forth in
Appendix B Guidelines paragraph C.5:

**Question:**      Did you agree to any variations from, or alternatives to, your standard or
customary billing rates, fees or terms for services pertaining to this engagement that were
provided during the application period? If so, please explain.

    **Response:**      No.

**Question:**      If the fees sought in this fee application as compared to the fees budgeted for the
time period covered by this fee application are higher by 10% or more, did you discuss the
reasons for the variation with the client?

    **Response:**      Not applicable.

**Question:**      Have any of the professionals included in this fee application varied their hourly
rate based on the geographic location of the bankruptcy case?

    **Response:**      No.

**Question:**      Does the fee application include time or fees related to reviewing or revising time
records or preparing, reviewing, or revising invoices? (This is limited to work involved in

4

preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

**Response:**     No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Response:**     EY did not charge the time it spent redacting time entries.

**Question:**     If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Response:**  The engagement letters that were signed by the Board provide that EY's rates are subject to increase, typically once a year on July 1.  Since EY is not a law firm, it is not subject to ABA Formal Ethics Opinion 11-458.

### *Johnson* **Factors**

6.     Below is a discussion of the twelve factors set forth in *Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974), made applicable to compensation determinations in bankruptcy in *Am. Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298-99 (5th Cir. 1977):

(1)     The time and labor required.  The number of hours expended during the Fee Period demonstrates that EY devoted a substantial amount of time on a variety of issues that

5

have arisen during the Fee Period.  EY rendered the services within a reasonable amount of time commensurate with the complexity, importance and nature of the issues it addressed.

(2)     The novelty and difficulty of the issues.  Many of the issues that EY addressed were complex, and required the skill and experience of sophisticated accounting and restructuring professionals.

(3)     The skill requisite to perform the services properly.  To properly perform the Title III Services it rendered during the Fee Period, EY was required to draw upon the skill and substantive knowledge of its professionals.

(4)     The preclusion of other employment by the professional due to acceptance of the case.  EY committed a significant amount of time and labor to the Board during the Fee Period, which otherwise would have been dedicated to other matters for which, in most instances, EY's invoices would have been paid in full on a timely basis.

(5)     The customary fee.  EY's fees are based on the customary rates it charges its other clients for similar types of services.

(6)     Whether the fee is fixed or contingent.  EY is charging the Board on an hourly-fee basis for the services it rendered during the Fee Period.

(7)     Time limitations imposed by the client or the circumstances.  The circumstances of these cases have occasionally imposed time constraints on EY, because of the need for rapid resolution of significant issues.

(8)     The amount involved and the results obtained.  EY respectfully submits that its Title III Services have resulted in substantial benefits to the Board, which ultimately redounds to the benefit of the Title III debtors.

(9)    <u>The experience, reputation and ability of the professionals.</u>  EY is a very well-regarded and established professional services firm, and its partners and professional employees are experienced in performing the Title III Services.

(10)    <u>The "undesirability" of these cases.</u>  EY does not believe these cases are undesirable, based on its understanding that its requested compensation and expense reimbursement would be awarded.

(11)    <u>The nature and length of the professional relationship with the client.</u>  EY has provided professional services to the Board since early 2017.

(12)    <u>Awards in similar cases.</u>  The amount of compensation and expense reimbursement is reasonable in terms of the awards granted in cases of similar magnitude and complexity.

7.    The request herein is without prejudice to EY's right to seek additional compensation for Title III Services performed and expenses incurred during the Fee Period, which were not processed at the time of this Application.

**WHEREFORE,** EY LLP hereby respectfully requests allowance and payment of

$4,505,960.45 as compensation and reimbursement $196,914.62 of expenses, with respect to

Title III Services during the Fee Period.  EY LLP also respectfully requests that it be granted

such other and further relief as the Court may deem just and proper.

Dated:  September 24, 2019                    Respectfully submitted,


                                             By: */s/ Adam Chepenik*_____
                                                  Adam Chepenik
                                                  Ernst & Young LLP

## **<u>VERIFICATION</u>**

I hereby certify that:

a)        I am a principal with the applicant firm, Ernst & Young LLP ("<u>EY</u>").

b)        I am familiar with the work performed on behalf of The Financial Oversight and Management Board for Puerto Rico by EY during the Fee Period.

c)        I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

d)        I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of EY's client. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, EY does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:  September 24, 2019                    Respectfully submitted,


By: *<u>/s/ Adam Chepenik</u>*
        Adam Chepenik
        Ernst & Young LLP

# EXHIBIT A

## SUMMARY OF COMPENSATION REQUESTED BY PROFESSIONAL

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Compensation by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Type of Work | Initials | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Billable | AC | Partner/Principal | 396.50 | $ 870.00 | $ 344,955.00 |
| Chepenik,Adam Brandon | Travel [2] | AC | Partner/Principal | 90.40 | $ 435.00 | $ 39,324.00 |
| Berk,Adam S. | Billable[1] | SB | Partner/Principal | 16.10 | $ 721.00 | $ 11,608.10 |
| D'Amelio,Dana | Billable | DD | Partner/Principal | 0.90 | $ 870.00 | $ 783.00 |
| Levy,Sheva R | Billable[1] | SL | Partner/Principal | 243.50 | $ 721.00 | $ 175,563.50 |
| Malhotra,Gaurav | Billable | GM | Partner/Principal | 165.30 | $ 870.00 | $ 143,811.00 |
| Malhotra,Gaurav | Travel [2] | GM | Partner/Principal | 33.00 | $ 435.00 | $ 14,355.00 |
| Nichols,Bradley | Billable | BN | Partner/Principal | 0.80 | $ 870.00 | $ 696.00 |
| O'Mara,Mark D | Billable | MO | Partner/Principal | 6.00 | $ 870.00 | $ 5,220.00 |
| Palmadesso,Jeff | Billable | JP | Partner/Principal | 0.90 | $ 870.00 | $ 783.00 |
| Pannell,William Winder Thomas | Billable | WP | Partner/Principal | 85.30 | $ 870.00 | $ 74,211.00 |
| Pannell,William Winder Thomas | Travel [2] | WP | Partner/Principal | 81.90 | $ 435.00 | $ 35,626.50 |
| Hymovitz Cardona,Pablo S | Billable | CH | Executive Director | 3.80 | $ 810.00 | $ 3,078.00 |
| Mackie,James | Billable | JM | Executive Director | 31.50 | $ 810.00 | $ 25,515.00 |
| Mackie,James | Travel [2] | JM | Executive Director | 42.30 | $ 405.00 | $ 17,131.50 |
| Mullins,Daniel R | Billable | DM | Executive Director | 67.60 | $ 810.00 | $ 54,756.00 |
| Mullins,Daniel R | Travel [2] | DM | Executive Director | 45.40 | $ 405.00 | $ 18,387.00 |
| Rodriguez-Ramos,Rosa M. | Billable | RR | Executive Director | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Billable | JS | Executive Director | 395.50 | $ 810.00 | $ 320,355.00 |
| Santambrogio,Juan | Travel [2] | JS | Executive Director | 61.50 | $ 405.00 | $ 24,907.50 |
| Breeding,Stephen | Billable[1] | TC | Senior Manager | 0.60 | $ 655.00 | $ 393.00 |
| Eaton,Gregory William | Billable | GE | Senior Manager | 4.00 | $ 720.00 | $ 2,880.00 |
| Feinstein,Kenneth A. | Billable[1] | KF | Senior Manager | 4.70 | $ 720.00 | $ 3,384.00 |
| Garcia,Francisco R. | Billable | FG | Senior Manager | 244.10 | $ 720.00 | $ 175,752.00 |
| Garcia,Francisco R. | Travel [2] | FG | Senior Manager | 65.10 | $ 360.00 | $ 23,436.00 |
| Green,Nancy B | Billable | NG | Senior Manager | 16.50 | $ 720.00 | $ 11,880.00 |
| Panagiotakis,Sofia | Billable | SP | Senior Manager | 195.80 | $ 720.00 | $ 140,976.00 |
| Quach,TranLinh | Billable | TQ | Senior Manager | 4.70 | $ 655.00 | $ 3,078.50 |
| Tague,Robert | Billable | RT | Senior Manager | 346.60 | $ 720.00 | $ 249,552.00 |
| Tague,Robert | Travel [2] | RT | Senior Manager | 90.20 | $ 360.00 | $ 32,472.00 |
| Tajuddin,Salman Naveed | Billable | ST | Senior Manager | 244.90 | $ 720.00 | $ 176,328.00 |
| Tajuddin,Salman Naveed | Travel [2] | ST | Senior Manager | 34.60 | $ 360.00 | $ 12,456.00 |
| Bugden,Nicholas R | Billable | NB | Manager | 96.70 | $ 595.00 | $ 57,536.50 |
| Bugden,Nicholas R | Travel [2] | NB | Manager | 23.40 | $ 297.50 | $ 6,961.50 |
| Cumbie,Andrew W. | Billable[1] | AC | Manager | 16.90 | $ 519.00 | $ 8,771.10 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Compensation by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Type of Work | Initials | Title | Time | Hourly Rate [1] | Total Individual Fees |
|------|-------------|----------|-------|------|-----------------|----------------------|
| Day,Timothy Sean | Billable[1] | TD | Manager | 137.10 | $ 519.00 | $ 71,154.90 |
| Nichols,Carly | Billable[1] | CN | Manager | 75.70 | $ 519.00 | $ 39,288.30 |
| Good JR,Clark E | Billable[1] | CG | Manager | 351.60 | $ 519.00 | $ 182,480.40 |
| Hristova,Valentina | Billable | VH | Manager | 5.60 | $ 595.00 | $ 3,332.00 |
| Hristova,Valentina | Travel[2] | VH | Manager | 13.00 | $ 297.50 | $ 3,867.50 |
| Linskey,Michael | Billable | ML | Manager | 165.50 | $ 595.00 | $ 98,472.50 |
| Linskey,Michael | Travel[2] | ML | Manager | 16.90 | $ 297.50 | $ 5,027.75 |
| Maciejewski,Brigid Jean | Billable | SH | Manager | 270.80 | $ 595.00 | $ 161,126.00 |
| Maciejewski,Brigid Jean | Travel[2] | SH | Manager | 189.00 | $ 297.50 | $ 56,227.50 |
| Sacks,Justin | Billable | JS | Manager | 122.20 | $ 595.00 | $ 72,709.00 |
| Sacks,Justin | Travel[2] | JS | Manager | 53.00 | $ 297.50 | $ 15,767.50 |
| Trang,Quan H | Billable | QT | Manager | 183.00 | $ 595.00 | $ 108,885.00 |
| Tabani,Omar | Billable | OM | Manager | 8.30 | $ 595.00 | $ 4,938.50 |
| Tabani,Omar | Travel[2] | OM | Manager | 11.10 | $ 297.50 | $ 3,302.25 |
| Wallace,Kacy | Billable[1] | KW | Manager | 0.60 | $ 519.00 | $ 311.40 |
| Bean,Tyler John | Billable | TB | Senior | 35.60 | $ 445.00 | $ 15,842.00 |
| Burr,Jeremy | Billable | JB | Senior | 261.30 | $ 445.00 | $ 116,278.50 |
| Chawla,Sonia | Billable | SC | Senior | 273.60 | $ 445.00 | $ 121,752.00 |
| Chawla,Sonia | Travel[2] | SC | Senior | 74.90 | $ 222.50 | $ 16,665.25 |
| Chou,Harnglin Ariel | Billable[1] | HAC | Senior | 11.70 | $ 405.00 | $ 4,738.50 |
| Dougherty,Ryan Curran | Billable | RCD | Senior | 321.70 | $ 445.00 | $ 143,156.50 |
| Dougherty,Ryan Curran | Travel[2] | RCD | Senior | 7.00 | $ 222.50 | $ 1,557.50 |
| Feldman,Kimberly S | Billable | KF | Senior | 30.60 | $ 445.00 | $ 13,617.00 |
| Federbush,Samantha | Billable[1] | SF | Senior | 8.90 | $ 405.00 | $ 3,604.50 |
| Hangal,Namrata | Billable | NH | Senior | 0.60 | $ 445.00 | $ 267.00 |
| Hurtado,Sergio Danilo | Billable | SDH | Senior | 141.20 | $ 445.00 | $ 62,834.00 |
| Hurtado,Sergio Danilo | Travel[2] | SDH | Senior | 54.00 | $ 222.50 | $ 12,015.00 |
| Kane,Collin | Billable[1] | CK | Senior | 127.90 | $ 405.00 | $ 51,799.50 |
| Kleinman,Miriam | Billable[1] | MK | Senior | 10.40 | $ 405.00 | $ 4,212.00 |
| Moran-Eserski,Javier | Billable | JE | Senior | 429.40 | $ 445.00 | $ 191,083.00 |
| Moran-Eserski,Javier | Travel[2] | JE | Senior | 44.80 | $ 222.50 | $ 9,968.00 |
| Molina Acajabon,Michelle Adriana | Billable | MM | Senior | 73.00 | $ 445.00 | $ 32,485.00 |
| Molina Acajabon,Michelle Adriana | Travel[2] | MM | Senior | 12.00 | $ 222.50 | $ 2,670.00 |
| Patterson,Keith | Billable[1] | KP | Senior | 4.40 | $ 405.00 | $ 1,782.00 |
| Riggins,Kyle | Billable[1] | KR | Senior | 107.10 | $ 405.00 | $ 43,375.50 |

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Compensation by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Type of Work | Initials | Title | Time | Hourly Rate [1] | Total Individual Fees |
|------|-------------|----------|-------|------|-----------|----------------------|
| Santos,Marhelich | Billable | MS | Senior | 51.80 | $ 445.00 | $ 23,051.00 |
| Santos,Marhelich | Travel [2] | MS | Senior | 36.00 | $ 222.50 | $ 8,010.00 |
| Stricklin,Todd | Billable[1] | TS | Senior | 275.80 | $ 405.00 | $ 111,699.00 |
| Stuber,Emily | Billable[1] | ES | Senior | 42.10 | $ 405.00 | $ 17,050.50 |
| Zetino,Jose Daniel | Billable | JZ | Senior | 29.40 | $ 445.00 | $ 13,083.00 |
| Zorrilla,Nelly E | Billable | NZ | Senior | 187.90 | $ 445.00 | $ 83,615.50 |
| Zorrilla,Nelly E | Travel [2] | NZ | Senior | 40.50 | $ 222.50 | $ 9,011.25 |
| Alba,Dominique M | Billable | DA | Staff | 241.60 | $ 245.00 | $ 59,192.00 |
| Alba,Dominique M | Travel [2] | DA | Staff | 54.00 | $ 122.50 | $ 6,615.00 |
| Andersen,Zachary James | Billable | ZA | Staff | 0.90 | $ 245.00 | $ 220.50 |
| Cronin,Rachal | Billable | RC | Staff | 0.40 | $ 245.00 | $ 98.00 |
| Carpenter,Christina Maria | Billable | HS | Staff | 52.50 | $ 245.00 | $ 12,862.50 |
| Carpenter,Christina Maria | Travel [2] | HS | Staff | 30.40 | $ 122.50 | $ 3,724.00 |
| Deng,Ashley Jesica | Billable | AD | Staff | 33.60 | $ 245.00 | $ 8,232.00 |
| Huang,Baibing | Billable | BH | Staff | 12.80 | $ 245.00 | $ 3,136.00 |
| Haffenden,Romaine Carl | Billable | RH | Staff | 30.80 | $ 245.00 | $ 7,546.00 |
| Lam,Hui Hui | Billable | HL | Staff | 37.70 | $ 245.00 | $ 9,236.50 |
| Lieberman,Charles | Billable | CL | Staff | 300.10 | $ 245.00 | $ 73,524.50 |
| Lieberman,Charles | Travel [2] | CL | Staff | 92.50 | $ 122.50 | $ 11,331.25 |
| Neziroski,David | Billable | DN | Staff | 135.10 | $ 245.00 | $ 33,099.50 |
| Purdom,Emily Rose | Billable | EP | Staff | 69.30 | $ 245.00 | $ 16,978.50 |
| Velasquez,Rachel | Billable | RV | Staff | 68.20 | $ 245.00 | $ 16,709.00 |
| Villavicencio,Nancy | Billable | NV | Staff | 302.70 | $ 245.00 | $ 74,161.50 |
| Villavicencio,Nancy | Travel [2] | NV | Staff | 75.80 | $ 122.50 | $ 9,285.50 |
| | | | | | | |
| **Total** | | | | **8,993.60** | | **$ 4,505,960.45** |

[1]  Rates for the PAS professions per the signed SoW Amendment No. 3 Include the follwing professionals: Aam Berk, Sheva Levy, Timothy Day, Carly Nichols, Clark, Good, Hamglin Chou, Samantha Federbush, Collin Kane, Kyle Riggins, Todd Stricklin, Emily Stuber, Miriam Kleinman

[2]  Travel fees are billed out at 50% bill rate

**EXHIBIT B**

**EXPENSE DETAIL**

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Malhotra,Gaurav | Partner/Principal | 3-Feb-19 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | $        532.70 |
| Dougherty,Ryan Curran | Senior | 6-Feb-19 | Airfare | Air - One Way - San Juan, PR to New York, NY | 240.16 |
| Dougherty,Ryan Curran | Senior | 15-Feb-19 | Airfare | Air - One Way - San Juan, PR to New York, NY | 512.00 |
| Santambrogio,Juan | Executive Director | 15-Feb-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Juan, PR | 1,506.99 |
| Dougherty,Ryan Curran | Senior | 15-Feb-19 | Airfare | Air - Round Trip -  New York, NY to San Juan, PR | 910.30 |
| Panagiotakis,Sofia | Senior Manager | 18-Feb-19 | Airfare | Air - Round Trip -  New York, NY to San Juan, PR | 1,223.90 |
| Burr,Jeremy | Senior | 18-Feb-19 | Airfare | Air - One Way - Chicago, IL to San Juan, PR | 334.60 |
| Maciejewski,Brigid Jean | Manager | 18-Feb-19 | Airfare | Air - Round Trip - Detroit, MI to San Juan, PR | 1,038.44 |
| Burr,Jeremy | Senior | 20-Feb-19 | Airfare | Air - One Way - San Juan, PR to Chicago, IL | 279.50 |
| Dougherty,Ryan Curran | Senior | 20-Feb-19 | Airfare | Air - One Way - San Juan, PR to New York, NY | 953.00 |
| Dougherty,Ryan Curran | Senior | 24-Feb-19 | Airfare | Air - One Way - San Juan, PR to New York, NY | 426.50 |
| Dougherty,Ryan Curran | Senior | 24-Feb-19 | Airfare | Air - One Way - New York, NY to San Juan, PR | 385.10 |
| Panagiotakis,Sofia | Senior Manager | 25-Feb-19 | Airfare | Air - Round Trip -  New York, NY to San Juan, PR | 1,170.84 |
| Burr,Jeremy | Senior | 25-Feb-19 | Airfare | Air - One Way - Chicago, IL to San Juan, PR | 334.60 |
| Burr,Jeremy | Senior | 28-Feb-19 | Airfare | Air - One Way - San Juan, PR to Chicago, IL | 722.00 |
| Maciejewski,Brigid Jean | Manager | 4-Feb-19 | Ground Transportation | Mileage - One Way - Airport to home (12 Miles) | 6.96 |
| Maciejewski,Brigid Jean | Manager | 7-Feb-19 | Ground Transportation | Mileage - One Way - Home to airport (12 Miles) | 6.96 |
| Santambrogio,Juan | Executive Director | 7-Feb-19 | Ground Transportation | Parking - Airport - 4 days | 76.00 |
| Santambrogio,Juan | Executive Director | 7-Feb-19 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | 45.24 |
| Maciejewski,Brigid Jean | Manager | 7-Feb-19 | Ground Transportation | Parking - Airport - 4 days | 96.00 |
| Dougherty,Ryan Curran | Senior | 8-Feb-19 | Ground Transportation | Taxi - Airport to home | 75.00 |
| Burr,Jeremy | Senior | 18-Feb-19 | Ground Transportation | Taxi - Airport to FOMB | 25.00 |
| Maciejewski,Brigid Jean | Manager | 18-Feb-19 | Ground Transportation | Mileage - One Way - Home to airport (12 Miles) | 6.96 |
| Dougherty,Ryan Curran | Senior | 18-Feb-19 | Ground Transportation | Taxi - Home to airport | 53.07 |
| Burr,Jeremy | Senior | 18-Feb-19 | Ground Transportation | Taxi - Home to airport | 90.00 |
| Santos,Marhelich | Senior | 18-Feb-19 | Ground Transportation | Taxi - Home to airport | 73.27 |
| Santambrogio,Juan | Executive Director | 18-Feb-19 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | 45.24 |
| Burr,Jeremy | Senior | 19-Feb-19 | Ground Transportation | Taxi - Hotel to FOMB | 13.68 |
| Burr,Jeremy | Senior | 19-Feb-19 | Ground Transportation | Taxi - FOMB to dinner | 12.93 |
| Burr,Jeremy | Senior | 20-Feb-19 | Ground Transportation | Taxi - Hotel to FOMB | 12.35 |
| Santos,Marhelich | Senior | 21-Feb-19 | Ground Transportation | Taxi - Office to airport | 19.87 |
| Maciejewski,Brigid Jean | Manager | 21-Feb-19 | Ground Transportation | Parking - Airport - 4 days | 96.00 |
| Burr,Jeremy | Senior | 21-Feb-19 | Ground Transportation | Taxi - FOMB to airport | 15.07 |
| Santambrogio,Juan | Executive Director | 21-Feb-19 | Ground Transportation | Parking - Airport - 4 days | 69.00 |
| Burr,Jeremy | Senior | 21-Feb-19 | Ground Transportation | Taxi - Airport to home | 56.40 |
| Maciejewski,Brigid Jean | Manager | 21-Feb-19 | Ground Transportation | Mileage - One Way - Airport to home (12 Miles) | 6.96 |
| Dougherty,Ryan Curran | Senior | 22-Feb-19 | Ground Transportation | Taxi - Airport to home | 101.04 |
| Burr,Jeremy | Senior | 25-Feb-19 | Ground Transportation | Taxi - Office to dinner | 17.51 |
| Burr,Jeremy | Senior | 25-Feb-19 | Ground Transportation | Taxi - Airport to FOMB | 25.00 |
| Burr,Jeremy | Senior | 25-Feb-19 | Ground Transportation | Taxi - Home to Airport | 90.00 |
| Burr,Jeremy | Senior | 26-Feb-19 | Ground Transportation | Taxi - Hotel to FOMB | 10.92 |
| Burr,Jeremy | Senior | 27-Feb-19 | Ground Transportation | Taxi - Dinner to hotel | 8.96 |
| Burr,Jeremy | Senior | 28-Feb-19 | Ground Transportation | Taxi - Hotel to FOMB | 13.42 |
| Burr,Jeremy | Senior | 28-Feb-19 | Ground Transportation | Taxi - Dinner to hotel | 8.37 |
| Hristova,Valentina | Manager | 7-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,039.87 |
| Maciejewski,Brigid Jean | Manager | 7-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,163.83 |
| Tague,Robert | Senior Manager | 7-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,163.83 |
| Malhotra,Gaurav | Partner/Principal | 7-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,238.10 |
| Panagiotakis,Sofia | Senior Manager | 7-Feb-19 | Lodging | Lodging - 2 nights in San Juan, PR | 845.04 |
| Santambrogio,Juan | Executive Director | 7-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,163.83 |
| Hurtado,Sergio Danilo | Senior | 7-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,163.83 |
| Hristova,Valentina | Manager | 8-Feb-19 | Lodging | Lodging - 1 nights in San Juan, PR | 594.02 |
| Santos,Marhelich | Senior | 8-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,311.00 |
| Dougherty,Ryan Curran | Senior | 8-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,148.46 |
| Panagiotakis,Sofia | Senior Manager | 10-Feb-19 | Lodging | Lodging - Cancellation fee for hotel in San Juan, PR | 227.81 |
| Maciejewski,Brigid Jean | Manager | 21-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,365.42 |
| Dougherty,Ryan Curran | Senior | 21-Feb-19 | Lodging | Lodging - 2 nights in San Juan, PR | 862.78 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 21-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,179.45 |
| Tague,Robert | Senior Manager | 21-Feb-19 | Lodging | Lodging - 2 nights in San Juan, PR | 784.32 |
| Santambrogio,Juan | Executive Director | 21-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,269.93 |
| Burr,Jeremy | Senior | 21-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,221.57 |
| Santos,Marhelich | Senior | 21-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,311.01 |
| Burr,Jeremy | Senior | 28-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,177.85 |
| Dougherty,Ryan Curran | Senior | 28-Feb-19 | Lodging | Lodging - 2 nights in San Juan, PR | 821.62 |
| Santos,Marhelich | Senior | 28-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,106.70 |
| Hurtado,Sergio Danilo | Senior | 1-Feb-19 | Meals | Meals - Dinner Self | 5.02 |
| Malhotra,Gaurav | Partner/Principal | 1-Feb-19 | Meals | Meals - Breakfast Self | 34.53 |
| Hurtado,Sergio Danilo | Senior | 1-Feb-19 | Meals | Meals - Breakfast Self | 15.00 |
| Malhotra,Gaurav | Partner/Principal | 2-Feb-19 | Meals | Meals - Breakfast Self | 34.57 |
| Malhotra,Gaurav | Partner/Principal | 2-Feb-19 | Meals | Meals - Breakfast Self | 14.43 |
| Malhotra,Gaurav | Partner/Principal | 2-Feb-19 | Meals | Meals - Breakfast Self | 12.25 |
| Hristova,Valentina | Manager | 4-Feb-19 | Meals | Meals - Breakfast Self | 14.22 |
| Malhotra,Gaurav | Partner/Principal | 4-Feb-19 | Meals | Meals - Breakfast Self | 17.95 |
| Maciejewski,Brigid Jean | Manager | 4-Feb-19 | Meals | Meals - Breakfast Self | 15.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Feb-19 | Meals | Meals - Breakfast Self | 12.08 |
| Santambrogio,Juan | Executive Director | 4-Feb-19 | Meals | Meals - Dinner Self | 17.73 |
| Hristova,Valentina | Manager | 5-Feb-19 | Meals | Meals - Breakfast Self | 7.69 |
| Hristova,Valentina | Manager | 5-Feb-19 | Meals | Meals - Breakfast Self | 13.46 |
| Tague,Robert | Senior Manager | 5-Feb-19 | Meals | Meals - Breakfast Self | 10.95 |
| Hristova,Valentina | Manager | 5-Feb-19 | Meals | Meals - Breakfast Self | 15.18 |
| Hurtado,Sergio Danilo | Senior | 5-Feb-19 | Meals | Meals - Breakfast Self | 15.00 |
| Santambrogio,Juan | Executive Director | 5-Feb-19 | Meals | Meals - Breakfast Self | 20.97 |
| Maciejewski,Brigid Jean | Manager | 5-Feb-19 | Meals | Meals - Breakfast Self | 15.00 |
| Panagiotakis,Sofia | Senior Manager | 6-Feb-19 | Meals | Meals - Breakfast Self | 6.02 |
| Malhotra,Gaurav | Partner/Principal | 6-Feb-19 | Meals | Meals - Breakfast Self | 14.94 |
| Hurtado,Sergio Danilo | Senior | 6-Feb-19 | Meals | Meals - Dinner Self | 15.00 |
| Burr,Jeremy | Senior | 6-Feb-19 | Meals | Meals - Dinner Self | 8.08 |
| Tague,Robert | Senior Manager | 6-Feb-19 | Meals | Meals - Breakfast Self | 9.88 |
| Burr,Jeremy | Senior | 6-Feb-19 | Meals | Meals - Breakfast Self | 8.92 |
| Burr,Jeremy | Senior | 6-Feb-19 | Meals | Meals - Breakfast Self | 2.00 |
| Maciejewski,Brigid Jean | Manager | 6-Feb-19 | Meals | Meals - Breakfast Self | 3.91 |
| Malhotra,Gaurav | Partner/Principal | 6-Feb-19 | Meals | Meals - Breakfast Self | 16.06 |
| Panagiotakis,Sofia | Senior Manager | 7-Feb-19 | Meals | Meals - Breakfast Self | 3.79 |
| Malhotra,Gaurav | Partner/Principal | 7-Feb-19 | Meals | Meals - Breakfast Self | 16.06 |
| Santambrogio,Juan | Executive Director | 7-Feb-19 | Meals | Meals - Breakfast Self | 24.07 |
| Malhotra,Gaurav | Partner/Principal | 7-Feb-19 | Meals | Meals - Dinner Self | 40.00 |
| Tague,Robert | Senior Manager | 7-Feb-19 | Meals | Meals - Breakfast Self | 10.00 |
| Maciejewski,Brigid Jean | Manager | 7-Feb-19 | Meals | Meals - Breakfast Self | 4.74 |
| Tague,Robert | Senior Manager | 7-Feb-19 | Meals | Meals - Dinner Self | 34.22 |
| Maciejewski,Brigid Jean | Manager | 7-Feb-19 | Meals | Meals - Dinner Self | 25.24 |
| Panagiotakis,Sofia | Senior Manager | 7-Feb-19 | Meals | Meals - Breakfast Self | 28.19 |
| Hurtado,Sergio Danilo | Senior | 7-Feb-19 | Meals | Meals - Breakfast Self | 15.00 |
| Hristova,Valentina | Manager | 8-Feb-19 | Meals | Meals - Dinner Self | 8.99 |
| Hurtado,Sergio Danilo | Senior | 12-Feb-19 | Meals | Meals - Dinner Self | 24.53 |
| Santambrogio,Juan | Executive Director | 18-Feb-19 | Meals | Meals - Dinner Self | 14.13 |
| Maciejewski,Brigid Jean | Manager | 18-Feb-19 | Meals | Meals - Dinner Self | 40.00 |
| Tague,Robert | Senior Manager | 18-Feb-19 | Meals | Meals - Dinner Self | 27.41 |
| Maciejewski,Brigid Jean | Manager | 18-Feb-19 | Meals | Meals - Breakfast Self | 13.34 |
| Dougherty,Ryan Curran | Senior | 18-Feb-19 | Meals | Meals - Dinner Self | 35.11 |
| Burr,Jeremy | Senior | 18-Feb-19 | Meals | Meals - Dinner Self | 35.11 |
| Tague,Robert | Senior Manager | 19-Feb-19 | Meals | Meals - Breakfast Self | 8.92 |
| Maciejewski,Brigid Jean | Manager | 19-Feb-19 | Meals | Meals - Dinner Self | 17.84 |
| Santos,Marhelich | Senior | 19-Feb-19 | Meals | Meals - Breakfast Self | 7.68 |
| Tague,Robert | Senior Manager | 19-Feb-19 | Meals | Meals - Dinner Self | 30.77 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 19-Feb-19 | Meals | Meals - Breakfast Self | 8.58 |
| Maciejewski,Brigid Jean | Manager | 19-Feb-19 | Meals | Meals - Breakfast Self | 15.00 |
| Hurtado,Sergio Danilo | Senior | 19-Feb-19 | Meals | Meals - Breakfast Self | 15.00 |
| Santos,Marhelich | Senior | 19-Feb-19 | Meals | Meals - Breakfast Self | 8.99 |
| Santambrogio,Juan | Executive Director | 19-Feb-19 | Meals | Meals - Breakfast Self | 7.40 |
| Burr,Jeremy | Senior | 19-Feb-19 | Meals | Meals - Breakfast Self | 8.48 |
| Tague,Robert | Senior Manager | 20-Feb-19 | Meals | Meals - Breakfast Self | 10.31 |
| Santambrogio,Juan | Executive Director | 20-Feb-19 | Meals | Meals - Dinner Self | 17.71 |
| Maciejewski,Brigid Jean | Manager | 20-Feb-19 | Meals | Meals - Breakfast Self | 6.68 |
| Panagiotakis,Sofia | Senior Manager | 20-Feb-19 | Meals | Meals - Breakfast Self | 8.58 |
| Santos,Marhelich | Senior | 20-Feb-19 | Meals | Meals - Breakfast Self | 12.60 |
| Hurtado,Sergio Danilo | Senior | 20-Feb-19 | Meals | Meals - Breakfast Self | 15.00 |
| Maciejewski,Brigid Jean | Manager | 21-Feb-19 | Meals | Meals - Dinner Self | 18.04 |
| Hurtado,Sergio Danilo | Senior | 21-Feb-19 | Meals | Meals - Breakfast Self | 15.00 |
| Tague,Robert | Senior Manager | 21-Feb-19 | Meals | Meals - Dinner Self | 14.95 |
| Santambrogio,Juan | Executive Director | 21-Feb-19 | Meals | Meals - Breakfast Self | 17.77 |
| Santos,Marhelich | Senior | 21-Feb-19 | Meals | Meals - Dinner Self | 17.27 |
| Santos,Marhelich | Senior | 21-Feb-19 | Meals | Meals - Breakfast Self | 8.81 |
| Panagiotakis,Sofia | Senior Manager | 21-Feb-19 | Meals | Meals - Breakfast Self | 8.58 |
| Tague,Robert | Senior Manager | 21-Feb-19 | Meals | Meals - Breakfast Self | 9.79 |
| Santambrogio,Juan | Executive Director | 21-Feb-19 | Meals | Meals - Dinner Self | 16.82 |
| Maciejewski,Brigid Jean | Manager | 21-Feb-19 | Meals | Meals - Dinner Self | 40.00 |
| Dougherty,Ryan Curran | Senior | 26-Feb-19 | Meals | Meals - Breakfast Self | 7.08 |
| Dougherty,Ryan Curran | Senior | 26-Feb-19 | Meals | Meals - Breakfast Self | 10.93 |
| Dougherty,Ryan Curran | Senior | 26-Feb-19 | Meals | Meals - Dinner Self | 11.31 |
| Dougherty,Ryan Curran | Senior | 26-Feb-19 | Meals | Meals - Dinner Self | 6.50 |
| Dougherty,Ryan Curran | Senior | 26-Feb-19 | Meals | Meals - Breakfast Self | 3.35 |
| Panagiotakis,Sofia | Senior Manager | 26-Feb-19 | Meals | Meals - Dinner Self | 40.00 |
| Burr,Jeremy | Senior | 26-Feb-19 | Meals | Meals - Dinner Self | 37.61 |
| Dougherty,Ryan Curran | Senior | 26-Feb-19 | Meals | Meals - Dinner Self | 17.61 |
| Neziroski,David | Staff | 26-Feb-19 | Meals | Meals - Dinner Self | 25.00 |
| Dougherty,Ryan Curran | Senior | 27-Feb-19 | Meals | Meals - Breakfast Self | 3.35 |
| Burr,Jeremy | Senior | 28-Feb-19 | Meals | Meals - Breakfast Self | 10.04 |
| Burr,Jeremy | Senior | 28-Feb-19 | Meals | Meals - Breakfast Self | 8.00 |
| Burr,Jeremy | Senior | 28-Feb-19 | Meals | Meals - Breakfast Self | 3.00 |
| Dougherty,Ryan Curran | Senior | 28-Feb-19 | Meals | Meals - Breakfast Self | 3.57 |
| Burr,Jeremy | Senior | 28-Feb-19 | Meals | Meals - Dinner Self | 4.46 |
| Burr,Jeremy | Senior | 28-Feb-19 | Meals | Meals - Breakfast Self | 4.60 |
| Malhotra,Gaurav | Partner/Principal | 28-Feb-19 | Meals | Meals - Dinner Self | 24.72 |
| Santos,Marhelich | Senior | 28-Feb-19 | Meals | Meals - Breakfast Self | 11.14 |
| Dougherty,Ryan Curran | Senior | 3-Feb-19 | Airfare | Air - change fee to accommodate client request in San Juan, PR | 143.86 |
| Dougherty,Ryan Curran | Senior | 4-Feb-19 | Airfare | Air - change fee to accommodate client request in San Juan, PR | 53.98 |
| Tague,Robert | Senior Manager | 4-Feb-19 | Airfare | Air - change fee to accommodate client request in San Juan, PR | 173.10 |
| Tague,Robert | Senior Manager | 4-Feb-19 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | 1,052.60 |
| Malhotra,Gaurav | Partner/Principal | 7-Feb-19 | Airfare | Air - One-way - San Juan, PR to Chicago, IL | 1,332.60 |
| Tague,Robert | Senior Manager | 18-Feb-19 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | 1,055.10 |
| Dougherty,Ryan Curran | Senior | 22-Feb-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 217.84 |
| Malhotra,Gaurav | Partner/Principal | 28-Feb-19 | Airfare | Air - One-way - San Juan, PR to Chicago, IL | 722.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Feb-19 | Airfare | Air - One-way -Chicago, Il to San Juan, PR | 982.13 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Mar-19 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | 510.40 |
| Moran-Eserski,Javier | Senior | 11-Mar-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 503.40 |
| Tague,Robert | Senior Manager | 11-Mar-19 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | 669.20 |
| Maciejewski,Brigid Jean | Manager | 11-Mar-19 | Airfare | Air - Round Trip - Detroit, MI to San Juan, PR | 1,342.60 |
| Lieberman,Charles | Staff | 15-Mar-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 692.80 |
| Good JR,Clark E | Manager | 18-Mar-19 | Airfare | Air - Round Trip - Detroit, MI to New York, NY | 468.06 |
| Dougherty,Ryan Curran | Senior | 18-Mar-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 510.20 |
| Moran-Eserski,Javier | Senior | 18-Mar-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 657.90 |

Exhibit B
Financial Oversight and Management Board for Puerto Rico
Out-of-Pocket Expenses
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Chepenik,Adam Brandon | Partner/Principal | 18-Mar-19 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | 673.70 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Mar-19 | Airfare | Air - Round trip - Washington, DC to San Juan, PR | 888.38 |
| Santambrogio,Juan | Executive Director | 18-Mar-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Juan, PR | 902.94 |
| Lieberman,Charles | Staff | 20-Mar-19 | Airfare | Air - One way -  San Juan, PR to New York, NY change fee | 363.80 |
| Malhotra,Gaurav | Partner/Principal | 20-Mar-19 | Airfare | Air - Round Trip -  Chicago, IL to New York, NY | 370.21 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Mar-19 | Airfare | Air - One Way - Miami, FL to Washington, DC | 230.42 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Mar-19 | Airfare | Air - Round trip - Washington, DC to New York, NY | 365.30 |
| Dougherty,Ryan Curran | Senior | 21-Mar-19 | Airfare | Air - One Way - San Juan, PR to New York, NY | 417.50 |
| Lieberman,Charles | Staff | 21-Mar-19 | Airfare | Air - One Way - New York, NY to San Juan, PR | 514.70 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Mar-19 | Airfare | Air - One way - Newark, NJ to San Juan, PR | 684.20 |
| Sacks,Justin | Manager | 21-Mar-19 | Airfare | Air - Round trip - New York, NY to San Juan, IL | 754.86 |
| Maciejewski,Brigid Jean | Manager | 21-Mar-19 | Airfare | Air - Round Trip -  Detroit, MI to San Juan, PR | 1,033.08 |
| Malhotra,Gaurav | Partner/Principal | 22-Mar-19 | Airfare | Air - One Way - Chicago, IL to New York, NY | 229.20 |
| Lieberman,Charles | Staff | 22-Mar-19 | Airfare | Air - One Way - San Juan, PR to Toronto, CA (Alternative Travel) | 512.30 |
| Moran-Eserski,Javier | Senior | 25-Mar-19 | Airfare | Air - One Way - Miami, FL to San Juan, PR | 402.30 |
| Maciejewski,Brigid Jean | Manager | 25-Mar-19 | Airfare | Air - Round Trip -  Detroit, MI to San Juan, PR to New York, NY | 1,262.10 |
| Lieberman,Charles | Staff | 26-Mar-19 | Airfare | Air - One Way - Toronto, CA to San Juan, PR (Alternative Travel) | 479.15 |
| Moran-Eserski,Javier | Senior | 28-Mar-19 | Airfare | Air - One Way - San Juan, PR to New York, NY | 330.62 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Mar-19 | Airfare | Air - One Way - Washington, DC to San Juan, PR | 676.80 |
| Malhotra,Gaurav | Partner/Principal | 1-Feb-19 | Ground Transportation | Taxi - Client site to hotel | 39.39 |
| Malhotra,Gaurav | Partner/Principal | 1-Feb-19 | Ground Transportation | Taxi - Hotel to Client site | 39.99 |
| Malhotra,Gaurav | Partner/Principal | 2-Feb-19 | Ground Transportation | Taxi - Hotel to EY San Juan office | 14.42 |
| Maciejewski,Brigid Jean | Manager | 4-Feb-19 | Ground Transportation | Taxi - Hotel to FOMB | 6.43 |
| Santambrogio,Juan | Executive Director | 4-Feb-19 | Ground Transportation | Taxi Airport to hotel | 24.00 |
| Dougherty,Ryan Curran | Senior | 4-Feb-19 | Ground Transportation | Taxi - Airport to client site | 30.05 |
| Tague,Robert | Senior Manager | 4-Feb-19 | Ground Transportation | Taxi - Home to airport | 32.63 |
| Malhotra,Gaurav | Partner/Principal | 4-Feb-19 | Ground Transportation | Taxi - Home to airport | 65.30 |
| Dougherty,Ryan Curran | Senior | 4-Feb-19 | Ground Transportation | Taxi - Home to airport | 73.27 |
| Malhotra,Gaurav | Partner/Principal | 4-Feb-19 | Ground Transportation | Taxi - Airport to home | 75.00 |
| Maciejewski,Brigid Jean | Manager | 5-Feb-19 | Ground Transportation | Taxi - Dinner to Hotel | 5.86 |
| Tague,Robert | Senior Manager | 5-Feb-19 | Ground Transportation | Taxi - Hotel to client site | 6.68 |
| Malhotra,Gaurav | Partner/Principal | 5-Feb-19 | Ground Transportation | Taxi - Hotel to EY San Juan office | 8.87 |
| Santambrogio,Juan | Executive Director | 5-Feb-19 | Ground Transportation | Taxi - Client site to hotel | 9.09 |
| Santambrogio,Juan | Executive Director | 5-Feb-19 | Ground Transportation | Taxi - Hotel to client site | 10.87 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Feb-19 | Ground Transportation | Taxi - Home to EY office | 12.26 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Feb-19 | Ground Transportation | Taxi - Home to EY office | 12.27 |
| Tague,Robert | Senior Manager | 6-Feb-19 | Ground Transportation | Taxi - Client site to hotel | 6.12 |
| Maciejewski,Brigid Jean | Manager | 6-Feb-19 | Ground Transportation | Taxi - Hotel to Office | 6.86 |
| Dougherty,Ryan Curran | Senior | 6-Feb-19 | Ground Transportation | Taxi - Hotel to client site | 8.48 |
| Malhotra,Gaurav | Partner/Principal | 6-Feb-19 | Ground Transportation | Taxi - Hotel to EY San Juan office | 10.61 |
| Tague,Robert | Senior Manager | 6-Feb-19 | Ground Transportation | Taxi - Hotel to client site | 13.41 |
| Malhotra,Gaurav | Partner/Principal | 7-Feb-19 | Ground Transportation | Taxi - Client site to EY San Juan office | 5.58 |
| Malhotra,Gaurav | Partner/Principal | 7-Feb-19 | Ground Transportation | Taxi - Hotel to client site | 6.36 |
| Dougherty,Ryan Curran | Senior | 7-Feb-19 | Ground Transportation | Taxi - Hotel to client site | 8.64 |
| Santambrogio,Juan | Executive Director | 7-Feb-19 | Ground Transportation | Taxi - Hotel to client site | 8.83 |
| Maciejewski,Brigid Jean | Manager | 7-Feb-19 | Ground Transportation | Taxi - Hotel to Office | 10.37 |
| Malhotra,Gaurav | Partner/Principal | 7-Feb-19 | Ground Transportation | Taxi - Hotel to EY San Juan office | 11.27 |
| Malhotra,Gaurav | Partner/Principal | 7-Feb-19 | Ground Transportation | Taxi - San Juan EY office to airport | 12.67 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Feb-19 | Ground Transportation | Taxi - Home to EY office | 17.95 |
| Santambrogio,Juan | Executive Director | 7-Feb-19 | Ground Transportation | Taxi - Client site to airport | 21.72 |
| Maciejewski,Brigid Jean | Manager | 7-Feb-19 | Ground Transportation | Taxi - Airport to Hotel | 25.00 |
| Tague,Robert | Senior Manager | 7-Feb-19 | Ground Transportation | Taxi - Airport to home | 44.84 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Feb-19 | Ground Transportation | Taxi - Office to meeting | 10.03 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Feb-19 | Ground Transportation | Taxi - Meeting to home | 10.13 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Feb-19 | Ground Transportation | Taxi - Airport to hotel | 15.80 |
| Tague,Robert | Senior Manager | 18-Feb-19 | Ground Transportation | Taxi - Dinner to Hotel | 7.14 |
| Santambrogio,Juan | Executive Director | 18-Feb-19 | Ground Transportation | Taxi - Airport to client site | 24.00 |

Exhibit B
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Maciejewski,Brigid Jean | Manager | 18-Feb-19 | Ground Transportation | Taxi - Airport to Hotel | 25.00 |
| Dougherty,Ryan Curran | Senior | 18-Feb-19 | Ground Transportation | Taxi - Airport to client site | 26.00 |
| Tague,Robert | Senior Manager | 18-Feb-19 | Ground Transportation | Taxi - Home to airport | 34.41 |
| Santambrogio,Juan | Executive Director | 19-Feb-19 | Ground Transportation | Taxi - Hotel to client site | 6.31 |
| Tague,Robert | Senior Manager | 19-Feb-19 | Ground Transportation | Taxi - Hotel to client site | 7.71 |
| Tague,Robert | Senior Manager | 19-Feb-19 | Ground Transportation | Taxi - Client site to hotel | 8.71 |
| Santambrogio,Juan | Executive Director | 20-Feb-19 | Ground Transportation | Taxi - Hotel to client site | 5.79 |
| Tague,Robert | Senior Manager | 20-Feb-19 | Ground Transportation | Taxi - Hotel to client site | 7.84 |
| Neziroski,David | Staff | 20-Feb-19 | Ground Transportation | Taxi - Office to home | 47.38 |
| Tague,Robert | Senior Manager | 21-Feb-19 | Ground Transportation | Taxi - Dinner to Hotel | 5.22 |
| Dougherty,Ryan Curran | Senior | 21-Feb-19 | Ground Transportation | Taxi - Hotel to client site | 9.93 |
| Dougherty,Ryan Curran | Senior | 21-Feb-19 | Ground Transportation | Taxi - Client site to dinner | 11.18 |
| Tague,Robert | Senior Manager | 21-Feb-19 | Ground Transportation | Taxi - Hotel to client site | 12.40 |
| Santambrogio,Juan | Executive Director | 21-Feb-19 | Ground Transportation | Taxi - Client site to airport | 15.48 |
| Tague,Robert | Senior Manager | 21-Feb-19 | Ground Transportation | Taxi - Airport to home | 28.75 |
| Dougherty,Ryan Curran | Senior | 25-Feb-19 | Ground Transportation | Taxi - Home to airport | 53.06 |
| Hurtado,Sergio Danilo | Senior | 26-Feb-19 | Ground Transportation | Taxi - Hotel to client site | 5.01 |
| Dougherty,Ryan Curran | Senior | 26-Feb-19 | Ground Transportation | Taxi - Dinner to hotel | 8.90 |
| Dougherty,Ryan Curran | Senior | 27-Feb-19 | Ground Transportation | Taxi - Dinner to hotel | 5.18 |
| Dougherty,Ryan Curran | Senior | 27-Feb-19 | Ground Transportation | Taxi - Hotel to client site | 13.49 |
| Dougherty,Ryan Curran | Senior | 28-Feb-19 | Ground Transportation | Taxi - Client office to dinner | 8.61 |
| Dougherty,Ryan Curran | Senior | 28-Feb-19 | Ground Transportation | Taxi - Hotel to client site | 12.40 |
| Dougherty,Ryan Curran | Senior | 1-Mar-19 | Ground Transportation | Taxi - Airport to home | 100.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Mar-19 | Ground Transportation | Taxi - Airport to home | 75.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Mar-19 | Ground Transportation | Taxi - breakfast to hotel | 5.84 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Mar-19 | Ground Transportation | Taxi - Hotel to dinner | 5.76 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 6.33 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 7.04 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Mar-19 | Ground Transportation | Taxi - Client site to dinner | 5.37 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 15.67 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Mar-19 | Ground Transportation | Taxi - Airport to hotel | 25.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Mar-19 | Ground Transportation | Taxi - Airport to home | 30.00 |
| Tague,Robert | Senior Manager | 11-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 6.46 |
| Maciejewski,Brigid Jean | Manager | 11-Mar-19 | Ground Transportation | Mileage - One Way - Home to airport (12 Miles) | 6.96 |
| Dougherty,Ryan Curran | Senior | 11-Mar-19 | Ground Transportation | Taxi - Client site to dinner | 12.86 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Mar-19 | Ground Transportation | Taxi - Meeting to home | 13.17 |
| Moran-Eserski,Javier | Senior | 11-Mar-19 | Ground Transportation | Taxi - Airport to client site | 21.00 |
| Tague,Robert | Senior Manager | 11-Mar-19 | Ground Transportation | Taxi - Airport to client site | 24.00 |
| Maciejewski,Brigid Jean | Manager | 11-Mar-19 | Ground Transportation | Taxi - Airport to hotel | 25.00 |
| Tague,Robert | Senior Manager | 11-Mar-19 | Ground Transportation | Taxi - Home to airport | 27.04 |
| Dougherty,Ryan Curran | Senior | 11-Mar-19 | Ground Transportation | Taxi - Airport to client site | 29.00 |
| Moran-Eserski,Javier | Senior | 11-Mar-19 | Ground Transportation | Taxi - Home to airport | 65.27 |
| Dougherty,Ryan Curran | Senior | 11-Mar-19 | Ground Transportation | Taxi - Home to airport | 91.72 |
| Dougherty,Ryan Curran | Senior | 12-Mar-19 | Ground Transportation | Taxi - Dinner to hotel | 4.57 |
| Maciejewski,Brigid Jean | Manager | 12-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 6.54 |
| Moran-Eserski,Javier | Senior | 12-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 10.39 |
| Moran-Eserski,Javier | Senior | 12-Mar-19 | Ground Transportation | Taxi - Dinner to Hotel | 10.80 |
| Moran-Eserski,Javier | Senior | 12-Mar-19 | Ground Transportation | Taxi - Client site to dinner | 10.95 |
| Maciejewski,Brigid Jean | Manager | 12-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 11.93 |
| Tague,Robert | Senior Manager | 12-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 12.73 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Mar-19 | Ground Transportation | Taxi - Home to airport | 20.99 |
| Moran-Eserski,Javier | Senior | 13-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 4.81 |
| Moran-Eserski,Javier | Senior | 13-Mar-19 | Ground Transportation | Taxi - Dinner to Hotel | 5.44 |
| Maciejewski,Brigid Jean | Manager | 13-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 6.55 |
| Moran-Eserski,Javier | Senior | 13-Mar-19 | Ground Transportation | Taxi - Client site to dinner | 7.55 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 7.67 |
| Dougherty,Ryan Curran | Senior | 13-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 9.56 |

Exhibit B
Financial Oversight and Management Board for Puerto Rico
Out-of-Pocket Expenses
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Tague,Robert | Senior Manager | 13-Mar-19 | Ground Transportation | Taxi - Hotel to Hacienda | 10.93 |
| Neziroski,David | Staff | 13-Mar-19 | Ground Transportation | Taxi - Office to court house | 27.45 |
| Neziroski,David | Staff | 13-Mar-19 | Ground Transportation | Taxi - Court house to office | 29.71 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 6.18 |
| Moran-Eserski,Javier | Senior | 14-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 6.38 |
| Moran-Eserski,Javier | Senior | 14-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 9.99 |
| Tague,Robert | Senior Manager | 14-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 11.23 |
| Dougherty,Ryan Curran | Senior | 14-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 11.69 |
| Tague,Robert | Senior Manager | 14-Mar-19 | Ground Transportation | Taxi - Client site to airport | 13.34 |
| Tague,Robert | Senior Manager | 14-Mar-19 | Ground Transportation | Taxi - Airport to home | 46.67 |
| Dougherty,Ryan Curran | Senior | 14-Mar-19 | Ground Transportation | Taxi - Airport to home | 100.00 |
| Maciejewski,Brigid Jean | Manager | 15-Mar-19 | Ground Transportation | Mileage - One Way - Airport to home (12 Miles) | 6.96 |
| Maciejewski,Brigid Jean | Manager | 15-Mar-19 | Ground Transportation | Taxi - Hotel to airport | 25.00 |
| Moran-Eserski,Javier | Senior | 15-Mar-19 | Ground Transportation | Taxi - Airport to home | 67.89 |
| Maciejewski,Brigid Jean | Manager | 15-Mar-19 | Ground Transportation | Parking - Airport - 5 days | 120.00 |
| Dougherty,Ryan Curran | Senior | 18-Mar-19 | Ground Transportation | Taxi - Dinner to hotel | 3.39 |
| Moran-Eserski,Javier | Senior | 18-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 6.41 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Mar-19 | Ground Transportation | Taxi - Home to meeting | 22.44 |
| Moran-Eserski,Javier | Senior | 18-Mar-19 | Ground Transportation | Taxi - Airport to client site | 23.00 |
| Dougherty,Ryan Curran | Senior | 18-Mar-19 | Ground Transportation | Taxi - Airport to client site | 25.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Mar-19 | Ground Transportation | Taxi - Home to airport | 30.00 |
| Moran-Eserski,Javier | Senior | 18-Mar-19 | Ground Transportation | Taxi - Home to airport | 44.76 |
| Dougherty,Ryan Curran | Senior | 18-Mar-19 | Ground Transportation | Taxi - Home to airport | 100.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 6.63 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 6.82 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 6.94 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Mar-19 | Ground Transportation | Taxi - Dinner to Hotel | 7.42 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Mar-19 | Ground Transportation | Taxi - Dinner to Hotel | 7.63 |
| Moran-Eserski,Javier | Senior | 19-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 7.71 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Mar-19 | Ground Transportation | Taxi - Hotel to dinner | 7.85 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 10.44 |
| Dougherty,Ryan Curran | Senior | 19-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 12.02 |
| Lieberman,Charles | Staff | 19-Mar-19 | Ground Transportation | Taxi - Home to airport | 60.86 |
| Dougherty,Ryan Curran | Senior | 20-Mar-19 | Ground Transportation | Taxi - Dinner to hotel | 4.86 |
| Dougherty,Ryan Curran | Senior | 20-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 6.54 |
| Moran-Eserski,Javier | Senior | 20-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 7.80 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Mar-19 | Ground Transportation | Taxi - Hotel to airport | 8.09 |
| Lieberman,Charles | Staff | 20-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 9.47 |
| Lieberman,Charles | Staff | 20-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 9.56 |
| Lieberman,Charles | Staff | 20-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 10.69 |
| Moran-Eserski,Javier | Senior | 20-Mar-19 | Ground Transportation | Taxi - Client site to airport | 13.95 |
| Malhotra,Gaurav | Partner/Principal | 20-Mar-19 | Ground Transportation | Taxi - Airport to Hotel in New York | 81.66 |
| Malhotra,Gaurav | Partner/Principal | 20-Mar-19 | Ground Transportation | Taxi - Airport to home | 87.34 |
| Good JR,Clark E | Manager | 21-Mar-19 | Ground Transportation | Taxi - Hotel to airport | 10.25 |
| Lieberman,Charles | Staff | 21-Mar-19 | Ground Transportation | Taxi - Hotel to airport | 4.46 |
| Maciejewski,Brigid Jean | Manager | 21-Mar-19 | Ground Transportation | Mileage - One Way - Home to airport (12 Miles) | 6.96 |
| Good JR,Clark E | Manager | 21-Mar-19 | Ground Transportation | Parking - Airport - 2 days | 48.00 |
| Good JR,Clark E | Manager | 21-Mar-19 | Ground Transportation | Taxi - Airport to hotel | 54.38 |
| Lieberman,Charles | Staff | 21-Mar-19 | Ground Transportation | Taxi - Airport to EY office | 62.34 |
| Moran-Eserski,Javier | Senior | 21-Mar-19 | Ground Transportation | Taxi - Airport to home | 66.36 |
| Good JR,Clark E | Manager | 21-Mar-19 | Ground Transportation | Taxi - Hotel to airport | 67.74 |
| Maciejewski,Brigid Jean | Manager | 21-Mar-19 | Ground Transportation | Taxi - Airport to hotel | 73.27 |
| Maciejewski,Brigid Jean | Manager | 22-Mar-19 | Ground Transportation | Mileage - One Way - Airport to home (12 Miles) | 6.96 |
| Maciejewski,Brigid Jean | Manager | 22-Mar-19 | Ground Transportation | Parking - Airport - 2 days | 48.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Mar-19 | Ground Transportation | Taxi - Hotel to airport | 52.06 |
| Maciejewski,Brigid Jean | Manager | 22-Mar-19 | Ground Transportation | Taxi - Hotel to airport | 73.27 |
| Malhotra,Gaurav | Partner/Principal | 22-Mar-19 | Ground Transportation | Taxi - Airport to home | 75.00 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Sacks,Justin | Manager | 25-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 6.55 |
| Moran-Eserski,Javier | Senior | 25-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 6.61 |
| Maciejewski,Brigid Jean | Manager | 25-Mar-19 | Ground Transportation | Mileage - One Way - Home to airport (12 Miles) | 6.96 |
| Maciejewski,Brigid Jean | Manager | 25-Mar-19 | Ground Transportation | Taxi - Airport to home | 25.00 |
| Moran-Eserski,Javier | Senior | 25-Mar-19 | Ground Transportation | Taxi - Home to airport | 25.92 |
| Moran-Eserski,Javier | Senior | 25-Mar-19 | Ground Transportation | Taxi - Airport to client ite | 28.19 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Mar-19 | Ground Transportation | Taxi - Airport to hotel | 34.90 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Mar-19 | Ground Transportation | Taxi - Home to airport | 49.33 |
| Lieberman,Charles | Staff | 25-Mar-19 | Ground Transportation | Taxi - Home to airport | 57.22 |
| Maciejewski,Brigid Jean | Manager | 26-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 5.86 |
| Maciejewski,Brigid Jean | Manager | 26-Mar-19 | Ground Transportation | Taxi - Client site to dinner | 6.20 |
| Moran-Eserski,Javier | Senior | 26-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 9.01 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Mar-19 | Ground Transportation | Taxi - Meeting to client site | 10.34 |
| Moran-Eserski,Javier | Senior | 26-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 12.71 |
| Sacks,Justin | Manager | 26-Mar-19 | Ground Transportation | Taxi - Home to airport | 47.90 |
| Moran-Eserski,Javier | Senior | 27-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 3.39 |
| Sacks,Justin | Manager | 27-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 4.84 |
| Sacks,Justin | Manager | 27-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 5.77 |
| Lieberman,Charles | Staff | 27-Mar-19 | Ground Transportation | Taxi -Client site to hotel | 6.33 |
| Lieberman,Charles | Staff | 27-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 7.27 |
| Maciejewski,Brigid Jean | Manager | 27-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 7.51 |
| Moran-Eserski,Javier | Senior | 27-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 13.31 |
| Maciejewski,Brigid Jean | Manager | 28-Mar-19 | Ground Transportation | Mileage - One Way - Airport to home (12 Miles) | 6.96 |
| Sacks,Justin | Manager | 28-Mar-19 | Ground Transportation | Taxi - Hotel to airport | 8.88 |
| Lieberman,Charles | Staff | 28-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 9.26 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 10.58 |
| Moran-Eserski,Javier | Senior | 28-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 11.37 |
| Moran-Eserski,Javier | Senior | 28-Mar-19 | Ground Transportation | Taxi - Client site to airport | 12.28 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 15.79 |
| Lieberman,Charles | Staff | 28-Mar-19 | Ground Transportation | Taxi - Client site to airport | 17.28 |
| Sacks,Justin | Manager | 28-Mar-19 | Ground Transportation | Taxi - Airport to home | 52.80 |
| Maciejewski,Brigid Jean | Manager | 28-Mar-19 | Ground Transportation | Parking - Airport - 4 days | 96.00 |
| Moran-Eserski,Javier | Senior | 29-Mar-19 | Ground Transportation | Taxi - Airport to home | 41.26 |
| Malhotra,Gaurav | Partner/Principal | 1-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Malhotra,Gaurav | Partner/Principal | 2-Feb-19 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Malhotra,Gaurav | Partner/Principal | 3-Mar-19 | Lodging | Lodging - 1 night in New York, NY | 350.52 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Mar-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Dougherty,Ryan Curran | Senior | 14-Mar-19 | Lodging | Lodging - 3 nights in San Juan, PR | 852.62 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Mar-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Tague,Robert | Senior Manager | 14-Mar-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,200.00 |
| Moran-Eserski,Javier | Senior | 14-Mar-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Maciejewski,Brigid Jean | Manager | 15-Mar-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Moran-Eserski,Javier | Senior | 18-Mar-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Mar-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Good JR,Clark E | Manager | 21-Mar-19 | Lodging | Lodging - 1 night in New York, NY | 237.80 |
| Lieberman,Charles | Staff | 21-Mar-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Mar-19 | Lodging | Lodging - 1 night in New York, NY | 300.71 |
| Malhotra,Gaurav | Partner/Principal | 22-Mar-19 | Lodging | Lodging - 1 night in New York, NY | 352.06 |
| Maciejewski,Brigid Jean | Manager | 22-Mar-19 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Moran-Eserski,Javier | Senior | 25-Mar-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Mar-19 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Lieberman,Charles | Staff | 27-Mar-19 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Maciejewski,Brigid Jean | Manager | 28-Mar-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Lieberman,Charles | Staff | 29-Mar-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Sacks,Justin | Manager | 29-Mar-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Malhotra,Gaurav | Partner/Principal | 2-Feb-19 | Meals | Meals - Dinner  Self | 40.00 |
| Maciejewski,Brigid Jean | Manager | 4-Feb-19 | Meals | Meals - Dinner S Hurtado (EY), M Santos (EY), V Hristova (EY)and Self, | 137.39 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Malhotra,Gaurav | Partner/Principal | 4-Feb-19 | Meals | Meals - Dinner R Tague (EY) and Self | 80.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Feb-19 | Meals | Meals - Dinner J Santambrogio, R Tague, S Panagiotakis, B Maciejewski (EY) and Self | 200.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Feb-19 | Meals | Meals - Working F DeJesus (FDJ) and self | 70.30 |
| Maciejewski,Brigid Jean | Manager | 6-Feb-19 | Meals | Meals - Dinner S Hurtado, M Santos, V Hristova (EY), and self | 160.00 |
| Maciejewski,Brigid Jean | Manager | 7-Feb-19 | Meals | Meals - Dinner S Hurtado (EY), M Santos (EY), V Hristova (EY)and Self, | 60.49 |
| Tague,Robert | Senior Manager | 20-Feb-19 | Meals | Meals - Dinner B Maciejewski, M Santos, S Hurtado (EY) and self | 160.00 |
| Dougherty,Ryan Curran | Senior | 21-Feb-19 | Meals | Meals - Dinner J Santambrogio, S Panagiotakis, J Burr (EY) and Self | 107.48 |
| Santos,Marlelich | Senior | 26-Feb-19 | Meals | Meals - Dinner S Hurtado, R Dougherty, S Panagiotakis, J Santambrogio (EY) and Self, | 97.41 |
| Malhotra,Gaurav | Partner/Principal | 1-Mar-19 | Meals | Meals - Breakfast Self | 11.48 |
| Malhotra,Gaurav | Partner/Principal | 1-Mar-19 | Meals | Meals - Dinner Self | 40.00 |
| Malhotra,Gaurav | Partner/Principal | 2-Mar-19 | Meals | Meals - Dinner Self | 5.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Mar-19 | Meals | Meals - Breakfast Self | 4.33 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Mar-19 | Meals | Meals - Dinner Self | 28.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Mar-19 | Meals | Meals - Dinner Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Mar-19 | Meals | Meals - Breakfast Self | 23.70 |
| Maciejewski,Brigid Jean | Manager | 11-Mar-19 | Meals | Meals - Breakfast Self | 9.38 |
| Moran-Eserski,Javier | Senior | 11-Mar-19 | Meals | Meals - Breakfast Self | 9.68 |
| Tague,Robert | Senior Manager | 11-Mar-19 | Meals | Meals - Dinner Self | 29.53 |
| Maciejewski,Brigid Jean | Manager | 11-Mar-19 | Meals | Meals - Dinner Self | 40.00 |
| Dougherty,Ryan Curran | Senior | 12-Mar-19 | Meals | Meals - Breakfast Self | 10.35 |
| Tague,Robert | Senior Manager | 12-Mar-19 | Meals | Meals - Breakfast Self | 10.95 |
| Moran-Eserski,Javier | Senior | 12-Mar-19 | Meals | Meals - Breakfast Self | 11.87 |
| Maciejewski,Brigid Jean | Manager | 12-Mar-19 | Meals | Meals - Breakfast Self | 15.00 |
| Tague,Robert | Senior Manager | 12-Mar-19 | Meals | Meals - Dinner Self | 27.42 |
| Maciejewski,Brigid Jean | Manager | 12-Mar-19 | Meals | Meals - Dinner Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Mar-19 | Meals | Meals - Dinner Self | 40.00 |
| Dougherty,Ryan Curran | Senior | 13-Mar-19 | Meals | Meals - Breakfast Self | 3.35 |
| Maciejewski,Brigid Jean | Manager | 13-Mar-19 | Meals | Meals - Breakfast Self | 6.68 |
| Tague,Robert | Senior Manager | 13-Mar-19 | Meals | Meals - Breakfast Self | 10.69 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Mar-19 | Meals | Meals - Dinner J Santambrogio, S Panagiotakis, J Burr, M Santos, B Maciejewski, R Dougherty, S Hurtado and Self | 320.00 |
| Moran-Eserski,Javier | Senior | 14-Mar-19 | Meals | Meals - Breakfast Self | 4.23 |
| Tague,Robert | Senior Manager | 14-Mar-19 | Meals | Meals - Breakfast Self | 9.92 |
| Moran-Eserski,Javier | Senior | 14-Mar-19 | Meals | Meals - Dinner Self | 10.81 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Mar-19 | Meals | Meals - Dinner Self | 11.84 |
| Tague,Robert | Senior Manager | 14-Mar-19 | Meals | Meals - Breakfast Self | 12.75 |
| Maciejewski,Brigid Jean | Manager | 14-Mar-19 | Meals | Meals - Dinner J Burr (EY), S Hurtado (EY), S Rodriguez (FOMB) and Self | 160.00 |
| Maciejewski,Brigid Jean | Manager | 15-Mar-19 | Meals | Meals - Dinner Self | 32.00 |
| Moran-Eserski,Javier | Senior | 18-Mar-19 | Meals | Meals - Breakfast Self | 8.36 |
| Dougherty,Ryan Curran | Senior | 18-Mar-19 | Meals | Meals - Breakfast Self | 17.76 |
| Moran-Eserski,Javier | Senior | 18-Mar-19 | Meals | Meals - Dinner Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Mar-19 | Meals | Meals - Working lunch S Chawla and N Villavicencio and Self | 45.52 |
| Lieberman,Charles | Staff | 19-Mar-19 | Meals | Meals - Breakfast Self | 10.61 |
| Moran-Eserski,Javier | Senior | 19-Mar-19 | Meals | Meals - Breakfast Self | 12.60 |
| Lieberman,Charles | Staff | 19-Mar-19 | Meals | Meals - Dinner Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Mar-19 | Meals | Meals -  Dinner P Garcia, D Mullins, J Mackie, E Trigo, T Parnnell and Self | 240.00 |
| Lieberman,Charles | Staff | 20-Mar-19 | Meals | Meals - Breakfast Self | 12.74 |
| Moran-Eserski,Javier | Senior | 20-Mar-19 | Meals | Meals - Breakfast Self | 4.99 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Mar-19 | Meals | Meals - Breakfast Self | 6.51 |
| Moran-Eserski,Javier | Senior | 20-Mar-19 | Meals | Meals - Dinner Self | 10.05 |
| Good JR,Clark E | Manager | 21-Mar-19 | Meals | Meals - Breakfast Self | 10.31 |
| Malhotra,Gaurav | Partner/Principal | 21-Mar-19 | Meals | Meals - Breakfast Self | 21.66 |
| Maciejewski,Brigid Jean | Manager | 21-Mar-19 | Meals | Meals - Dinner Self | 19.40 |
| Good JR,Clark E | Manager | 21-Mar-19 | Meals | Meals - Dinner Self | 40.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Mar-19 | Meals | Meals - Breakfast Self | 40.00 |
| Maciejewski,Brigid Jean | Manager | 22-Mar-19 | Meals | Meals - Dinner Self | 40.00 |
| Maciejewski,Brigid Jean | Manager | 25-Mar-19 | Meals | Meals - Breakfast Self | 15.00 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Lieberman,Charles | Staff | 25-Mar-19 | Meals | Meals - Breakfast Self | 13.80 |
| Moran-Eserski,Javier | Senior | 25-Mar-19 | Meals | Meals - Dinner Self | 40.00 |
| Maciejewski,Brigid Jean | Manager | 25-Mar-19 | Meals | Meals - Dinner Self | 40.00 |
| Maciejewski,Brigid Jean | Manager | 26-Mar-19 | Meals | Meals - Dinner Self | 9.96 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Mar-19 | Meals | Meals - Breakfast Self | 15.76 |
| Dougherty,Ryan Curran | Senior | 26-Mar-19 | Meals | Meals - Breakfast Self | 15.00 |
| Maciejewski,Brigid Jean | Manager | 27-Mar-19 | Meals | Meals - Breakfast Self | 13.38 |
| Dougherty,Ryan Curran | Senior | 27-Mar-19 | Meals | Meals - Breakfast Self | 15.00 |
| Maciejewski,Brigid Jean | Manager | 28-Mar-19 | Meals | Meals - Breakfast Self | 6.34 |
| Sacks,Justin | Manager | 28-Mar-19 | Meals | Meals - Breakfast Self | 6.69 |
| Moran-Eserski,Javier | Senior | 28-Mar-19 | Meals | Meals - Breakfast Self | 14.38 |
| Dougherty,Ryan Curran | Senior | 28-Mar-19 | Meals | Meals - Breakfast Self | 15.00 |
| Maciejewski,Brigid Jean | Manager | 28-Mar-19 | Meals | Meals - Dinner Self | 40.00 |
| Sacks,Justin | Manager | 28-Mar-19 | Meals | Meals - Working lunch S Chawla and N Villavicencio and Self | 96.88 |
| Moran-Eserski,Javier | Senior | 31-Mar-19 | Meals | Meals - Dinner Self | 11.02 |
| Santambrogio,Juan | Executive Director | 25-Feb-19 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | 776.40 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Feb-19 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | 920.99 |
| Santambrogio,Juan | Executive Director | 11-Mar-19 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | 867.46 |
| Mullins,Daniel R | Executive Director | 14-Mar-19 | Airfare | Air - Round Trip - Baltimore, MD to San Juan, PR | 798.40 |
| Garcia,Francisco R. | Senior Manager | 15-Mar-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 510.20 |
| Garcia,Francisco R. | Senior Manager | 16-Mar-19 | Airfare | Air - One way - Miami, FL to San Juan, PR | 201.50 |
| Pannell,William Winder Thomas | Partner/Principal | 18-Mar-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 629.80 |
| Garcia,Francisco R. | Senior Manager | 24-Mar-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 575.80 |
| Malhotra,Gaurav | Partner/Principal | 25-Mar-19 | Airfare | Air - One way - New York, NY to Chicago, IL | 185.11 |
| Pannell,William Winder Thomas | Partner/Principal | 25-Mar-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 865.60 |
| Chawla,Sonia | Senior | 25-Mar-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 749.04 |
| Villavicencio,Nancy | Staff | 25-Mar-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 754.86 |
| Santambrogio,Juan | Executive Director | 26-Mar-19 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | 825.26 |
| Pannell,William Winder Thomas | Partner/Principal | 1-Apr-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 482.55 |
| Garcia,Francisco R. | Senior Manager | 1-Apr-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 850.30 |
| Chawla,Sonia | Senior | 3-Apr-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 482.55 |
| Villavicencio,Nancy | Staff | 3-Apr-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 247.24 |
| Villavicencio,Nancy | Staff | 7-Apr-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 235.31 |
| Garcia,Francisco R. | Senior Manager | 8-Apr-19 | Airfare | Air - One way - EL Paso, TX to San Juan, PR | 493.10 |
| Sacks,Justin | Manager | 8-Apr-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 247.24 |
| Chawla,Sonia | Senior | 8-Apr-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 247.24 |
| Garcia,Francisco R. | Senior Manager | 8-Apr-19 | Airfare | Air -One way - El Paso, TX to San Juan, PR Change Fee | 280.00 |
| Alba,Dominique M | Staff | 8-Apr-19 | Airfare | Air - One way - Atlanta, GA to San Juan, PR | 315.84 |
| Sacks,Justin | Manager | 8-Apr-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 245.01 |
| Zorrilla,Nelly E | Senior | 9-Apr-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 947.21 |
| Pannell,William Winder Thomas | Partner/Principal | 10-Apr-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 795.98 |
| Garcia,Francisco R. | Senior Manager | 11-Apr-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 235.31 |
| Chawla,Sonia | Senior | 12-Apr-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 245.01 |
| Alba,Dominique M | Staff | 13-Apr-19 | Airfare | Air - One way - San Juan, PR to Atlanta, GA | 418.40 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Apr-19 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | 927.40 |
| Pannell,William Winder Thomas | Partner/Principal | 15-Apr-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 556.15 |
| Garcia,Francisco R. | Senior Manager | 15-Apr-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 555.14 |
| Chawla,Sonia | Senior | 15-Apr-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 629.80 |
| Alba,Dominique M | Staff | 15-Apr-19 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | 734.88 |
| Villavicencio,Nancy | Staff | 15-Apr-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 618.14 |
| Linskey,Michael | Manager | 22-Apr-19 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | 892.76 |
| Moran-Eserski,Javier | Senior | 22-Apr-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 898.40 |
| Santambrogio,Juan | Executive Director | 22-Apr-19 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | 950.00 |
| Sacks,Justin | Manager | 24-Apr-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 502.40 |
| Garcia,Francisco R. | Senior Manager | 24-Apr-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 518.05 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Apr-19 | Airfare | Air - One way -  San Juan to Washington, DC | 576.70 |
| Linskey,Michael | Manager | 26-Apr-19 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR Change Fee | 200.00 |

Exhibit B
Financial Oversight and Management Board for Puerto Rico
Out-of-Pocket Expenses
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 29-Apr-19 | Airfare | Air - One way -Detroit, MI to San Juan, PR | 506.60 |
| Maciejewski,Brigid Jean | Manager | 29-Apr-19 | Airfare | Air - Round Trip - Detroit, MI to Dulles, VA | 755.72 |
| Tague,Robert | Senior Manager | 29-Apr-19 | Airfare | Air - Round Trip - Chicago, IL to Washington, DC | 485.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Apr-19 | Airfare | Air - One way - Washington, DC to San Juan, PR | 488.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Apr-19 | Airfare | Air - One way - San Juan, PR to Washington, DC | 493.70 |
| Alba,Dominique M | Staff | 29-Apr-19 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | 932.20 |
| Malhotra,Gaurav | Partner/Principal | 30-Apr-19 | Airfare | Air - One way - San Juan, PR to Chicago, IL | 264.30 |
| Malhotra,Gaurav | Partner/Principal | 30-Apr-19 | Airfare | Air - One way - Chicago, IL to San Juan, PR | 431.70 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 491.28 |
| Villavicencio,Nancy | Staff | 1-May-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 790.91 |
| Zorrilla,Nelly E | Senior | 3-May-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 382.40 |
| Garcia,Francisco R. | Senior Manager | 5-May-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 612.75 |
| Maciejewski,Brigid Jean | Manager | 6-May-19 | Airfare | Air - Round Trip - Detroit, MI to San Juan, PR | 1,200.40 |
| Zorrilla,Nelly E | Senior | 7-May-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 463.40 |
| Pannell,William Winder Thomas | Partner/Principal | 8-May-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 579.85 |
| Chawla,Sonia | Senior | 10-May-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 382.40 |
| Sacks,Justin | Manager | 10-May-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 251.70 |
| Garcia,Francisco R. | Senior Manager | 12-May-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 422.66 |
| Chawla,Sonia | Senior | 13-May-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 463.40 |
| Lieberman,Charles | Staff | 13-May-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 326.49 |
| Maciejewski,Brigid Jean | Manager | 13-May-19 | Airfare | Air - Round Trip - Detroit, MI to San Juan, PR | 173.90 |
| Maciejewski,Brigid Jean | Manager | 13-May-19 | Airfare | Air - Round Trip - Detroit, MI to San Juan, PR | 1,235.30 |
| Villavicencio,Nancy | Staff | 13-May-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 809.80 |
| Alba,Dominique M | Staff | 13-May-19 | Airfare | Air - One way - Atlanta, GA to San Juan, PR | 511.10 |
| Pannell,William Winder Thomas | Partner/Principal | 14-May-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 579.85 |
| Tajuddin,Salman Naveed | Senior Manager | 15-May-19 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | 892.76 |
| Sacks,Justin | Manager | 15-May-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 278.96 |
| Garcia,Francisco R. | Senior Manager | 16-May-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 278.96 |
| Chawla,Sonia | Senior | 17-May-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 303.21 |
| Alba,Dominique M | Staff | 17-May-19 | Airfare | Air - One way - San Juan, PR to Atlanta, GA | 520.10 |
| Molina Acajabon,Michelle Adriana | Senior | 19-May-19 | Airfare | Air - One way - Boston, MA to New York, NY | 192.11 |
| Alba,Dominique M | Staff | 20-May-19 | Airfare | Air - One way - Atlanta, GA to New York, NY | 335.98 |
| Lieberman,Charles | Staff | 21-May-19 | Airfare | Air - One way - San Juan, PR to Montreal, CA (alternative travel) | 686.90 |
| Molina Acajabon,Michelle Adriana | Senior | 23-May-19 | Airfare | Air - One way - New York, NY to Washington, DC | 180.93 |
| Lieberman,Charles | Staff | 28-May-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 363.50 |
| Maciejewski,Brigid Jean | Manager | 28-May-19 | Airfare | Air - Round Trip - Detroit, MI to San Juan, PR | 714.70 |
| Alba,Dominique M | Staff | 28-May-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 418.40 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | Airfare | Air - One way - Washington, DC to New York, NY | 303.97 |
| Tajuddin,Salman Naveed | Senior Manager | 29-May-19 | Airfare | Air - One way - San Juan to Washington, DC | 446.38 |
| Chawla,Sonia | Senior | 30-May-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 251.70 |
| Lieberman,Charles | Staff | 30-May-19 | Airfare | Air - One way - New York, NY to Washington, DC | 180.93 |
| Alba,Dominique M | Staff | 30-May-19 | Airfare | Air - One way - New York, NY to Atlanta, GA | 261.98 |
| Garcia,Francisco R. | Senior Manager | 31-May-19 | Airfare | Air - Round Trip - New York, NY to San Juan, PR | 677.50 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | Airfare | Air - One way - New York, NY to Boston, MA | 298.30 |
| Lieberman,Charles | Staff | 13-Jun-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 463.40 |
| Santambrogio,Juan | Executive Director | 25-Feb-19 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | 45.24 |
| Santambrogio,Juan | Executive Director | 28-Feb-19 | Ground Transportation | Parking - Airport - 4 days | 69.00 |
| Santambrogio,Juan | Executive Director | 11-Mar-19 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | 45.24 |
| Santambrogio,Juan | Executive Director | 14-Mar-19 | Ground Transportation | Parking - Airport - 4 days | 69.00 |
| Santambrogio,Juan | Executive Director | 18-Mar-19 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | 45.24 |
| Santambrogio,Juan | Executive Director | 18-Mar-19 | Ground Transportation | Taxi - Airport to hotel | 24.00 |
| Santambrogio,Juan | Executive Director | 18-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 8.23 |
| Santambrogio,Juan | Executive Director | 18-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 8.43 |
| Garcia,Francisco R. | Senior Manager | 18-Mar-19 | Ground Transportation | Taxi - Airport to hotel | 26.00 |
| Garcia,Francisco R. | Senior Manager | 18-Mar-19 | Ground Transportation | Taxi - Home to airport | 60.39 |
| Santambrogio,Juan | Executive Director | 19-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 5.89 |
| Santambrogio,Juan | Executive Director | 19-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 7.24 |

Exhibit B
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Garcia,Francisco R. | Senior Manager | 19-Mar-19 | Ground Transportation | Taxi - Hotel to dinner | 4.06 |
| Mullins,Daniel R | Executive Director | 20-Mar-19 | Ground Transportation | Mileage - Round trip - Home to airport (34 Miles) | 19.72 |
| Santambrogio,Juan | Executive Director | 20-Mar-19 | Ground Transportation | Parking - Airport - 3 days | 57.00 |
| Santambrogio,Juan | Executive Director | 20-Mar-19 | Ground Transportation | Taxi - Client site to airport | 10.51 |
| Santambrogio,Juan | Executive Director | 20-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 4.60 |
| Garcia,Francisco R. | Senior Manager | 20-Mar-19 | Ground Transportation | Taxi - Airport to home | 76.32 |
| Garcia,Francisco R. | Senior Manager | 20-Mar-19 | Ground Transportation | Taxi - Dinner to hotel | 3.80 |
| Garcia,Francisco R. | Senior Manager | 20-Mar-19 | Ground Transportation | Taxi - Hotel to FOMB | 10.13 |
| Garcia,Francisco R. | Senior Manager | 20-Mar-19 | Ground Transportation | Taxi - AAFAF to FOMB | 5.50 |
| Garcia,Francisco R. | Senior Manager | 24-Mar-19 | Ground Transportation | Taxi - Airport to hotel | 26.00 |
| Chawla,Sonia | Senior | 25-Mar-19 | Ground Transportation | Taxi - Home to airport | 30.05 |
| Garcia,Francisco R. | Senior Manager | 25-Mar-19 | Ground Transportation | Taxi - FOMB to hotel | 6.53 |
| Garcia,Francisco R. | Senior Manager | 25-Mar-19 | Ground Transportation | Taxi - Hotel to FOMB | 5.55 |
| Villavicencio,Nancy | Staff | 25-Mar-19 | Ground Transportation | Taxi - Home to airport | 49.39 |
| Garcia,Francisco R. | Senior Manager | 25-Mar-19 | Ground Transportation | Taxi - Home to airport | 80.44 |
| Santambrogio,Juan | Executive Director | 26-Mar-19 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | 45.24 |
| Santambrogio,Juan | Executive Director | 26-Mar-19 | Ground Transportation | Taxi - Airport to client site | 24.00 |
| Santambrogio,Juan | Executive Director | 26-Mar-19 | Ground Transportation | Taxi - Client site to hotel | 7.50 |
| Santambrogio,Juan | Executive Director | 26-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 6.78 |
| Garcia,Francisco R. | Senior Manager | 26-Mar-19 | Ground Transportation | Taxi - FOMB to dinner | 6.20 |
| Garcia,Francisco R. | Senior Manager | 26-Mar-19 | Ground Transportation | Taxi - Hotel to FOMB | 13.78 |
| Garcia,Francisco R. | Senior Manager | 26-Mar-19 | Ground Transportation | Taxi - FOMB to Hacienda | 15.32 |
| Garcia,Francisco R. | Senior Manager | 26-Mar-19 | Ground Transportation | Taxi - Hacienda to FOMB | 7.91 |
| Santambrogio,Juan | Executive Director | 27-Mar-19 | Ground Transportation | Taxi - Hotel to client site | 6.35 |
| Garcia,Francisco R. | Senior Manager | 27-Mar-19 | Ground Transportation | Taxi - Dinner to hotel | 8.24 |
| Chawla,Sonia | Senior | 27-Mar-19 | Ground Transportation | Taxi - EY office to dinner | 7.18 |
| Santambrogio,Juan | Executive Director | 28-Mar-19 | Ground Transportation | Parking - Airport - 3 days | 57.00 |
| Santambrogio,Juan | Executive Director | 28-Mar-19 | Ground Transportation | Taxi - Client site to airport | 13.60 |
| Chawla,Sonia | Senior | 28-Mar-19 | Ground Transportation | Taxi - Airport to home | 117.96 |
| Garcia,Francisco R. | Senior Manager | 28-Mar-19 | Ground Transportation | Taxi - Hotel to airport | 7.82 |
| Villavicencio,Nancy | Staff | 28-Mar-19 | Ground Transportation | Taxi - Airport to home | 78.67 |
| Garcia,Francisco R. | Senior Manager | 29-Mar-19 | Ground Transportation | Taxi - Airport to home | 92.72 |
| Garcia,Francisco R. | Senior Manager | 1-Apr-19 | Ground Transportation | Taxi - Hotel to FOMB | 6.02 |
| Garcia,Francisco R. | Senior Manager | 2-Apr-19 | Ground Transportation | Taxi - FOMB to hotel | 6.53 |
| Garcia,Francisco R. | Senior Manager | 2-Apr-19 | Ground Transportation | Taxi - FOMB to hotel | 6.44 |
| Garcia,Francisco R. | Senior Manager | 2-Apr-19 | Ground Transportation | Taxi - Hotel to FOMB | 12.88 |
| Garcia,Francisco R. | Senior Manager | 2-Apr-19 | Ground Transportation | Taxi - Home to airport | 77.69 |
| Chawla,Sonia | Senior | 3-Apr-19 | Ground Transportation | Taxi - EY office to dinner | 6.67 |
| Chawla,Sonia | Senior | 3-Apr-19 | Ground Transportation | Taxi - Dinner to hotel | 4.66 |
| Villavicencio,Nancy | Staff | 3-Apr-19 | Ground Transportation | Taxi - Home to airport | 50.41 |
| Villavicencio,Nancy | Staff | 3-Apr-19 | Ground Transportation | Taxi - Airport to EY office | 30.00 |
| Garcia,Francisco R. | Senior Manager | 3-Apr-19 | Ground Transportation | Taxi - Hotel to FOMB | 10.67 |
| Chawla,Sonia | Senior | 3-Apr-19 | Ground Transportation | Taxi - Home to airport | 29.39 |
| Chawla,Sonia | Senior | 4-Apr-19 | Ground Transportation | Taxi - Dinner to hotel | 4.16 |
| Garcia,Francisco R. | Senior Manager | 4-Apr-19 | Ground Transportation | Taxi - Hotel to FOMB | 10.08 |
| Chawla,Sonia | Senior | 5-Apr-19 | Ground Transportation | Taxi - Hotel to airport | 10.03 |
| Chawla,Sonia | Senior | 5-Apr-19 | Ground Transportation | Taxi - Hotel to meeting | 4.26 |
| Chawla,Sonia | Senior | 5-Apr-19 | Ground Transportation | Taxi - Airport to home | 12.18 |
| Villavicencio,Nancy | Staff | 5-Apr-19 | Ground Transportation | Taxi - Office to home | 5.05 |
| Santambrogio,Juan | Executive Director | 8-Apr-19 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | 45.24 |
| Santambrogio,Juan | Executive Director | 8-Apr-19 | Ground Transportation | Taxi - Airport to hotel | 24.00 |
| Sacks,Justin | Manager | 8-Apr-19 | Ground Transportation | Taxi - Home to airport | 47.20 |
| Villavicencio,Nancy | Staff | 8-Apr-19 | Ground Transportation | Taxi - Hotel to EY office | 6.50 |
| Villavicencio,Nancy | Staff | 8-Apr-19 | Ground Transportation | Taxi - EY office to hotel | 5.68 |
| Santambrogio,Juan | Executive Director | 9-Apr-19 | Ground Transportation | Taxi - Hotel to office | 5.58 |
| Chawla,Sonia | Senior | 9-Apr-19 | Ground Transportation | Taxi - EY office to dinner | 7.07 |
| Zorrilla,Nelly E | Senior | 9-Apr-19 | Ground Transportation | Taxi - Dinner to hotel | 6.03 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Chawla,Sonia | Senior | 9-Apr-19 | Ground Transportation | Taxi - Hotel to EY office | 13.01 |
| Villavicencio,Nancy | Staff | 9-Apr-19 | Ground Transportation | Taxi - EY office to dinner | 7.07 |
| Garcia,Francisco R. | Senior Manager | 9-Apr-19 | Ground Transportation | Taxi - Airport to FOMB | 30.00 |
| Santambrogio,Juan | Executive Director | 10-Apr-19 | Ground Transportation | Taxi - Office to hotel | 5.55 |
| Zorrilla,Nelly E | Senior | 10-Apr-19 | Ground Transportation | Taxi - EY office to dinner | 5.20 |
| Zorrilla,Nelly E | Senior | 10-Apr-19 | Ground Transportation | Taxi - EY office to dinner | 5.00 |
| Sacks,Justin | Manager | 10-Apr-19 | Ground Transportation | Taxi - Dinner to hotel | 6.16 |
| Sacks,Justin | Manager | 10-Apr-19 | Ground Transportation | Taxi - EY office to dinner | 5.19 |
| Villavicencio,Nancy | Staff | 10-Apr-19 | Ground Transportation | Taxi - Hotel to EY office | 11.23 |
| Santambrogio,Juan | Executive Director | 11-Apr-19 | Ground Transportation | Parking - Airport - 4 days | 72.00 |
| Santambrogio,Juan | Executive Director | 11-Apr-19 | Ground Transportation | Taxi - Hotel to office | 5.57 |
| Santambrogio,Juan | Executive Director | 11-Apr-19 | Ground Transportation | Taxi - Office to hotel | 5.33 |
| Santambrogio,Juan | Executive Director | 11-Apr-19 | Ground Transportation | Taxi - Office to airport | 6.52 |
| Chawla,Sonia | Senior | 11-Apr-19 | Ground Transportation | Taxi - EY office to dinner | 11.30 |
| Garcia,Francisco R. | Senior Manager | 11-Apr-19 | Ground Transportation | Taxi - Office to FOMB | 9.12 |
| Garcia,Francisco R. | Senior Manager | 11-Apr-19 | Ground Transportation | Taxi - Dinner to hotel | 4.25 |
| Garcia,Francisco R. | Senior Manager | 11-Apr-19 | Ground Transportation | Taxi - FOMB to airport | 10.60 |
| Villavicencio,Nancy | Staff | 11-Apr-19 | Ground Transportation | Taxi - Hotel to EY office | 14.16 |
| Villavicencio,Nancy | Staff | 11-Apr-19 | Ground Transportation | Taxi - Dinner to hotel | 4.24 |
| Garcia,Francisco R. | Senior Manager | 11-Apr-19 | Ground Transportation | Taxi - Airport to home | 79.85 |
| Sacks,Justin | Manager | 11-Apr-19 | Ground Transportation | Taxi - Hotel to FOMB | 4.33 |
| Chawla,Sonia | Senior | 12-Apr-19 | Ground Transportation | Taxi - Office to airport | 17.56 |
| Sacks,Justin | Manager | 12-Apr-19 | Ground Transportation | Taxi - Home to airport | 45.30 |
| Zorrilla,Nelly E | Senior | 12-Apr-19 | Ground Transportation | Taxi - Airport to home | 62.57 |
| Zorrilla,Nelly E | Senior | 12-Apr-19 | Ground Transportation | Taxi - Hotel to Office | 12.13 |
| Chawla,Sonia | Senior | 12-Apr-19 | Ground Transportation | Mileage - Round trip - Home to airport (42 Miles) | 24.36 |
| Villavicencio,Nancy | Staff | 12-Apr-19 | Ground Transportation | Taxi - Airport to home | 71.42 |
| Villavicencio,Nancy | Staff | 12-Apr-19 | Ground Transportation | Taxi - Hotel to office | 6.69 |
| Villavicencio,Nancy | Staff | 12-Apr-19 | Ground Transportation | Taxi - Dinner to hotel | 10.90 |
| Santambrogio,Juan | Executive Director | 15-Apr-19 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | 45.24 |
| Lieberman,Charles | Staff | 15-Apr-19 | Ground Transportation | Taxi - EY office to home late night | 17.30 |
| Santambrogio,Juan | Executive Director | 15-Apr-19 | Ground Transportation | Taxi - Airport to hotel | 24.00 |
| Chawla,Sonia | Senior | 15-Apr-19 | Ground Transportation | Taxi - Home to airport | 34.69 |
| Villavicencio,Nancy | Staff | 15-Apr-19 | Ground Transportation | Taxi - Office to dinner | 16.69 |
| Villavicencio,Nancy | Staff | 15-Apr-19 | Ground Transportation | Taxi - Dinner to hotel | 7.14 |
| Villavicencio,Nancy | Staff | 15-Apr-19 | Ground Transportation | Taxi - Home to airport | 52.16 |
| Chawla,Sonia | Senior | 16-Apr-19 | Ground Transportation | Taxi - Dinner to hotel | 3.39 |
| Garcia,Francisco R. | Senior Manager | 16-Apr-19 | Ground Transportation | Taxi - Hacienda to FOMB | 9.66 |
| Garcia,Francisco R. | Senior Manager | 16-Apr-19 | Ground Transportation | Taxi - Dinner to hotel | 7.16 |
| Garcia,Francisco R. | Senior Manager | 16-Apr-19 | Ground Transportation | Taxi - Hotel to office | 6.00 |
| Garcia,Francisco R. | Senior Manager | 16-Apr-19 | Ground Transportation | Taxi - FOMB to Hacienda | 7.39 |
| Garcia,Francisco R. | Senior Manager | 16-Apr-19 | Ground Transportation | Taxi - Home to airport | 80.44 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | Ground Transportation | Taxi - Office to dinner | 7.49 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | Ground Transportation | Taxi - Hotel to dinner | 6.73 |
| Garcia,Francisco R. | Senior Manager | 16-Apr-19 | Ground Transportation | Taxi - Dinner to hotel | 3.39 |
| Lieberman,Charles | Staff | 17-Apr-19 | Ground Transportation | Taxi - EY office to home late night | 17.80 |
| Santambrogio,Juan | Executive Director | 17-Apr-19 | Ground Transportation | Taxi - Hotel to client site | 4.67 |
| Santambrogio,Juan | Executive Director | 17-Apr-19 | Ground Transportation | Taxi - Client site to hotel | 3.39 |
| Chawla,Sonia | Senior | 17-Apr-19 | Ground Transportation | Taxi - Hotel to Hacienda | 9.09 |
| Chawla,Sonia | Senior | 17-Apr-19 | Ground Transportation | Taxi - Hacienda to Office | 13.50 |
| Chawla,Sonia | Senior | 17-Apr-19 | Ground Transportation | Taxi - Office to airport | 9.90 |
| Villavicencio,Nancy | Staff | 17-Apr-19 | Ground Transportation | Taxi - Airport to home | 53.89 |
| Villavicencio,Nancy | Staff | 17-Apr-19 | Ground Transportation | Taxi - Office to airport | 9.91 |
| Villavicencio,Nancy | Staff | 17-Apr-19 | Ground Transportation | Taxi - Hotel to office | 6.38 |
| Garcia,Francisco R. | Senior Manager | 17-Apr-19 | Ground Transportation | Taxi - Airport to home | 76.78 |
| Santambrogio,Juan | Executive Director | 18-Apr-19 | Ground Transportation | Parking - Airport - 4 days | 144.00 |
| Santambrogio,Juan | Executive Director | 18-Apr-19 | Ground Transportation | Taxi - Office to airport | 10.17 |

Exhibit B
Financial Oversight and Management Board for Puerto Rico
Out-of-Pocket Expenses
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 18-Apr-19 | Ground Transportation | Taxi - Hotel to office | 5.60 |
| Santambrogio,Juan | Executive Director | 22-Apr-19 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | 45.24 |
| Linskey,Michael | Manager | 22-Apr-19 | Ground Transportation | Taxi - Office to hotel | 6.22 |
| Linskey,Michael | Manager | 22-Apr-19 | Ground Transportation | Taxi - Home to airport | 17.34 |
| Santambrogio,Juan | Executive Director | 22-Apr-19 | Ground Transportation | Taxi - Airport to hotel | 24.00 |
| Linskey,Michael | Manager | 23-Apr-19 | Ground Transportation | Taxi - Hotel to office | 6.80 |
| Santambrogio,Juan | Executive Director | 23-Apr-19 | Ground Transportation | Taxi - Hotel to  office | 6.06 |
| Linskey,Michael | Manager | 24-Apr-19 | Ground Transportation | Taxi - Office to airport | 9.72 |
| Santambrogio,Juan | Executive Director | 24-Apr-19 | Ground Transportation | Taxi - Office to hotel | 5.99 |
| Santambrogio,Juan | Executive Director | 24-Apr-19 | Ground Transportation | Taxi - Hotel to  office | 5.84 |
| Santambrogio,Juan | Executive Director | 25-Apr-19 | Ground Transportation | Taxi - Office to hotel | 11.24 |
| Santambrogio,Juan | Executive Director | 26-Apr-19 | Ground Transportation | Parking - Airport - 4 days | 94.00 |
| Maciejewski,Brigid Jean | Manager | 29-Apr-19 | Ground Transportation | Mileage - One Way - Home to airport (12 Miles) | 6.96 |
| Maciejewski,Brigid Jean | Manager | 29-Apr-19 | Ground Transportation | Taxi - Airport to hotel | 47.70 |
| Sacks,Justin | Manager | 29-Apr-19 | Ground Transportation | Taxi - Office to hotel | 5.97 |
| Garcia,Francisco R. | Senior Manager | 29-Apr-19 | Ground Transportation | Taxi - Home to airport | 80.44 |
| Santambrogio,Juan | Executive Director | 30-Apr-19 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | 45.24 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Apr-19 | Ground Transportation | Taxi - EY office to home late night | 7.00 |
| Santambrogio,Juan | Executive Director | 30-Apr-19 | Ground Transportation | Taxi - Airport to hotel | 31.66 |
| Chawla,Sonia | Senior | 30-Apr-19 | Ground Transportation | Taxi - Home to airport | 35.12 |
| Maciejewski,Brigid Jean | Manager | 1-May-19 | Ground Transportation | Taxi - Office to dinner | 34.86 |
| Maciejewski,Brigid Jean | Manager | 1-May-19 | Ground Transportation | Taxi - Office to dinner | 5.00 |
| Sacks,Justin | Manager | 1-May-19 | Ground Transportation | Taxi - Office to dinner | 5.46 |
| Maciejewski,Brigid Jean | Manager | 2-May-19 | Ground Transportation | Parking - 4 days at airport | 96.00 |
| Maciejewski,Brigid Jean | Manager | 2-May-19 | Ground Transportation | Taxi - Office to airport | 25.15 |
| Maciejewski,Brigid Jean | Manager | 2-May-19 | Ground Transportation | Taxi - Office to airport | 5.00 |
| Chawla,Sonia | Senior | 2-May-19 | Ground Transportation | Taxi - Office to hotel | 6.88 |
| Sacks,Justin | Manager | 2-May-19 | Ground Transportation | Taxi - Office to airport | 10.80 |
| Garcia,Francisco R. | Senior Manager | 2-May-19 | Ground Transportation | Taxi - Airport to home | 80.44 |
| Sacks,Justin | Manager | 3-May-19 | Ground Transportation | Taxi - Airport to home | 41.94 |
| Chawla,Sonia | Senior | 4-May-19 | Ground Transportation | Taxi - Hotel to dinner | 4.42 |
| Chawla,Sonia | Senior | 4-May-19 | Ground Transportation | Taxi - Dinner to hotel | 3.39 |
| Garcia,Francisco R. | Senior Manager | 5-May-19 | Ground Transportation | Taxi - Home to airport | 80.44 |
| Lieberman,Charles | Staff | 6-May-19 | Ground Transportation | Taxi - Home to airport | 70.76 |
| Maciejewski,Brigid Jean | Manager | 6-May-19 | Ground Transportation | Taxi - Hotel to FOMB | 9.20 |
| Tajuddin,Salman Naveed | Senior Manager | 6-May-19 | Ground Transportation | Taxi - Airport to home | 24.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-May-19 | Ground Transportation | Taxi - Home to airport | 18.60 |
| Maciejewski,Brigid Jean | Manager | 6-May-19 | Ground Transportation | Taxi - Hotel to office | 2.00 |
| Maciejewski,Brigid Jean | Manager | 6-May-19 | Ground Transportation | Mileage - One way - Airport to home (12 Miles) | 13.92 |
| Lieberman,Charles | Staff | 6-May-19 | Ground Transportation | Taxi - Airport to office | 26.00 |
| Maciejewski,Brigid Jean | Manager | 6-May-19 | Ground Transportation | Taxi - Office to hotel; | 8.86 |
| Maciejewski,Brigid Jean | Manager | 6-May-19 | Ground Transportation | Taxi - Airport to hotel | 25.00 |
| Maciejewski,Brigid Jean | Manager | 7-May-19 | Ground Transportation | Taxi - Office to hotel | 8.11 |
| Maciejewski,Brigid Jean | Manager | 7-May-19 | Ground Transportation | Taxi - Hotel to office | 7.27 |
| Tajuddin,Salman Naveed | Senior Manager | 7-May-19 | Ground Transportation | Taxi - Hotel to FOMB | 6.34 |
| Maciejewski,Brigid Jean | Manager | 8-May-19 | Ground Transportation | Taxi - Hotel to FOMB | 11.38 |
| Maciejewski,Brigid Jean | Manager | 8-May-19 | Ground Transportation | Taxi - Office to hotel | 4.96 |
| Tajuddin,Salman Naveed | Senior Manager | 9-May-19 | Ground Transportation | Taxi - Office to airport | 9.20 |
| Tajuddin,Salman Naveed | Senior Manager | 9-May-19 | Ground Transportation | Taxi - Hotel to office | 5.68 |
| Maciejewski,Brigid Jean | Manager | 9-May-19 | Ground Transportation | Taxi - Meeting to lunch | 9.41 |
| Maciejewski,Brigid Jean | Manager | 9-May-19 | Ground Transportation | Taxi - Office to airport | 6.56 |
| Maciejewski,Brigid Jean | Manager | 9-May-19 | Ground Transportation | Taxi - Hotel to meeting | 6.67 |
| Maciejewski,Brigid Jean | Manager | 9-May-19 | Ground Transportation | Parking - 4 days at airport | 96.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-May-19 | Ground Transportation | Taxi - Airport to home | 22.35 |
| Chawla,Sonia | Senior | 10-May-19 | Ground Transportation | Taxi - Airport to home | 12.18 |
| Chawla,Sonia | Senior | 10-May-19 | Ground Transportation | Taxi - Airport to home | 7.76 |
| Garcia,Francisco R. | Senior Manager | 10-May-19 | Ground Transportation | Taxi - Airport to home | 76.78 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Maciejewski,Brigid Jean | Manager | 13-May-19 | Ground Transportation | Mileage - Round trip - Home to airport (24 Miles) | 13.92 |
| Maciejewski,Brigid Jean | Manager | 13-May-19 | Ground Transportation | Taxi - Airport to hotel | 25.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-May-19 | Ground Transportation | Taxi - Home to airport | 15.54 |
| Tajuddin,Salman Naveed | Senior Manager | 13-May-19 | Ground Transportation | Taxi - Airport to office | 24.00 |
| Sacks,Justin | Manager | 13-May-19 | Ground Transportation | Taxi - Home to airport | 39.72 |
| Chawla,Sonia | Senior | 13-May-19 | Ground Transportation | Taxi - Home to airport | 34.24 |
| Garcia,Francisco R. | Senior Manager | 13-May-19 | Ground Transportation | Taxi - Home to airport | 77.69 |
| Tajuddin,Salman Naveed | Senior Manager | 14-May-19 | Ground Transportation | Taxi - Hotel to office | 6.84 |
| Tajuddin,Salman Naveed | Senior Manager | 14-May-19 | Ground Transportation | Taxi - Office to hotel | 4.98 |
| Maciejewski,Brigid Jean | Manager | 14-May-19 | Ground Transportation | Taxi - Hotel to office | 6.08 |
| Chawla,Sonia | Senior | 14-May-19 | Ground Transportation | Taxi - Hotel to office | 10.61 |
| Chawla,Sonia | Senior | 14-May-19 | Ground Transportation | Taxi - Office to dinner | 9.93 |
| Maciejewski,Brigid Jean | Manager | 15-May-19 | Ground Transportation | Taxi - Dinner to hotel | 8.20 |
| Maciejewski,Brigid Jean | Manager | 15-May-19 | Ground Transportation | Taxi - Hotel to office | 7.32 |
| Chawla,Sonia | Senior | 15-May-19 | Ground Transportation | Taxi - Hotel to dinner | 5.21 |
| Chawla,Sonia | Senior | 15-May-19 | Ground Transportation | Taxi - Office to hotel | 6.81 |
| Sacks,Justin | Manager | 15-May-19 | Ground Transportation | Taxi - Dinner to hotel | 15.00 |
| Sacks,Justin | Manager | 15-May-19 | Ground Transportation | Taxi - Office to dinner | 5.82 |
| Maciejewski,Brigid Jean | Manager | 16-May-19 | Ground Transportation | Taxi - Hotel to office | 7.62 |
| Maciejewski,Brigid Jean | Manager | 16-May-19 | Ground Transportation | Parking - 4 days at airport | 96.00 |
| Maciejewski,Brigid Jean | Manager | 16-May-19 | Ground Transportation | Mileage - Round trip - Home to airport (24 Miles) | 13.92 |
| Tajuddin,Salman Naveed | Senior Manager | 16-May-19 | Ground Transportation | Taxi - Office to hotel | 5.76 |
| Tajuddin,Salman Naveed | Senior Manager | 16-May-19 | Ground Transportation | Taxi - Office to airport | 14.56 |
| Chawla,Sonia | Senior | 16-May-19 | Ground Transportation | Taxi - Hotel to office | 9.96 |
| Sacks,Justin | Manager | 16-May-19 | Ground Transportation | Taxi - Airport to home | 44.96 |
| Garcia,Francisco R. | Senior Manager | 16-May-19 | Ground Transportation | Taxi - Airport to home | 79.85 |
| Sacks,Justin | Manager | 16-May-19 | Ground Transportation | Taxi - Office to airport | 10.80 |
| Tajuddin,Salman Naveed | Senior Manager | 17-May-19 | Ground Transportation | Taxi - Airport to home | 26.20 |
| Chawla,Sonia | Senior | 17-May-19 | Ground Transportation | Taxi - Airport to home | 12.18 |
| Chawla,Sonia | Senior | 17-May-19 | Ground Transportation | Taxi - Hotel to office | 6.86 |
| Mullins,Daniel R | Executive Director | 20-May-19 | Ground Transportation | Taxi - Airport to home | 36.45 |
| Lam,Hui Hui | Staff | 21-May-19 | Ground Transportation | Taxi - Late night travel - Office to home | 64.53 |
| Lam,Hui Hui | Staff | 22-May-19 | Ground Transportation | Taxi - Late night travel - Office to home | 74.60 |
| Mullins,Daniel R | Executive Director | 30-May-19 | Ground Transportation | Mileage - Round trip - Home to airport (34 Miles) | 19.72 |
| Maciejewski,Brigid Jean | Manager | 31-May-19 | Ground Transportation | Mileage - Round trip - Home to airport (24 Miles) | 13.92 |
| Santambrogio,Juan | Executive Director | 28-Feb-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Santambrogio,Juan | Executive Director | 12-Mar-19 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Santambrogio,Juan | Executive Director | 13-Mar-19 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Santambrogio,Juan | Executive Director | 14-Mar-19 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Mullins,Daniel R | Executive Director | 20-Mar-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Santambrogio,Juan | Executive Director | 20-Mar-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Garcia,Francisco R. | Senior Manager | 20-Mar-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Pannell,William Winder Thomas | Partner/Principal | 21-Mar-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Mar-19 | Lodging | Lodging - 1 night in San Juan, PR | 269.44 |
| Villavicencio,Nancy | Staff | 25-Mar-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Pannell,William Winder Thomas | Partner/Principal | 27-Mar-19 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Santambrogio,Juan | Executive Director | 28-Mar-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Garcia,Francisco R. | Senior Manager | 28-Mar-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Chawla,Sonia | Senior | 28-Mar-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Garcia,Francisco R. | Senior Manager | 4-Apr-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Pannell,William Winder Thomas | Partner/Principal | 5-Apr-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Chawla,Sonia | Senior | 5-Apr-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Villavicencio,Nancy | Staff | 6-Apr-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Apr-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Villavicencio,Nancy | Staff | 7-Apr-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Lieberman,Charles | Staff | 12-Apr-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Santambrogio,Juan | Executive Director | 12-Apr-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 12-Apr-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Alba,Dominique M | Staff | 12-Apr-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Zorrilla,Nelly E | Senior | 12-Apr-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Sacks,Justin | Manager | 13-Apr-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Pannell,William Winder Thomas | Partner/Principal | 13-Apr-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Lieberman,Charles | Staff | 14-Apr-19 | Lodging | Lodging - 2 nights in San Juan, PR | 599.94 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | Lodging | Lodging - 1 night in San Juan, PR | 268.82 |
| Pannell,William Winder Thomas | Partner/Principal | 17-Apr-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Alba,Dominique M | Staff | 17-Apr-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Villavicencio,Nancy | Staff | 17-Apr-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Chawla,Sonia | Senior | 17-Apr-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Garcia,Francisco R. | Senior Manager | 17-Apr-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Moran-Eserski,Javier | Senior | 18-Apr-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Santambrogio,Juan | Executive Director | 18-Apr-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Lieberman,Charles | Staff | 24-Apr-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Linskey,Michael | Manager | 24-Apr-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Moran-Eserski,Javier | Senior | 24-Apr-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Santambrogio,Juan | Executive Director | 25-Apr-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Apr-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Apr-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Santambrogio,Juan | Executive Director | 30-Apr-19 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Garcia,Francisco R. | Senior Manager | 1-May-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Lieberman,Charles | Staff | 2-May-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Maciejewski,Brigid Jean | Manager | 2-May-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Villavicencio,Nancy | Staff | 2-May-19 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Chawla,Sonia | Senior | 3-May-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Maciejewski,Brigid Jean | Manager | 9-May-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Lieberman,Charles | Staff | 9-May-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Chawla,Sonia | Senior | 10-May-19 | Lodging | Lodging - 7 nights in San Juan, PR | 2,100.00 |
| Villavicencio,Nancy | Staff | 10-May-19 | Lodging | Lodging - 5 nights in San Juan, PR | 1,500.00 |
| Pannell,William Winder Thomas | Partner/Principal | 11-May-19 | Lodging | Lodging - 3 nights in San Juan, PR | 751.24 |
| Lieberman,Charles | Staff | 16-May-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Maciejewski,Brigid Jean | Manager | 16-May-19 | Lodging | Lodging - San Juan 3 days | 900.00 |
| Malhotra,Gaurav | Partner/Principal | 16-May-19 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Sacks,Justin | Manager | 16-May-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Pannell,William Winder Thomas | Partner/Principal | 16-May-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Garcia,Francisco R. | Senior Manager | 16-May-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Villavicencio,Nancy | Staff | 17-May-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,181.09 |
| Pannell,William Winder Thomas | Partner/Principal | 17-May-19 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Alba,Dominique M | Staff | 17-May-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,181.09 |
| Chawla,Sonia | Senior | 17-May-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Zorrilla,Nelly E | Senior | 18-May-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,181.09 |
| Alba,Dominique M | Staff | 23-May-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Molina Acajabon,Michelle Adriana | Senior | 23-May-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Garcia,Francisco R. | Senior Manager | 28-May-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Alba,Dominique M | Staff | 28-May-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Lieberman,Charles | Staff | 30-May-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Maciejewski,Brigid Jean | Manager | 31-May-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | Lodging | Lodging - 4 nights in San Juan, PR | 972.18 |
| Santambrogio,Juan | Executive Director | 26-Feb-19 | Meals | Meals - Dinner self | 40.00 |
| Santambrogio,Juan | Executive Director | 28-Feb-19 | Meals | Meals - Dinner self | 14.76 |
| Santambrogio,Juan | Executive Director | 13-Mar-19 | Meals | Meals - Dinner R Tague, J Burr, S Panagiotakis and self | 160.00 |
| Santambrogio,Juan | Executive Director | 14-Mar-19 | Meals | Meals - Dinner self | 8.34 |
| Mullins,Daniel R | Executive Director | 18-Mar-19 | Meals | Meals - Breakfast self | 40.00 |
| Santambrogio,Juan | Executive Director | 18-Mar-19 | Meals | Meals - Breakfast self | 17.29 |
| Mullins,Daniel R | Executive Director | 19-Mar-19 | Meals | Meals - Dinner self | 40.00 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Garcia,Francisco R. | Senior Manager | 19-Mar-19 | Meals | Meals - Breakfast self | 40.00 |
| Mullins,Daniel R | Executive Director | 20-Mar-19 | Meals | Meals - Dinner self | 40.00 |
| Santambrogio,Juan | Executive Director | 20-Mar-19 | Meals | Meals - Dinner self | 38.90 |
| Good JR,Clark E | Manager | 21-Mar-19 | Meals | Meals - Breakfast self | 10.31 |
| Good JR,Clark E | Manager | 21-Mar-19 | Meals | Meals - Dinner self | 40.00 |
| Malhotra,Gaurav | Partner/Principal | 24-Mar-19 | Meals | Meals - Dinner self | 13.41 |
| Malhotra,Gaurav | Partner/Principal | 25-Mar-19 | Meals | Meals - Breakfast self | 23.20 |
| Lieberman,Charles | Staff | 25-Mar-19 | Meals | Meals - Dinner self | 40.00 |
| Chawla,Sonia | Senior | 25-Mar-19 | Meals | Meals - Breakfast self | 9.83 |
| Santambrogio,Juan | Executive Director | 26-Mar-19 | Meals | Meals - Dinner S. Hurtado, M. Santos,J. Moran, J. Burr, S. Panagiotakis and self | 240.00 |
| Chawla,Sonia | Senior | 26-Mar-19 | Meals | Meals - Breakfast P Garcia, J Sacks, and self | 46.93 |
| Villavicencio,Nancy | Staff | 26-Mar-19 | Meals | Meals - Breakfast T Pannell and self | 20.03 |
| Garcia,Francisco R. | Senior Manager | 26-Mar-19 | Meals | Meals - Breakfast self | 15.00 |
| Santambrogio,Juan | Executive Director | 27-Mar-19 | Meals | Meals - Dinner self | 15.33 |
| Villavicencio,Nancy | Staff | 27-Mar-19 | Meals | Meals - Breakfast J Sacks, S Chawla, and self | 39.79 |
| Garcia,Francisco R. | Senior Manager | 28-Mar-19 | Meals | Meals - Breakfast self | 5.79 |
| Chawla,Sonia | Senior | 28-Mar-19 | Meals | Meals - Breakfast self | 6.41 |
| Villavicencio,Nancy | Staff | 28-Mar-19 | Meals | Meals - Breakfast self | 8.69 |
| Garcia,Francisco R. | Senior Manager | 1-Apr-19 | Meals | Meals - Breakfast self | 8.69 |
| Pannell,William Winder Thomas | Partner/Principal | 1-Apr-19 | Meals | Meals   Dinner P. Garcia and Self | 80.00 |
| Pannell,William Winder Thomas | Partner/Principal | 2-Apr-19 | Meals | Meals - Breakfast self | 4.61 |
| Lieberman,Charles | Staff | 3-Apr-19 | Meals | Meals - Breakfast self | 8.90 |
| Villavicencio,Nancy | Staff | 3-Apr-19 | Meals | Meals - Breakfast self | 7.06 |
| Chawla,Sonia | Senior | 3-Apr-19 | Meals | Meals - Breakfast self | 9.65 |
| Lieberman,Charles | Staff | 4-Apr-19 | Meals | Meals - Dinner self | 40.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Apr-19 | Meals | Meals - Breakfast self | 20.44 |
| Chawla,Sonia | Senior | 4-Apr-19 | Meals | Meals - Dinner N Villavicencio, J Moran-Eserski, S Hurtado and  Self | 200.00 |
| Chawla,Sonia | Senior | 4-Apr-19 | Meals | Meals - Breakfast self | 15.00 |
| Villavicencio,Nancy | Staff | 4-Apr-19 | Meals | Meals - Breakfast self | 9.92 |
| Villavicencio,Nancy | Staff | 5-Apr-19 | Meals | Meals - Dinner self | 36.78 |
| Chawla,Sonia | Senior | 5-Apr-19 | Meals | Meals - Breakfast N Villavicencio and self | 26.97 |
| Lieberman,Charles | Staff | 8-Apr-19 | Meals | Meals - Breakfast self | 10.97 |
| Santambrogio,Juan | Executive Director | 8-Apr-19 | Meals | Meals - Breakfast self | 14.01 |
| Villavicencio,Nancy | Staff | 8-Apr-19 | Meals | Meals - Breakfast self | 14.27 |
| Alba,Dominique M | Staff | 8-Apr-19 | Meals | Meals - Dinner self | 12.83 |
| Villavicencio,Nancy | Staff | 8-Apr-19 | Meals | Meals - Dinner self | 26.09 |
| Chawla,Sonia | Senior | 8-Apr-19 | Meals | Meals - Dinner J Sacks and  Self | 80.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Apr-19 | Meals | Meals - Dinner self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Apr-19 | Meals | Meals - Breakfast self | 9.78 |
| Santambrogio,Juan | Executive Director | 9-Apr-19 | Meals | Meals - Dinner self | 40.00 |
| Garcia,Francisco R. | Senior Manager | 9-Apr-19 | Meals | Meals - Breakfast self | 15.00 |
| Villavicencio,Nancy | Staff | 9-Apr-19 | Meals | Meals - Breakfast self | 13.15 |
| Chawla,Sonia | Senior | 9-Apr-19 | Meals | Meals - Breakfast self | 24.29 |
| Zorrilla,Nelly E | Senior | 9-Apr-19 | Meals | Meals - Breakfast self | 11.68 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Apr-19 | Meals | Meals - Breakfast self | 17.29 |
| Santambrogio,Juan | Executive Director | 10-Apr-19 | Meals | Meals - Dinner Jeremy Burr and self | 80.00 |
| Lieberman,Charles | Staff | 10-Apr-19 | Meals | Meals - Dinner self | 40.00 |
| Chawla,Sonia | Senior | 10-Apr-19 | Meals | Meals - Breakfast J Sacks and self | 27.42 |
| Alba,Dominique M | Staff | 10-Apr-19 | Meals | Meals - Breakfast self | 13.94 |
| Zorrilla,Nelly E | Senior | 10-Apr-19 | Meals | Meals - Breakfast self | 9.08 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Apr-19 | Meals | Meals - Breakfast self | 5.56 |
| Lieberman,Charles | Staff | 11-Apr-19 | Meals | Meals - Breakfast self | 15.00 |
| Santambrogio,Juan | Executive Director | 11-Apr-19 | Meals | Meals - Breakfast self | 8.53 |
| Lieberman,Charles | Staff | 11-Apr-19 | Meals | Meals - Dinner self | 40.00 |
| Sacks,Justin | Manager | 11-Apr-19 | Meals | Meals - Breakfast self | 6.69 |
| Alba,Dominique M | Staff | 11-Apr-19 | Meals | Meals - Breakfast self | 13.94 |
| Chawla,Sonia | Senior | 11-Apr-19 | Meals | Meals - Breakfast self | 14.50 |

Exhibit B
Financial Oversight and Management Board for Puerto Rico
Out-of-Pocket Expenses
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Zorrilla,Nelly E | Senior | 11-Apr-19 | Meals | Meals - Breakfast self | 14.50 |
| Villavicencio,Nancy | Staff | 11-Apr-19 | Meals | Meals - Breakfast self | 15.00 |
| Zorrilla,Nelly E | Senior | 12-Apr-19 | Meals | Meals - Breakfast self | 10.04 |
| Alba,Dominique M | Staff | 12-Apr-19 | Meals | Meals - Dinner self | 45.86 |
| Chawla,Sonia | Senior | 12-Apr-19 | Meals | Meals - Breakfast  D Alba and self | 29.87 |
| Alba,Dominique M | Staff | 12-Apr-19 | Meals | Meals - Breakfast self | 13.08 |
| Lieberman,Charles | Staff | 13-Apr-19 | Meals | Meals - Dinner self | 40.00 |
| Santambrogio,Juan | Executive Director | 15-Apr-19 | Meals | Meals - Dinner self | 20.17 |
| Chawla,Sonia | Senior | 15-Apr-19 | Meals | Meals - Breakfast self | 9.83 |
| Villavicencio,Nancy | Staff | 15-Apr-19 | Meals | Meals - Breakfast self | 12.83 |
| Garcia,Francisco R. | Senior Manager | 15-Apr-19 | Meals | Meals - Breakfast self | 8.18 |
| Santambrogio,Juan | Executive Director | 16-Apr-19 | Meals | Meals - Breakfast self | 16.00 |
| Pannell,William Winder Thomas | Partner/Principal | 16-Apr-19 | Meals | Meals - Breakfast self | 11.54 |
| Chawla,Sonia | Senior | 16-Apr-19 | Meals | Meals - Breakfast N Villavicencio, J Moran-Eserski and self | 31.40 |
| Alba,Dominique M | Staff | 16-Apr-19 | Meals | Meals - Breakfast self | 8.90 |
| Garcia,Francisco R. | Senior Manager | 16-Apr-19 | Meals | Meals - Breakfast self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Apr-19 | Meals | Meals - Dinner M Linskey, Brigid Maciejewski, J Moran-Eserski and Self | 160.00 |
| Lieberman,Charles | Staff | 17-Apr-19 | Meals | Meals - Breakfast self | 24.66 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | Meals | Meals - Breakfast self | 14.79 |
| Villavicencio,Nancy | Staff | 17-Apr-19 | Meals | Meals - Breakfast self | 30.00 |
| Pannell,William Winder Thomas | Partner/Principal | 17-Apr-19 | Meals | Meals - Breakfast P Garcia, S Chawla and self | 26.65 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Apr-19 | Meals | Meals - Breakfast self | 3.90 |
| Moran-Eserski,Javier | Senior | 18-Apr-19 | Meals | Meals - Breakfast self | 7.88 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Apr-19 | Meals | Meals - Dinner self | 14.33 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Apr-19 | Meals | Meals - Breakfast self | 3.68 |
| Lieberman,Charles | Staff | 22-Apr-19 | Meals | Meals - Breakfast self | 15.00 |
| Linskey,Michael | Manager | 22-Apr-19 | Meals | Meals - Breakfast self | 11.23 |
| Moran-Eserski,Javier | Senior | 22-Apr-19 | Meals | Meals - Breakfast self | 5.11 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Apr-19 | Meals | Meals - Breakfast self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Apr-19 | Meals | Meals - Dinner self | 31.91 |
| Garcia,Francisco R. | Senior Manager | 22-Apr-19 | Meals | Meals - Working lunch S Chawla and Self | 70.00 |
| Lieberman,Charles | Staff | 23-Apr-19 | Meals | Meals - Dinner self | 26.70 |
| Lieberman,Charles | Staff | 23-Apr-19 | Meals | Meals - Breakfast self | 15.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Apr-19 | Meals | Meals - Breakfast self | 15.42 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Apr-19 | Meals | Meals - Breakfast self | 10.93 |
| Linskey,Michael | Manager | 23-Apr-19 | Meals | Meals - Breakfast self | 9.25 |
| Moran-Eserski,Javier | Senior | 23-Apr-19 | Meals | Meals - Breakfast self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Apr-19 | Meals | Meals - Dinner self | 21.04 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Apr-19 | Meals | Meals - Breakfast self | 16.50 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Apr-19 | Meals | Meals - Breakfast self | 10.04 |
| Linskey,Michael | Manager | 24-Apr-19 | Meals | Meals - Breakfast self | 14.00 |
| Moran-Eserski,Javier | Senior | 24-Apr-19 | Meals | Meals - Breakfast self | 24.73 |
| Lieberman,Charles | Staff | 24-Apr-19 | Meals | Meals - Dinner self | 40.00 |
| Linskey,Michael | Manager | 24-Apr-19 | Meals | Meals - Dinner self | 17.18 |
| Santambrogio,Juan | Executive Director | 24-Apr-19 | Meals | Meals - Dinner self | 13.94 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Apr-19 | Meals | Meals - Breakfast self | 10.93 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Apr-19 | Meals | Meals - Breakfast self | 4.46 |
| Santambrogio,Juan | Executive Director | 25-Apr-19 | Meals | Meals - Breakfast self | 7.58 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Apr-19 | Meals | Meals - Dinner self | 17.24 |
| Santambrogio,Juan | Executive Director | 25-Apr-19 | Meals | Meals - Dinner self | 13.94 |
| Garcia,Francisco R. | Senior Manager | 28-Apr-19 | Meals | Meals - Breakfast self | 15.00 |
| Garcia,Francisco R. | Senior Manager | 28-Apr-19 | Meals | Meals   Dinner J Sacks and Self | 80.00 |
| Lieberman,Charles | Staff | 29-Apr-19 | Meals | Meals - Breakfast self | 28.67 |
| Maciejewski,Brigid Jean | Manager | 29-Apr-19 | Meals | Meals - Breakfast self | 22.96 |
| Moran-Eserski,Javier | Senior | 29-Apr-19 | Meals | Meals - Breakfast self | 13.54 |
| Maciejewski,Brigid Jean | Manager | 29-Apr-19 | Meals | Meals - Dinner Javier Moran-Eserski, Charles Lieberman, Mike Linskey, Sal Tajuddin and self | 200.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Apr-19 | Meals | Meals - Dinner self | 40.00 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Garcia,Francisco R. | Senior Manager | 29-Apr-19 | Meals | Meals   Dinner J Sacks and Self | 80.00 |
| Lieberman,Charles | Staff | 30-Apr-19 | Meals | Meals - Dinner self | 40.00 |
| Lieberman,Charles | Staff | 30-Apr-19 | Meals | Meals - Breakfast self | 15.00 |
| Moran-Eserski,Javier | Senior | 30-Apr-19 | Meals | Meals - Breakfast self | 13.45 |
| Santambrogio,Juan | Executive Director | 30-Apr-19 | Meals | Meals - Breakfast self | 14.85 |
| Tague,Robert | Senior Manager | 30-Apr-19 | Meals | Meals - Breakfast self | 13.72 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Apr-19 | Meals | Meals - Dinner self | 40.00 |
| Chawla,Sonia | Senior | 30-Apr-19 | Meals | Meals - Breakfast self | 13.08 |
| Garcia,Francisco R. | Senior Manager | 30-Apr-19 | Meals | Meals - Breakfast self | 12.15 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | Meals | Meals - Breakfast self | 11.60 |
| Garcia,Francisco R. | Senior Manager | 30-Apr-19 | Meals | Meals - Dinner J Sacks, S Chawla, N Zorrilla, N Villavicencio, D Alba, and Self | 240.00 |
| Maciejewski,Brigid Jean | Manager | 1-May-19 | Meals | Meals - Dinner Self | 15.32 |
| Sacks,Justin | Manager | 1-May-19 | Meals | Meals - Breakfast self | 35.73 |
| Sacks,Justin | Manager | 1-May-19 | Meals | Meals - Dinner N Villavicencio and Self | 80.00 |
| Villavicencio,Nancy | Staff | 1-May-19 | Meals | Meals - Breakfast self | 14.72 |
| Lieberman,Charles | Staff | 2-May-19 | Meals | Meals - Breakfast self | 15.00 |
| Sacks,Justin | Manager | 2-May-19 | Meals | Meals   Dinner S Chawla, and Self | 80.00 |
| Lieberman,Charles | Staff | 2-May-19 | Meals | Meals - Dinner Self | 34.99 |
| Maciejewski,Brigid Jean | Manager | 2-May-19 | Meals | Meals - Breakfast self | 4.18 |
| Maciejewski,Brigid Jean | Manager | 2-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Chawla,Sonia | Senior | 2-May-19 | Meals | Meals - Breakfast J Sacks, N Villavicencio and self | 46.49 |
| Sacks,Justin | Manager | 2-May-19 | Meals | Meals - Breakfast self | 16.73 |
| Lieberman,Charles | Staff | 3-May-19 | Meals | Meals - Breakfast self | 15.00 |
| Chawla,Sonia | Senior | 3-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Chawla,Sonia | Senior | 3-May-19 | Meals | Meals - Breakfast self | 7.14 |
| Chawla,Sonia | Senior | 4-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Garcia,Francisco R. | Senior Manager | 5-May-19 | Meals | Meals - Dinner S Chawla, N Villavicencio, and Self | 120.00 |
| Lieberman,Charles | Staff | 6-May-19 | Meals | Meals - Breakfast self | 15.00 |
| Maciejewski,Brigid Jean | Manager | 6-May-19 | Meals | Meals - Breakfast self | 15.00 |
| Maciejewski,Brigid Jean | Manager | 6-May-19 | Meals | Meals - Dinner Self | 37.78 |
| Tajuddin,Salman Naveed | Senior Manager | 6-May-19 | Meals | Meals - Breakfast self | 9.47 |
| Tajuddin,Salman Naveed | Senior Manager | 6-May-19 | Meals | Meals - Dinner Self | 38.96 |
| Garcia,Francisco R. | Senior Manager | 6-May-19 | Meals | Meals - Breakfast self | 10.48 |
| Zorrilla,Nelly E | Senior | 6-May-19 | Meals | Meals - Breakfast self | 8.08 |
| Villavicencio,Nancy | Staff | 6-May-19 | Meals | Meals - Breakfast self | 12.88 |
| Garcia,Francisco R. | Senior Manager | 6-May-19 | Meals | Meals - Dinner S Chawla, N Zorrilla, N Villavicencio and Self | 160.00 |
| Chawla,Sonia | Senior | 6-May-19 | Meals | Meals - Breakfast self | 8.75 |
| Lieberman,Charles | Staff | 7-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Maciejewski,Brigid Jean | Manager | 7-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Maciejewski,Brigid Jean | Manager | 7-May-19 | Meals | Meals - Breakfast self | 15.00 |
| Garcia,Francisco R. | Senior Manager | 7-May-19 | Meals | Meals - Breakfast self | 5.46 |
| Garcia,Francisco R. | Senior Manager | 7-May-19 | Meals | Meals - Dinner S Chawla, N Zorrilla, N Villavicencio and Self | 160.00 |
| Zorrilla,Nelly E | Senior | 7-May-19 | Meals | Meals - Breakfast self | 15.00 |
| Chawla,Sonia | Senior | 7-May-19 | Meals | Meals - Breakfast self | 8.30 |
| Chepenik,Adam Brandon | Partner/Principal | 8-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Maciejewski,Brigid Jean | Manager | 8-May-19 | Meals | Meals - Dinner R Tague, N Bugden and Self | 120.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-May-19 | Meals | Meals - Dinner Self | 17.95 |
| Maciejewski,Brigid Jean | Manager | 8-May-19 | Meals | Meals - Breakfast self | 8.18 |
| Lieberman,Charles | Staff | 8-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Villavicencio,Nancy | Staff | 8-May-19 | Meals | Meals - Breakfast self | 12.94 |
| Garcia,Francisco R. | Senior Manager | 8-May-19 | Meals | Meals - Breakfast self | 6.14 |
| Tajuddin,Salman Naveed | Senior Manager | 9-May-19 | Meals | Meals - Dinner Self | 25.45 |
| Maciejewski,Brigid Jean | Manager | 9-May-19 | Meals | Meals - Dinner Self | 32.76 |
| Maciejewski,Brigid Jean | Manager | 9-May-19 | Meals | Meals - Breakfast self | 11.04 |
| Lieberman,Charles | Staff | 9-May-19 | Meals | Meals - Breakfast self | 10.31 |
| Lieberman,Charles | Staff | 9-May-19 | Meals | Meals - Dinner Self | 40.00 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Garcia,Francisco R. | Senior Manager | 9-May-19 | Meals | Meals - Breakfast self | 12.27 |
| Zorrilla,Nelly E | Senior | 9-May-19 | Meals | Meals - Breakfast self | 16.11 |
| Chawla,Sonia | Senior | 9-May-19 | Meals | Meals - Breakfast self | 9.91 |
| Villavicencio,Nancy | Staff | 9-May-19 | Meals | Meals - Breakfast self | 11.15 |
| Chawla,Sonia | Senior | 10-May-19 | Meals | Meals - Breakfast self | 6.07 |
| Zorrilla,Nelly E | Senior | 10-May-19 | Meals | Meals - Breakfast self | 12.82 |
| Maciejewski,Brigid Jean | Manager | 13-May-19 | Meals | Meals - Dinner Self | 41.57 |
| Tajuddin,Salman Naveed | Senior Manager | 13-May-19 | Meals | Meals - Breakfast self | 8.75 |
| Maciejewski,Brigid Jean | Manager | 13-May-19 | Meals | Meals - Breakfast self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-May-19 | Meals | Meals - Dinner Self | 47.57 |
| Lieberman,Charles | Staff | 13-May-19 | Meals | Meals - Breakfast self | 12.06 |
| Lieberman,Charles | Staff | 13-May-19 | Meals | Meals - Dinner Self | 34.25 |
| Garcia,Francisco R. | Senior Manager | 13-May-19 | Meals | Meals - Working lunch S Chawla, N Villavicencio and Self | 49.72 |
| Chawla,Sonia | Senior | 13-May-19 | Meals | Meals - Breakfast self | 7.44 |
| Garcia,Francisco R. | Senior Manager | 13-May-19 | Meals | Meals - Breakfast self | 6.69 |
| Alba,Dominique M | Staff | 13-May-19 | Meals | Meals - Breakfast self | 11.98 |
| Garcia,Francisco R. | Senior Manager | 13-May-19 | Meals | Meals - Dinner J Sacks, S Chawla, N Zorrilla, N Villavicencio, D Alba, and Self | 240.00 |
| Maciejewski,Brigid Jean | Manager | 14-May-19 | Meals | Meals - Breakfast self | 10.87 |
| Lieberman,Charles | Staff | 14-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Lieberman,Charles | Staff | 14-May-19 | Meals | Meals - Breakfast self | 13.09 |
| Tajuddin,Salman Naveed | Senior Manager | 14-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Villavicencio,Nancy | Staff | 14-May-19 | Meals | Meals - Breakfast self | 11.39 |
| Zorrilla,Nelly E | Senior | 14-May-19 | Meals | Meals - Breakfast self | 9.48 |
| Sacks,Justin | Manager | 14-May-19 | Meals | Meals - Breakfast self | 12.83 |
| Alba,Dominique M | Staff | 14-May-19 | Meals | Meals - Breakfast self | 14.94 |
| Purdom,Emily Rose | Staff | 14-May-19 | Meals | Meals - Late night dinner Self | 21.83 |
| Mackie,James | Executive Director | 15-May-19 | Meals | Meals - Dinner Self | 33.68 |
| Mullins,Daniel R | Executive Director | 15-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Lieberman,Charles | Staff | 15-May-19 | Meals | Meals - Breakfast self | 17.73 |
| Maciejewski,Brigid Jean | Manager | 15-May-19 | Meals | Meals - Breakfast self | 15.00 |
| Malhotra,Gaurav | Partner/Principal | 15-May-19 | Meals | Meals - Breakfast self | 18.39 |
| Malhotra,Gaurav | Partner/Principal | 15-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Alba,Dominique M | Staff | 15-May-19 | Meals | Meals - Breakfast self | 11.04 |
| Sacks,Justin | Manager | 15-May-19 | Meals | Meals - Breakfast self | 15.38 |
| Villavicencio,Nancy | Staff | 15-May-19 | Meals | Meals - Breakfast self | 14.55 |
| Zorrilla,Nelly E | Senior | 15-May-19 | Meals | Meals - Breakfast self | 11.60 |
| Garcia,Francisco R. | Senior Manager | 15-May-19 | Meals | Meals - Breakfast self | 6.69 |
| Mullins,Daniel R | Executive Director | 16-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Lieberman,Charles | Staff | 16-May-19 | Meals | Meals - Breakfast self | 24.55 |
| Lieberman,Charles | Staff | 16-May-19 | Meals | Meals - Dinner Self | 23.92 |
| Maciejewski,Brigid Jean | Manager | 16-May-19 | Meals | Meals - Dinner Self | 38.20 |
| Malhotra,Gaurav | Partner/Principal | 16-May-19 | Meals | Meals - Breakfast self | 40.00 |
| Zorrilla,Nelly E | Senior | 16-May-19 | Meals | Meals - Breakfast self | 12.27 |
| Alba,Dominique M | Staff | 16-May-19 | Meals | Meals - Breakfast self | 13.38 |
| Sacks,Justin | Manager | 16-May-19 | Meals | Meals - Breakfast self | 14.38 |
| Garcia,Francisco R. | Senior Manager | 16-May-19 | Meals | Meals - Breakfast self | 37.91 |
| Villavicencio,Nancy | Staff | 16-May-19 | Meals | Meals - Breakfast self | 13.83 |
| Mullins,Daniel R | Executive Director | 17-May-19 | Meals | Meals - Dinner Self | 38.95 |
| Mackie,James | Executive Director | 17-May-19 | Meals | Meals - Dinner Self | 14.09 |
| Alba,Dominique M | Staff | 17-May-19 | Meals | Meals - Breakfast self | 14.94 |
| Chawla,Sonia | Senior | 17-May-19 | Meals | Meals - Breakfast self | 8.69 |
| Villavicencio,Nancy | Staff | 17-May-19 | Meals | Meals - Breakfast self | 14.10 |
| Zorrilla,Nelly E | Senior | 17-May-19 | Meals | Meals - Breakfast self | 13.10 |
| Pannell,William Winder Thomas | Partner/Principal | 18-May-19 | Meals | Meals - Breakfast self | 18.84 |
| Mullins,Daniel R | Executive Director | 19-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Alba,Dominique M | Staff | 20-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Alba,Dominique M | Staff | 20-May-19 | Meals | Meals - Breakfast self | 11.25 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Molina Acajabon,Michelle Adriana | Senior | 21-May-19 | Meals | Meals - Dinner Self | 30.00 |
| Molina Acajabon,Michelle Adriana | Senior | 21-May-19 | Meals | Meals - Breakfast self | 14.68 |
| Zetino,Jose Daniel | Senior | 21-May-19 | Meals | Meals - Late Night dinner Self | 40.00 |
| Alba,Dominique M | Staff | 21-May-19 | Meals | Meals - Breakfast self | 14.05 |
| Chawla,Sonia | Senior | 21-May-19 | Meals | Meals - Late night dinner  P Garcia, J Sacks, C Lam,N Villavicencio, R Velasquez.N Zorrilla and Self | 110.72 |
| Alba,Dominique M | Staff | 21-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | Meals | Meals - Late night dinner Self | 19.00 |
| Molina Acajabon,Michelle Adriana | Senior | 22-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Berger,Daniel L. | #N/A | 22-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Mackie,James | Executive Director | 22-May-19 | Meals | Meals - Dinner Self | 22.16 |
| Molina Acajabon,Michelle Adriana | Senior | 22-May-19 | Meals | Meals - Breakfast self | 21.68 |
| Alba,Dominique M | Staff | 22-May-19 | Meals | Meals - Breakfast self | 12.54 |
| Alba,Dominique M | Staff | 22-May-19 | Meals | Meals - Dinner Self | 49.00 |
| Lieberman,Charles | Staff | 23-May-19 | Meals | Meals - Dinner Self | 24.76 |
| Alba,Dominique M | Staff | 23-May-19 | Meals | Meals - Breakfast self | 13.34 |
| Alba,Dominique M | Staff | 23-May-19 | Meals | Meals - Dinner Self | 25.27 |
| Molina Acajabon,Michelle Adriana | Senior | 23-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Molina Acajabon,Michelle Adriana | Senior | 24-May-19 | Meals | Meals - Breakfast self | 4.96 |
| Maciejewski,Brigid Jean | Manager | 28-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Lieberman,Charles | Staff | 28-May-19 | Meals | Meals - Breakfast self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-May-19 | Meals | Meals - Breakfast self | 3.49 |
| Tajuddin,Salman Naveed | Senior Manager | 28-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Garcia,Francisco R. | Senior Manager | 28-May-19 | Meals | Meals - Dinner Self | 9.31 |
| Alba,Dominique M | Staff | 28-May-19 | Meals | Meals - Breakfast self | 15.74 |
| Feldman,Kimberly S | Senior | 28-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Mullins,Daniel R | Executive Director | 29-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Lieberman,Charles | Staff | 29-May-19 | Meals | Meals - Breakfast self | 10.92 |
| Maciejewski,Brigid Jean | Manager | 29-May-19 | Meals | Meals - Dinner S Tajuddin, J Moran-Eserski, and Self | 120.00 |
| Maciejewski,Brigid Jean | Manager | 29-May-19 | Meals | Meals - Breakfast self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-May-19 | Meals | Meals - Dinner Self | 23.54 |
| Lieberman,Charles | Staff | 29-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Molina Acajabon,Michelle Adriana | Senior | 29-May-19 | Meals | Meals - Dinner Self | 35.93 |
| Alba,Dominique M | Staff | 29-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Molina Acajabon,Michelle Adriana | Senior | 29-May-19 | Meals | Meals - Breakfast self | 18.38 |
| Alba,Dominique M | Staff | 29-May-19 | Meals | Meals - Breakfast self | 12.65 |
| Mullins,Daniel R | Executive Director | 30-May-19 | Meals | Meals - Dinner Self | 38.30 |
| Maciejewski,Brigid Jean | Manager | 30-May-19 | Meals | Meals - Dinner Self | 15.00 |
| Maciejewski,Brigid Jean | Manager | 30-May-19 | Meals | Meals - Dinner Self | 34.73 |
| Lieberman,Charles | Staff | 30-May-19 | Meals | Meals - Breakfast self | 9.41 |
| Lieberman,Charles | Staff | 30-May-19 | Meals | Meals - Dinner Self | 27.00 |
| Berger,Daniel L. | #N/A | 30-May-19 | Meals | Meals - Dinner Self | 28.99 |
| Alba,Dominique M | Staff | 30-May-19 | Meals | Meals - Dinner Self | 40.00 |
| Maciejewski,Brigid Jean | Manager | 31-May-19 | Meals | Meals - Dinner Self | 33.49 |
| Velasquez,Rachel | Staff | 31-May-19 | Meals | Meals - Late night dinner Self | 19.33 |
| **Total** | | | | | **$   196,914.62** |

The request herein is without prejudice to EY's right to seek additional compensation for Title III Services performed and expenses incurred during the Fee Period, which were not processed at the time of this Applicatio

## EXHIBIT C

## SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY

| Project Category | Billed Hours | Fees Sought |
|---|---|---|
| T3 - Creditor Mediation Support | 1,459.60 | $862,836.80 |
| T3 - Expert Testimony | 93.40 | $68,814.70 |
| T3 - Long-Term Projections | 2,487.70 | $1,438,320.70 |
| T3 - Fee Applications / Retention | 136.50 | $34,317.50 |
| T3 - Non-working travel (billed at 50% of rates) | 1,372.70 | $400,102.25 |
| T3 - Plan of Adjustment | 3,443.70 | $1,701,568.50 |
| **Total** | **8,993.60** | **$4,505,960.45** |

## EXHIBIT D

## DETAILED TIME RECORDS

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 870.00 | 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Good JR,Clark E | Manager | 1-Feb-19 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 1-Feb-19 | T3 - Long-Term Projections | Perform a high level review of ERS 2017 report for major gain / loss or provision updates | 0.30 | $ 519.00 | 155.70 |
| Hurtado,Sergio Danilo | Senior | 1-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Charlotte, NC | 6.00 | $ 222.50 | 1,335.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 870.00 | 1,392.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Neziroski,David | Staff | 1-Feb-19 | T3 - Fee Applications / Retention | Continue to prepare November fee application | 3.50 | $ 245.00 | 857.50 |
| Santambrogio,Juan | Executive Director | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1-Feb-19 | T3 - Long-Term Projections | Review draft of Milliman actuarial pension report for ERS for 2017 to understand implications on paygo projections | 2.30 | $ 810.00 | 1,863.00 |
| Santambrogio,Juan | Executive Director | 1-Feb-19 | T3 - Long-Term Projections | Review presentation prepared by McKinsey on historical impact of pension | 0.80 | $ 810.00 | 648.00 |
| Tague,Robert | Senior Manager | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 1-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 1-Feb-19 | T3 - Long-Term Projections | Discuss Law 26 details with L. Farmer (McK) for impact to FP and budget. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 1-Feb-19 | T3 - Long-Term Projections | Prepare data on historical agency payroll and FTEs per request from A. Frassica (McK). | 0.60 | $ 720.00 | 432.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 1-Feb-19 | T3 - Long-Term Projections | Review McK file on agency personnel fact sheets to provide comments to McK. | 0.70 | $ 720.00 | 504.00 |
| Levy,Sheva R | Partner/Principal | 2-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 2-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 721.00 | 1,225.70 |
| Malhotra,Gaurav | Partner/Principal | 2-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 4.00 | $ 435.00 | 1,740.00 |
| Tague,Robert | Senior Manager | 2-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Santambrogio,Juan | Executive Director | 3-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 3-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 3-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 810.00 | 324.00 |
| Tague,Robert | Senior Manager | 3-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 3-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 3-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 3-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 3-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 3-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Chou,Harnglin Ariel | Senior | 4-Feb-19 | T3 - Long-Term Projections | Prepare Proval runs for ERS actives with 2017 census. | 1.10 | $ 405.00 | 445.50 |
| Dougherty,Ryan Curran | Senior | 4-Feb-19 | T3 - Long-Term Projections | Prepare draft budget bridge portion from October FP to FY20 Baseline for IFCU year-over-year changes | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 4-Feb-19 | T3 - Long-Term Projections | Prepare draft budget bridge portion from October FP to FY20 Baseline for measures incremental changes | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 4-Feb-19 | T3 - Long-Term Projections | Prepare draft budget bridge portion from October FP to FY20 Baseline for payroll and non-personnel inflation | 1.60 | $ 445.00 | 712.00 |
| Good JR,Clark E | Manager | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Hristova,Valentina | Manager | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | 357.00 |
| Hristova,Valentina | Manager | 4-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.50 | $ 297.50 | 1,933.75 |
| Hurtado,Sergio Danilo | Senior | 4-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Charlotte, NC to San Juan, PR | 8.00 | $ 222.50 | 1,780.00 |
| Hurtado,Sergio Danilo | Senior | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 445.00 | 356.00 |
| Hurtado,Sergio Danilo | Senior | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 445.00 | 267.00 |
| Levy,Sheva R | Partner/Principal | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Maciejewski,Brigid Jean | Manager | 4-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 9.00 | $ 297.50 | 2,677.50 |
| Maciejewski,Brigid Jean | Manager | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | 357.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, Il to San Juan, PR | 4.00 | $ 435.00 | 1,740.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Malhotra,Gaurav | Partner/Principal | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 870.00 | 609.00 |
| Santambrogio,Juan | Executive Director | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 4-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta to San Juan | 3.50 | $ 405.00 | 1,417.50 |
| Santos,Marhelich | Senior | 4-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 7.30 | $ 222.50 | 1,624.25 |
| Santos,Marhelich | Senior | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 445.00 | 267.00 |
| Tague,Robert | Senior Manager | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 4-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 5.30 | $ 360.00 | 1,908.00 |
| Tague,Robert | Senior Manager | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 4-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 4.10 | $ 870.00 | 3,567.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 3.90 | $ 870.00 | 3,393.00 |
| Chou,Harnglin Ariel | Senior | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Dougherty,Ryan Curran | Senior | 5-Feb-19 | T3 - Long-Term Projections | Prepare draft budget bridge portion from October FP to FY20 Baseline for all agencies with changes in baseline adjustments | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 5-Feb-19 | T3 - Long-Term Projections | Prepare draft budget bridge portion from October FP to FY20 Baseline for changes in capital expenditures | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 5-Feb-19 | T3 - Long-Term Projections | Prepare draft budget bridge portion from October FP to FY20 Baseline for changes in projected PayGo included pension measures | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 5-Feb-19 | T3 - Long-Term Projections | Prepare draft budget bridge portion from October FP to FY20 Baseline for changes in utilities amounts using projections for FY20 | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 5-Feb-19 | T3 - Long-Term Projections | Prepare draft budget bridge portion from October FP to FY20 Baseline to account for reapportionments that have occurred through FY19 | 1.40 | $ 445.00 | 623.00 |
| Good JR,Clark E | Manager | 5-Feb-19 | T3 - Long-Term Projections | Participate in a call with K Patterson (EY) and C Good (EY) concerning the calculation of benefits attributable to ERS participants who have a benefit change age in the revised Milliman data | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Hristova,Valentina | Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 595.00 | 1,130.50 |
| Hurtado,Sergio Danilo | Senior | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 445.00 | 845.50 |
| Hurtado,Sergio Danilo | Senior | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 445.00 | 979.00 |
| Hurtado,Sergio Danilo | Senior | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 445.00 | 623.00 |
| Hurtado,Sergio Danilo | Senior | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 445.00 | 934.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|---------|------------------|---------------------|------|-------------|----------------------|
| Hurtado,Sergio Danilo | Senior | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 445.00 | 178.00 |
| Levy,Sheva R | Partner/Principal | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 5-Feb-19 | T3 - Long-Term Projections | Review fiscal plan Word document for required updates regarding pension | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Maciejewski,Brigid Jean | Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | 238.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 4.10 | $ 870.00 | 3,567.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 3.90 | $ 870.00 | 3,393.00 |
| Neziroski,David | Staff | 5-Feb-19 | T3 - Fee Applications / Retention | Amend exhibit D for November fee application | 2.70 | $ 245.00 | 661.50 |
| Nichols,Carly | Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | 259.50 |
| Patterson,Keith | Senior | 5-Feb-19 | T3 - Long-Term Projections | Participate in a call with K Patterson (EY) and C Good (EY) concerning the calculation of benefits attributable to ERS participants who have a benefit change age in the revised Milliman data | 0.30 | $ 405.00 | 121.50 |
| Patterson,Keith | Senior | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 405.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 5-Feb-19 | T3 - Long-Term Projections | Prepare analysis of pension historical reductions to be presented to FOMB staff | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 5-Feb-19 | T3 - Long-Term Projections | Review pension language in the Fiscal Plan to identify required changes based on updated policy | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 5-Feb-19 | T3 - Long-Term Projections | Review updated draft prepared by McKinsey of historical impact of pensions on active employees to be presented to the Board | 1.60 | $ 810.00 | 1,296.00 |
| Santos,Marhelich | Senior | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 445.00 | 1,023.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Stricklin,Todd | Senior | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 405.00 | 81.00 |
| Tague,Robert | Senior Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 4.10 | $ 720.00 | 2,952.00 |
| Tague,Robert | Senior Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 3.90 | $ 720.00 | 2,808.00 |
| Tague,Robert | Senior Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 5-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Feb-19 | T3 - Plan of Adjustment | Participate in call with E Barak (Proskauer), E trigo (Oneill), M Wilson (Proskauer), J Santambrogio (EY), A Chepenik (EY), M O'Mara (EY), and P Garcia (EY) to discuss cash balance limits in Detroit and other scenarios | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Feb-19 | T3 - Creditor Mediation Support | Participate in creditor due diligence call with representatives from PWP. FOMB participants include O Shah (Mckinsey), S O'Roarke (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Levy (EY), C Good (EY) | 1.10 | $ 870.00 | 957.00 |
| Chou,Harnglin Ariel | Senior | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 405.00 | 364.50 |
| Chou,Harnglin Ariel | Senior | 6-Feb-19 | T3 - Long-Term Projections | Import 2017 beneficiary database in order to run valuations | 1.90 | $ 405.00 | 769.50 |
| Chou,Harnglin Ariel | Senior | 6-Feb-19 | T3 - Long-Term Projections | Import 2017 Retiree data in order to run valuation | 1.90 | $ 405.00 | 769.50 |
| Dougherty,Ryan Curran | Senior | 6-Feb-19 | T3 - Long-Term Projections | Participate in meeting with N George (McK) and A Sarmiento (McK) to discuss budget bridge progress | 0.30 | $ 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 6-Feb-19 | T3 - Long-Term Projections | Update draft budget bridge portion from October FP to FY20 Baseline to break out "Other" bucket to the individual components | 1.10 | $ 445.00 | 489.50 |
| Garcia,Francisco R. | Senior Manager | 6-Feb-19 | T3 - Plan of Adjustment | Participate in call with E Barak (Proskauer), E trigo (Oneill), M Wilson (Proskauer), J Santambrogio (EY), A Chepenik (EY), M O'Mara (EY), and P Garcia (EY) to discuss cash balance limits in Detroit and other scenarios | 0.40 | $ 720.00 | 288.00 |
| Good JR,Clark E | Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 6-Feb-19 | T3 - Creditor Mediation Support | Participate in creditor due diligence call with representatives from PWP. FOMB participants include O Shah (Mckinsey), S O'Roarke (Mckinsey), A Chepenik (EY), S Levy (EY), C Good (EY) | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 6-Feb-19 | T3 - Long-Term Projections | Participate in continued creditor due diligence call with representatives from PWP to discuss pension costs. FOMB participants include O Shah (Mckinsey), S O'Roarke (Mckinsey), S Levy (EY), C Good (EY) | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | 674.70 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.70 | $ 519.00 | 1,401.30 |
| Good JR,Clark E | Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 519.00 | 882.30 |
| Good JR,Clark E | Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.80 | $ 519.00 | 1,453.20 |
| Good JR,Clark E | Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Hristova,Valentina | Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 595.00 | 1,130.50 |
| Hurtado,Sergio Danilo | Senior | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 445.00 | 756.50 |
| Hurtado,Sergio Danilo | Senior | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 445.00 | 578.50 |
| Kane,Collin | Senior | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 405.00 | 486.00 |
| Kane,Collin | Senior | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 405.00 | 364.50 |
| Kane,Collin | Senior | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 405.00 | 364.50 |
| Kane,Collin | Senior | 6-Feb-19 | T3 - Long-Term Projections | Summarize 40-year projection on a present value basis for the refined fiscal plan. | 0.70 | $ 405.00 | 283.50 |
| Kane,Collin | Senior | 6-Feb-19 | T3 - Long-Term Projections | Summarize contributions for refined fiscal plan on a nominal basis for a 40-year projection period. | 2.30 | $ 405.00 | 931.50 |
| Levy,Sheva R | Partner/Principal | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 6-Feb-19 | T3 - Creditor Mediation Support | Participate in creditor due diligence call with representatives from PWP. FOMB participants include O Shah (Mckinsey), S O'Roarke (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Levy (EY), C Good (EY) | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 6-Feb-19 | T3 - Long-Term Projections | Participate in continued creditor due diligence call with representatives from PWP to discuss pension costs. FOMB participants include O Shah (Mckinsey), S O'Roarke (Mckinsey), S Levy (EY), C Good (EY) | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 721.00 | 1,225.70 |
| Levy,Sheva R | Partner/Principal | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Malhotra,Gaurav | Partner/Principal | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 870.00 | 957.00 |
| Neziroski,David | Staff | 6-Feb-19 | T3 - Fee Applications / Retention | Prepare exhibit C for November fee application | 1.70 | $ 245.00 | 416.50 |
| Nichols,Carly | Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | 259.50 |
| O'Mara,Mark D | Partner/Principal | 6-Feb-19 | T3 - Plan of Adjustment | Participate in call with E Barak (Proskauer), E trigo (Oneill), M Wilson (Proskauer), J Santambrogio (EY), A Chepenik (EY), M O'Mara (EY), and P Garcia (EY) to discuss cash balance limits in Detroit and other scenarios | 0.40 | $ 870.00 | 348.00 |
| Santambrogio,Juan | Executive Director | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 810.00 | 648.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 6-Feb-19 | T3 - Plan of Adjustment | Participate in call with E Barak (Proskauer), E trigo (Oneill), M Wilson (Proskauer), J Santambrogio (EY), A Chepenik (EY), M O'Mara (EY), and P Garcia (EY) to discuss cash balance limits in Detroit and other scenarios | 0.40 | $  810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $  810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $  810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 6-Feb-19 | T3 - Creditor Mediation Support | Participate in creditor due diligence call with representatives from PWP. FOMB participants include O Shah (Mckinsey), S O'Roarke (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Levy (EY), C Good (EY) | 1.10 | $  810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 6-Feb-19 | T3 - Long-Term Projections | Prepare communication to AAFAF requesting actuarial valuation information for pension analysis | 0.20 | $  810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $  810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $  810.00 | 1,539.00 |
| Stricklin,Todd | Senior | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.50 | $  405.00 | 1,012.50 |
| Stricklin,Todd | Senior | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $  405.00 | 364.50 |
| Stricklin,Todd | Senior | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $  405.00 | 688.50 |
| Tague,Robert | Senior Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $  720.00 | 792.00 |
| Tague,Robert | Senior Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $  720.00 | 216.00 |
| Tague,Robert | Senior Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $  720.00 | 432.00 |
| Tague,Robert | Senior Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $  720.00 | 576.00 |
| Tague,Robert | Senior Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $  720.00 | 864.00 |
| Tague,Robert | Senior Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $  720.00 | 1,224.00 |
| Tague,Robert | Senior Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $  720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $  720.00 | 864.00 |
| Tague,Robert | Senior Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $  720.00 | 648.00 |
| Tague,Robert | Senior Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $  720.00 | 648.00 |
| Tague,Robert | Senior Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $  720.00 | 792.00 |
| Tague,Robert | Senior Manager | 6-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $  720.00 | 792.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $  870.00 | 957.00 |
| Good JR,Clark E | Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $  519.00 | 467.10 |
| Good JR,Clark E | Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $  519.00 | 363.30 |
| Good JR,Clark E | Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $  519.00 | 311.40 |
| Good JR,Clark E | Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $  519.00 | 1,141.80 |
| Good JR,Clark E | Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $  519.00 | 1,089.90 |

Exhibit D (6th Interim)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 519.00 | 1,245.60 |
| Good JR,Clark E | Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 519.00 | 622.80 |
| Good JR,Clark E | Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 519.00 | 726.60 |
| Hristova,Valentina | Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | 714.00 |
| Hristova,Valentina | Manager | 7-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.50 | $ 297.50 | 1,933.75 |
| Hurtado,Sergio Danilo | Senior | 7-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Bogota Columbia (alternative travel).   Time charged is equivalent to time from San Juan to Charlotte. | 6.00 | $ 222.50 | 1,335.00 |
| Kane,Collin | Senior | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 405.00 | 202.50 |
| Levy,Sheva R | Partner/Principal | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 721.00 | 937.30 |
| Maciejewski,Brigid Jean | Manager | 7-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 9.50 | $ 297.50 | 2,826.25 |
| Malhotra,Gaurav | Partner/Principal | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 870.00 | 609.00 |
| Malhotra,Gaurav | Partner/Principal | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 870.00 | 609.00 |
| Neziroski,David | Staff | 7-Feb-19 | T3 - Fee Applications / Retention | Prepare exhibit B for November fee application per additional comments received for input into fee application | 2.30 | $ 245.00 | 563.50 |
| Nichols,Carly | Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 519.00 | 882.30 |
| Nichols,Carly | Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Nichols,Carly | Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 519.00 | 726.60 |
| Riggins,Kyle | Senior | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 405.00 | 445.50 |
| Santambrogio,Juan | Executive Director | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 810.00 | 2,349.00 |
| Santambrogio,Juan | Executive Director | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 7-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Santos,Marhelich | Senior | 7-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Jaun, PR to New York, NY (includes major flight delay) | 13.70 | $ 222.50 | 3,048.25 |
| Stricklin,Todd | Senior | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 405.00 | 972.00 |
| Stricklin,Todd | Senior | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.00 | $ 405.00 | 810.00 |
| Stricklin,Todd | Senior | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 405.00 | 891.00 |
| Tague,Robert | Senior Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 7-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 7-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 7.80 | $ 360.00 | 2,808.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Feb-19 | T3 - Creditor Mediation Support | Participate in follow up call to discuss remaining pension questions with S Levy (EY), C Good (EY), and A Chepenik (EY) | 0.20 | $ 870.00 | 174.00 |
| Good JR,Clark E | Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Hurtado,Sergio Danilo | Senior | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.00 | $ 445.00 | 445.00 |
| Levy,Sheva R | Partner/Principal | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Maciejewski,Brigid Jean | Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 595.00 | 535.50 |
| Malhotra,Gaurav | Partner/Principal | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 870.00 | 957.00 |
| Nichols,Carly | Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.50 | $ 519.00 | 778.50 |
| Panagiotakis,Sofia | Senior Manager | 8-Feb-19 | T3 - Long-Term Projections | Analyze the fiscal plan to understand the changes in structural reform from the May to the October fiscal plan. | 1.10 | $ 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Feb-19 | T3 - Long-Term Projections | Analyze the fiscal plan to understand the impact to the surplus if Law 80 was repealed. | 0.70 | $ 720.00 | 504.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Patterson,Keith | Senior | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 405.00 | 445.50 |
| Riggins,Kyle | Senior | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 405.00 | 283.50 |
| Santambrogio,Juan | Executive Director | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 8-Feb-19 | T3 - Plan of Adjustment | REDACTED | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 3.80 | $ 810.00 | 3,078.00 |
| Santambrogio,Juan | Executive Director | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 810.00 | 648.00 |
| Stricklin,Todd | Senior | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 405.00 | 931.50 |
| Stricklin,Todd | Senior | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.60 | $ 405.00 | 1,053.00 |
| Stricklin,Todd | Senior | 8-Feb-19 | T3 - Long-Term Projections | Update documentation for the 211 report for FOMB. | 1.80 | $ 405.00 | 729.00 |
| Tague,Robert | Senior Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 8-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 720.00 | 864.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 870.00 | 2,523.00 |
| Good JR,Clark E | Manager | 9-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Levy,Sheva R | Partner/Principal | 9-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 9-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Santambrogio,Juan | Executive Director | 9-Feb-19 | T3 - Plan of Adjustment | REDACTED | 3.30 | $ 810.00 | 2,673.00 |
| Santambrogio,Juan | Executive Director | 9-Feb-19 | T3 - Plan of Adjustment | REDACTED | 1.10 | $ 810.00 | 891.00 |
| Tague,Robert | Senior Manager | 9-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 9-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 9-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 720.00 | 1,152.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | 348.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 870.00 | 957.00 |
| Good JR,Clark E | Manager | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 519.00 | 1,193.70 |
| Levy,Sheva R | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | Compare calculation of claim amount with actuarial reports for TRS, ERS and JRS | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Malhotra,Gaurav | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Nichols,Carly | Manager | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Patterson,Keith | Senior | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 405.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 810.00 | 2,349.00 |
| Santambrogio,Juan | Executive Director | 10-Feb-19 | T3 - Plan of Adjustment | REDACTED | 3.70 | $ 810.00 | 2,997.00 |
| Santambrogio,Juan | Executive Director | 10-Feb-19 | T3 - Plan of Adjustment | REDACTED | 1.30 | $ 810.00 | 1,053.00 |
| Tague,Robert | Senior Manager | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 720.00 | 1,224.00 |
| Tague,Robert | Senior Manager | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 720.00 | 1,224.00 |
| Tague,Robert | Senior Manager | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 720.00 | 936.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 720.00 | 1,368.00 |
| Tague,Robert | Senior Manager | 10-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 720.00 | 1,008.00 |
| Berk,Adam S. | Partner/Principal | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 721.00 | 1,297.80 |
| Dougherty,Ryan Curran | Senior | 11-Feb-19 | T3 - Long-Term Projections | Prepare draft budget bridge portion from October FP to FY20 Baseline to break out the individual hoc adjustments that were made to FY20 baseline and targets | 1.60 | $ 445.00 | 712.00 |
| Dougherty,Ryan Curran | Senior | 11-Feb-19 | T3 - Long-Term Projections | Prepare draft portion of PayGo changes for budget bridge to be shared with the Government | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 11-Feb-19 | T3 - Long-Term Projections | Prepare draft portion of Rightsizing changes for budget bridge to be shared with the Government | 1.60 | $ 445.00 | 712.00 |
| Dougherty,Ryan Curran | Senior | 11-Feb-19 | T3 - Long-Term Projections | Prepare draft portion of Utilities changes for budget bridge to be shared with the Government | 1.30 | $ 445.00 | 578.50 |
| Good JR,Clark E | Manager | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.70 | $ 519.00 | 1,401.30 |
| Good JR,Clark E | Manager | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 11-Feb-19 | T3 - Long-Term Projections | Analyze various cash flow items delivered to assess details that can be consolidated | 1.60 | $ 519.00 | 830.40 |
| Good JR,Clark E | Manager | 11-Feb-19 | T3 - Creditor Mediation Support | Participate in a call with S Levy (EY) and C Good (EY) to discuss the current status of the negotiations and methodology for associated deliverables | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 519.00 | 934.20 |
| Levy,Sheva R | Partner/Principal | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 11-Feb-19 | T3 - Creditor Mediation Support | Review documentation related to census data used in actuarial calculations | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11-Feb-19 | T3 - Creditor Mediation Support | Participate in a call with S Levy (EY) and C Good (EY) to discuss the current status of the negotiations and methodology for associated deliverables | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 721.00 | 1,297.80 |
| Levy,Sheva R | Partner/Principal | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Maciejewski,Brigid Jean | Manager | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | 357.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 870.00 | 1,566.00 |
| Neziroski,David | Staff | 11-Feb-19 | T3 - Fee Applications / Retention | Continue to review and amend exhibit D for November fee application | 3.60 | $ 245.00 | 882.00 |
| Santambrogio,Juan | Executive Director | 11-Feb-19 | T3 - Plan of Adjustment | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 11-Feb-19 | T3 - Plan of Adjustment | REDACTED | 1.40 | $ 810.00 | 1,134.00 |
| Stricklin,Todd | Senior | 11-Feb-19 | T3 - Long-Term Projections | Prepare documentation for all active FOMB pursuits | 1.80 | $ 405.00 | 729.00 |
| Tague,Robert | Senior Manager | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 720.00 | 1,296.00 |
| Tague,Robert | Senior Manager | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 11-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Berk,Adam S. | Partner/Principal | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 721.00 | 1,369.90 |
| Breeding,Stephen | Senior Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 655.00 | 393.00 |
| Good JR,Clark E | Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 519.00 | 1,089.90 |
| Good JR,Clark E | Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Kane,Collin | Senior | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 405.00 | 283.50 |
| Kane,Collin | Senior | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 405.00 | 162.00 |
| Kane,Collin | Senior | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 405.00 | 769.50 |
| Levy,Sheva R | Partner/Principal | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 12-Feb-19 | T3 - Creditor Mediation Support | Review of impact of segregation of assets on ERS freeze impact for different participants under different laws | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Maciejewski,Brigid Jean | Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 595.00 | 535.50 |
| Mullins,Daniel R | Executive Director | 12-Feb-19 | T3 - Long-Term Projections | Begin Review of PR first Tax Expenditures Report including state, national and international best practices. | 2.60 | $ 810.00 | 2,106.00 |
| Neziroski,David | Staff | 12-Feb-19 | T3 - Fee Applications / Retention | Prepare exhibit B per additional detail received for input into fee application | 3.10 | $ 245.00 | 759.50 |
| Santambrogio,Juan | Executive Director | 12-Feb-19 | T3 - Plan of Adjustment | REDACTED | 3.20 | $ 810.00 | 2,592.00 |
| Stricklin,Todd | Senior | 12-Feb-19 | T3 - Long-Term Projections | Prepare list of engagement project participants with assigned roles | 0.60 | $ 405.00 | 243.00 |
| Tague,Robert | Senior Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 12-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Burr,Jeremy | Senior | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 445.00 | 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Feb-19 | T3 - Long-Term Projections | Participate in call with R Rodriguez (EY), P Hymovitz (EY), and A Chepenik (EY) to discuss opportunity zones and tax considerations for fiscal plan | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Feb-19 | T3 - Long-Term Projections | Participate in follow up call with R Rodriguez (EY), P Hymovitz (EY), and A Chepenik (EY) to discuss opportunity zones and tax considerations for fiscal plan | 0.60 | $ 870.00 | 522.00 |
| Cumbie,Andrew W. | Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Dougherty,Ryan Curran | Senior | 13-Feb-19 | T3 - Long-Term Projections | Review and analyze the fund type breakdown for healthcare savings measures | 1.30 | $ 445.00 | 578.50 |
| Good JR,Clark E | Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 519.00 | 934.20 |
| Good JR,Clark E | Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 519.00 | 1,193.70 |
| Good JR,Clark E | Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 519.00 | 1,193.70 |
| Good JR,Clark E | Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 519.00 | 986.10 |
| Good JR,Clark E | Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | 674.70 |
| Good JR,Clark E | Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Hymovitz Cardona,Pablo S | Executive Director | 13-Feb-19 | T3 - Long-Term Projections | Participate in call with R Rodriguez (EY), P Hymovitz (EY), and A Chepenik (EY) to discuss opportunity zones and tax considerations for fiscal plan | 0.60 | $ 810.00 | 486.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 13-Feb-19 | T3 - Long-Term Projections | Participate in follow up call with R Rodriguez (EY), P Hymovitz (EY), and A Chepenik (EY) to discuss opportunity zones and tax considerations for fiscal plan | 0.60 | $ 810.00 | 486.00 |
| Kane,Collin | Senior | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 405.00 | 526.50 |
| Levy,Sheva R | Partner/Principal | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 721.00 | 937.30 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Levy,Sheva R | Partner/Principal | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Mullins,Daniel R | Executive Director | 13-Feb-19 | T3 - Long-Term Projections | Continue review of Tax Expenditure Report including assessment of comparison of PR detailed report to best practices. | 5.80 | $ 810.00 | 4,698.00 |
| Neziroski,David | Staff | 13-Feb-19 | T3 - Fee Applications / Retention | Prepare exhibit D for November fee application | 3.80 | $ 245.00 | 931.00 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 13-Feb-19 | T3 - Long-Term Projections | Participate in call with R Rodriguez (EY), P Hymovitz (EY), and A Chepenik (EY) to discuss opportunity zones and tax considerations for fiscal plan | 0.60 | $ 810.00 | 486.00 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 13-Feb-19 | T3 - Long-Term Projections | Participate in follow up call with R Rodriguez (EY), P Hymovitz (EY), and A Chepenik (EY) to discuss opportunity zones and tax considerations for fiscal plan | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 13-Feb-19 | T3 - Plan of Adjustment | REDACTED | 2.70 | $ 810.00 | 2,187.00 |
| Santambrogio,Juan | Executive Director | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 810.00 | 324.00 |
| Stricklin,Todd | Senior | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 405.00 | 931.50 |
| Stricklin,Todd | Senior | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.50 | $ 405.00 | 607.50 |
| Stricklin,Todd | Senior | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 405.00 | 931.50 |
| Tague,Robert | Senior Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 13-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Berk,Adam S. | Partner/Principal | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 721.00 | 1,297.80 |
| Burr,Jeremy | Senior | 14-Feb-19 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), J Burr (EY) and E Trigo (O'Neill) to discuss the current municipal improvement fund house bill | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 14-Feb-19 | T3 - Long-Term Projections | Respond and provide feedback on outstanding PREPA/PRASA payables to be considered for payment in the FY19 budget year | 0.40 | $ 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Feb-19 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), J Burr (EY) and E Trigo (O'Neill) to discuss the current municipal improvement fund house bill | 0.40 | $ 870.00 | 348.00 |
| Cumbie,Andrew W. | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Cumbie,Andrew W. | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 519.00 | 622.80 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Cumbie,Andrew W. | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Cumbie,Andrew W. | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.50 | $ 519.00 | 778.50 |
| Cumbie,Andrew W. | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Cumbie,Andrew W. | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Cumbie,Andrew W. | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Cumbie,Andrew W. | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Dougherty,Ryan Curran | Senior | 14-Feb-19 | T3 - Long-Term Projections | Prepare draft portion of ASES changes for budget bridge to be shared with the Government | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 14-Feb-19 | T3 - Long-Term Projections | Prepare draft portion of Compensation measures for budget bridge to be shared with the Government | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 14-Feb-19 | T3 - Long-Term Projections | Prepare draft portion of DPS changes for budget bridge to be shared with the Government | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 14-Feb-19 | T3 - Long-Term Projections | Prepare draft portion of IFCU baseline changes for budget bridge to be shared with the Government | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 14-Feb-19 | T3 - Long-Term Projections | Prepare draft portion of Other measures for budget bridge to be shared with the Government | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 14-Feb-19 | T3 - Long-Term Projections | Prepare draft portion of Title III fees changes for budget bridge to be shared with the Government | 1.20 | $ 445.00 | 534.00 |
| Good JR,Clark E | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 519.00 | 622.80 |
| Good JR,Clark E | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 519.00 | 622.80 |
| Good JR,Clark E | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.10 | $ 519.00 | 51.90 |
| Kane,Collin | Senior | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 405.00 | 324.00 |
| Kane,Collin | Senior | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 405.00 | 688.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Kane,Collin | Senior | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 405.00 | 445.50 |
| Kane,Collin | Senior | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 405.00 | 891.00 |
| Levy,Sheva R | Partner/Principal | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Malhotra,Gaurav | Partner/Principal | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Mullins,Daniel R | Executive Director | 14-Feb-19 | T3 - Long-Term Projections | Continue review of tax Expenditure Report by establishing a matrix to identify PR report compliance and departures from best practice | 2.80 | $ 810.00 | 2,268.00 |
| Neziroski,David | Staff | 14-Feb-19 | T3 - Fee Applications / Retention | Prepare final November fee application for review | 3.40 | $ 245.00 | 833.00 |
| Riggins,Kyle | Senior | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 405.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 14-Feb-19 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), J Burr (EY) and E Trigo (O'Neill) to discuss the current municipal improvement fund house bill | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 14-Feb-19 | T3 - Long-Term Projections | Participate in call with Proskauer, PJT and Citi to dicuss draft cash flow projections for 40 years | 1.00 | $ 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 14-Feb-19 | T3 - Plan of Adjustment | REDACTED | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 14-Feb-19 | T3 - Plan of Adjustment | REDACTED | 2.30 | $ 810.00 | 1,863.00 |
| Stricklin,Todd | Senior | 14-Feb-19 | T3 - Long-Term Projections | Revise ERS benefit projection models in order to confirm acuracy | 2.00 | $ 405.00 | 810.00 |
| Stricklin,Todd | Senior | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 405.00 | 567.00 |
| Stricklin,Todd | Senior | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.00 | $ 405.00 | 810.00 |
| Stricklin,Todd | Senior | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 405.00 | 121.50 |
| Stricklin,Todd | Senior | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 405.00 | 283.50 |
| Tague,Robert | Senior Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 14-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Burr,Jeremy | Senior | 15-Feb-19 | T3 - Long-Term Projections | Prepare slide on history of Municipal Improvement Fund allocations to be reviewed by FOMB | 1.60 | $ 445.00 | 712.00 |
| Burr,Jeremy | Senior | 15-Feb-19 | T3 - Long-Term Projections | Prepare slide on summary of the current house bill 457 to be reviewed by FOMB | 1.30 | $ 445.00 | 578.50 |
| Burr,Jeremy | Senior | 15-Feb-19 | T3 - Long-Term Projections | Review the public budget bridge detailing the FY19 to FY20 budget targets to provide feedback before being sent to the Gov't | 1.30 | $ 445.00 | 578.50 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Feb-19 | T3 - Long-Term Projections | Participate in FOMB Board call with all advisors, including Proskauer, McK, O'Neill, FOMB, Board members, R. Tague (EY), A. Chepenik (EY), J. Santambrogio (EY). | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Feb-19 | T3 - Plan of Adjustment | Participate in call to discuss actives claims and consideration of Plan of Adjustment with R. Tague (EY), J. Santambrogio (EY), A. Chepenik (EY), G. Malhotra(EY), K. Rifkind (FOMB), P. Possinger (Proskauer), B. Rosen (Proskauer). | 1.10 | $ 870.00 | 957.00 |
| Dougherty,Ryan Curran | Senior | 15-Feb-19 | T3 - Long-Term Projections | Analyze updates for payroll actuals portion for budget bridge to be shared with the Government in order to identify overlaps and items that have offset in future periods | 1.70 | $ 445.00 | 756.50 |
| Dougherty,Ryan Curran | Senior | 15-Feb-19 | T3 - Long-Term Projections | Prepare draft portion of IFCU reapportionments between fund types for budget bridge to be shared with the Government | 1.60 | $ 445.00 | 712.00 |
| Dougherty,Ryan Curran | Senior | 15-Feb-19 | T3 - Long-Term Projections | Review and analyze portion of budget bridge between iterations of the October Fiscal Plan | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 15-Feb-19 | T3 - Long-Term Projections | Update budget bridge to be shared with the Government to break out program changes to the various actual drivers of changes | 1.50 | $ 445.00 | 667.50 |
| Dougherty,Ryan Curran | Senior | 15-Feb-19 | T3 - Long-Term Projections | Update budget bridge to be shared with the Government to consolidate like categories for ease of understanding | 0.80 | $ 445.00 | 356.00 |
| Kane,Collin | Senior | 15-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 405.00 | 648.00 |
| Levy,Sheva R | Partner/Principal | 15-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Mackie,James | Executive Director | 15-Feb-19 | T3 - Long-Term Projections | Review and comment on tax expenditure report.Comments sent to A. Chepenik, D. Mullins, P. Cardoza, R. Rodriguez-Ramos and others | 2.50 | $ 810.00 | 2,025.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Feb-19 | T3 - Plan of Adjustment | Participate in call to discuss actives claims and consideration of Plan of Adjustment with R. Tague (EY), J. Santambrogio (EY), A. Chepenik (EY), G. Malhotra(EY), K. Rifkind (FOMB), P. Possinger (Proskauer), B. Rosen (Proskauer). | 1.10 | $ 870.00 | 957.00 |
| Mullins,Daniel R | Executive Director | 15-Feb-19 | T3 - Long-Term Projections | Finalize review of Tax Expenditure Report by drafting detailed comparison table and 12 page report on PR compliance. | 5.40 | $ 810.00 | 4,374.00 |
| Neziroski,David | Staff | 15-Feb-19 | T3 - Fee Applications / Retention | Finalize November fee application | 2.60 | $ 245.00 | 637.00 |
| Santambrogio,Juan | Executive Director | 15-Feb-19 | T3 - Long-Term Projections | Participate in FOMB Board call with all advisors, including Proskauer, McK, O'Neill, FOMB, Board members, R. Tague (EY), A. Chepenik (EY), J. Santambrogio (EY). | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 15-Feb-19 | T3 - Plan of Adjustment | Participate in call to discuss actives claims and consideration of Plan of Adjustment with R. Tague (EY), J. Santambrogio (EY), A. Chepenik (EY), G. Malhotra(EY), K. Rifkind (FOMB), P. Possinger (Proskauer), B. Rosen (Proskauer). | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 15-Feb-19 | T3 - Plan of Adjustment | REDACTED | 3.70 | $ 810.00 | 2,997.00 |
| Santambrogio,Juan | Executive Director | 15-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 15-Feb-19 | T3 - Plan of Adjustment | REDACTED | 1.60 | $ 810.00 | 1,296.00 |
| Stricklin,Todd | Senior | 15-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.50 | $ 405.00 | 607.50 |
| Stricklin,Todd | Senior | 15-Feb-19 | T3 - Long-Term Projections | Continue research of the 2100 act and its provisions relating to the employer contribution changes as applicable to ERS and TRS projection models | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 15-Feb-19 | T3 - Long-Term Projections | Continue research of the 2100 act and its provisions relating to the social security benefit changes as applicable to ERS and TRS projection models | 1.90 | $ 405.00 | 769.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 15-Feb-19 | T3 - Long-Term Projections | Participate in FOMB Board call with all advisors, including Proskauer, McK, O'Neill, FOMB, Board members, R. Tague (EY), A. Chepenik (EY), J. Santambrogio (EY). | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 15-Feb-19 | T3 - Plan of Adjustment | Participate in call to discuss actives claims and consideration of Plan of Adjustment with R. Tague (EY), J. Santambrogio (EY), A. Chepenik (EY), G. Malhotra(EY), K. Rifkind (FOMB), P. Possinger (Proskauer), B. Rosen (Proskauer). | 1.10 | $ 720.00 | 792.00 |
| Santambrogio,Juan | Executive Director | 16-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 810.00 | 648.00 |
| Stricklin,Todd | Senior | 16-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Good JR,Clark E | Manager | 17-Feb-19 | T3 - Long-Term Projections | Update claim calculation to include pv of freeze, cut at 10% and incremental changes consistent with claim determination | 1.30 | $ 519.00 | 674.70 |
| Cumbie,Andrew W. | Manager | 18-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 519.00 | 622.80 |
| Cumbie,Andrew W. | Manager | 18-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Cumbie,Andrew W. | Manager | 18-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Dougherty,Ryan Curran | Senior | 18-Feb-19 | T3 - Long-Term Projections | Prepare mapping from Government budget bridge to FOMB budget bridge | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 18-Feb-19 | T3 - Long-Term Projections | Update mapping from Government budget bridge to FOMB budget bridge | 0.90 | $ 445.00 | 400.50 |
| Good JR,Clark E | Manager | 18-Feb-19 | T3 - Long-Term Projections | Analyze 2016 data provided by milliman for retirees in connection with data defaults and parameters for proval to match 2017 Milliman ERS results for FOMB projections | 2.40 | $ 519.00 | 1,245.60 |
| Good JR,Clark E | Manager | 18-Feb-19 | T3 - Long-Term Projections | Analyze 2017 report for changes in assumptions / provisions for proval to match 2017 Milliman ERS results for FOMB projections | 1.30 | $ 519.00 | 674.70 |
| Good JR,Clark E | Manager | 18-Feb-19 | T3 - Long-Term Projections | Analyze heat map of ERS population in order to implement the employee contributions to mimic a 2.5% account growth for purposes of identifying the employer provided benefit | 1.90 | $ 519.00 | 986.10 |
| Good JR,Clark E | Manager | 18-Feb-19 | T3 - Long-Term Projections | Analyze impact on ERS sample individual for identifying the effect of employee contribution on changes experienced | 2.40 | $ 519.00 | 1,245.60 |
| Good JR,Clark E | Manager | 18-Feb-19 | T3 - Long-Term Projections | Analyze the impact of using valuation mortality ato compute the effect on individuals on a nominal basis when determining impact of act 3 | 1.30 | $ 519.00 | 674.70 |
| Good JR,Clark E | Manager | 18-Feb-19 | T3 - Long-Term Projections | Calculate liabilities for disabled participants to match 2017 Milliman ERS results for FOMB projections | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 18-Feb-19 | T3 - Long-Term Projections | Calculate liabilities for retirees to match 2017 Milliman ERS results for FOMB projections | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 18-Feb-19 | T3 - Long-Term Projections | Calculate the accumulated values of the DC accounts with hypothetical employee accounts taking into account changes in time period due to act 106 | 0.40 | $ 519.00 | 207.60 |
| Hurtado,Sergio Danilo | Senior | 18-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Bogota, Columbia to San Juan, PR (alternative travel | 12.00 | $ 222.50 | 2,670.00 |
| Kane,Collin | Senior | 18-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 405.00 | 486.00 |
| Kane,Collin | Senior | 18-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 405.00 | 243.00 |
| Levy,Sheva R | Partner/Principal | 18-Feb-19 | T3 - Creditor Mediation Support | Review updated ERS heat map split by employee contribution cuts and other benefit cuts | 0.60 | $ 721.00 | 432.60 |
| Maciejewski,Brigid Jean | Manager | 18-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 9.50 | $ 297.50 | 2,826.25 |
| Neziroski,David | Staff | 18-Feb-19 | T3 - Fee Applications / Retention | Review and amend exhibit D for December fee application | 2.60 | $ 245.00 | 637.00 |
| Santambrogio,Juan | Executive Director | 18-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | 1,417.50 |
| Santos,Mathelich | Senior | 18-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.90 | $ 222.50 | 1,535.25 |
| Tague,Robert | Senior Manager | 18-Feb-19 | T3 - Creditor Mediation Support | Review First Circuit Opinion regarding the Appointments Clause to assess potential impact to creditor negotiations. | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 18-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 5.00 | $ 360.00 | 1,800.00 |
| Cumbie,Andrew W. | Manager | 19-Feb-19 | T3 - Long-Term Projections | Participate in call with D Cumbie (EY) C Good (EY) to discuss ERS calculation of pre 2013 provisions and the assumptions, methods used based on comparison of 2012 report and 2016 match liabilities | 0.80 | $ 519.00 | 415.20 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Cumbie,Andrew W. | Manager | 19-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | 259.50 |
| Cumbie,Andrew W. | Manager | 19-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Cumbie,Andrew W. | Manager | 19-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Cumbie,Andrew W. | Manager | 19-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | 259.50 |
| Dougherty,Ryan Curran | Senior | 19-Feb-19 | T3 - Long-Term Projections | Participate in meeting with A Sarmiento (McK) to discuss the structure of the budget bridge | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 19-Feb-19 | T3 - Long-Term Projections | Participate in meeting with T Snider (McK) to discuss shared budget bridge | 0.40 | $ 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 19-Feb-19 | T3 - Long-Term Projections | Review and analyze reapportionments portion of Government budget bridge to ensure all reapportionments were captured | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 19-Feb-19 | T3 - Long-Term Projections | Update Government budget bridge to consolidate measures changes | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 19-Feb-19 | T3 - Long-Term Projections | Update mapping from Government budget bridge to FOMB budget bridge | 1.10 | $ 445.00 | 489.50 |
| Good JR,Clark E | Manager | 19-Feb-19 | T3 - Long-Term Projections | Analyze individual test live date to verify calculation accuracy in match to 2017 Milliman ERS results for FOMB projections | 2.30 | $ 519.00 | 1,193.70 |
| Good JR,Clark E | Manager | 19-Feb-19 | T3 - Long-Term Projections | Calculate liabilities for beneficiaries to match 2017 Milliman ERS results for FOMB projections | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 19-Feb-19 | T3 - Long-Term Projections | Participate in call with D Cumbie (EY) and C Good (EY) to discuss ERS calculation of pre 2013 provisions and the assumptions, methods used based on comparison of 2012 report and 2016 match liabilities | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 19-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Levy,Sheva R | Partner/Principal | 19-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Mullins,Daniel R | Executive Director | 19-Feb-19 | T3 - Long-Term Projections | Review final tax expenditure report comments before circulation to broader group | 0.30 | $ 810.00 | 243.00 |
| Neziroski,David | Staff | 19-Feb-19 | T3 - Fee Applications / Retention | Continue to review and amend Exhibit D for December fee application | 3.90 | $ 245.00 | 955.50 |
| Riggins,Kyle | Senior | 19-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 405.00 | 688.50 |
| Santambrogio,Juan | Executive Director | 19-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 19-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 19-Feb-19 | T3 - Long-Term Projections | Review draft version of PROMESA Section 211 report to be shared with the FOMB staff | 1.80 | $ 810.00 | 1,458.00 |
| Stricklin,Todd | Senior | 19-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 405.00 | 526.50 |
| Tague,Robert | Senior Manager | 19-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 19-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 720.00 | 1,728.00 |
| Burr,Jeremy | Senior | 20-Feb-19 | T3 - Long-Term Projections | Participate in call with S Levy and J Burr (EY) to discuss allocations of PayGo in the commonwealth fiscal plan versus to agencies with their own fiscal plans | 0.40 | $ 445.00 | 178.00 |
| Cumbie,Andrew W. | Manager | 20-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Cumbie,Andrew W. | Manager | 20-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Cumbie,Andrew W. | Manager | 20-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Cumbie,Andrew W. | Manager | 20-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Dougherty,Ryan Curran | Senior | 20-Feb-19 | T3 - Long-Term Projections | Analyze rightsizing weighting changes to the overall change in FY20 targets per most recent Fiscal Plan to June Certified | 1.10 | $ 445.00 | 489.50 |

Exhibit D (6th Interim)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Dougherty,Ryan Curran | Senior | 20-Feb-19 | T3 - Long-Term Projections | Analyze utilities weighting changes to the overall change in FY20 targets per most recent Fiscal Plan to June Certified | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 20-Feb-19 | T3 - Long-Term Projections | Prepare draft portion of rightsizing weighting changes between iterations of the Fiscal Plans | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 20-Feb-19 | T3 - Long-Term Projections | Prepare draft portion of utilities weighting changes between iterations of the Fiscal Plans | 1.10 | $ 445.00 | 489.50 |
| Good JR,Clark E | Manager | 20-Feb-19 | T3 - Creditor Mediation Support | Analyze available information from prior claims analysis in order to identify next steps in ERS analysis for freeze claim | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 20-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Hurtado,Sergio Danilo | Senior | 20-Feb-19 | T3 - Creditor Mediation Support | Review and amend file with agency SRF requests to access prior year funds | 2.10 | $ 445.00 | 934.50 |
| Hurtado,Sergio Danilo | Senior | 20-Feb-19 | T3 - Creditor Mediation Support | Prepare file categorizing agency groupings organized by size and priority | 1.90 | $ 445.00 | 845.50 |
| Kane,Collin | Senior | 20-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 405.00 | 243.00 |
| Levy,Sheva R | Partner/Principal | 20-Feb-19 | T3 - Long-Term Projections | Participate in call with S Levy and J Burr (EY) to discuss allocations of PayGo in the commonwealth fiscal plan versus to agencies with their own fiscal plans | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 20-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 20-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Mullins,Daniel R | Executive Director | 20-Feb-19 | T3 - Long-Term Projections | Continue to edit and clean-up comments before circulating a draft of tax expenditure report comments | 0.20 | $ 810.00 | 162.00 |
| Neziroski,David | Staff | 20-Feb-19 | T3 - Fee Applications / Retention | Continue to review and amend Exhibit D for December fee application | 3.60 | $ 245.00 | 882.00 |
| Santambrogio,Juan | Executive Director | 20-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.80 | $ 810.00 | 2,268.00 |
| Santambrogio,Juan | Executive Director | 20-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 20-Feb-19 | T3 - Long-Term Projections | Review PROMESA Section 211 draft report to be presented to the FOMB staff | 1.90 | $ 810.00 | 1,539.00 |
| Stricklin,Todd | Senior | 20-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 20-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 405.00 | 283.50 |
| Stricklin,Todd | Senior | 20-Feb-19 | T3 - Long-Term Projections | Update ERS sample data with heat map analysis to modify the joint and survivor annuity assumption for consistency with the 15-16 valuation report | 2.00 | $ 405.00 | 810.00 |
| Tague,Robert | Senior Manager | 20-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 20-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Dougherty,Ryan Curran | Senior | 21-Feb-19 | T3 - Long-Term Projections | Analyze inflation impact to ad hoc and other adjustments to the overall change in FY20 targets per most recent Fiscal Plan to June Certified | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 21-Feb-19 | T3 - Long-Term Projections | Analyze inflation impact to programs to the overall change in FY20 targets per most recent Fiscal Plan to June Certified | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 21-Feb-19 | T3 - Long-Term Projections | Prepare draft portion of inflation impact in ad hoc and other adjustments between iterations of the Fiscal Plans | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 21-Feb-19 | T3 - Long-Term Projections | Prepare draft portion of inflation impact in program changes between iterations of the Fiscal Plans | 1.00 | $ 445.00 | 445.00 |
| Good JR,Clark E | Manager | 21-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 21-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 21-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 21-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 519.00 | 830.40 |
| Hurtado,Sergio Danilo | Senior | 21-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Bogota Columbia (alternative travel) | 8.00 | $ 222.50 | 1,780.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Levy,Sheva R | Partner/Principal | 21-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 721.00 | 1,225.70 |
| Levy,Sheva R | Partner/Principal | 21-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 721.00 | 1,730.40 |
| Maciejewski,Brigid Jean | Manager | 21-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI (Flight delayed) | 10.50 | $ 297.50 | 3,123.75 |
| Malhotra,Gaurav | Partner/Principal | 21-Feb-19 | T3 - Long-Term Projections | Participate in afternoon board strategy session | 3.10 | $ 870.00 | 2,697.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Feb-19 | T3 - Long-Term Projections | Participate in morning board strategy session | 2.90 | $ 870.00 | 2,523.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Feb-19 | T3 - Long-Term Projections | Prepare for strategy session with FOMB | 1.30 | $ 870.00 | 1,131.00 |
| Neziroski,David | Staff | 21-Feb-19 | T3 - Fee Applications / Retention | Amend exhibit B per additional detail received fro December fee application | 3.40 | $ 245.00 | 833.00 |
| Santambrogio,Juan | Executive Director | 21-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 3.20 | $ 810.00 | 2,592.00 |
| Santambrogio,Juan | Executive Director | 21-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 21-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 21-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan,PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Santos,Marhelich | Senior | 21-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 8.10 | $ 222.50 | 1,802.25 |
| Tague,Robert | Senior Manager | 21-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 21-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 21-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 21-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL (includes layover) | 8.20 | $ 360.00 | 2,952.00 |
| Good JR,Clark E | Manager | 22-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 22-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 22-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 22-Feb-19 | T3 - Long-Term Projections | Analyze information on TRS freeze for team as part of larger analysis of TRS freeze component impacts | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 22-Feb-19 | T3 - Long-Term Projections | Participate in a call with C Good (EY) and S Levy (EY) concerning updated decrements reflecting TRS freeze | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 22-Feb-19 | T3 - Creditor Mediation Support | Participate in a call with C Good (EY), S Levy (EY), C Nichols (EY), T Stricklin (EY), C Kane (EY) and K Riggins (EY) regarding updates to breakdown of TRS freeze components, claim related costs for ERS and associated participant impacts, PREPA and other system data updates, and general outstanding project status updates | 0.90 | $ 519.00 | 467.10 |
| Hurtado,Sergio Danilo | Senior | 22-Feb-19 | T3 - Creditor Mediation Support | Review agency inventory listing for grouping purposes | 1.60 | $ 445.00 | 712.00 |
| Kane,Collin | Senior | 22-Feb-19 | T3 - Creditor Mediation Support | Participate in a call with C Good (EY), S Levy (EY), C Nichols (EY), T Stricklin (EY), C Kane (EY) and K Riggins (EY) regarding updates to breakdown of TRS freeze components, claim related costs for ERS and associated participant impacts, PREPA and other system data updates, and general outstanding project status updates | 0.90 | $ 405.00 | 364.50 |
| Levy,Sheva R | Partner/Principal | 22-Feb-19 | T3 - Creditor Mediation Support | Participate in a call with C Good (EY) and S Levy (EY) concerning updated decrements reflecting TRS freeze | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 22-Feb-19 | T3 - Creditor Mediation Support | Participate in a call with C Good (EY), S Levy (EY), C Nichols (EY), T Stricklin (EY), C Kane (EY) and K Riggins (EY) regarding updates to breakdown of TRS freeze components, claim related costs for ERS and associated participant impacts, PREPA and other system data updates, and general outstanding project status updates | 0.90 | $ 721.00 | 648.90 |
| Malhotra,Gaurav | Partner/Principal | 22-Feb-19 | T3 - Long-Term Projections | Review of 40 year cash flows and hypothetical recoveries under alternate scenarios | 2.90 | $ 870.00 | 2,523.00 |
| Neziroski,David | Staff | 22-Feb-19 | T3 - Fee Applications / Retention | Prepare final December fee application | 3.20 | $ 245.00 | 784.00 |
| Nichols,Carly | Manager | 22-Feb-19 | T3 - Creditor Mediation Support | Participate in a call with C Good (EY), S Levy (EY), C Nichols (EY), T Stricklin (EY), C Kane (EY) and K Riggins (EY) regarding updates to breakdown of TRS freeze components, claim related costs for ERS and associated participant impacts, PREPA and other system data updates, and general outstanding project status updates | 0.90 | $ 519.00 | 467.10 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Riggins,Kyle | Senior | 22-Feb-19 | T3 - Creditor Mediation Support | Participate in a call with C Good (EY), S Levy (EY), C Nichols (EY), T Stricklin (EY), C Kane (EY) and K Riggins (EY) regarding updates to breakdown of TRS freeze components, claim related costs for ERS and associated participant impacts, PREPA and other system data updates, and general outstanding project status updates | 0.90 | $ 405.00 | 364.50 |
| Santambrogio,Juan | Executive Director | 22-Feb-19 | T3 - Plan of Adjustment | REDACTED | 3.30 | $ 810.00 | 2,673.00 |
| Stricklin,Todd | Senior | 22-Feb-19 | T3 - Creditor Mediation Support | Participate in a call with C Good (EY), S Levy (EY), C Nichols (EY), T Stricklin (EY), C Kane (EY) and K Riggins (EY) regarding updates to breakdown of TRS freeze components, claim related costs for ERS and associated participant impacts, PREPA and other system data updates, and general outstanding project status updates | 0.90 | $ 405.00 | 364.50 |
| Stricklin,Todd | Senior | 22-Feb-19 | T3 - Long-Term Projections | Review the PREPA fiscal plan drafts in preparation for follow up projects related to pension | 0.30 | $ 405.00 | 121.50 |
| Malhotra,Gaurav | Partner/Principal | 24-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | 783.00 |
| Santambrogio,Juan | Executive Director | 24-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 24-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 810.00 | 891.00 |
| Tague,Robert | Senior Manager | 24-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 24-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 720.00 | 864.00 |
| Good JR,Clark E | Manager | 25-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 519.00 | 986.10 |
| Hurtado,Sergio Danilo | Senior | 25-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel form Charlette, NC to San Juan, PR | 10.00 | $ 222.50 | 2,225.00 |
| Kane,Collin | Senior | 25-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 405.00 | 931.50 |
| Malhotra,Gaurav | Partner/Principal | 25-Feb-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), G Malhotra (EY), PJT, Citi and Proskauer teams to discuss preliminary cash flow projections for 40 year | 0.50 | $ 870.00 | 435.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 870.00 | 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Feb-19 | T3 - Long-Term Projections | Review draft section 211 report | 0.90 | $ 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Feb-19 | T3 - Long-Term Projections | Review 40 year cash flows and hypothetical recoveries under alternate scenarios | 2.30 | $ 870.00 | 2,001.00 |
| Neziroski,David | Staff | 25-Feb-19 | T3 - Fee Applications / Retention | Prepare exhibit c for December fee application | 0.90 | $ 245.00 | 220.50 |
| Nichols,Carly | Manager | 25-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 519.00 | 1,505.10 |
| Santambrogio,Juan | Executive Director | 25-Feb-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), G Malhotra (EY), PJT, Citi and Proskauer teams to discuss preliminary cash flow projections for 40 year | 0.50 | $ 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 25-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 25-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 25-Feb-19 | T3 - Long-Term Projections | Review 2013 PREPA valuation report with all takeover information received to compile notes pursuant to developing benefit projection comparisons pre and post plan freeze | 2.50 | $ 405.00 | 1,012.50 |
| Tague,Robert | Senior Manager | 25-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 25-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Good JR,Clark E | Manager | 26-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 26-Feb-19 | T3 - Long-Term Projections | Analyze DC conversions for system 2000 including appropriateness of conversion technique for retirement/termination decrements in pre and post ERS freeze claim runs | 1.80 | $ 519.00 | 934.20 |
| Good JR,Clark E | Manager | 26-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 519.00 | 622.80 |
| Good JR,Clark E | Manager | 26-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 519.00 | 934.20 |
| Good JR,Clark E | Manager | 26-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 26-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | 570.90 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Good JR,Clark E | Manager | 26-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 519.00 | 726.60 |
| Kane,Collin | Senior | 26-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 405.00 | 769.50 |
| Kane,Collin | Senior | 26-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 405.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 26-Feb-19 | T3 - Long-Term Projections | Conduct additional Tax Expenditure Report Research to include in report assessment | 0.40 | $ 810.00 | 324.00 |
| Neziroski,David | Staff | 26-Feb-19 | T3 - Fee Applications / Retention | Finalize December fee application | 4.30 | $ 245.00 | 1,053.50 |
| Nichols,Carly | Manager | 26-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.00 | $ 519.00 | 519.00 |
| Nichols,Carly | Manager | 26-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Riggins,Kyle | Senior | 26-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 26-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.00 | $ 405.00 | 405.00 |
| Tague,Robert | Senior Manager | 26-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | 216.00 |
| Good JR,Clark E | Manager | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 27-Feb-19 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 27-Feb-19 | T3 - Long-Term Projections | Perform calculation to adjust the Act 1 disability provisions to accrue correctly for ERS freeze calculations | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 27-Feb-19 | T3 - Long-Term Projections | Perform calculation to adjust the j's benefits to properly value the free death benefit protection prior to the ERS freeze for ERS freeze calculations | 1.30 | $ 519.00 | 674.70 |
| Good JR,Clark E | Manager | 27-Feb-19 | T3 - Long-Term Projections | Perform calculation to adjust the occupational / non occupational split of disability and death benefits for Act 1 participants due in ERS freeze calculations | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 27-Feb-19 | T3 - Long-Term Projections | Perform calculation to apply correct actuarial reduction factors in termination decrements (separately for high risk and non high risk) based on retirement age commencing for act 1 participants as part of ERS freeze calculations | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 27-Feb-19 | T3 - Long-Term Projections | Perform calculation to isolate medical from other bonuses due to differences in beneficiary treatment for ERS freeze claim calculation | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 27-Feb-19 | T3 - Long-Term Projections | Perform calculation to recode the form of payment consistently (as it relates to sys 2000 payments) with the retirement decrement and adjusted baseline for ERS freeze calculations | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 27-Feb-19 | T3 - Long-Term Projections | Perform calculation to separate out disability benefit calculations by act due to slight differences in benefit for ERS freeze calculations | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 27-Feb-19 | T3 - Long-Term Projections | Perform calculations to adjust ERS act 447 termination benefits to properly calculate reduction factors and split between police and other groups | 0.90 | $ 519.00 | 467.10 |
| Levy,Sheva R | Partner/Principal | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Malhotra,Gaurav | Partner/Principal | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 870.00 | 1,131.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 870.00 | 1,392.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 870.00 | 609.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Malhotra,Gaurav | Partner/Principal | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 870.00 | 1,566.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Feb-19 | T3 - Fee Applications / Retention | Review of November and December invoices | 1.40 | $ 870.00 | 1,218.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 870.00 | 696.00 |
| Mullins,Daniel R | Executive Director | 27-Feb-19 | T3 - Long-Term Projections | Work on editing and finalizing draft text with appendix for tax expenditure report | 3.20 | $ 810.00 | 2,592.00 |
| Neziroski,David | Staff | 27-Feb-19 | T3 - Fee Applications / Retention | Review exhibit D for March fee application | 3.60 | $ 245.00 | 882.00 |
| Santambrogio,Juan | Executive Director | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 810.00 | 1,053.00 |
| Tague,Robert | Senior Manager | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 27-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Cumbie,Andrew W. | Manager | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.50 | $ 519.00 | 778.50 |
| Good JR,Clark E | Manager | 28-Feb-19 | T3 - Long-Term Projections | Perform analysis of cumulative changes to ERS runs to incoude in summary document | 1.10 | $ 519.00 | 570.90 |
| Hurtado,Sergio Danilo | Senior | 28-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Bogota Columbia (alternative travel` | 4.00 | $ 222.50 | 890.00 |
| Levy,Sheva R | Partner/Principal | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Maciejewski,Brigid Jean | Manager | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | 714.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, Il to San Juan, PR | 5.00 | $ 435.00 | 2,175.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Feb-19 | T3 - Long-Term Projections | Review 40 year cash flows and hypothetical recoveries under alternate scenarios | 2.40 | $ 870.00 | 2,088.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 870.00 | 1,914.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 870.00 | 2,523.00 |
| Mullins,Daniel R | Executive Director | 28-Feb-19 | T3 - Long-Term Projections | Complete additional edits of draft tax expenditure report text analysis | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 28-Feb-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 28-Feb-19 | T3 - Long-Term Projections | Prepare preliminary exhibit for PREPA benefit projections with notes on outstanding receivables for additional analysis | 0.90 | $ 405.00 | 364.50 |
| Tague,Robert | Senior Manager | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 28-Feb-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Burr,Jeremy | Senior | 1-Mar-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss follow-up requirements for additional large agency meetings and revisions to letter regarding Municipal Improvement fund resolutions | 0.70 | 445.00 | 311.50 |
| Burr,Jeremy | Senior | 1-Mar-19 | T3 - Long-Term Projections | Review and provide feedback on the FOMB letter to the Gov't regarding the Joint Resolutions appropriating municipal improvement funds | 0.80 | $ 445.00 | 356.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Mar-19 | T3 - Plan of Adjustment | Begin working on linking liquidity profile to fiscal plan as part of plan of adjustment process. | 2.40 | $ 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Mar-19 | T3 - Long-Term Projections | Edit response to legislature's Letter on the municipal improvement fund | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Mar-19 | T3 - Long-Term Projections | Participate in call with D. Barrett (Ankura) and A. Chepenik (EY) to discuss ERS pension system and long-term cuts. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Mar-19 | T3 - Plan of Adjustment | Participate in call with R. Tague (EY) and A. Chepenik (EY) to discuss liquidity analysis required as part of the plan of adjustment | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Mar-19 | T3 - Plan of Adjustment | Review Duff & Phelps liquidity report | 1.90 | $ 870.00 | 1,653.00 |
| Good JR,Clark E | Manager | 1-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 1-Mar-19 | T3 - Long-Term Projections | Review PREPA information provide to FOMB related to pension | 0.40 | $ 519.00 | 207.60 |
| Levy,Sheva R | Partner/Principal | 1-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Maciejewski,Brigid Jean | Manager | 1-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 595.00 | 178.50 |
| Maciejewski,Brigid Jean | Manager | 1-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.50 | $ 595.00 | 892.50 |
| Maciejewski,Brigid Jean | Manager | 1-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 595.00 | 773.50 |
| Maciejewski,Brigid Jean | Manager | 1-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 1-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | 714.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Mar-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 6.00 | $ 435.00 | 2,610.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Mar-19 | T3 - Creditor Mediation Support | Review updated term sheets in advance of meetings in PR | 2.80 | $ 870.00 | 2,436.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Mar-19 | T3 - Creditor Mediation Support | Review outstanding claims filed by retiree | 0.50 | $ 870.00 | 435.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Mar-19 | T3 - Creditor Mediation Support | Review distribution of pension cuts by age category | 0.80 | $ 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Mar-19 | T3 - Long-Term Projections | Review agency opportunities for potential cost saving | 1.20 | $ 870.00 | 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Mar-19 | T3 - Creditor Mediation Support | Review labor and COR analytics in advance of meetings in PR | 1.60 | $ 870.00 | 1,392.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Mar-19 | T3 - Creditor Mediation Support | Review healthcare impact on overall fiscal plan | 0.50 | $ 870.00 | 435.00 |
| Neziroski,David | Staff | 1-Mar-19 | T3 - Fee Applications / Retention | Continue to prepare exhibit D for January fee application | 3.10 | $ 245.00 | 759.50 |
| Panagiotakis,Sofia | Senior Manager | 1-Mar-19 | T3 - Long-Term Projections | Prepare list of the risks to the Fiscal Plan based on the large agency meetings. | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1-Mar-19 | T3 - Long-Term Projections | Review FOMB's response to House Speaker and the Government regarding the municipal improvement fund. | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1-Mar-19 | T3 - Long-Term Projections | Review government's letter on the municipal improvement fund | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1-Mar-19 | T3 - Long-Term Projections | Revise the FOMB's response to the House Speaker regarding municipal improvement fund | 0.50 | $ 720.00 | 360.00 |
| Santambrogio,Juan | Executive Director | 1-Mar-19 | T3 - Long-Term Projections | Analyze updated TRS projected paygo payments prepared by Milliman | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 1-Mar-19 | T3 - Long-Term Projections | Compare Milliman TRS paygo projections to projections in certified fiscal plan | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 1-Mar-19 | T3 - Plan of Adjustment | REDACTED | 1.90 | $ 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 1-Mar-19 | T3 - Plan of Adjustment | REDACTED | 3.10 | $ 810.00 | 2,511.00 |
| Santambrogio,Juan | Executive Director | 1-Mar-19 | T3 - Long-Term Projections | Prepare summary analysis including all relevant pension paygo projections information | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 1-Mar-19 | T3 - Long-Term Projections | Review information on pension beneficiaries by location | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1-Mar-19 | T3 - Long-Term Projections | Review pension implementation meeting agenda | 0.30 | $ 810.00 | 243.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 1-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 1-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 1-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 720.00 | 1,296.00 |
| Tague,Robert | Senior Manager | 1-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 1-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 1-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 1-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 1-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 1-Mar-19 | T3 - Plan of Adjustment | Participate in call with R. Tague (EY) and A. Chepenik (EY) to discuss liquidity analysis required as part of the plan of adjustment | 0.40 | $ 720.00 | 288.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Mar-19 | T3 - Plan of Adjustment | Research liquidity calculation report on account balances | 2.40 | $ 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Mar-19 | T3 - Plan of Adjustment | Research GAAP methodology requirements on reserve requirement. | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Mar-19 | T3 - Creditor Mediation Support | Research accounting treatment for loss reserve calculations upon request from M. Bienenstock (Proskauer). | 2.10 | $ 870.00 | 1,827.00 |
| Good JR,Clark E | Manager | 3-Mar-19 | T3 - Creditor Mediation Support | Identify runs needed to complete K Rifkind (FOMB) request for additional pension scenarios | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 3-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 3-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 3-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 3-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Levy,Sheva R | Partner/Principal | 3-Mar-19 | T3 - Creditor Mediation Support | Review initial information provided related to PREPA-ERS | 0.40 | $ 721.00 | 288.40 |
| Santambrogio,Juan | Executive Director | 3-Mar-19 | T3 - Plan of Adjustment | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Mar-19 | T3 - Creditor Mediation Support | Research loss reserve treatment alternatives | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Mar-19 | T3 - Plan of Adjustment | Finalize assessment for consideration of existing cash balances | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Baltimore, MD to San Juan, PR | 5.00 | $ 435.00 | 2,175.00 |
| Day,Timothy Sean | Manager | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Dougherty,Ryan Curran | Senior | 4-Mar-19 | T3 - Long-Term Projections | Review follow up questions on Corrections with McKinsey to ensure fiscal plan and budget alignment | 0.80 | $ 445.00 | 356.00 |
| Good JR,Clark E | Manager | 4-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 4-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | 674.70 |
| Good JR,Clark E | Manager | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Good JR,Clark E | Manager | 4-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 4-Mar-19 | T3 - Long-Term Projections | Verify scaling factors are consistent with revised fiscal plan calculation: | 0.40 | $ 519.00 | 207.60 |
| Levy,Sheva R | Partner/Principal | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 721.00 | 1,225.70 |
| Malhotra,Gaurav | Partner/Principal | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 870.00 | 696.00 |
| Moran-Eserski,Javier | Senior | 4-Mar-19 | T3 - Plan of Adjustment | Review an overview of PROMESA by the Congressional Research Services to understand FOMB role and responsibilities. | 2.20 | $ 445.00 | 979.00 |
| Moran-Eserski,Javier | Senior | 4-Mar-19 | T3 - Plan of Adjustment | Review Mercatus Research report to understand the origins of the Puerto Rico fiscal crisis | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 4-Mar-19 | T3 - Plan of Adjustment | Review the October 23, 2018 Fiscal Plan to understand the commonwealth's current situation and the changes being proposed by the government/FOMB | 3.60 | $ 445.00 | 1,602.00 |
| Neziroski,David | Staff | 4-Mar-19 | T3 - Fee Applications / Retention | Continue to prepare exhibit D for January fee application | 3.70 | $ 245.00 | 906.50 |
| Panagiotakis,Sofia | Senior Manager | 4-Mar-19 | T3 - Plan of Adjustment | Draft memo reviewing procedures and identifying changes to methodology or approach to fiscal plan. | 2.40 | $ 720.00 | 1,728.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with J. Santambrogio (EY), R. Tague (EY) and S Panagiotakis (EY) to discuss limitations of the Duff & Phelps report | 0.90 | $ 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Mar-19 | T3 - Plan of Adjustment | Review the Duff & Phelps report summarizing PR CW bank accounts. | 1.70 | $ 720.00 | 1,224.00 |
| Riggins,Kyle | Senior | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 405.00 | 729.00 |
| Riggins,Kyle | Senior | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Riggins,Kyle | Senior | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 405.00 | 931.50 |
| Riggins,Kyle | Senior | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 405.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 4-Mar-19 | T3 - Plan of Adjustment | REDACTED | 2.30 | $ 810.00 | 1,863.00 |
| Santambrogio,Juan | Executive Director | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 4-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with J. Santambrogio (EY) and R. Tague (EY) to discuss limitations of the Duff & Phelps report. | 0.90 | $ 810.00 | 729.00 |
| Tague,Robert | Senior Manager | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 4-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 4-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with J. Santambrogio (EY) and R. Tague (EY) to discuss limitations of the Duff & Phelps report. | 0.90 | $ 720.00 | 648.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berk,Adam S. | Partner/Principal | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Burr,Jeremy | Senior | 5-Mar-19 | T3 - Long-Term Projections | Participate in call with A. Chepenik (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the SRF funds included in the FP | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 5-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY), S. Panagiotakis (EY), and A. Chepenik (EY) to discuss SRF allocations and fiscal plan surpluses. | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 5-Mar-19 | T3 - Long-Term Projections | Participate in meeting with G Maldonado (FOMB), C Robles (FOMB), S Rodriguez (FOMB) and J Burr (EY) to discuss headcount reductions in FY19 and budget availability. | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 5-Mar-19 | T3 - Long-Term Projections | Prepare follow-up responses for SRFs outstanding to support FOMB FP decisions on surpluses | 1.30 | $ 445.00 | 578.50 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Mar-19 | T3 - Plan of Adjustment | Evaluate pension system diligence data provided | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Mar-19 | T3 - Plan of Adjustment | Finalize responses on various account provisioning techniques for loss provisioning for M. Bienenstock (Proskauer) review and consideration. | 2.40 | $ 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Mar-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), K. Rifkind (FOMB), J. Santambrogio (EY), A. Chepenik (EY), E. Trigo (O'Neill), P. Pierluisi (O'Neill) to discuss FAM allocation and forecast. | 1.80 | $ 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Mar-19 | T3 - Plan of Adjustment | Participate in all with A. Chepenik (EY), J. Santambrogio (EY), J. Palmadesso (EY), and D. D'Amelio (EY) to discuss monoline treatment for loss provisioning. | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Mar-19 | T3 - Long-Term Projections | Participate in call with A. Chepenik (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the SRF funds included in the FP | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY), S. Panagiotakis (EY), and A. Chepenik (EY) to discuss SRF allocations and fiscal plan surpluses. | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Mar-19 | T3 - Creditor Mediation Support | Participate in call with R. Tague (EY) and A. Chepenik (EY) to discuss creditor negotiations. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Mar-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), S. Negron (FOMB), A. Chepenik (EY) to discuss joint resolution actions and alternatives on long-term forecast. | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Mar-19 | T3 - Long-Term Projections | Research FAM allocations in preparation for responding to N. Jaresko (FOMB) question. | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Mar-19 | T3 - Plan of Adjustment | Update comments on cash balances based on feedback. | 0.60 | $ 870.00 | 522.00 |
| D'Amelio,Dana | Partner/Principal | 5-Mar-19 | T3 - Plan of Adjustment | Participate in all with A. Chepenik (EY), J. Santambrogio (EY), J. Palmadesso (EY), and D. D'Amelio (EY) to discuss monoline treatment for loss provisioning. | 0.90 | $ 870.00 | 783.00 |
| Day,Timothy Sean | Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Dougherty,Ryan Curran | Senior | 5-Mar-19 | T3 - Long-Term Projections | Analyze SRF requests to release prior year frozen funds in light of fiscal plan objectives. | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 5-Mar-19 | T3 - Long-Term Projections | Prepare draft of surplus analysis for FY19. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 5-Mar-19 | T3 - Long-Term Projections | Review request to determine SRF surplus in Fiscal Plan | 0.90 | $ 445.00 | 400.50 |
| Good JR,Clark E | Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | 674.70 |
| Good JR,Clark E | Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 519.00 | 622.80 |
| Good JR,Clark E | Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Levy,Sheva R | Partner/Principal | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 721.00 | 1,225.70 |
| Levy,Sheva R | Partner/Principal | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 721.00 | 1,009.40 |
| Moran-Eserski,Javier | Senior | 5-Mar-19 | T3 - Plan of Adjustment | Review EY's Puerto Rico Case Study to understand the decline of the economy and Hurricane Maria's updates | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 5-Mar-19 | T3 - Plan of Adjustment | Review FOMB FY18 budget considerations to understand spending analysis as it relates to working capital and minimum cash requirements | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 5-Mar-19 | T3 - Plan of Adjustment | Review Kobre & Kim's independent investigative report to understand the facts contributing to the fiscal crisis and the issuance of debt | 3.70 | $ 445.00 | 1,646.50 |
| Moran-Eserski,Javier | Senior | 5-Mar-19 | T3 - Plan of Adjustment | Review the final budget presentation for FY19 to understand the budget for the general fund and component units | 1.20 | $ 445.00 | 534.00 |
| Neziroski,David | Staff | 5-Mar-19 | T3 - Fee Applications / Retention | Prepare word fee statement for January | 1.10 | $ 245.00 | 269.50 |
| Nichols,Carly | Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Nichols,Carly | Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.70 | $ 519.00 | 1,401.30 |
| Palmadesso,Jeff | Partner/Principal | 5-Mar-19 | T3 - Plan of Adjustment | Participate in all with A. Chepenik (EY), J. Santambrogio (EY), J. Palmadesso (EY), and D. D'Amelio (EY) to discuss monoline treatment for loss provisioning. | 0.90 | $ 870.00 | 783.00 |
| Panagiotakis,Sofia | Senior Manager | 5-Mar-19 | T3 - Long-Term Projections | Participate in call with A. Chepenik (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the SRF funds included in the FP | 0.90 | $ 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 5-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY), S. Panagiotakis (EY), and A. Chepenik (EY) to discuss SRF allocations and fiscal plan surpluses. | 0.70 | $ 720.00 | 504.00 |
| Riggins,Kyle | Senior | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.50 | $ 405.00 | 607.50 |
| Santambrogio,Juan | Executive Director | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 5-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.70 | $ 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 5-Mar-19 | T3 - Plan of Adjustment | REDACTED | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 5-Mar-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), K. Rifkind (FOMB), J. Santambrogio (EY), A. Chepenik (EY), E. Trigo (O'Neill), P. Pierluisi (O'Neill) to discuss FAM allocation and forecast. | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 5-Mar-19 | T3 - Plan of Adjustment | Participate in all with A. Chepenik (EY), J. Santambrogio (EY), J. Palmadesso (EY), and D. D'Amelio (EY) to discuss monoline treatment for loss provisioning. | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 5-Mar-19 | T3 - Plan of Adjustment | Review Duff and Phelps analysis of bank accounts as of June 30, 2018, including determination of restrictions | 1.40 | $ 810.00 | 1,134.00 |
| Stricklin,Todd | Senior | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 405.00 | 486.00 |
| Stricklin,Todd | Senior | 5-Mar-19 | T3 - Long-Term Projections | Continue to develop the model for PREPA pre and post change benefit projections pursuant to developing a strawman and heat map illustration | 1.80 | $ 405.00 | 729.00 |
| Tague,Robert | Senior Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |

Exhibit D (6th Interim)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 5-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 5-Mar-19 | T3 - Creditor Mediation Support | Participate in call with R. Tague (EY) and A. Chepenik (EY) to discuss creditor negotiations. | 0.40 | $ 720.00 | 288.00 |
| Berk,Adam S. | Partner/Principal | 6-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 721.00 | 937.30 |
| Burr,Jeremy | Senior | 6-Mar-19 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss surplus analysis in the fiscal plan | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 6-Mar-19 | T3 - Long-Term Projections | Participate in call with R Dougherty (EY) and J Burr (EY) to discuss IFCU surplus in the Fiscal Plan as well as other sources of revenue not flowing through the CW budget | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 6-Mar-19 | T3 - Long-Term Projections | Participate in call with R Dougherty (EY) and J Burr (EY) to discuss surplus analysis by fund type and related revenue source in the Fiscal Plan | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 6-Mar-19 | T3 - Long-Term Projections | Participate in call with R. Dougherty (EY), S. Panagiotakis (EY) and J. Burr (EY) to discuss the analysis to identify which fund types in the FP generate a surplus or deficit. | 2.20 | $ 445.00 | 979.00 |
| Burr,Jeremy | Senior | 6-Mar-19 | T3 - Long-Term Projections | Participate in call with S Hurtado (EY) and J Burr (EY) to discuss surplus analysis of SRF's and agency specific laws | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 6-Mar-19 | T3 - Long-Term Projections | Prepare a summary of the 203 report to compare against the Base Cero information received from the FY19 budget process to support surplus related decisions. | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 6-Mar-19 | T3 - Long-Term Projections | Review current data to prepare an agenda with questions for a meeting with Hacienda regarding SRF controls and cash balances | 0.90 | $ 445.00 | 400.50 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Mar-19 | T3 - Long-Term Projections | Draft bullets to respond to Bond Buyer inquiry on pension treatment in fiscal plan. | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Mar-19 | T3 - Long-Term Projections | Participate in Tax Expenditure Report review with D Mullins (EY), A Chepenik (EY), J Mackie (EY), J Santambrogio (EY), C Robles (FOMB) | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Mar-19 | T3 - Plan of Adjustment | Participate in call with G. Malhotra (EY) and A. Chepenik (EY) to discuss cash and liquidity forecast in preparation for plan of adjustment preparations. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Mar-19 | T3 - Long-Term Projections | Participate in fiscal plan update meeting with N. Jaresko (FOMB), S. Negron (FOMB), B. Chappouis (McKinsey), T. Duvall (McKinsey), S. O'Roarke (McKinsey), J. Davis (McKinsey), O Shah (McKinsey), J. Santambrogio (EY), A. Chepenik (EY), and other McKinsey and FOMB staff. | 1.80 | $ 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Mar-19 | T3 - Long-Term Projections | Research GASB treatment for SRF forecast in response to question from N. Jaresko (FOMB). | 0.40 | $ 870.00 | 348.00 |
| Day,Timothy Sean | Manager | 6-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 519.00 | 1,089.90 |
| Dougherty,Ryan Curran | Senior | 6-Mar-19 | T3 - Long-Term Projections | Participate in call with R Dougherty (EY) and J Burr (EY) to discuss IFCU surplus in the Fiscal Plan as well as other sources of revenue not flowing through the CW budget | 0.40 | $ 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Dougherty,Ryan Curran | Senior | 6-Mar-19 | T3 - Long-Term Projections | Participate in call with R Dougherty (EY) and J Burr (EY) to discuss surplus analysis by fund type and related revenue source in the Fiscal Plan | 0.40 | $ 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 6-Mar-19 | T3 - Long-Term Projections | Participate in call with R. Dougherty (EY), S. Panagiotakis (EY) and J. Burr (EY) to discuss the analysis to identify which fund types in the FP generate a surplus or deficit | 2.20 | $ 445.00 | 979.00 |
| Dougherty,Ryan Curran | Senior | 6-Mar-19 | T3 - Long-Term Projections | Update bridge file to adjust for items that are netting. | 0.70 | $ 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 6-Mar-19 | T3 - Long-Term Projections | Update draft surplus analysis for FY19 to allocated measures | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 6-Mar-19 | T3 - Long-Term Projections | Update draft surplus analysis for FY19 to reverse budget adjustments | 1.90 | $ 445.00 | 845.50 |
| Dougherty,Ryan Curran | Senior | 6-Mar-19 | T3 - Long-Term Projections | Update draft surplus analysis to account for intergovernmental flows | 1.70 | $ 445.00 | 756.50 |
| Dougherty,Ryan Curran | Senior | 6-Mar-19 | T3 - Long-Term Projections | Update draft surplus analysis to apply revenue adjustments | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 6-Mar-19 | T3 - Long-Term Projections | Update draft surplus analysis to map federal funds movements | 1.20 | $ 445.00 | 534.00 |
| Hurtado,Sergio Danilo | Senior | 6-Mar-19 | T3 - Long-Term Projections | Analyze SRF actual data for FY18 and FY19 for surplus analysis | 1.90 | $ 445.00 | 845.50 |
| Hurtado,Sergio Danilo | Senior | 6-Mar-19 | T3 - Long-Term Projections | Analyze SRF budget data for FY18 and FY19 for surplus analysis | 2.10 | $ 445.00 | 934.50 |
| Hurtado,Sergio Danilo | Senior | 6-Mar-19 | T3 - Long-Term Projections | Participate in call with S Hurtado (EY) and J Burr (EY) to discuss surplus analysis of SRFs and agency specific laws | 0.40 | $ 445.00 | 178.00 |
| Hurtado,Sergio Danilo | Senior | 6-Mar-19 | T3 - Long-Term Projections | Review SRF 203 and Base Cero reports for FP surplus analysis | 1.60 | $ 445.00 | 712.00 |
| Levy,Sheva R | Partner/Principal | 6-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 6-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 6-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 6-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 6-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 6-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Mackie,James | Executive Director | 6-Mar-19 | T3 - Long-Term Projections | Participate in Tax Expenditure Report review with D Mullins (EY), A Chepenik (EY), J Mackie (EY), J Santambrogio (EY), C Robles (FOMB) | 0.90 | $ 810.00 | 729.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Mar-19 | T3 - Plan of Adjustment | Participate in call with G. Malhotra (EY) and A. Chepenik (EY) to discuss cash and liquidity forecast in preparation for plan of adjustment preparations. | 0.40 | $ 870.00 | 348.00 |
| Moran-Eserski,Javier | Senior | 6-Mar-19 | T3 - Plan of Adjustment | Draft a section for the analysis of pensions report to include how PayGo obligations would be paid in a year of surplus | 2.70 | $ 445.00 | 1,201.50 |
| Moran-Eserski,Javier | Senior | 6-Mar-19 | T3 - Plan of Adjustment | Review Puerto Rico Mediation Session Briefing Material to understand the key concerns on the current liquidity situation and the complexity of the debt | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 6-Mar-19 | T3 - Long-Term Projections | Review the report on the analysis of pensions in accordance with section 211 of PROMESA to understand the ongoing changes to the pension system | 2.20 | $ 445.00 | 979.00 |
| Mullins,Daniel R | Executive Director | 6-Mar-19 | T3 - Long-Term Projections | Prepare for call with FOMB regarding tax expender report short-comings | 1.10 | $ 810.00 | 891.00 |
| Neziroski,David | Staff | 6-Mar-19 | T3 - Fee Applications / Retention | Prepare exhibit C for January's fee application | 0.70 | $ 245.00 | 171.50 |
| Nichols,Carly | Manager | 6-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | 259.50 |
| Nichols,Carly | Manager | 6-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Nichols,Carly | Manager | 6-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | 674.70 |
| Panagiotakis,Sofia | Senior Manager | 6-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the SRF analysis requested by the FOMB. | 0.70 | $ 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 6-Mar-19 | T3 - Long-Term Projections | Participate in call with R. Dougherty (EY), S. Panagiotakis (EY) and J. Burr (EY) to discuss the analysis to identify which fund types in the FP generate a surplus or deficit | 2.20 | $ 720.00 | 1,584.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Riggins,Kyle | Senior | 6-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 405.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 6-Mar-19 | T3 - Long-Term Projections | REDACTED | 2.40 | $ 810.00 | 1,944.00 |
| Santambrogio,Juan | Executive Director | 6-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.60 | $ 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 6-Mar-19 | T3 - Long-Term Projections | Participate in Tax Expenditure Report review with D Mullins (EY), A Chepenik (EY), J Mackie (EY), J Santambrogio (EY), C Robles (FOMB) | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 6-Mar-19 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss surplus analysis in the fiscal plan | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 6-Mar-19 | T3 - Long-Term Projections | Participate in fiscal plan update meeting with N. Jaresko (FOMB), S. Negron (FOMB), B. Chappouis (McKinsey), T. Duvall (McKinsey), S. O'Roarke (McKinsey), J. Davis (McKinsey), O Shah (McKinsey), J. Santambrogio (EY), A. Chepenik (EY), and other McKinsey and FOMB staff. | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 6-Mar-19 | T3 - Long-Term Projections | Review proposed responses to press questions on FOMB pension policy | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 6-Mar-19 | T3 - Long-Term Projections | Review special revenue fund accounting treatment in CAFR and as compared to other municipalities for FP surplus treatment | 1.30 | $ 810.00 | 1,053.00 |
| Stricklin,Todd | Senior | 6-Mar-19 | T3 - Long-Term Projections | Finalize the preliminary model for PREPA pre and post change benefit projections with summary. | 1.50 | $ 405.00 | 607.50 |
| Tague,Robert | Senior Manager | 6-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 6-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 6-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 6-Mar-19 | T3 - Plan of Adjustment | Prepare summary of considerations from review of draft D&P Interim IFAT Report on Title III Bank Accounts. | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 6-Mar-19 | T3 - Plan of Adjustment | Review draft D&P Interim IFAT Report on Title III Bank Accounts | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 6-Mar-19 | T3 - Plan of Adjustment | Review draft summary of observations and considerations related to draft D&P Interim IFAT Report on Title III Bank Accounts prepared for FOMB | 0.40 | $ 720.00 | 288.00 |
| Burr,Jeremy | Senior | 7-Mar-19 | T3 - Long-Term Projections | Consolidate proposed solutions for SRF surplus to prepare a slide for the SRF surplus analysis deck to be used in FOMB surplus decisions | 1.20 | $ 445.00 | 534.00 |
| Burr,Jeremy | Senior | 7-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the SRF presentation and additional analysis required | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 7-Mar-19 | T3 - Long-Term Projections | Prepare 203 data to Base Cero data comparison slide for the SRF surplus analysis to be used in FOMB surplus decisions | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 7-Mar-19 | T3 - Long-Term Projections | Prepare overview slides for the SRF surplus analysis to be used in FOMB surplus decisions | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 7-Mar-19 | T3 - Long-Term Projections | Prepare key considerations slide for the SRF surplus analysis to be used in FOMB surplus decisions | 1.30 | $ 445.00 | 578.50 |
| Burr,Jeremy | Senior | 7-Mar-19 | T3 - Long-Term Projections | Prepare presentation template for the SRF analysis highlighting variances to the FP and additional suggestions to manage SRF | 1.60 | $ 445.00 | 712.00 |
| Burr,Jeremy | Senior | 7-Mar-19 | T3 - Long-Term Projections | Provide a summary of each agencies banking and financial systems to be used in the SRF analysis | 0.60 | $ 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Mar-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 3.50 | $ 435.00 | 1,522.50 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Mar-19 | T3 - Long-Term Projections | Participate in fiscal plan implementation discussion on revenue projections with G. Madonado (FOMB), McKinsey, Hacienda, and AAFAF. | 1.90 | $ 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Mar-19 | T3 - Long-Term Projections | Participate in fiscal plan implementation discussion with G Madonado (FOMB), McKinsey, AAFAF, ERS, and EY. EY participants include A Chepenik (EY), S Levy (EY), J Santambrogio (EY), R Tague (EY) | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Mar-19 | T3 - Long-Term Projections | Participate in follow up discussion with E. Rios (Hacienda), F. Pares (Hacienda) and A. Chepenik (EY) to discuss tax expenditure forecast analysis. | 0.40 | $ 870.00 | 348.00 |
| Day,Timothy Sean | Manager | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | 259.50 |

Exhibit D (6th Interim)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Day,Timothy Sean | Manager | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Day,Timothy Sean | Manager | 7-Mar-19 | T3 - Creditor Mediation Support | Participate in meeting with T Day (EY) and S Levy (EY) to discuss sources of paygo costs reflected in fiscal plan | 0.30 | $ 519.00 | 155.70 |
| Day,Timothy Sean | Manager | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 519.00 | 934.20 |
| Dougherty,Ryan Curran | Senior | 7-Mar-19 | T3 - Long-Term Projections | Prepare draft summary slide on surplus analysis results | 1.50 | $ 445.00 | 667.50 |
| Dougherty,Ryan Curran | Senior | 7-Mar-19 | T3 - Long-Term Projections | Prepare speaking notes on surplus analysis results | 0.80 | $ 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 7-Mar-19 | T3 - Long-Term Projections | Review and update draft surplus analysis to account for all surplus neutral (net zero) items. | 1.80 | $ 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 7-Mar-19 | T3 - Long-Term Projections | Update draft summary slide on surplus analysis results based on comments from J Burr (EY) | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 7-Mar-19 | T3 - Long-Term Projections | Update draft summary slide on surplus analysis results based on comments from S Panagiotakis (EY). | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 7-Mar-19 | T3 - Long-Term Projections | Update draft analysis on fiscal plan surplus by fund based on comments from J Burr (EY) | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 7-Mar-19 | T3 - Long-Term Projections | Update draft analysis on fiscal plan surplus by fund based on comments from S Panagiotakis (EY). | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 7-Mar-19 | T3 - Long-Term Projections | Update draft surplus analysis for non-IFCU SRF revenues and expenditures | 1.40 | $ 445.00 | 623.00 |
| Hurtado,Sergio Danilo | Senior | 7-Mar-19 | T3 - Long-Term Projections | Prepare summary presentation on SRFs projections | 1.80 | $ 445.00 | 801.00 |
| Hurtado,Sergio Danilo | Senior | 7-Mar-19 | T3 - Long-Term Projections | Prepare master file containing all relevant SRF budget, actual, law, reporting, fiscal plan, and projections for surplus analysis | 3.30 | $ 445.00 | 1,468.50 |
| Hurtado,Sergio Danilo | Senior | 7-Mar-19 | T3 - Long-Term Projections | Prepare outline for SRF presentation to be presented to Board | 1.20 | $ 445.00 | 534.00 |
| Hurtado,Sergio Danilo | Senior | 7-Mar-19 | T3 - Long-Term Projections | Prepare summary analysis of SRF agency details, including reporting, bank, and law | 1.70 | $ 445.00 | 756.50 |
| Kane,Collin | Senior | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 405.00 | 567.00 |
| Kane,Collin | Senior | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 405.00 | 121.50 |
| Kane,Collin | Senior | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Levy,Sheva R | Partner/Principal | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 7-Mar-19 | T3 - Long-Term Projections | Review of census data provided for PREPA to make sure files have necessary fields | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 7-Mar-19 | T3 - Long-Term Projections | Participate in fiscal plan pension implementation discussion with G Madonado (FOMB), McKinsey, AAFAF, ERS, and EY.  EY participants include A Chepenik (EY), S Levy (EY), J Santambrogio (EY), R Tague (EY) | 1.20 | $ 721.00 | 865.20 |
| Levy,Sheva R | Partner/Principal | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 7-Mar-19 | T3 - Long-Term Projections | Participate in meeting with T Day (EY) and S Levy (EY) to discuss sources of paygo costs reflected in fiscal plan | 0.30 | $ 721.00 | 216.30 |
| Malhotra,Gaurav | Partner/Principal | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 870.00 | 435.00 |
| Malhotra,Gaurav | Partner/Principal | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 870.00 | 435.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Malhotra,Gaurav | Partner/Principal | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 7-Mar-19 | T3 - Creditor Mediation Support | Review presentation material for FOMB call regarding Committee of Retirees | 2.80 | $ 870.00 | 2,436.00 |
| Moran-Eserski,Javier | Senior | 7-Mar-19 | T3 - Long-Term Projections | Prepare response to the letter received by the 'Camara de Representantes' with their comments on the VLT letter | 2.10 | $ 445.00 | 934.50 |
| Moran-Eserski,Javier | Senior | 7-Mar-19 | T3 - Long-Term Projections | Review the VLT consideration letter published by the FOMB to understand the impact that VLT may have in the budgeting and projections in the future | 1.30 | $ 445.00 | 578.50 |
| Neziroski,David | Staff | 7-Mar-19 | T3 - Fee Applications / Retention | Prepare exhibit B for the January fee application | 1.70 | $ 245.00 | 416.50 |
| Panagiotakis,Sofia | Senior Manager | 7-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) to discuss the SRF presentation and additional analysis required. | 0.50 | $ 720.00 | 360.00 |
| Santambrogio,Juan | Executive Director | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 7-Mar-19 | T3 - Long-Term Projections | Participate in fiscal plan pension implementation discussion with G Madonado (FOMB), McKinsey, AAFAF, ERS, and EY.  EY participants include A Chepenik (EY), S Levy (EY), J Santambrogio (EY), R Tague (EY) | 1.20 | $ 810.00 | 972.00 |
| Stricklin,Todd | Senior | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.00 | $ 405.00 | 405.00 |
| Tague,Robert | Senior Manager | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 720.00 | 360.00 |
| Tague,Robert | Senior Manager | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 7-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 7-Mar-19 | T3 - Long-Term Projections | Participate in fiscal plan pension implementation discussion with G Madonado (FOMB), McKinsey, AAFAF, ERS, and EY.  EY participants include A Chepenik (EY), S Levy (EY), J Santambrogio (EY), R Tague (EY) | 1.20 | $ 720.00 | 864.00 |
| Burr,Jeremy | Senior | 8-Mar-19 | T3 - Long-Term Projections | Participate in a meeting with J Olazabal (FOMB) and F Ruiz (Hacienda) to discuss SRF controls and outstanding cash balances held at the TSA | 2.80 | $ 445.00 | 1,246.00 |
| Burr,Jeremy | Senior | 8-Mar-19 | T3 - Long-Term Projections | Participate in call with J Burr (EY), S Hurtado (EY), and R Dougherty (EY) to discuss fiscal plan analysis on the treatment of special revenue funds | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 8-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and s. Panagiotakis (EY) to discuss the revenue streams and related laws that govern revenue for IFCUs. | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 8-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss revisions to the FP surplus analysis | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 8-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey), K. Rifkind (FOMB), A. Chepenik (EY), J. Santambrogio (EY), and J. Burr (EY) to discuss SRF forecasting. | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 8-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey), A. Frassica (McKinsey), R. Rivera (McKinsey), E. Trigo (O'Neil), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY) and R. Dougherty (EY) to discuss the Fiscal plan SRF surplus | 1.10 | $ 445.00 | 489.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 8-Mar-19 | T3 - Long-Term Projections | Review data provided by Hacienda on Frozen account balances as of June 30, 2018 as well as budgetary transfers occurring in FY19 to support updated SRF analyses and an FOMB presentation | 1.80 | $ 445.00 | 801.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Mar-19 | T3 - Plan of Adjustment | Analyze cash reporting in preparation for feedback on plan of adjustment. | 1.90 | $ 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Roarke (McKinsey), K. Rifkind (FOMB), A. Chepenik (EY), J. Santambrogio (EY), and J. Burr (EY) to discuss SRF forecasting. | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey), A. Frassica (McKinsey), R. Rivera (McKinsey), E. Trigo (O'Neil), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY) and R. Dougherty (EY) to discuss the Fiscal plan SRF surplus | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Mar-19 | T3 - Long-Term Projections | Participate in weekly FOMB Executive Call with Board.  Participants included FOMB, Proskauer, Citi, McK, other professionals.  EY attendees include R. Tague (EY), A. Chepenik (EY), J. Santambrogio (EY), G. Malhotra (EY), | 1.20 | $ 870.00 | 1,044.00 |
| Day,Timothy Sean | Manager | 8-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 519.00 | 830.40 |
| Day,Timothy Sean | Manager | 8-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Day,Timothy Sean | Manager | 8-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | 674.70 |
| Dougherty,Ryan Curran | Senior | 8-Mar-19 | T3 - Long-Term Projections | Participate in call with J Burr (EY), S Hurtado (EY), and R Dougherty (EY) to discuss fiscal plan analysis on the treatment of special revenue funds | 0.80 | $ 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 8-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss revisions to the FP surplus analysis | 0.30 | $ 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 8-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey), A. Frassica (McKinsey), R. Rivera (McKinsey), E. Trigo (O'Neil), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY) and R. Dougherty (EY) to discuss the Fiscal plan SRF surplus | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 8-Mar-19 | T3 - Long-Term Projections | Review surplus analysis based on comments from J Santambrogio (EY). | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 8-Mar-19 | T3 - Long-Term Projections | Update deck analyzing SRF surplus based on comments from J Santambrogio (EY). | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 8-Mar-19 | T3 - Long-Term Projections | Update draft surplus analysis to adjust clawback surplus | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 8-Mar-19 | T3 - Long-Term Projections | Update draft surplus analysis to adjust operational deficit | 1.20 | $ 445.00 | 534.00 |
| Hurtado,Sergio Danilo | Senior | 8-Mar-19 | T3 - Long-Term Projections | Participate in call with J Burr (EY), S Hurtado (EY), and R Dougherty (EY) to discuss fiscal plan analysis on the treatment of special revenue funds | 0.80 | $ 445.00 | 356.00 |
| Hurtado,Sergio Danilo | Senior | 8-Mar-19 | T3 - Long-Term Projections | Prepare analysis detailing budgets and projected cash flows for largest agencies for SRF presentation | 1.80 | $ 445.00 | 801.00 |
| Hurtado,Sergio Danilo | Senior | 8-Mar-19 | T3 - Long-Term Projections | Prepare analysis detailing estimated SRF cash balances for largest agencies for SRF presentation | 2.10 | $ 445.00 | 934.50 |
| Hurtado,Sergio Danilo | Senior | 8-Mar-19 | T3 - Long-Term Projections | Prepare analysis detailing historical actuals, budgets, and projections for largest agencies for SRF presentation | 1.60 | $ 445.00 | 712.00 |
| Hurtado,Sergio Danilo | Senior | 8-Mar-19 | T3 - Long-Term Projections | Prepare analysis detailing SRF budget breakdown for SRF presentation | 1.70 | $ 445.00 | 756.50 |
| Kane,Collin | Senior | 8-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 405.00 | 648.00 |
| Levy,Sheva R | Partner/Principal | 8-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 8-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 8-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Malhotra,Gaurav | Partner/Principal | 8-Mar-19 | T3 - Long-Term Projections | Participate in weekly FOMB Executive Call with Board.  Participants included FOMB, Proskauer, Citi, McK, other professionals.  EY attendees include R. Tague (EY), A. Chepenik (EY), J. Santambrogio (EY), G. Malhotra (EY), | 1.20 | $ 870.00 | 1,044.00 |
| Moran-Eserski,Javier | Senior | 8-Mar-19 | T3 - Plan of Adjustment | Review Component Unit Liquidity for the month of January 2019 repor | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 8-Mar-19 | T3 - Plan of Adjustment | Review the PREPA 13-Week Cash Flow Update as of February 27, 2019 | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 8-Mar-19 | T3 - Plan of Adjustment | Review the Puerto Rico Department of Treasury Payroll / Headcount Report For the month of January FY19 | 1.60 | $ 445.00 | 712.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Moran-Eserski,Javier | Senior | 8-Mar-19 | T3 - Plan of Adjustment | Review the Summary of Bank Account Balances for the Government of Puerto Rico and its Instrumentalities Information as of January 31, 2019 | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 8-Mar-19 | T3 - Plan of Adjustment | Review the TSA FY 2019 Cash Flow As of February 22, 2019 report | 1.10 | $ 445.00 | 489.50 |
| Neziroski,David | Staff | 8-Mar-19 | T3 - Fee Applications / Retention | Amend exhibit D per additional comments from R Tague | 1.40 | $ 245.00 | 343.00 |
| Nichols,Carly | Manager | 8-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 519.00 | 726.60 |
| Panagiotakis,Sofia | Senior Manager | 8-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and s. Panagiotakis (EY) to discuss the revenue streams and related laws that govern revenue for IFCUs | 0.90 | $ 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss revisions to the FP surplus analysis | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey), A. Frassica (McKinsey), R. Rivera (McKinsey), E. Trigo (O'Neil), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY) and R. Dougherty (EY) to discuss the Fiscal plan SRF surplus | 1.10 | $ 720.00 | 792.00 |
| Santambrogio,Juan | Executive Director | 8-Mar-19 | T3 - Long-Term Projections | REDACTED | 2.60 | $ 810.00 | 2,106.00 |
| Santambrogio,Juan | Executive Director | 8-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey), K. Rifkind (FOMB), A. Chepenik (EY), J. Santambrogio (EY), and J. Burr (EY) to discuss SRF forecasting. | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 8-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey), A. Frassica (McKinsey), R. Rivera (McKinsey), E. Trigo (O'Neil), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY) and R. Dougherty (EY) to discuss the Fiscal plan SRF surplus | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 8-Mar-19 | T3 - Long-Term Projections | Participate in weekly FOMB Executive Call with Board.  Participants included FOMB, Proskauer, Citi, McK, other professionals.  EY attendees include R. Tague (EY), A. Chepenik (EY), J. Santambrogio (EY), G. Malhotra (EY), | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 8-Mar-19 | T3 - Long-Term Projections | Review draft presentation on special revenue fund types and potential issues | 1.80 | $ 810.00 | 1,458.00 |
| Tague,Robert | Senior Manager | 8-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 8-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 8-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 8-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 8-Mar-19 | T3 - Long-Term Projections | Participate in weekly FOMB Executive Call with Board.  Participants included FOMB, Proskauer, Citi, McK, other professionals.  EY attendees include R. Tague (EY), A. Chepenik (EY), J. Santambrogio (EY), G. Malhotra (EY), | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 8-Mar-19 | T3 - Plan of Adjustment | Prepare revisions to commentary regarding D&P bank account report as requested by Proskauer. | 1.10 | $ 720.00 | 792.00 |
| Burr,Jeremy | Senior | 9-Mar-19 | T3 - Long-Term Projections | Prepare a spreadsheet listing all SRF laws to be used by legal council to review uses of the SRF surpluses | 2.20 | $ 445.00 | 979.00 |
| Burr,Jeremy | Senior | 9-Mar-19 | T3 - Long-Term Projections | Prepare summary of data received from Hacienda related to SRF cash balances to be used in FOMB surplus decisions | 1.30 | $ 445.00 | 578.50 |
| Day,Timothy Sean | Manager | 9-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Dougherty,Ryan Curran | Senior | 9-Mar-19 | T3 - Long-Term Projections | Prepare draft list of IFCU revenue streams based on laws. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 9-Mar-19 | T3 - Long-Term Projections | Prepare draft list the legal basis on each fund type | 0.90 | $ 445.00 | 400.50 |
| Panagiotakis,Sofia | Senior Manager | 9-Mar-19 | T3 - Long-Term Projections | Consolidate revenue laws and various revenue streams for IFCUs to send to O'Neil. | 0.40 | $ 720.00 | 288.00 |
| Burr,Jeremy | Senior | 10-Mar-19 | T3 - Long-Term Projections | Prepare slides summarize the SRF laws by magnitude and fund type (IP, FEE, OI) | 2.50 | $ 445.00 | 1,112.50 |
| Burr,Jeremy | Senior | 10-Mar-19 | T3 - Long-Term Projections | Update data from Hacienda with fund names and types based on prior information to support outstanding cash balances for SRF for each agency | 0.90 | $ 445.00 | 400.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Mar-19 | T3 - Creditor Mediation Support | Research GASB treatment for insurance recovery values in financial statements. | 1.40 | $ 870.00 | 1,218.00 |
| Day,Timothy Sean | Manager | 10-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Dougherty,Ryan Curran | Senior | 10-Mar-19 | T3 - Long-Term Projections | Update SRF surplus deck on categorization, description, and legislation | 0.70 | $  445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 10-Mar-19 | T3 - Long-Term Projections | Update SRF surplus deck to show additional entities on surplus analysis summary. | 1.10 | $  445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 10-Mar-19 | T3 - Long-Term Projections | Update SRF surplus deck to show the Commonwealth Reporting structure. | 0.80 | $  445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 10-Mar-19 | T3 - Long-Term Projections | Update SRF surplus deck to show the agencies ranked in order of largest SRF budget. | 1.30 | $  445.00 | 578.50 |
| Levy,Sheva R | Partner/Principal | 10-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $  721.00 | 1,297.80 |
| Burr,Jeremy | Senior | 11-Mar-19 | T3 - Long-Term Projections | Participate in meeting with R. Rivera (McKinsey), J. Burr (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the FY19 SRF deficit analysis. | 0.60 | $  445.00 | 267.00 |
| Burr,Jeremy | Senior | 11-Mar-19 | T3 - Long-Term Projections | Participate in working meeting with J. Burr (EY) and S. Panagiotakis (EY) to revise the SRF presentation. | 0.80 | $  445.00 | 356.00 |
| Burr,Jeremy | Senior | 11-Mar-19 | T3 - Long-Term Projections | Prepare list of SRF issues to be considered for SRF surplus decisions by the FOMB | 1.60 | $  445.00 | 712.00 |
| Burr,Jeremy | Senior | 11-Mar-19 | T3 - Long-Term Projections | Provide follow-up comments on the IFCU and other CU analysis in the SRF considerations deck | 0.40 | $  445.00 | 178.00 |
| Burr,Jeremy | Senior | 11-Mar-19 | T3 - Long-Term Projections | Prepare comments for the FP and budget work plans describing the FOMB agenda for the next three months to approve and certify a new FP & Budget | 1.20 | $  445.00 | 534.00 |
| Burr,Jeremy | Senior | 11-Mar-19 | T3 - Long-Term Projections | Provide comments on the final SRF deck for FOMB decision making support. | 2.80 | $  445.00 | 1,246.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Mar-19 | T3 - Plan of Adjustment | Continue to review D&P report for additional caveats and consideration | 1.20 | $  870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Mar-19 | T3 - Plan of Adjustment | Participate in call with E. Trigo (O'Neill), and A. Chepenik (EY) to discuss cash balances and liquidity. | 0.30 | $  870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Mar-19 | T3 - Long-Term Projections | Participate in call with N. Jaresko (FOMB), S. Negron (FOMB), A. Chepenik (EY), J. Santambrogio (EY), D. Trigo (O'Neill), JC Garcia (FOMB) to discuss COFIM | 0.60 | $  870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Mar-19 | T3 - Creditor Mediation Support | Prepare responses on insurance treatment to M. Bienenstock (Proskauer). | 0.80 | $  870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Mar-19 | T3 - Plan of Adjustment | Prepare response to E. Barak (Proskauer) and M. Zerjal (Proskauer) on cash balances for plan of adjustment. | 0.90 | $  870.00 | 783.00 |
| Day,Timothy Sean | Manager | 11-Mar-19 | T3 - Creditor Mediation Support | Participate in discussion with T Day (EY), T Stricklin (EY) and S Levy (EY) to discuss data available to replicate PREPA valuation result | 0.30 | $  519.00 | 155.70 |
| Day,Timothy Sean | Manager | 11-Mar-19 | T3 - Creditor Mediation Support | Participate in meeting with T Day (EY) and T Stricklin (EY) to discuss available information on PREPA plan and valuation coding within Prova | 1.00 | $  519.00 | 519.00 |
| Dougherty,Ryan Curran | Senior | 11-Mar-19 | T3 - Long-Term Projections | Participate in meeting with R. Rivera (McKinsey), J. Burr (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the FY19 SRF deficit analysis. | 0.60 | $  445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 11-Mar-19 | T3 - Long-Term Projections | Participate in meeting with S Rodriguez (FOMB) to discuss ASEM reapportionment. | 0.40 | $  445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 11-Mar-19 | T3 - Long-Term Projections | Update  SRF surplus deck with updated slides from J Burr (EY) | 0.40 | $  445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 11-Mar-19 | T3 - Long-Term Projections | Update SRF surplus deck with IFCU laws and non-IFCU revenue laws. | 1.10 | $  445.00 | 489.50 |
| Hurtado,Sergio Danilo | Senior | 11-Mar-19 | T3 - Long-Term Projections | Amend SRF presentation based upon advisor feedback | 1.40 | $  445.00 | 623.00 |
| Levy,Sheva R | Partner/Principal | 11-Mar-19 | T3 - Long-Term Projections | Compare updated fiscal plan from AAFAF with refined fiscal plan results to document differences | 0.60 | $  721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 11-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $  721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 11-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.30 | $  721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 11-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.30 | $  721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 11-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $  721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $  721.00 | 504.70 |
| Maciejewski,Brigid Jean | Manager | 11-Mar-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 8.00 | $  297.50 | 2,380.00 |
| Moran-Eserski,Javier | Senior | 11-Mar-19 | T3 - Plan of Adjustment | Review the revised fiscal plan as submitted to the FOMB on March 10, 2019 to understand the proposed policies | 2.10 | $  445.00 | 934.50 |
| Moran-Eserski,Javier | Senior | 11-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York City, NY to San Juan, PR | 4.10 | $  222.50 | 912.25 |
| Neziroski,David | Staff | 11-Mar-19 | T3 - Fee Applications / Retention | Make amendments to the January fee application per A Chepenik's comments | 2.30 | $  245.00 | 563.50 |

Exhibit D (6th Interim)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Nichols,Carly | Manager | 11-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Nichols,Carly | Manager | 11-Mar-19 | T3 - Long-Term Projections | Participate in discussion with C Nichols (EY), K Riggins (EY) and S Levy (EY) to discuss updates to TRS valuation results for more recent census data | 0.30 | $ 519.00 | 155.70 |
| Panagiotakis,Sofia | Senior Manager | 11-Mar-19 | T3 - Long-Term Projections | Participate in meeting with R. Rivera (McKinsey), J. Burr (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the FY19 SRF deficit analysis. | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 11-Mar-19 | T3 - Long-Term Projections | Participate in working meeting with J. Burr (EY) and S. Panagiotakis (EY) to revise the SRF presentation. | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 11-Mar-19 | T3 - Long-Term Projections | Review Special Revenue Funds presentation to be delivered to FOMB staff | 1.10 | $ 720.00 | 792.00 |
| Pannell,William Winder Thomas | Partner/Principal | 11-Mar-19 | T3 - Plan of Adjustment | Review of IFAT Report on Title III Bank accounts | 2.60 | $ 870.00 | 2,262.00 |
| Riggins,Kyle | Senior | 11-Mar-19 | T3 - Creditor Mediation Support | Participate in discussion with C Nichols (EY), K Riggins (EY) and S Levy (EY) to discuss updates to TRS valuation results for more recent census data | 0.30 | $ 405.00 | 121.50 |
| Santambrogio,Juan | Executive Director | 11-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 11-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 11-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 11-Mar-19 | T3 - Long-Term Projections | Participate in call with N. Jaresko (FOMB), S. Negron (FOMB), A. Chepenik (EY), J. Santambrogio (EY), D. Trigo (O'Neill), JC Garcia (FOMB) to discuss COFIM | 0.60 | $ 810.00 | 486.00 |
| Santos,Marhelich | Senior | 11-Mar-19 | T3 - Long-Term Projections | Review updates to the latest fiscal plan | 0.60 | $ 445.00 | 267.00 |
| Stricklin,Todd | Senior | 11-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.10 | $ 405.00 | 445.50 |
| Stricklin,Todd | Senior | 11-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.10 | $ 405.00 | 445.50 |
| Stricklin,Todd | Senior | 11-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.30 | $ 405.00 | 121.50 |
| Stricklin,Todd | Senior | 11-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.00 | $ 405.00 | 405.00 |
| Tague,Robert | Senior Manager | 11-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 11-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 11-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 11-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 5.00 | $ 360.00 | 1,800.00 |
| Burr,Jeremy | Senior | 12-Mar-19 | T3 - Long-Term Projections | Meeting with McKinsey, EY, and FOMB to discuss SRF deficit reduction forecast. EY participants: A Chepenik (EY) S Panagiotakis (EY), J Santambrogio (EY), J Burr (EY), R Doherty (EY), S Hurtado (EY). McKinsey participants: S ORoarke (McKinsey), T Snider (McKinsey), J Davis (McKinsey), A Frassica (McKinsey), R Rivera (McKinsey), S Rodriguez (FOMB), E Trigo (O'Neill), A Nelson (McKinsey) | 1.30 | $ 445.00 | 578.50 |
| Burr,Jeremy | Senior | 12-Mar-19 | T3 - Long-Term Projections | Participate in meeting with R. Rivera (McKinsey), A. Nilsson (McKinsey) J. Burr(EY), S. Panagiotakis (EY) and S. Hurtado (EY) to revise the SRF deck. | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 12-Mar-19 | T3 - Long-Term Projections | Participate in working meeting with J. Burr(EY), S. Panagiotakis (EY) and S. Hurtado (EY) to revise the SRF deck. | 1.20 | $ 445.00 | 534.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Mar-19 | T3 - Plan of Adjustment | Provide additional answers to questions asked by E. Barak (Proskauer) and M. Zerial (Proskauer) on bank accounts for plan of adjustment. | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Mar-19 | T3 - Long-Term Projections | Meeting with McKinsey, EY and FOMB to discuss fiscal plan updates. EY participants: A. Chepenik (EY), J. Santambrogio (EY), R. Doherty (EY). McKinsey participants: S. O'Roarke, (McKinsey), T. Snider (McKinsey), J. Davis (McKinsey), A. Frassica (McKinsey) R. Rivera (McKinsey), S. Rodriquez (FOMB), E. Trigo (O'Neill), K. Rifkind (FOMB), A. Wolfe (FOMB), N. Jaresko (FOMB). | 2.20 | $ 870.00 | 1,914.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 12-Mar-19 | T3 - Long-Term Projections | Meeting with McKinsey, EY, and FOMB to discuss SRF deficit reduction forecast. EY participants: A. Chepenik (EY), S. Panagiotakis (EY), J. Santambrogio (EY), J. Burr (EY), R. Doherty (EY), S. O'Roarke (McKinsey), T. Snider (McKinsey), J. Davis (McKinsey), A. Frassica (McKinsey), R. Rivera (McKinsey) S. Rodriquez (FOMB), E. Trigo (O'Neill), A. Nelson (McKinsey) | 1.30 | $ 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 6.00 | $ 435.00 | 2,610.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Mar-19 | T3 - Plan of Adjustment | Participate in call with J. York (Conway) and A. Chepenik (EY) to discuss cash analysis. | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Mar-19 | T3 - Long-Term Projections | Participate in VLT discussion with stakeholders.  Joined by N. Jaresko (FOMB), S. Negron (FOMB), A. Chepenik (EY). | 1.10 | $ 870.00 | 957.00 |
| Day,Timothy Sean | Manager | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Day,Timothy Sean | Manager | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Day,Timothy Sean | Manager | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Dougherty,Ryan Curran | Senior | 12-Mar-19 | T3 - Long-Term Projections | Meeting with McKinsey, EY, and FOMB to discuss fiscal plan updates.  EY participants:  A Chepenik (EY), J Santambrogio (EY), R Dougherty (EY). McKinsey participants:  S ORoarke (McKinsey), T Snider (McKinsey), J Davis (McKinsey), A Frassica (McKinsey), R Rivera (McKinsey), S Rodriguez (FOMB), E Trigo (O'Neill), K Rifkind (FOMB), A Wolfe (FOMB), N Jaresko (FOMB) | 2.20 | $ 445.00 | 979.00 |
| Dougherty,Ryan Curran | Senior | 12-Mar-19 | T3 - Long-Term Projections | Meeting with McKinsey, EY, and FOMB to discuss SRF deficit reduction forecast. EY participants:  A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Hurtado (EY).  McKinsey participants:  S ORoarke (McKinsey), T Snider (McKinsey), J Davis (McKinsey), A Frassica (McKinsey), R Rivera (McKinsey), S Rodriguez (FOMB), E Trigo (O'Neill), A Nelson (McKinsey) | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 12-Mar-19 | T3 - Long-Term Projections | Participate in meeting with J. Santambrogio (EY), S. Panagiotakis (EY), J. Burr (EY) and R. Dougherty (EY) to discuss DPS information provided and SRF presentation. | 1.30 | $ 445.00 | 578.50 |
| Feinstein,Kenneth A. | Senior Manager | 12-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with P Garcia (EY), K Feinstein (EY)  to discuss analysis on scope of work and database requirements | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 12-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with P Garcia (EY), K Feinstein (EY)  to discuss analysis on scope of work and database requirements | 1.40 | $ 720.00 | 1,008.00 |
| Hurtado,Sergio Danilo | Senior | 12-Mar-19 | T3 - Long-Term Projections | Meeting with McKinsey, EY, and FOMB to discuss SRF deficit reduction forecast. EY participants:  A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Hurtado (EY).  McKinsey participants:  S ORoarke (McKinsey), T Snider (McKinsey), J Davis (McKinsey), A Frassica (McKinsey), R Rivera (McKinsey), S Rodriguez (FOMB), E Trigo (O'Neill), A Nelson (McKinsey) | 1.30 | $ 445.00 | 578.50 |
| Hurtado,Sergio Danilo | Senior | 12-Mar-19 | T3 - Long-Term Projections | Participate in meeting with R. Rivera (McKinsey), A. Nilsson (McKinsey) J. Burr(EY), S. Panagiotakis (EY) and S. Hurtado (EY) to revise the SRF deck. | 0.30 | $ 445.00 | 133.50 |
| Hurtado,Sergio Danilo | Senior | 12-Mar-19 | T3 - Long-Term Projections | Participate in working meeting with J. Burr(EY), S. Panagiotakis (EY) and S. Hurtado (EY) to revise the SRF deck. | 1.20 | $ 445.00 | 534.00 |
| Kane,Collin | Senior | 12-Mar-19 | T3 - Creditor Mediation Support | Import recently received 7/1/2016 JRS census data into the system to prepare for coding. | 2.20 | $ 405.00 | 891.00 |
| Kane,Collin | Senior | 12-Mar-19 | T3 - Creditor Mediation Support | Participate in a call with C Kane (EY) and K Riggins (EY) discussing the progress of JRS coding, and the 7/1/16 census data. | 0.70 | $ 405.00 | 283.50 |
| Levy,Sheva R | Partner/Principal | 12-Mar-19 | T3 - Creditor Mediation Support | Assess pension systems data available for 7/1/16 update | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Mullins,Daniel R | Executive Director | 12-Mar-19 | T3 - Long-Term Projections | Review special revenue fund reporting assessment including comparison of PR with Phoenix, NY, MD, MI, CAFR's, for inclusion in FP. | 0.80 | $ 810.00 | 648.00 |
| Neziroski,David | Staff | 12-Mar-19 | T3 - Fee Applications / Retention | Finalize January fee application | 2.90 | $ 245.00 | 710.50 |
| Nichols,Carly | Manager | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | 259.50 |
| Nichols,Carly | Manager | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | 259.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Nichols,Carly | Manager | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.80 | $ 519.00 | 1,453.20 |
| Panagiotakis,Sofia | Senior Manager | 12-Mar-19 | T3 - Long-Term Projections | Meeting with McKinsey, EY, and FOMB to discuss SRF deficit reduction forecast. EY participants:  A Chepenik (EY) S Panagiotakis (EY) J Santambrogio (EY), J Burr (EY), R Doherty (EY), S Hurtado (EY).  McKinsey participants:  S ORoarke (McKinsey), T Snider (McKinsey), J Davis (McKinsey), A Frassica (McKinsey), R Rivera (McKinsey), S Rodriguez (FOMB), E Trigo (O'Neill), A Nelson (McKinsey) | 1.30 | $ 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Mar-19 | T3 - Long-Term Projections | Participate in meeting with R. Rivera (McKinsey), A. Nilsson (McKinsey) J. Burr(EY), S. Panagiotakis (EY) and S. Hurtado (EY) to revise the SRF deck. | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Mar-19 | T3 - Long-Term Projections | Participate in working meeting with J. Burr(EY), S. Panagiotakis (EY) and S. Hurtado (EY) to revise the SRF deck. | 1.20 | $ 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Mar-19 | T3 - Long-Term Projections | Review and provide comments on the revisions to the SRF deck. | 0.40 | $ 720.00 | 288.00 |
| Riggins,Kyle | Senior | 12-Mar-19 | T3 - Creditor Mediation Support | Participate in a call with C Kane (EY) and K Riggins (EY) discussing the progress of JRS coding, and the 7/1/16 census data. | 0.70 | $ 405.00 | 283.50 |
| Riggins,Kyle | Senior | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 405.00 | 931.50 |
| Riggins,Kyle | Senior | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Riggins,Kyle | Senior | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 405.00 | 445.50 |
| Riggins,Kyle | Senior | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 405.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 12-Mar-19 | T3 - Long-Term Projections | Meeting with McKinsey, EY, and FOMB to discuss fiscal plan updates.  EY participants:  A Chepenik (EY), J Santambrogio (EY), R Doherty (EY).  McKinsey participants:  S ORoarke (McKinsey), T Snider (McKinsey), J Davis (McKinsey), A Frassica (McKinsey), R Rivera (McKinsey), S Rodriguez (FOMB), E Trigo (O'Neill), K Rifkind (FOMB), A Wolfe (FOMB), N Jaresko (FOMB) | 2.20 | $ 810.00 | 1,782.00 |
| Santambrogio,Juan | Executive Director | 12-Mar-19 | T3 - Long-Term Projections | Meeting with McKinsey, EY, and FOMB to discuss SRF deficit reduction forecast. EY participants:  A Chepenik (EY), S Panagiotakis (EY), J Santambrogio (EY), J Burr (EY), R Doherty (EY), S Hurtado (EY).  McKinsey participants:  S ORoarke (McKinsey), T Snider (McKinsey), J Davis (McKinsey), A Frassica (McKinsey), R Rivera (McKinsey), S Rodriguez (FOMB), E Trigo (O'Neill), A Nelson (McKinsey) | 1.30 | $ 810.00 | 1,053.00 |
| Stricklin,Todd | Senior | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 405.00 | 931.50 |
| Stricklin,Todd | Senior | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.50 | $ 405.00 | 1,012.50 |
| Stricklin,Todd | Senior | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.60 | $ 405.00 | 1,053.00 |
| Stricklin,Todd | Senior | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.70 | $ 405.00 | 1,093.50 |
| Stricklin,Todd | Senior | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 405.00 | 891.00 |
| Stricklin,Todd | Senior | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.60 | $ 405.00 | 1,053.00 |
| Tague,Robert | Senior Manager | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 12-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 12-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Burr,Jeremy | Senior | 13-Mar-19 | T3 - Long-Term Projections | Prepare estimates for the IFCU fund type breakdown to support the preparation of a 40 year measures analysis | 1.50 | $ 445.00 | 667.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chepenik,Adam Brandon | Partner/Principal | 13-Mar-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), R Tague (EY), J Moran-Eserski (EY), B Maciejewski (EY), T Pannell (EY), M O'Mara (EY), and P Garcia (EY) to discuss bank account analysis, TSA, and liquidity for the plan of adjustment at the request of J El Koury (FOMB), Proskauer, and O'Neill teams | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Mar-19 | T3 - Long-Term Projections | Participate in call with D. Ortiz (O'Neill) to discuss VLT issue | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with G. Maldonado (FOMB), DOH, McKinsey, J. Santambrogio (EY), A. Chepenik (EY), S. Panagiotakis (EY), J. Burr (EY), M. Santos (EY), S. Hurtado (EY), and J. Moran (EY) to discuss the FY20 budget request for each agencies in the Health Grouping. | 2.90 | $ 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Mar-19 | T3 - Plan of Adjustment | Participate in strategy session with P. Garcia (EY), M. O'Mara (EY), T. Pannell (EY), B. Maciejewski (EY), and J. Moran-Eserski (EY) on database management. | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Mar-19 | T3 - Plan of Adjustment | Prepare update for J. El Koury (FOMB) on bank and liquidity analysis | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Mar-19 | T3 - Plan of Adjustment | Review OMM comments on Duff and Phelps Report. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Mar-19 | T3 - Plan of Adjustment | Review AAFAF Bank account analysis including TSA cash reporting | 2.70 | $ 870.00 | 2,349.00 |
| Day,Timothy Sean | Manager | 13-Mar-19 | T3 - Creditor Mediation Support | Participate in meeting with T Day (EY) and T Stricklin (EY) to discuss retiree Proval coding of PREPA data, and resulting edits/corrections to the coding | 0.30 | $ 519.00 | 155.70 |
| Day,Timothy Sean | Manager | 13-Mar-19 | T3 - Creditor Mediation Support | Review of preliminary Proval coding for PREPA inactive participants, including current benefits and application of COLA increases going forward | 3.70 | $ 519.00 | 1,920.30 |
| Dougherty,Ryan Curran | Senior | 13-Mar-19 | T3 - Long-Term Projections | Participate in discussion with A Nilsson (McK) on PRITA build in the Fiscal Plan. | 0.40 | $ 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 13-Mar-19 | T3 - Long-Term Projections | Prepare analysis on fund type breakdown for IFCU in relation to the measures that need to be applied. | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 13-Mar-19 | T3 - Long-Term Projections | Prepare outline SRF surplus analysis for 40-year Fiscal Plan period | 1.60 | $ 445.00 | 712.00 |
| Dougherty,Ryan Curran | Senior | 13-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for cigarette tax, motor vehicles, and off-shore shipments of rum. | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 13-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for other General Fund revenue including gaming fees, PREPA loan interest revenue, and Earned Income Tax Credit. | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 13-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for Disaster recovery cost match and restructuring costs. | 0.80 | $ 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 13-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for General Fund direct payroll and associated measures. | 1.00 | $ 445.00 | 445.00 |
| Dougherty,Ryan Curran | Senior | 13-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for General Fund operating expenses and associated measures. | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 13-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for General Fund Utilities and associated measures. | 0.70 | $ 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 13-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for income tax and corporate tax revenue. | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 13-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for SUT collections and measures associated with SUT collections. | 1.30 | $ 445.00 | 578.50 |
| Feinstein,Kenneth A. | Senior Manager | 13-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with P Garcia (EY), K Feinstein (EY) to discuss Duff & Phelps report, scope of work, and resourcing | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 13-Mar-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), R Tague (EY), J Moran-Eserski (EY), B Maciejewski (EY), T Pannell (EY), M O'Mara (EY), and P Garcia (EY) to discuss bank account analysis, TSA, and liquidity for the plan of adjustment at the request of J El Koury (FOMB), Proskauer, and O'Neill teams | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 13-Mar-19 | T3 - Plan of Adjustment | Participate in strategy session with P. Garcia (EY), M. O'Mara (EY), T. Pannell (EY), B. Maciejewski (EY), and J. Moran-Eserski (EY) on database management. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 13-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with P Garcia (EY), K Feinstein (EY) to discuss Duff & Phelps report, scope of work, and resourcing | 0.60 | $ 720.00 | 432.00 |
| Levy,Sheva R | Partner/Principal | 13-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Levy,Sheva R | Partner/Principal | 13-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 13-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Maciejewski,Brigid Jean | Manager | 13-Mar-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), R Tague (EY), J Moran-Eserski (EY), B Maciejewski (EY), T Pannell (EY), M O'Mara (EY), and P Garcia (EY) to discuss bank account analysis, TSA, and liquidity for the plan of adjustment at the request of J El Koury (FOMB), Proskauer, and O'Neill teams | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 13-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with E Fritz (O'Neill), R Tague (EY), B Maciejewski (EY) to discuss Duff & Phelps report, work completed to date and next steps | 0.90 | $ 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 13-Mar-19 | T3 - Plan of Adjustment | Review AAFAF presentation on summary of bank account balances in preparation of bank account kick off meeting | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 13-Mar-19 | T3 - Plan of Adjustment | Review draft Duff & Phelps report in preparation of bank account kick off meeting | 1.80 | $ 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 13-Mar-19 | T3 - Plan of Adjustment | Review EY assessment memo regarding Duff & Phelps report in preparation of bank account kick off meeting | 0.80 | $ 595.00 | 476.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Mar-19 | T3 - Creditor Mediation Support | Participate in pension call with K. Rifkind (FOMB), G. Malhotra (EY), J. Santambrogio (EY), R. Tague (EY) to discuss pension scenarios and strategy. | 0.90 | $ 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 870.00 | 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 870.00 | 696.00 |
| Moran-Eserski,Javier | Senior | 13-Mar-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), R Tague (EY), J Moran-Eserski (EY), B Maciejewski (EY), T Pannell (EY), M O'Mara (EY), and P Garcia (EY) to discuss bank account analysis, TSA, and liquidity for the plan of adjustment at the request of J El Koury (FOMB), Proskauer, and O'Neill teams | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 13-Mar-19 | T3 - Plan of Adjustment | Participate in strategy session with P. Garcia (EY), M. O'Mara (EY), T. Pannell (EY), B. Maciejewski (EY), and J. Moran-Eserski (EY) on database management. | 0.60 | $ 445.00 | 267.00 |
| Neziroski,David | Staff | 13-Mar-19 | T3 - Fee Applications / Retention | Prepare 5thinterim fee application | 1.80 | $ 245.00 | 441.00 |
| Nichols,Carly | Manager | 13-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| O'Mara,Mark D | Partner/Principal | 13-Mar-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), R Tague (EY), J Moran-Eserski (EY), B Maciejewski (EY), T Pannell (EY), M O'Mara (EY), and P Garcia (EY) to discuss bank account analysis, TSA, and liquidity for the plan of adjustment at the request of J El Koury (FOMB), Proskauer, and O'Neill teams | 1.20 | $ 870.00 | 1,044.00 |
| O'Mara,Mark D | Partner/Principal | 13-Mar-19 | T3 - Plan of Adjustment | Participate in strategy session with P. Garcia (EY), M. O'Mara (EY), T. Pannell (EY), B. Maciejewski (EY), and J. Moran-Eserski (EY) on database management. | 0.60 | $ 870.00 | 522.00 |
| Pannell,William Winder Thomas | Partner/Principal | 13-Mar-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), R Tague (EY), J Moran-Eserski (EY), B Maciejewski (EY), T Pannell (EY), M O'Mara (EY), and P Garcia (EY) to discuss bank account analysis, TSA, and liquidity for the plan of adjustment at the request of J El Koury (FOMB), Proskauer, and O'Neill teams | 1.20 | $ 870.00 | 1,044.00 |
| Pannell,William Winder Thomas | Partner/Principal | 13-Mar-19 | T3 - Plan of Adjustment | Participate in strategy session with P. Garcia (EY), M. O'Mara (EY), T. Pannell (EY), B. Maciejewski (EY), and J. Moran-Eserski (EY) on database management. | 0.60 | $ 870.00 | 522.00 |
| Santambrogio,Juan | Executive Director | 13-Mar-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), R Tague (EY), J Moran-Eserski (EY), B Maciejewski (EY), T Pannell (EY), M O'Mara (EY), and P Garcia (EY) to discuss bank account analysis, TSA, and liquidity for the plan of adjustment at the request of J El Koury (FOMB), Proskauer, and O'Neill teams | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 13-Mar-19 | T3 - Creditor Mediation Support | Participate in pension call with K. Rifkind (FOMB), G. Malhotra (EY), J. Santambrogio (EY), R. Tague (EY) to discuss pension scenarios and strategy. | 0.90 | $ 810.00 | 729.00 |
| Santos,Marhelich | Senior | 13-Mar-19 | T3 - Long-Term Projections | Update of tax credit report as of February 2019 | 1.30 | $ 445.00 | 578.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Stricklin,Todd | Senior | 13-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 405.00 | 972.00 |
| Stricklin,Todd | Senior | 13-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 13-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 405.00 | 729.00 |
| Stricklin,Todd | Senior | 13-Mar-19 | T3 - Creditor Mediation Support | Participate in meeting with T Day (EY) and T Stricklin (EY) to discuss initial retiree ProVal coding of PREPA data, and resulting edits/corrections to the coding | 0.30 | $ 405.00 | 121.50 |
| Stricklin,Todd | Senior | 13-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.50 | $ 405.00 | 1,012.50 |
| Tague,Robert | Senior Manager | 13-Mar-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Santambrogio (EY), R Tague (EY), J Moran-Eserski (EY), B Maciejewski (EY), T Pannell (EY), M O'Mara (EY), and P Garcia (EY) to discuss bank account analysis, TSA, and liquidity for the plan of adjustment at the request of J El Koury (FOMB), Proskauer, and O'Neill teams | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 13-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with E Fritz (O'Neill), R Tague (EY), B Maciejewski (EY) to discuss Duff & Phelps report, work completed to date and next steps | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 13-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 13-Mar-19 | T3 - Plan of Adjustment | Prepare summary from cash management system meeting with Hacienda | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 13-Mar-19 | T3 - Plan of Adjustment | Review TSA structure documents. | 0.30 | $ 720.00 | 216.00 |
| Burr,Jeremy | Senior | 14-Mar-19 | T3 - Long-Term Projections | Participate in discussion with G Maldonado (FOMB) and J Burr (EY) to discuss the change in the Health grouping payroll measures from FY19 to FY20 | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 14-Mar-19 | T3 - Long-Term Projections | Review and provide feedback for the IFCU surplus analysis and additional agencies to be added for review in order to support SRF surplus decisions by the FOMB | 0.60 | $ 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Mar-19 | T3 - Long-Term Projections | Draft comments and feedback on fiscal plan notice of violation | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | $ 435.00 | 1,740.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Mar-19 | T3 - Plan of Adjustment | Participate in follow up call with R. Tague (EY) and A. Chepenik (EY) to discuss bank account balance assessment. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Mar-19 | T3 - Plan of Adjustment | Participated in a meeting with E Fritz (O'Neill), A Chepenik (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss Duff & Phelps report, O'Neill work completed to date, lessons learned and next steps | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Mar-19 | T3 - Long-Term Projections | Participate in discussion with tourism company on VLT implementation consideration. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Mar-19 | T3 - Plan of Adjustment | Participate in call with P. Garcia (EY) A. Chepenik (EY), M. O'Mara (EY), T. Pannell (EY), R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), and E. Trigo (O'Neill) to discuss bank account database and other banking considerations. | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Mar-19 | T3 - Long-Term Projections | Review draft fiscal plan notice of violation. | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Mar-19 | T3 - Plan of Adjustment | Review and comment on analysis for discussion with Duff & Phelps on Friday. | 0.80 | $ 870.00 | 696.00 |
| Day,Timothy Sean | Manager | 14-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Day,Timothy Sean | Manager | 14-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Day,Timothy Sean | Manager | 14-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 519.00 | 726.60 |
| Day,Timothy Sean | Manager | 14-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 519.00 | 1,141.80 |
| Dougherty,Ryan Curran | Senior | 14-Mar-19 | T3 - Long-Term Projections | Participate in discussion on measures allocation in relation to the 40-year surplus analysis with T. Snider (McK) | 0.40 | $ 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Dougherty,Ryan Curran | Senior | 14-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for Maintenance capex allocation between General Fund and Special Revenue Funds. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 14-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for Social programs, police payables, and election expenses. | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 14-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for closure of Peninsula de Cantera. | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 14-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for Medicaid and General Fund reserve. | 0.50 | $ 445.00 | 222.50 |
| Dougherty,Ryan Curran | Senior | 14-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for municipal expenses, pension expenses, and UPR appropriation including the allocation of measures for the respective topic. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 14-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for portion of ASES operating expenses covered by General Fund. | 0.70 | $ 445.00 | 311.50 |
| Feinstein,Kenneth A. | Senior Manager | 14-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with E Fritz (O'Neill), A Chepenik (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss Duff & Phelps report, O'Neill work completed to date, lessons learned and next steps. | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 14-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with E Fritz (O'Neill), A Chepenik (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss Duff & Phelps report, O'Neill work completed to date, lessons learned and next steps. | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 14-Mar-19 | T3 - Plan of Adjustment | Participate in call with P Garcia (EY), A Chepenik (EY), M O'Mara (EY), T Pannell (EY), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY), and E Trigo (O'Neill) to discuss bank account database and other banking considerations | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 14-Mar-19 | T3 - Plan of Adjustment | Prepare key questions and topics for Duff & Phelps transition calls | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 14-Mar-19 | T3 - Plan of Adjustment | Review bank account reports in advance of Duff & Phelps transition calls | 1.40 | $ 720.00 | 1,008.00 |
| Good JR,Clark E | Manager | 14-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 14-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 14-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 14-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 14-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 14-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Levy,Sheva R | Partner/Principal | 14-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 14-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 14-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Maciejewski,Brigid Jean | Manager | 14-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with E Fritz (O'Neill), A Chepenik (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY) and T Pannell (EY) to discuss Duff & Phelps report, O'Neill work completed to date, lessons learned and next steps. | 0.90 | $ 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 14-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with K Williamson (FOMB), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss Duff & Phelps report, FOMB work completed to date, lessons learned and next steps. | 1.30 | $ 595.00 | 773.50 |
| Maciejewski,Brigid Jean | Manager | 14-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with B. Maciejewski (EY) and S. Panagiotakis (EY) to discuss the information available for the bank account analysis | 0.30 | $ 595.00 | 178.50 |
| Maciejewski,Brigid Jean | Manager | 14-Mar-19 | T3 - Plan of Adjustment | Participate in working session R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) to prepare agenda with questions for scheduled handoff meeting with Duff & Phelps. | 1.20 | $ 595.00 | 714.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 14-Mar-19 | T3 - Plan of Adjustment | Participate in call with P Garcia (EY), A Chepenik (EY), M O'Mara (EY), T Pannell (EY), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY), and E Trigo (O'Neill) to discuss bank account database and other banking considerations | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 14-Mar-19 | T3 - Plan of Adjustment | Review agenda and discussion topics for meeting with Duff & Phelps and provide feedback to team | 0.30 | $ 595.00 | 178.50 |
| Maciejewski,Brigid Jean | Manager | 14-Mar-19 | T3 - Plan of Adjustment | Review documents provided by FOMB regarding master database and lessons learned in preparation for scheduled handoff meeting with Duff & Phelps | 1.60 | $ 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 14-Mar-19 | T3 - Plan of Adjustment | Review final Duff & Phelps report with attachments in preparation of bank account kick off meeting | 2.80 | $ 595.00 | 1,666.00 |
| Maciejewski,Brigid Jean | Manager | 14-Mar-19 | T3 - Plan of Adjustment | Review SOW in preparation of bank account kick off meeting | 0.30 | $ 595.00 | 178.50 |
| Maciejewski,Brigid Jean | Manager | 14-Mar-19 | T3 - Plan of Adjustment | Update agenda with discussion topics for meeting with Duff & Phelps to include comments received from FIDS and Proskauer | 1.80 | $ 595.00 | 1,071.00 |
| Mackie,James | Executive Director | 14-Mar-19 | T3 - Long-Term Projections | Review property taxes to prepare for next weeks meeting in PR on property tax reform | 1.10 | $ 810.00 | 891.00 |
| Malhotra,Gaurav | Partner/Principal | 14-Mar-19 | T3 - Creditor Mediation Support | Review alternate scenarios regarding pension modification | 1.80 | $ 870.00 | 1,566.00 |
| Moran-Eserski,Javier | Senior | 14-Mar-19 | T3 - Plan of Adjustment | Finalize agenda for meeting with Duff & Phelps | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 14-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with E Fritz (O'Neill), A Chepenik (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY) and T Pannell (EY) to discuss Duff & Phelps report, O'Neill work completed to date, lessons learned and next steps | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 14-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with K Williamson (FOMB), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss Duff & Phelps work completed to date, lessons learned and next steps | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 14-Mar-19 | T3 - Plan of Adjustment | Participate in working session R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) to prepare agenda with questions for scheduled handoff meeting with Duff & Phelps. | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 14-Mar-19 | T3 - Plan of Adjustment | Participate in call with P Garcia (EY), A Chepenik (EY), M O'Mara (EY), T Pannell (EY), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY), and E Trigo (O'Neill) to discuss bank account database and other banking considerations | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 14-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 3.90 | $ 222.50 | 867.75 |
| Mullins,Daniel R | Executive Director | 14-Mar-19 | T3 - Long-Term Projections | Prepare for general tax meeting in San Juan by researching PR property tax deficiencies. | 1.20 | $ 810.00 | 972.00 |
| Neziroski,David | Staff | 14-Mar-19 | T3 - Fee Applications / Retention | Continue preparing 5th interim fee application | 2.90 | $ 245.00 | 710.50 |
| O'Mara,Mark D | Partner/Principal | 14-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with E Fritz (O'Neill), A Chepenik (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss Duff & Phelps report, O'Neill work completed to date, lessons learned and next steps | 0.90 | $ 870.00 | 783.00 |
| O'Mara,Mark D | Partner/Principal | 14-Mar-19 | T3 - Plan of Adjustment | Participate in call with P Garcia (EY), A Chepenik (EY), M O'Mara (EY), T Pannell (EY), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY), and E Trigo (O'Neill) to discuss bank account database and other banking considerations | 1.10 | $ 870.00 | 957.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with B. Maciejewski (EY) and S. Panagiotakis (EY) to discuss the information available for the bank account analysis | 0.30 | $ 720.00 | 216.00 |
| Pannell,William Winder Thomas | Partner/Principal | 14-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with E Fritz (O'Neill), A Chepenik (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss Duff & Phelps report, O'Neill work completed to date, lessons learned and next steps | 0.90 | $ 870.00 | 783.00 |
| Pannell,William Winder Thomas | Partner/Principal | 14-Mar-19 | T3 - Plan of Adjustment | Participate in call with P Garcia (EY), A Chepenik (EY), M O'Mara (EY), T Pannell (EY), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY), and E Trigo (O'Neill) to discuss bank account database and other banking considerations | 1.10 | $ 870.00 | 957.00 |
| Riggins,Kyle | Senior | 14-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 405.00 | 729.00 |
| Riggins,Kyle | Senior | 14-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 405.00 | 931.50 |
| Tague,Robert | Senior Manager | 14-Mar-19 | T3 - Plan of Adjustment | Participate in follow up call with R. Tague (EY) and A. Chepenik (EY) to discuss bank account balance assessment. | 0.40 | $ 720.00 | 288.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 14-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with E Fritz (O'Neill), A Chepenik (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY) and T Pannell (EY) to discuss Duff & Phelps report, O'Neill work completed to date, lessons learned and next steps | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 14-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with K Williamson (FOMB), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss Duff & Phelps report, FOMB work completed to date, lessons learned and next steps | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 14-Mar-19 | T3 - Plan of Adjustment | Participate in working session R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) to prepare agenda with questions for scheduled handoff meeting with Duff & Phelps. | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 14-Mar-19 | T3 - Plan of Adjustment | Participate in call with P Garcia (EY), A Chepenik (EY), M O'Mara (EY), T Pannell (EY), R Tague (EY), B Maciejewski (EY), J Moran-Eserski (EY), and E Trigo (O'Neill) to discuss bank account database and other banking considerations | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 14-Mar-19 | T3 - Plan of Adjustment | Prepare draft agenda and discussion points for bank account call with D&P. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 14-Mar-19 | T3 - Plan of Adjustment | Prepare summary of next steps for current week to circulate to team regarding bank account work stream. | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 14-Mar-19 | T3 - Plan of Adjustment | Review full Duff & Phelps report with specific focus on all appendix attachments. | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 14-Mar-19 | T3 - Plan of Adjustment | Review Summary of Bank Account Balances for Puerto Rico Governmental Instrumentalities as of January 31, 2019 | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 14-Mar-19 | T3 - Plan of Adjustment | Review TSA flow of funds structure document provided by Hacienda | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 14-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL. | 5.50 | $ 360.00 | 1,980.00 |
| Burr,Jeremy | Senior | 15-Mar-19 | T3 - Long-Term Projections | Participate in call with E. Trigo (O'Neill), S. O'Rourke (McKinsey), R. Rivera (McKinsey), A. Nilsson (McKinsey), and A. Frassica (McKinsey), J. Santambrogio (EY), A. Chepenik (EY), R. Dougherty (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss the analysis identifying where the surplus/deficit in the FP is coming from | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 15-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), R. Dougherty (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the approach to determining which fund type the surplus / deficit in the FP is coming from. | 1.00 | $ 445.00 | 445.00 |
| Burr,Jeremy | Senior | 15-Mar-19 | T3 - Long-Term Projections | Participate in call with R. Dougherty (EY), J. Burr (EY), S. Panagiotakis (EY) to discuss fund components of the surplus/deficit in the fiscal plan | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 15-Mar-19 | T3 - Long-Term Projections | Participate in discussion with N Guzman (McK) to discuss budget materials provided by DPS to the FOMB in order to support the public meeting forum for the FY20 DPS budget | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 15-Mar-19 | T3 - Long-Term Projections | Prepare a summary of IFCU payGo expectations over the next five years based on the Fiscal Plan estimates and allocation of PayGo to individual agencies | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 15-Mar-19 | T3 - Long-Term Projections | Prepare summary of budget data provided to the FOMB by DPS to support the forthcoming public forum | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 15-Mar-19 | T3 - Long-Term Projections | Prepare for discussion regarding the SRF budget increase requests outstanding to be discussed with the FOMB for decisions | 1.20 | $ 445.00 | 534.00 |
| Burr,Jeremy | Senior | 15-Mar-19 | T3 - Long-Term Projections | Review the IFCU and other CU memo provided by O'Neill and match it to the total surplus available for each entity in order to support SRF surplus decisions by the | 0.80 | $ 445.00 | 356.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Mar-19 | T3 - Long-Term Projections | Participate in board call led by N. Jaresko (FOMB) and FOMB members to discuss fiscal plan updates, creditor negotiations, and board strategy.  Joined by McKinsey, PJt, Citi, Proskauer, O'Neill, Nixon and EY.  EY participants: G. Malhotra (EY, J. Santambrogio (EY), S. Panagiotakis (EY), R. Tague (EY), A. Chepenik (EY). | 1.60 | $ 870.00 | 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Mar-19 | T3 - Long-Term Projections | Participate in call with E. Trigo (O'Neill), S. O'Rourke (McKinsey), R. Rivera (McKinsey), A. Nilsson (McKinsey), and A. Frassica (McKinsey), J. Santambrogio )EY), A. Chepenik (EY), R. Dougherty (EY), S. Panagiotakis (EY), and J. Burr (EY), to discuss the analysis identifying where the surplus/deficit in the FP is coming from | 0.50 | $ 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Mar-19 | T3 - Long-Term Projections | Participate in call with G. Malhotra (EY) and A. Chepenik (EY) to discuss current fiscal plan forecast. | 0.40 | $ 870.00 | 348.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 15-Mar-19 | T3 - Plan of Adjustment | Participate in cash account discussion with K Williamson (FOMB) and EY team to discuss data management process. EY participants: A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), A Trang (EY), J Moran-Eserski (EY). | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Mar-19 | T3 - Plan of Adjustment | Participate in follow up call with R. Tague (EY), and A. Chepenik (EY) to discuss cash account analysis. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Mar-19 | T3 - Plan of Adjustment | Participate in kickoff call with Duff & Phelps, FOMB, Proskauer, O'Neill, and EY to discuss team connect database and data platforms. Call led by J. EL Kourey (FOMB) and K. Williamson (FOMB). Other participants include: E. Trigo (O'Neill), E. Barak (Proskauer), M. Zerjal (Proskauer), J. Feltman (Duff), a. Gittleman (Duff), A. Chepenik (EY), R, Tague (EY), S. Panagiotakis (EY), T. Pannell (EY), M. O'Mara (EY), P. Garcia, (EY), K. Feinstein (EY), A. Trang (EY), J. Moran-Eserski (EY). | 0.90 | $ 870.00 | 783.00 |
| Day,Timothy Sean | Manager | 15-Mar-19 | T3 - Creditor Mediation Support | Review preliminary Proval coding for PREPA active participants - basic (supplementary) benefits, coordinated benefits, under retirement, disability and death decrements | 3.80 | $ 519.00 | 1,972.20 |
| Dougherty,Ryan Curran | Senior | 15-Mar-19 | T3 - Long-Term Projections | Participate in call with E. Trigo (O'Neill), S. O'Rourke (McKinsey), R. Rivera (McKinsey), A. Nilsson (McKinsey), and A. Frassica (McKinsey), J. Santambrogio (EY), A. Chepenik (EY), R. Dougherty (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss the analysis identifying where the surplus/deficit in the FP is coming from | 0.50 | $ 445.00 | 222.50 |
| Dougherty,Ryan Curran | Senior | 15-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), R. Dougherty (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the approach to determining which fund type the surplus / deficit in the FP is coming from. | 1.00 | $ 445.00 | 445.00 |
| Dougherty,Ryan Curran | Senior | 15-Mar-19 | T3 - Long-Term Projections | Participate in call with R. Dougherty (EY), J. Burr (EY), S. Panagiotakis (EY) to discuss fund components of the surplus/deficit in the fiscal plan | 0.70 | $ 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 15-Mar-19 | T3 - Long-Term Projections | Prepare draft analysis of measures in 40-year surplus analysis to matching Fiscal Plan. | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 15-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for  non-IFCU SRF revenues and associated measures. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 15-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for Federal Funds mapping | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 15-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for IFCUs ADEA, ASEM and PBA, including all measures. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 15-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for IFCUs Convention Center, PRIDCO, and ASES, including all measures. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 15-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for IFCUs Ports, AAFAF, and Cardio, including all measures. | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 15-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for IFCUs SIFC, Tourism, and HFA, including all measures. | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 15-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for SRF utilities portion | 0.60 | $ 445.00 | 267.00 |
| Feinstein,Kenneth A. | Senior Manager | 15-Mar-19 | T3 - Plan of Adjustment | Participate in cash account discussion with K Williamson (FOMB) and EY team to discuss data management process. EY participants: A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), A Trang (EY), J Moran-Eserski (EY). | 0.90 | $ 720.00 | 648.00 |
| Feinstein,Kenneth A. | Senior Manager | 15-Mar-19 | T3 - Plan of Adjustment | Participated in kickoff call with Duff & Phelps, FOMB, Proskauer, O'Neill, and EY to discuss teamconnect database and data platforms. Call led by J EL Kourey (FOMB) and K Williamson (FOMB). Other participants include:  E Trigo (O'Neill), E Barak (Proskauer), M Zerjal (Proskauer), J Feltman (Duff), A Gittleman (Duff), A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), J Moran-Eserski (EY). | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 15-Mar-19 | T3 - Plan of Adjustment | Participate in cash account discussion with K Williamson (FOMB) and EY team to discuss data management process. EY participants: A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), A Trang (EY), J Moran-Eserski (EY). | 0.90 | $ 720.00 | 648.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Garcia,Francisco R. | Senior Manager | 15-Mar-19 | T3 - Plan of Adjustment | Participated in kickoff call with Duff & Phelps, FOMB, Proskauer, O'Neill, and EY to discuss teamconnect database and data platforms.  Call led by J EL Kourey (FOMB) and K Williamson (FOMB).  Other participants include:  E Trigo (O'Neill), E Barak (Proskauer), M Zerjal (Proskauer), J Feltman (Duff), A Gittleman (Duff), A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), A Trang (EY), J Moran-Eserski (EY). | 0.90 | $ 720.00 | 648.00 |
| Maciejewski,Brigid Jean | Manager | 15-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 9.00 | $ 297.50 | 2,677.50 |
| Malhotra,Gaurav | Partner/Principal | 15-Mar-19 | T3 - Long-Term Projections | Participate in board call led by N. Jaresko (FOMB) and FOMB members to discuss fiscal plan updates, creditor negotiations, and board strategy.  Joined by McKinsey, PJt, Citi, Proskauer, O'Neill, Nixon and EY.  EY participants: G. Malhotra (EY, J. Santambrogio (EY), S. Panagiotakis (EY), R. Tague (EY), A. Chepenik (EY). | 1.60 | $ 870.00 | 1,392.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Mar-19 | T3 - Long-Term Projections | Participate in call with G. Malhotra (EY) and A. Chepenik (EY) to discuss current fiscal plan forecast. | 0.40 | $ 870.00 | 348.00 |
| Moran-Eserski,Javier | Senior | 15-Mar-19 | T3 - Plan of Adjustment | Prepare summary of key takeways from the meeting with D&P regarding bank account project | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 15-Mar-19 | T3 - Plan of Adjustment | Prepare summary of key takeways from the meeting with K. Williamson (FOMB) regarding the report on PR bank account balances. | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 15-Mar-19 | T3 - Plan of Adjustment | Participate in cash account discussion with K Williamson (FOMB) and EY team to discuss data management process.  EY participants:  A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), A Trang (EY), J Moran-Eserski (EY). | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 15-Mar-19 | T3 - Plan of Adjustment | Participate in kickoff call with Duff & Phelps, FOMB, Proskauer, O'Neill, and EY to discuss teamconnect database and data platforms.  Call led by J EL Kourey (FOMB) and K Williamson (FOMB).  Other participants include:  E Trigo (O'Neill), E Barak (Proskauer), M Zerjal (Proskauer), J Feltman (Duff), A Gittleman (Duff), A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), A Trang (EY), J Moran-Eserski (EY) | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 15-Mar-19 | T3 - Plan of Adjustment | Review Duff & Phelps Title III Bank Account Report in preparation for the meeting with them | 3.20 | $ 445.00 | 1,424.00 |
| Moran-Eserski,Javier | Senior | 15-Mar-19 | T3 - Plan of Adjustment | Review OMM's response to Duff & Phelps Title III Bank Account Report to understand what they identified as gaps | 0.90 | $ 445.00 | 400.50 |
| Mullins,Daniel R | Executive Director | 15-Mar-19 | T3 - Long-Term Projections | Prepare for general tax meeting in San Juan by researching PR property tax deficiencies. | 0.90 | $ 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 15-Mar-19 | T3 - Long-Term Projections | Prepare additional analysis regarding special revenue fund reporting assessment with comparison of PR with Phoenix, NY, MD, MI, CAFR's. | 3.10 | $ 810.00 | 2,511.00 |
| Neziroski,David | Staff | 15-Mar-19 | T3 - Fee Applications / Retention | Finalize PR 5th interim fee application. | 1.50 | $ 245.00 | 367.50 |
| O'Mara,Mark D | Partner/Principal | 15-Mar-19 | T3 - Plan of Adjustment | Participate in cash account discussion with K Williamson (FOMB) and EY team to discuss data management process.  EY participants:  A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), A Trang (EY), J Moran-Eserski (EY). | 0.90 | $ 870.00 | 783.00 |
| O'Mara,Mark D | Partner/Principal | 15-Mar-19 | T3 - Plan of Adjustment | Participated in kickoff call with Duff & Phelps, FOMB, Proskauer, O'Neill, and EY to discuss teamconnect database and data platforms.  Call led by J EL Kourey (FOMB) and K Williamson (FOMB).  Other participants include:  E Trigo (O'Neill), E Barak (Proskauer), M Zerjal (Proskauer), J Feltman (Duff), A Gittleman (Duff), A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), A Trang (EY), J Moran-Eserski (EY). | 0.90 | $ 870.00 | 783.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Mar-19 | T3 - Long-Term Projections | Participate in board call led by N. Jaresko (FOMB) and FOMB members to discuss fiscal plan updates, creditor negotiations, and board strategy.  Joined by McKinsey, PJt, Citi, Proskauer, O'Neill, Nixon and EY.  EY participants: G. Malhotra (EY, J. Santambrogio (EY), S. Panagiotakis (EY), R. Tague (EY), A. Chepenik (EY). | 1.60 | $ 720.00 | 1,152.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | Senior Manager | 15-Mar-19 | T3 - Long-Term Projections | Participate in call with E. Trigo (O'Neill), S. O'Rourke (McKinsey), R. Rivera (McKinsey), A. Nilsson (McKinsey), and A. Frassica (McKinsey), J. Santambrogio (EY), A. Chepenik (EY), R. Dougherty (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss the analysis identifying where the surplus/deficit in the FP is coming from | 0.50 | $ 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), R. Dougherty (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the approach to determining which fund type the surplus / deficit in the FP is coming from. | 1.00 | $ 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Mar-19 | T3 - Long-Term Projections | Participate in call with R. Dougherty (EY), J. Burr (EY), S. Panagiotakis (EY) to discuss fund components of the surplus/deficit in the fiscal plan | 0.70 | $ 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Mar-19 | T3 - Plan of Adjustment | Participate in cash account discussion with K Williamson (FOMB) and EY team to discuss data management process. EY participants:  A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), A Trang (EY), J Moran-Eserski (EY). | 0.90 | $ 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Mar-19 | T3 - Plan of Adjustment | Participate in kickoff call with Duff & Phelps, FOMB, Proskauer, O'Neill, and EY to discuss teamconnect database and data platforms.  Call led by J EL Kourey (FOMB) and K Williamson (FOMB).  Other participants include:  E Trigo (O'Neill), E Barak (Proskauer), M Zerjal (Proskauer), J Feltman (Duff), A Gittleman (Duff), A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), A Trang (EY), J Moran-Eserski (EY). | 0.90 | $ 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Mar-19 | T3 - Long-Term Projections | Participate in weekly board call discussing NOV for Government FP and debt restructuring | 1.50 | $ 720.00 | 1,080.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Mar-19 | T3 - Long-Term Projections | Review the analysis calculating the sources of the surplus/deficit in the FP | 0.60 | $ 720.00 | 432.00 |
| Pannell,William Winder Thomas | Partner/Principal | 15-Mar-19 | T3 - Plan of Adjustment | Participate in cash account discussion with K Williamson (FOMB) and EY team to discuss data management process. EY participants:  A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), A Trang (EY), J Moran-Eserski (EY). | 0.90 | $ 870.00 | 783.00 |
| Pannell,William Winder Thomas | Partner/Principal | 15-Mar-19 | T3 - Plan of Adjustment | Participated in kickoff call with Duff & Phelps, FOMB, Proskauer, O'Neill, and EY to discuss teamconnect database and data platforms.  Call led by J EL Kourey (FOMB) and K Williamson (FOMB).  Other participants include:  E Trigo (O'Neill), E Barak (Proskauer), M Zerjal (Proskauer), J Feltman (Duff), A Gittleman (Duff), A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), A Trang (EY), J Moran-Eserski (EY). | 0.90 | $ 870.00 | 783.00 |
| Santambrogio,Juan | Executive Director | 15-Mar-19 | T3 - Long-Term Projections | Participate in board call led by N. Jaresko (FOMB) and FOMB members to discuss fiscal plan updates, creditor negotiations, and board strategy.  Joined by McKinsey, PJt, Citi, Proskauer, O'Neill, Nixon and EY.  EY participants: G. Malhotra (EY, J. Santambrogio (EY), S. Panagiotakis (EY), R. Tague (EY), A. Chepenik (EY). | 1.60 | $ 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 15-Mar-19 | T3 - Long-Term Projections | Participate in call with E. Trigo (O'Neill), S. O'Rourke (McKinsey), R. Rivera (McKinsey), A. Nilsson (McKinsey), and A. Frassica (McKinsey), J. Santambrogio (EY), A. Chepenik (EY), R. Dougherty (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss the analysis identifying where the surplus/deficit in the FP is coming from | 0.50 | $ 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 15-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), R. Dougherty (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the approach to determining which fund type the surplus / deficit in the FP is coming from. | 1.00 | $ 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 15-Mar-19 | T3 - Long-Term Projections | Review draft fiscal plan notice of violation to provide input on budget and pension related content | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 15-Mar-19 | T3 - Long-Term Projections | Review proposed MOU between Hacienda and ERS regarding professional fee allocation to ERS | 0.60 | $ 810.00 | 486.00 |
| Stricklin,Todd | Senior | 15-Mar-19 | T3 - Creditor Mediation Support | Review PREPA ProVal coding improvements to compare to preliminary Aon cash flow projections | 0.70 | $ 405.00 | 283.50 |
| Tague,Robert | Senior Manager | 15-Mar-19 | T3 - Plan of Adjustment | Finalize agenda with discussion topics in order to send to D&P meeting participants prior to scheduled call. | 0.30 | $ 720.00 | 216.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 15-Mar-19 | T3 - Long-Term Projections | Participate in board call led by N. Jaresko (FOMB) and FOMB members to discuss fiscal plan updates, creditor negotiations, and board strategy. Joined by McKinsey, PJt, Citi, Proskauer, O'Neill, Nixon and EY. EY participants: G. Malhotra (EY, J. Santambrogio (EY), S. Panagiotakis (EY), R. Tague (EY), A. Chepenik (EY). | 1.60 | $  720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 15-Mar-19 | T3 - Plan of Adjustment | Participate in cash account discussion with K Williamson (FOMB) and EY team to discuss data management process. EY participants: A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), A Trang (EY), J Moran-Eserski (EY). | 0.90 | $  720.00 | 648.00 |
| Tague,Robert | Senior Manager | 15-Mar-19 | T3 - Plan of Adjustment | Participate in follow up call with R. Tague (EY), and A. Chepenik (EY) to discuss cash account analysis. | 0.40 | $  720.00 | 288.00 |
| Tague,Robert | Senior Manager | 15-Mar-19 | T3 - Plan of Adjustment | Participate in kickoff call with Duff & Phelps, FOMB, Proskauer, O'Neill, and EY to discuss teamconnect database and data platforms. Called by J EL Kourey (FOMB) and K Williamson (FOMB). Other participants include: E Trigo (O'Neill), E Barak (Proskauer), M Zerjal (Proskauer), J Feltman (Duff), A Gittleman (Duff), A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), A Trang (EY), J Moran-Eserski (EY). | 0.90 | $  720.00 | 648.00 |
| Tague,Robert | Senior Manager | 15-Mar-19 | T3 - Plan of Adjustment | Review Duff and Phelps IFAT Summary analysis | 0.40 | $  720.00 | 288.00 |
| Tague,Robert | Senior Manager | 15-Mar-19 | T3 - Plan of Adjustment | Review draft account database file shared by FOMB | 2.10 | $  720.00 | 1,512.00 |
| Tague,Robert | Senior Manager | 15-Mar-19 | T3 - Plan of Adjustment | Review FOMB final report on bank account work from FOMB team perspective. | 0.60 | $  720.00 | 432.00 |
| Tague,Robert | Senior Manager | 15-Mar-19 | T3 - Plan of Adjustment | Review JC agencies review log file/analysis. | 0.70 | $  720.00 | 504.00 |
| Tague,Robert | Senior Manager | 15-Mar-19 | T3 - Plan of Adjustment | Review TC vs Hacienda 2.28.19 summary analysis | 0.40 | $  720.00 | 288.00 |
| Trang,Quan H | Manager | 15-Mar-19 | T3 - Plan of Adjustment | Participate in cash account discussion with K Williamson (FOMB) and EY team to discuss data management process. EY participants: A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), A Trang (EY), J Moran-Eserski (EY). | 0.90 | $  595.00 | 535.50 |
| Trang,Quan H | Manager | 15-Mar-19 | T3 - Plan of Adjustment | Participate in kickoff call with Duff & Phelps, FOMB, Proskauer, O'Neill, and EY to discuss teamconnect database and data platforms. Called by J EL Kourey (FOMB) and K Williamson (FOMB). Other participants include: E Trigo (O'Neill), E Barak (Proskauer), M Zerjal (Proskauer), J Feltman (Duff), A Gittleman (Duff), A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), T Pannell (EY), M O'Mara (EY), P Garcia (EY), K Feinstein (EY), A Trang (EY), J Moran-Eserski (EY). | 0.90 | $  595.00 | 535.50 |
| Burr,Jeremy | Senior | 16-Mar-19 | T3 - Long-Term Projections | Review and provide feedback on the GF surplus implied by the October FP adjusted for Pension obligations | 2.60 | $  445.00 | 1,157.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Mar-19 | T3 - Long-Term Projections | Provide initial feedback on SRF analysis to R. Doherty (EY | 0.40 | $  870.00 | 348.00 |
| Dougherty,Ryan Curran | Senior | 16-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for Pension allocation between General Fund and SRF. | 1.60 | $  445.00 | 712.00 |
| Dougherty,Ryan Curran | Senior | 16-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus for expense and revenue adjustments required to be mapped to correct fund type | 1.30 | $  445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 16-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus based on comments from J Burr (EY). | 0.80 | $  445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 16-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus based on comments from S Panagiotakis (EY). | 0.70 | $  445.00 | 311.50 |
| Panagiotakis,Sofia | Senior Manager | 16-Mar-19 | T3 - Long-Term Projections | Review the General Fund and Federal Fund portion of the fiscal plan surplus analysis. | 0.70 | $  720.00 | 504.00 |
| Burr,Jeremy | Senior | 17-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the fiscal plan surplus analysis. | 0.70 | $  445.00 | 311.50 |
| Burr,Jeremy | Senior | 17-Mar-19 | T3 - Long-Term Projections | Provide feedback on the SRF and FF surpluses implied by the October FP adjusted for Pension obligations | 2.90 | $  445.00 | 1,290.50 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Mar-19 | T3 - Long-Term Projections | Review SRF surplus materials sent from J. Burr (EY). | 0.80 | $  870.00 | 696.00 |
| Mackie,James | Executive Director | 17-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 7.60 | $  405.00 | 3,078.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Mar-19 | T3 - Long-Term Projections | Review the SRF portion of the fiscal plan surplus analysis | 1.20 | $  720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the fiscal plan surplus analysis. | 0.70 | $  720.00 | 504.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 17-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.70 | $ 810.00 | 1,377.00 |
| Burr,Jeremy | Senior | 18-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey), O. Shah (McKinsey), R. Rivera (McKinsey), E. Trigo (O'Neill), P. Pierluisi (O'Neill), J. Santambrogio (EY), R. Dougherty (EY), J. Burr (EY), and S. Panagiotakis (EY) to discuss the fiscal plan surplus analysis | 1.00 | $ 445.00 | 445.00 |
| Burr,Jeremy | Senior | 18-Mar-19 | T3 - Long-Term Projections | Participate in follow-up call with J. Santambrogio (EY), A. Chepenik (EY), R. Dougherty (EY), J. Burr (EY), and S. Panagiotakis (EY) to discuss follow up items on the fiscal plan surplus analysis | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 18-Mar-19 | T3 - Long-Term Projections | Prepare final of SRF analysis with all details of related analysis | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 18-Mar-19 | T3 - Long-Term Projections | Prepare summary of fiscal plan surplus analysis to be sent to the FOMB | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 18-Mar-19 | T3 - Long-Term Projections | Prepare updated slides incorporating several tables detailing various time periods where the surplus by agency changes | 1.90 | $ 445.00 | 845.50 |
| Burr,Jeremy | Senior | 18-Mar-19 | T3 - Long-Term Projections | Provide a template for the updated SRF surplus analysis incorporating the analysis we completed incorporating all costs associated with individual fund types | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 18-Mar-19 | T3 - Long-Term Projections | Provide final review of SRF surplus analysis to be discussed with FOMB and McKinsey and prepare final workbook to be shared | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 18-Mar-19 | T3 - Long-Term Projections | Provide feedback on time series chart of surplus by fund type | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 18-Mar-19 | T3 - Long-Term Projections | Respond to Federal Fund deficit assumption in the fiscal plan with the current | 0.40 | $ 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.00 | $ 435.00 | 1,740.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Mar-19 | T3 - Plan of Adjustment | Participate in call with E. Barak (Proskauer), E. Trigo (O'Neill), M. Zerjal (O'Neill), T. Pannel (EY), P. Garcia (EY), A Chepenik (EY) & R. Tague (EY), B. Maciejewski (EY) to discuss bank account transition analysis an plan of adjustment priorities. | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Mar-19 | T3 - Long-Term Projections | Participate in follow-up call with J. Santambrogio (EY), A. Chepenik (EY), R. Dougherty (EY), J. Burr (EY), and S. Panagiotakis (EY) to discuss follow up items on the fiscal plan surplus analysis | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Mar-19 | T3 - Long-Term Projections | Participate in meeting with D. Mullins (EY), J. Mackie (EY), J. Santambrogio (EY), and A. Chepenik (EY) to discuss long-term tax forecast and property tax collections. | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Mar-19 | T3 - Long-Term Projections | Participate in meeting with OTA Advisors, N. Jaresko (FOMB), S. Negron (FOMB), D. Mullins (EY), J. Mackie (EY), and A. Chepenik (EY) to discuss long term property tax forecasting. | 1.80 | $ 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Mar-19 | T3 - Long-Term Projections | Prepare SRF analysis to S. O'Rourke (McKinsey) and J. Davis (McKinsey) | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Mar-19 | T3 - Plan of Adjustment | Review cash forecasting materials in detail in preparation for cash discussions. | 2.40 | $ 870.00 | 2,088.00 |
| Day,Timothy Sean | Manager | 18-Mar-19 | T3 - Creditor Mediation Support | Review active coding of plan provisions with actuarial report | 1.80 | $ 519.00 | 934.20 |
| Dougherty,Ryan Curran | Senior | 18-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey), O. Shah (McKinsey), R. Rivera (McKinsey), E. Trigo (O'Neill), P. Pierluisi (O'Neill), J. Santambrogio (EY), R. Dougherty (EY), J. Burr (EY), and S. Panagiotakis (EY) to discuss the fiscal plan surplus analysis | 1.00 | $ 445.00 | 445.00 |
| Dougherty,Ryan Curran | Senior | 18-Mar-19 | T3 - Long-Term Projections | Participate in follow-up call with J. Santambrogio (EY), A. Chepenik (EY), R. Dougherty (EY), J. Burr (EY), and S. Panagiotakis (EY) to discuss follow up items on the fiscal plan surplus analysis | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 18-Mar-19 | T3 - Long-Term Projections | Prepare draft deck of total SRF surplus/deficit over 40-year period | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 18-Mar-19 | T3 - Long-Term Projections | Prepare draft summary analysis of Federal Funds behavior over 40-year Fiscal Plan period. | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 18-Mar-19 | T3 - Long-Term Projections | Update draft deck of total SRF surplus/deficit based on comments from J Burr (EY) | 0.70 | $ 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 18-Mar-19 | T3 - Long-Term Projections | Update draft deck of total SRF surplus/deficit based on comments from S Panagiotakis (EY). | 0.80 | $ 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 18-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus based on comments from S Panagiotakis (EY). | 0.40 | $ 445.00 | 178.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Garcia,Francisco R. | Senior Manager | 18-Mar-19 | T3 - Plan of Adjustment | Participate in a call with E Barak (Proskauer), E Trigo (O'Neill), M Zerjal (O'Neill), T Pannell (EY), P Garcia (EY), A Chepenik (EY), R Tague (EY), B Maciejewski (EY) to discuss bank account transition analysis and plan of adjustment priorities. | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 18-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Miami, FL to San Juan, PR. | 2.90 | $ 360.00 | 1,044.00 |
| Kane,Collin | Senior | 18-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 405.00 | 931.50 |
| Kane,Collin | Senior | 18-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 3.20 | $ 405.00 | 1,296.00 |
| Levy,Sheva R | Partner/Principal | 18-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 721.00 | 1,153.60 |
| Maciejewski,Brigid Jean | Manager | 18-Mar-19 | T3 - Plan of Adjustment | Participate in a call with E Barak (Proskauer), E Trigo (O'Neill), M Zerjal (O'Neill), T Pannell (EY), P Garcia (EY), A Chepenik (EY), R Tague (EY), B Maciejewski (EY) to discuss bank account transition analysis and plan of adjustment priorities. | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 18-Mar-19 | T3 - Plan of Adjustment | Review and provide feedback to team on Duff & Phelps report and FOMB data collection process | 0.40 | $ 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 18-Mar-19 | T3 - Plan of Adjustment | Review benchmarking data from City of Detroit and other municipalities regarding best practices for working capital requirements | 1.40 | $ 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 18-Mar-19 | T3 - Plan of Adjustment | Review documents provided by O'Neill regarding Duff & Phelps report and no response accounts | 0.60 | $ 595.00 | 357.00 |
| Mackie,James | Executive Director | 18-Mar-19 | T3 - Long-Term Projections | Meeting with N. Jaresko (FOMB), G. Cornea (FOMB), L. Walters (FOMB), D. Mullins (EY), J. Mackie (EY) regarding property tax reform | 2.10 | $ 810.00 | 1,701.00 |
| Mackie,James | Executive Director | 18-Mar-19 | T3 - Long-Term Projections | Participate in meeting with D. Mullins (EY), J. Mackie (EY), J. Santambrogio (EY), and A. Chepenik (EY) to discuss long-term tax forecast and property tax collections. | 0.80 | $ 810.00 | 648.00 |
| Mackie,James | Executive Director | 18-Mar-19 | T3 - Long-Term Projections | Participate in meeting with OTA Advisors, N. Jaresko (FOMB), S. Negron (FOMB), D. Mullins (EY), J. Mackie (EY), and A. Chepenik (EY) to discuss long term property tax forecasting. | 1.80 | $ 810.00 | 1,458.00 |
| Malhotra,Gaurav | Partner/Principal | 18-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 18-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 870.00 | 1,131.00 |
| Moran-Eserski,Javier | Senior | 18-Mar-19 | T3 - Plan of Adjustment | Prepare summary of key takeways from the meeting with Proskauer related to POA | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 18-Mar-19 | T3 - Plan of Adjustment | Prepare a workflow to map the D&P and FOMB data collection and review process in support of our ongoing bank account analysis | 2.20 | $ 445.00 | 979.00 |
| Moran-Eserski,Javier | Senior | 18-Mar-19 | T3 - Plan of Adjustment | Analyze mapping of the points-of-contact listed in Team Connect to the Title III agencies | 2.10 | $ 445.00 | 934.50 |
| Moran-Eserski,Javier | Senior | 18-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 3.70 | $ 222.50 | 823.25 |
| Mullins,Daniel R | Executive Director | 18-Mar-19 | T3 - Long-Term Projections | Meeting with N. Jaresko (FOMB), G. Cornea (FOMB), L. Walters (FOMB), D. Mullins (EY), J. Mackie (EY) regarding property tax reform | 2.10 | $ 810.00 | 1,701.00 |
| Mullins,Daniel R | Executive Director | 18-Mar-19 | T3 - Long-Term Projections | Participate in meeting with D. Mullins (EY), J. Mackie (EY), J. Santambrogio (EY), and A. Chepenik (EY) to discuss long-term tax forecast and property tax collections. | 0.80 | $ 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 18-Mar-19 | T3 - Long-Term Projections | Participate in meeting with OTA Advisors, N. Jaresko (FOMB), S. Negron (FOMB), D. Mullins (EY), J. Mackie (EY), and A. Chepenik (EY) to discuss long term property tax forecasting. | 1.80 | $ 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 18-Mar-19 | T3 - Long-Term Projections | Prepare for meeting with FOMB on tax reform | 0.80 | $ 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 18-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Baltimore, MD to San Juan, PR. | 5.90 | $ 405.00 | 2,389.50 |
| Panagiotakis,Sofia | Senior Manager | 18-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey), O. Shah (McKinsey), R. Rivera (McKinsey), E. Trigo (O'Neill), P. Pierluisi (O'Neill), J. Santambrogio (EY), R. Dougherty (EY), J. Burr (EY), and S. Panagiotakis (EY) to discuss the fiscal plan surplus analysis. | 1.00 | $ 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 18-Mar-19 | T3 - Long-Term Projections | Participate in follow-up call with  J. Santambrogio (EY), A. Chepenik (EY), R. Dougherty (EY), J. Burr (EY), and S. Panagiotakis (EY) to discuss follow up items on the fiscal plan surplus analysis | 0.60 | $ 720.00 | 432.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Pannell,William Winder Thomas | Partner/Principal | 18-Mar-19 | T3 - Plan of Adjustment | Participate in a call with E Barak (Proskauer), E Trigo (O'Neill), M Zerjal (O'Neill), T Pannell (EY), P Garcia (EY), A Chepenik (EY), R Tague (EY), B Maciejewski (EY) to discuss bank account transition analysis and plan of adjustment priorities. | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 18-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 6.10 | $ 435.00 | 2,653.50 |
| Santambrogio,Juan | Executive Director | 18-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 810.00 | 1,863.00 |
| Santambrogio,Juan | Executive Director | 18-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 18-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey), O. Shah (McKinsey), R. Rivera (McKinsey), E. Trigo (O'Neill), P. Pierluisi (O'Neill), J. Santambrogio (EY), R. Dougherty (EY), J. Burr (EY), and S. Panagiotakis (EY) to discuss the fiscal plan surplus analysis | 1.00 | $ 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 18-Mar-19 | T3 - Long-Term Projections | Participate in follow-up call with  J. Santambrogio (EY), A. Chepenik (EY), R. Dougherty (EY), J. Burr (EY), and S. Panagiotakis (EY) to discuss follow up items on the fiscal plan surplus analysis | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 18-Mar-19 | T3 - Long-Term Projections | Participate in meeting with D. Mullins (EY), J. Mackie (EY), J. Santambrogio (EY), and A. Chepenik (EY) to discuss long-term tax forecast and property tax collections. | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 18-Mar-19 | T3 - Long-Term Projections | Review projected revenues and expenditures in federal funds in the Fiscal Plan to understand trends | 0.80 | $ 810.00 | 648.00 |
| Stricklin,Todd | Senior | 18-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.50 | $ 405.00 | 607.50 |
| Tague,Robert | Senior Manager | 18-Mar-19 | T3 - Plan of Adjustment | Follow up on various advisor meetings to set up regarding bank account work streams. | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 18-Mar-19 | T3 - Plan of Adjustment | Participate in a call with E Barak (Proskauer), E Trigo (O'Neill), M Zerjal (O'Neill), T Pannell (EY), P Garcia (EY), A Chepenik (EY), R Tague (EY), B Maciejewski (EY) to discuss bank account transition analysis and plan of adjustment priorities. | 1.10 | $ 720.00 | 792.00 |
| Burr,Jeremy | Senior | 19-Mar-19 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), and R Rivera (McK) to discuss fiscal plan surplus model significant assumptions. | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 19-Mar-19 | T3 - Long-Term Projections | Participate in call with RJ Possner (Conway), J. Burr (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the federal funds forecasts for certain IFCUs in the FP | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 19-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey), O. Shah (McKinsey), R. Rivera (McKinsey), E. Trigo (O'Neill), J. Santambrogio (EY), R. Dougherty (EY), J. Burr (EY), and S. Panagiotakis (EY) to discuss the fiscal plan surplus deck | 1.00 | $ 445.00 | 445.00 |
| Burr,Jeremy | Senior | 19-Mar-19 | T3 - Long-Term Projections | Prepare final slides to be presented to N Jaresko (FOMB) on the fiscal plan surplus analysis | 1.80 | $ 445.00 | 801.00 |
| Burr,Jeremy | Senior | 19-Mar-19 | T3 - Long-Term Projections | Prepare updated surplus analysis based on information regarding the use of Federal Funds for PRITA and highlighting the SIFC and Cardio surplus restrictions | 1.60 | $ 445.00 | 712.00 |
| Burr,Jeremy | Senior | 19-Mar-19 | T3 - Long-Term Projections | Prepare edits to the updated surplus deck provided by McKinsey to be presented to N Jaresko (FOMB) | 1.10 | $ 445.00 | 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Mar-19 | T3 - Plan of Adjustment | Send update on bank account discussion to J. El Kourey (FOMB) | 0.20 | $ 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Mar-19 | T3 - Long-Term Projections | Participate in meeting with PR Tourism officials, D. Ortiz (O'Neill), A. Chepenik (EY), and J. Moran-Eserski (EY) to discuss VLT regulations. | 1.60 | $ 870.00 | 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Mar-19 | T3 - Long-Term Projections | Participate in meeting with T. Pannell (EY), A. Chepenik (EY), P. Garcia (EY), E. Trigo (O'Neill), D. Mullins (EY), J. Mackie (EY) to discuss cash forecasting and long term forecast. | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Mar-19 | T3 - Long-Term Projections | Participate in VLT long-term forecast discussions with stakeholders and FOMB staff including Omar Cuadrado (FOMB), D. Ortiz (O'Neill). | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with A Rossy Raices (Hacienda), A Chepenik (EY), T Pannell (EY), J Moran-Eserski (EY), P Garcia (EY), R Tague (EY) to discuss Hacienda's TSA bank account transition work | 0.90 | $ 870.00 | 783.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 19-Mar-19 | T3 - Long-Term Projections | Participate in meeting with J Levy (Deloitte), J Gabb (Deloitte), A Chepenik (EY), T Pannell (EY), R. Tague (EY), J Moran-Eserski (EY), P Garcia (EY) to discuss Deloitte's analysis on bank accounts and cash | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with T Ahlberg (Conway), J York (Conway), A Chepenik (EY), T Pannell (EY), R. Tague (EY), J Moran-Eserski (EY) to discuss Conway's IFCU analysis on bank accounts and cash | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannell (EY), A Chepenik (EY), P Garcia (EY), R. Tague (EY) and J Moran-Eserski (EY) to discuss analysis needed from Hacienda on bank accounts | 0.60 | $ 870.00 | 522.00 |
| Chou,Harnglin Ariel | Senior | 19-Mar-19 | T3 - Creditor Mediation Support | Review notes on changes on retirees Proval for follow up | 0.90 | $ 405.00 | 364.50 |
| Day,Timothy Sean | Manager | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Day,Timothy Sean | Manager | 19-Mar-19 | T3 - Creditor Mediation Support | Continue review of active coding in order to match results in actuarial repor | 1.70 | $ 519.00 | 882.30 |
| Dougherty,Ryan Curran | Senior | 19-Mar-19 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), and R Rivera (McK) to discuss fiscal plan surplus model significant assumptions. | 0.30 | $ 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 19-Mar-19 | T3 - Long-Term Projections | Participate in call with RJ Possner (Conway), J. Burr (EY), and S. Panagiotakis (EY) to discuss the federal funds forecasts for certain IFCUs in the FP | 0.30 | $ 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 19-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey), O. Shah (McKinsey), R. Rivera (McKinsey), E. Trigo (O'Neill), J. Santambrogio (EY), R. Dougherty (EY), J. Burr (EY), and S. Panagiotakis (EY) to discuss the fiscal plan surplus deck | 1.00 | $ 445.00 | 445.00 |
| Dougherty,Ryan Curran | Senior | 19-Mar-19 | T3 - Long-Term Projections | Prepare analysis on HTA exposure using SRF surplus analysis | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 19-Mar-19 | T3 - Long-Term Projections | Provide analysis on IFCUs that receive appropriations versus surplus analysis Fiscal Plan projection. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 19-Mar-19 | T3 - Long-Term Projections | Prepare Special Revenue Funds deck for N Jaresko (FOMB). | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 19-Mar-19 | T3 - Long-Term Projections | Update deck of total SRF surplus/deficit based on comments from J Santambrogio (EY). | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 19-Mar-19 | T3 - Long-Term Projections | Update draft deck of total SRF surplus/deficit based on comments from McKinsey. | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 19-Mar-19 | T3 - Long-Term Projections | Update SRF surplus analysis for 40-year surplus based on comments from J Burr (EY). | 1.30 | $ 445.00 | 578.50 |
| Garcia,Francisco R. | Senior Manager | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with A Rossy Raices (Hacienda), A Chepenik (EY), T Pannell (EY), J Moran-Eserski (EY), P Garcia (EY), R. Tague (EY) to discuss Hacienda's TSA bank account transition work | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with J Levy (Deloitte), J Gabb (Deloitte), A Chepenik (EY), T Pannell (EY), R. Tague (EY), J Moran-Eserski (EY), P Garcia (EY) to discuss Deloitte's analysis on bank accounts and cash | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with T Ahlberg (Conway), J York (Conway), A Chepenik (EY), T Pannell (EY), R. Tague (EY), J Moran-Eserski (EY) to discuss Conway's IFCU analysis on bank accounts and cash | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannell (EY), A Chepenik (EY), P Garcia (EY), R. Tague (EY) and J Moran-Eserski (EY) to discuss analysis needed from Hacienda on bank accounts | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 19-Mar-19 | T3 - Plan of Adjustment | Prepare overview of discussion points for transition of Duff & Phelps work | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 19-Mar-19 | T3 - Plan of Adjustment | Prepare preliminary work plan for bank account work stream | 0.40 | $ 720.00 | 288.00 |
| Good JR,Clark E | Manager | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Levy,Sheva R | Partner/Principal | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Lieberman,Charles | Staff | 19-Mar-19 | T3 - Long-Term Projections | Review budget materials to provide summary of key findings | 1.10 | $ 245.00 | 269.50 |
| Lieberman,Charles | Staff | 19-Mar-19 | T3 - Long-Term Projections | Review PROMESA for specific criteria related to FP. | 0.80 | $ 245.00 | 196.00 |
| Lieberman,Charles | Staff | 19-Mar-19 | T3 - Long-Term Projections | Review budget vs actual results to prepare updates versus projections | 2.10 | $ 245.00 | 514.50 |
| Lieberman,Charles | Staff | 19-Mar-19 | T3 - Long-Term Projections | Review FY19 budget materials to assess usability | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 19-Mar-19 | T3 - Long-Term Projections | Review summary of Puerto Rico workstreams related to FF | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 19-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 6.40 | $ 122.50 | 784.00 |
| Maciejewski,Brigid Jean | Manager | 19-Mar-19 | T3 - Plan of Adjustment | Participate in discussions with Conway regarding IFCU analysis to kickoff bank account workstream | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 19-Mar-19 | T3 - Plan of Adjustment | Participate in discussions with Deloitte to kickoff bank account workstream | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 19-Mar-19 | T3 - Plan of Adjustment | Participate in discussions with Hacienda regarding TSA bank account transition work to kickoff bank account workstream | 0.90 | $ 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 19-Mar-19 | T3 - Plan of Adjustment | Prepare detailed workplan for bank account workstream | 1.80 | $ 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 19-Mar-19 | T3 - Plan of Adjustment | Review background information provided from Proskauer regarding Duff & Phelps draft report in order to assess next steps for purposes of the disclosure statement | 0.70 | $ 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 19-Mar-19 | T3 - Plan of Adjustment | Review documents provided by O'Neill for list of Title III entities to include in working capital liquidity analysis | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 19-Mar-19 | T3 - Plan of Adjustment | Review Team Connect data provided from FOMB in preparation for working session with Hacienda on bank account workstream | 2.40 | $ 595.00 | 1,428.00 |
| Mackie,James | Executive Director | 19-Mar-19 | T3 - Long-Term Projections | Participate in meeting with A. Ondina (FOMB), R. Rodriguez (FOMB) to discuss PR fiscal problems. | 2.40 | $ 810.00 | 1,944.00 |
| Malhotra,Gaurav | Partner/Principal | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 19-Mar-19 | T3 - Creditor Mediation Support | Review updated term sheet for FOMB offer to COR | 0.40 | $ 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 19-Mar-19 | T3 - Creditor Mediation Support | Review updated talking points for AFT meeting | 1.20 | $ 870.00 | 1,044.00 |
| Moran-Eserski,Javier | Senior | 19-Mar-19 | T3 - Long-Term Projections | Participate in meeting with PR Tourism officials, D Ortiz (O'Neill), A Chepenik (EY), and J Moran-Eserski (EY) to discuss VLT regulations | 1.60 | $ 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with A Rossy Raices (Hacienda), A Chepenik (EY), T Pannell (EY), J Moran-Eserski (EY), P Garcia (EY), R. Tague (EY) to discuss Hacienda's TSA bank account transition work | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with J Levy (Deloitte), J Gabb (Deloitte), A Chepenik (EY), T Pannell (EY), R. Tague (EY), J Moran-Eserski (EY), P Garcia (EY) to discuss Deloitte's analysis on bank accounts and cash. | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with T Ahlberg (Conway), J York (Conway), A Chepenik (EY), T Pannell (EY), R. Tague (EY), J Moran-Eserski (EY), P Garcia (EY) to discuss Conway's IFCU analysis on bank accounts and cash | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannell (EY), A Chepenik (EY), P Garcia (EY), R. Tague (EY) and J Moran-Eserski (EY) to discuss analysis needed from Hacienda on bank accounts | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 19-Mar-19 | T3 - Plan of Adjustment | Reconcile the Title III agencies provided by O&B with the list of agencies that are in scope for FY20 budget | 1.90 | $ 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 19-Mar-19 | T3 - Plan of Adjustment | Review New York's, Illinois', and Connecticut's fiscal plan to identify their reserve practices in support for our ongoing analysis regarding recommended level of reserves for Puerto Rico | 1.30 | $ 445.00 | 578.50 |
| Mullins,Daniel R | Executive Director | 19-Mar-19 | T3 - Long-Term Projections | Conduct research on background data and information on PR property tax system to assess prospects for restructuring. | 3.50 | $ 810.00 | 2,835.00 |
| Nichols,Carly | Manager | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Nichols,Carly | Manager | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.00 | $ 519.00 | 1,038.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Nichols,Carly | Manager | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 519.00 | 830.40 |
| Nichols,Carly | Manager | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Nichols,Carly | Manager | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Panagiotakis,Sofia | Senior Manager | 19-Mar-19 | T3 - Long-Term Projections | Participate in call with RJ Possner (Conway), J. Burr (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the federal funds forecasts for certain IFCUs in the FP. | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey), O. Shah (McKinsey), R. Rivera (McKinsey), E. Trigo (O'Neill), J. Santambrogio (EY), R. Dougherty (EY), J. Burr (EY), and S. Panagiotakis (EY) to discuss the fiscal plan surplus deck | 1.00 | $ 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Mar-19 | T3 - Long-Term Projections | Review the revised deck on the Fiscal Plan surplus analysis | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Mar-19 | T3 - Long-Term Projections | Review the revisions to the fiscal plan surplus analysis to understand the impact of the changes made. | 1.20 | $ 720.00 | 864.00 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with A Rossy Raices (Hacienda), A Chepenik (EY), T Pannell (EY), J Moran-Eserski (EY), P Garcia (EY), R. Tague (EY) to discuss Hacienda's TSA bank account transition work | 0.90 | $ 870.00 | 783.00 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with J Levy (Deloitte), J Gabb (Deloitte), A Chepenik (EY), T Pannell (EY), R. Tague (EY), J Moran-Eserski (EY), P Garcia (EY) to discuss Deloitte's analysis on bank accounts and cash | 1.20 | $ 870.00 | 1,044.00 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with T Ahlberg (Conway), J York (Conway), A Chepenik (EY), T Pannell (EY), R. Tague (EY), J Moran-Eserski (EY), P Garcia (EY) to discuss Conway's IFCU analysis on bank accounts and cash | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannell (EY), A Chepenik (EY), P Garcia (EY), R. Tague (EY) and J Moran-Eserski (EY) to discuss analysis needed from Hacienda on bank accounts | 0.60 | $ 870.00 | 522.00 |
| Santambrogio,Juan | Executive Director | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 19-Mar-19 | T3 - Long-Term Projections | REDACTED | 2.40 | $ 810.00 | 1,944.00 |
| Santambrogio,Juan | Executive Director | 19-Mar-19 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), and R Rivera (McK) to discuss fiscal plan surplus model significant assumptions. | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 19-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey), O. Shah (McKinsey), R. Rivera (McKinsey), E. Trigo (O'Neill), J. Santambrogio (EY), R. Dougherty (EY), J. Burr (EY), and S. Panagiotakis (EY) to discuss the fiscal plan surplus deck | 1.00 | $ 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 19-Mar-19 | T3 - Long-Term Projections | Review information received on census data from Government actuaries to update pension projections | 0.40 | $ 810.00 | 324.00 |
| Stricklin,Todd | Senior | 19-Mar-19 | T3 - Long-Term Projections | Prepare PREPA valuation coding for revisions/updates for team review | 2.50 | $ 405.00 | 1,012.50 |
| Stricklin,Todd | Senior | 19-Mar-19 | T3 - Long-Term Projections | Prepare PREPA valuation coding to address four additional components to model the coordinated and supplementary service benefits | 2.80 | $ 405.00 | 1,134.00 |
| Stricklin,Todd | Senior | 19-Mar-19 | T3 - Long-Term Projections | Prepare PREPA valuation coding related to bonus data defaults, including Christmas, Summer, and Funeral bonuses | 2.30 | $ 405.00 | 931.50 |
| Stricklin,Todd | Senior | 19-Mar-19 | T3 - Long-Term Projections | Review PREPA ProVal coding to remove unused and superseded benefit and plan definition coding | 2.10 | $ 405.00 | 850.50 |
| Tague,Robert | Senior Manager | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with A Rossy Raices (Hacienda), A Chepenik (EY), T Pannell (EY), J Moran-Eserski (EY), P Garcia (EY), R. Tague (EY) to discuss Hacienda's TSA bank account transition work | 0.90 | $ 720.00 | 648.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with J Levy (Deloitte), J Gabb (Deloitte), A Chepenik (EY), T Pannell (EY), R. Tague (EY), J Moran-Eserski (EY), P Garcia (EY) to discuss Deloitte's analysis on bank accounts and cash | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with T Ahlberg (Conway), J York (Conway), A Chepenik (EY), T Pannell (EY), R. Tague (EY), J Moran-Eserski (EY) to discuss Conway's IFCU analysis on bank accounts and cash | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 19-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannell (EY), A Chepenik (EY), P Garcia (EY), R. Tague (EY) and J Moran-Eserski (EY) to discuss analysis needed from Hacienda on bank accounts | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 19-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 19-Mar-19 | T3 - Plan of Adjustment | Review analysis of bank accounts that were unresponsive and subject to legal diligence. | 0.30 | $ 720.00 | 216.00 |
| Burr,Jeremy | Senior | 20-Mar-19 | T3 - Long-Term Projections | Participate in call with J York (Conway) to discuss HFA, PRITA, and ADEA forecasts for the upcoming fiscal plan | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 20-Mar-19 | T3 - Long-Term Projections | Participate in call with K. Rifkind (FOMB), S. O'Rourke (McKinsey), O. Shah (McKinsey), R. Rivera (McKinsey), J. Santambrogio (EY), S. Panagiotakis (EY), R. Dougherty (EY), and J. Burr (EY) to discuss the Fiscal Plan Surplus analysis. | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 20-Mar-19 | T3 - Long-Term Projections | Participate in call with RJ Possner (Conway), R. Wagstaff (Conway), J. Burr (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the forecasts for certain IFCUs in the FP. | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 20-Mar-19 | T3 - Long-Term Projections | Participate in discussion with Z Jamil (Mck), A Ly (Mck), S Hurtado (EY) and J Burr (EY) to discuss current obligations to PRASA and available funds to support payment of outstanding balances | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 20-Mar-19 | T3 - Long-Term Projections | Participate in meeting with J. Santambrogio (EY), R. Dougherty (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss revisions to the FP surplus analysis deck following the meeting with k. Rifkind (FOMB). | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 20-Mar-19 | T3 - Long-Term Projections | Participate in meeting with R. Dougherty (EY), J. Burr (EY) and S. Panagiotakis (EY) to review the slides in the FP surplus analysis deck | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 20-Mar-19 | T3 - Long-Term Projections | Prepare follow-up to O'Neill regarding ACAA's inclusion in the SRF surplus analysis | 0.20 | $ 445.00 | 89.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Mar-19 | T3 - Long-Term Projections | Participate in meeting with FOMB staff to discuss long-term forecast | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with Ankura, AAFAF, and EY to discuss bank account and working capital analysis. EY Participants: A. Chepenik (EY), T. Parnell (EY), P. Garcia (EY), R. Maciejewski (EY), R. Tague (EY). | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Mar-19 | T3 - Plan of Adjustment | Prepare request for working capital analysis and other materials | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Philadelphia, PA | 4.00 | $ 435.00 | 1,740.00 |
| Chou,Harnglin Ariel | Senior | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 405.00 | 1,174.50 |
| Day,Timothy Sean | Manager | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | 674.70 |
| Day,Timothy Sean | Manager | 20-Mar-19 | T3 - Creditor Mediation Support | Continue review of active coding of benefit definitions | 2.70 | $ 519.00 | 1,401.30 |
| Dougherty,Ryan Curran | Senior | 20-Mar-19 | T3 - Long-Term Projections | Participate in call with K. Rifkind (FOMB), S. O'Rourke (McKinsey), O. Shah (McKinsey), R. Rivera (McKinsey), J. Santambrogio (EY), S. Panagiotakis (EY), R. Dougherty (EY), and J. Burr (EY) to discuss the Fiscal Plan Surplus analysis. | 0.80 | $ 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 20-Mar-19 | T3 - Long-Term Projections | Participate in call with RJ Possner (Conway), R. Wagstaff (Conway), J. Burr (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the forecasts for certain IFCUs in the FP. | 0.40 | $ 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Dougherty,Ryan Curran | Senior | 20-Mar-19 | T3 - Long-Term Projections | Participate in meeting with J. Santambrogio (EY), R. Dougherty (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss revisions to the FP surplus analysis deck following the meeting with k. Rifkind (FOMB). | 0.50 | $ 445.00 | 222.50 |
| Dougherty,Ryan Curran | Senior | 20-Mar-19 | T3 - Long-Term Projections | Participate in meeting with R. Dougherty (EY), J. Burr (EY) and S. Panagiotakis (EY) to review the slides in the FP surplus analysis deck | 0.40 | $ 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 20-Mar-19 | T3 - Long-Term Projections | Provide feedback on PRITA assumptions on accessing surplus | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 20-Mar-19 | T3 - Long-Term Projections | Update draft deck of total SRF surplus/deficit based on comments from J Santambrogio (EY). | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 20-Mar-19 | T3 - Long-Term Projections | Update draft deck of total SRF surplus/deficit based to appropriately reflect availability of funds. | 1.40 | $ 445.00 | 623.00 |
| Garcia,Francisco R. | Senior Manager | 20-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with Ankura, AAFAF, and EY to discuss bank account and working capital analysis. EY Participants: A. Chepenik (EY), T. Pannell (EY), P. Garcia (EY). B. Maciejewski (EY). R. Tague (EY). | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 20-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with K. Williamson (FOMB), R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), T. Pannell (EY), and P. Garcia (EY) to discuss Team Connect portal. | 0.70 | $ 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 20-Mar-19 | T3 - Plan of Adjustment | Prepare revisions to preliminary work plan for bank account work stream | 1.80 | $ 720.00 | 1,296.00 |
| Garcia,Francisco R. | Senior Manager | 20-Mar-19 | T3 - Plan of Adjustment | Review Duff & Phelps report and FOMB supporting documentation in advance of TeamConnect transition meeting. | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 20-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.90 | $ 360.00 | 1,764.00 |
| Good JR,Clark E | Manager | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 519.00 | 830.40 |
| Good JR,Clark E | Manager | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Hurtado,Sergio Danilo | Senior | 20-Mar-19 | T3 - Long-Term Projections | Participate in discussion with Z Jamil (McK), A Ly (McK), S Hurtado (EY) and J Burr (EY) to discuss current obligations to PRASA and available funds to support payment of outstanding balances. | 0.50 | $ 445.00 | 222.50 |
| Hurtado,Sergio Danilo | Senior | 20-Mar-19 | T3 - Long-Term Projections | Prepare file summarizing CCBA SRF request and potential impact | 2.20 | $ 445.00 | 979.00 |
| Hurtado,Sergio Danilo | Senior | 20-Mar-19 | T3 - Long-Term Projections | Review CCBA Special Revenue Funds request materials | 2.80 | $ 445.00 | 1,246.00 |
| Levy,Sheva R | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Lieberman,Charles | Staff | 20-Mar-19 | T3 - Plan of Adjustment | Participate in a call with R Tague (EY), B Maciejewski (EY), C Lieberman (EY) to discuss history of Puerto Rico, bank account workstream and upcoming working sessions with Duff & Phelps | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 20-Mar-19 | T3 - Plan of Adjustment | Preliminary review of Duff and Phelps Interim IFAT report on Title 3 Bank Accounts. | 1.40 | $ 245.00 | 343.00 |
| Lieberman,Charles | Staff | 20-Mar-19 | T3 - Plan of Adjustment | Review Duff & Phelps: IFAT Report on Title III Bank Accounts (February 4, 2019 draft) | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 20-Mar-19 | T3 - Plan of Adjustment | Review File -"Deficiencies of Draft Duff & Phelps: IFAT Report on Title III Bank Accounts (February 4, 2019 draft)" as preparation for on boarding | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 20-Mar-19 | T3 - Plan of Adjustment | Review the most recent FY 2019 certified fiscal plan. | 1.20 | $ 245.00 | 294.00 |
| Maciejewski,Brigid Jean | Manager | 20-Mar-19 | T3 - Plan of Adjustment | Participate in a call with R Tague (EY), B Maciejewski (EY), C Lieberman (EY) to discuss history of Puerto Rico, bank account workstream and upcoming working sessions with Duff & Phelps | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 20-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with Ankura, AAFAF, and EY to discuss bank account and working capital analysis. EY Participants: A. Chepenik (EY), T. Parnell (EY), P. Garcia (EY), B. Maciejewski (EY), R. Tague (EY) | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 20-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with K. Williamson (FOMB), R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), T. Parnell (EY), and P. Garcia (EY) to discuss Team Connect portal. | 0.70 | $ 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 20-Mar-19 | T3 - Plan of Adjustment | Review documents provided by Conway regarding TSA account structure in preparation of upcoming working sessions with advisors | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 20-Mar-19 | T3 - Plan of Adjustment | Review documents provided by FOMB regarding Team Connect in preparation for scheduled handoff meeting with Duff & Phelps | 2.30 | $ 595.00 | 1,368.50 |
| Maciejewski,Brigid Jean | Manager | 20-Mar-19 | T3 - Plan of Adjustment | Review documents received from OMM regarding deficiencies in Duff & Phelps report | 1.80 | $ 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 20-Mar-19 | T3 - Plan of Adjustment | Review documents from prior meeting with Hacienda and Conway regarding TSA accounts in preparation of working session with Duff & Phelps | 0.30 | $ 595.00 | 178.50 |
| Maciejewski,Brigid Jean | Manager | 20-Mar-19 | T3 - Plan of Adjustment | Review summary of prior discussion with Duff & Phelps relating to data collection, Team Connect portal and other databases to prepare for meeting | 0.30 | $ 595.00 | 178.50 |
| Mackie,James | Executive Director | 20-Mar-19 | T3 - Long-Term Projections | Participate in call with FOMB regarding tax expenditure report forecast, VLT estimates, and tax incentives | 0.50 | $ 810.00 | 405.00 |
| Mackie,James | Executive Director | 20-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 8.90 | $ 405.00 | 3,604.50 |
| Malhotra,Gaurav | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 3.20 | $ 870.00 | 2,784.00 |
| Malhotra,Gaurav | Partner/Principal | 20-Mar-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to New York, NY | 2.00 | $ 435.00 | 870.00 |
| Moran-Eserski,Javier | Senior | 20-Mar-19 | T3 - Plan of Adjustment | Prepare summary of key takeways from the meeting with Conway regarding cash management | 0.50 | $ 445.00 | 222.50 |
| Moran-Eserski,Javier | Senior | 20-Mar-19 | T3 - Plan of Adjustment | Prepare summary of key takeways from the meeting with Deloitte regarding cash management | 0.50 | $ 445.00 | 222.50 |
| Moran-Eserski,Javier | Senior | 20-Mar-19 | T3 - Plan of Adjustment | Prepare summary of key takeways from the meeting with Hacienda regarding cash management | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 20-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with K. Williamson (FOMB), R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), T. Parnell (EY) and P. Garcia (EY) to discuss Team Connect portal | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 20-Mar-19 | T3 - Plan of Adjustment | Review material from the Detroit working capital analysis to assess comparables for PR analysis | 1.60 | $ 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 20-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 3.20 | $ 222.50 | 712.00 |
| Mullins,Daniel R | Executive Director | 20-Mar-19 | T3 - Long-Term Projections | Prepare additional review of property taxes for CRIM analysis | 0.60 | $ 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 20-Mar-19 | T3 - Long-Term Projections | Prepare additional review of tax credits for overall analysis of tax policy | 0.40 | $ 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 20-Mar-19 | T3 - Long-Term Projections | Prepare for additional review of uses of special revenue funds | 0.40 | $ 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 20-Mar-19 | T3 - Long-Term Projections | Prepare summary of research on PR tax provisions related to property taxes. | 0.70 | $ 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 20-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 10.90 | $ 405.00 | 4,414.50 |
| Nichols,Carly | Manager | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.60 | $ 519.00 | 1,349.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Nichols,Carly | Manager | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.00 | $ 519.00 | 1,038.00 |
| Nichols,Carly | Manager | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Nichols,Carly | Manager | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | 259.50 |
| Nichols,Carly | Manager | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Panagiotakis,Sofia | Senior Manager | 20-Mar-19 | T3 - Long-Term Projections | Participate in call with K. Rifkind (FOMB), S. O'Rourke (McKinsey), O. Shah (McKinsey), R. Rivera (McKinsey), J. Santambrogio (EY), S. Panagiotakis (EY), R. Dougherty (EY), and J. Burr (EY) to discuss the Fiscal Plan Surplus analysis. | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Mar-19 | T3 - Long-Term Projections | Participate in call with RJ Possner (Conway), R. Wagstaff (Conway), J. Burr (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the forecasts for certain IFCUs in the FP. | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Mar-19 | T3 - Long-Term Projections | Participate in meeting with J. Santambrogio (EY), R. Dougherty (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss revisions to the FP surplus analysis deck following the meeting with k. Rifkind (FOMB). | 0.50 | $ 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Mar-19 | T3 - Long-Term Projections | Participate in meeting with R. Dougherty (EY), J. Burr (EY) and S. Panagiotakis (EY) to review the slides in the FP surplus analysis deck | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Mar-19 | T3 - Long-Term Projections | Review the revised slides for the fiscal plan surplus analysis to provide comments. | 0.60 | $ 720.00 | 432.00 |
| Pannell,William Winder Thomas | Partner/Principal | 20-Mar-19 | T3 - Long-Term Projections | Participate in meeting with T. Pannell (EY), A. Chepenik (EY), P. Garcia (EY), E. Trigo (O'Neill), D. Mullins (EY), J. Mackie (EY) to discuss cash forecasting and long term forecast. | 0.90 | $ 870.00 | 783.00 |
| Pannell,William Winder Thomas | Partner/Principal | 20-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with Ankura, AAFAF, and EY to discuss bank account and working capital analysis. EY Participants: A. Chepenik (EY), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), R. Tague (EY). | 1.20 | $ 870.00 | 1,044.00 |
| Pannell,William Winder Thomas | Partner/Principal | 20-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with K. Williamson (FOMB), R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), T. Pannell (EY), and P. Garcia (EY) to discuss Team Connect portal. | 0.70 | $ 870.00 | 609.00 |
| Pannell,William Winder Thomas | Partner/Principal | 20-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.20 | $ 435.00 | 2,697.00 |
| Riggins,Kyle | Senior | 20-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 405.00 | 202.50 |
| Santambrogio,Juan | Executive Director | 20-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.90 | $ 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 20-Mar-19 | T3 - Long-Term Projections | Participate in call with K. Rifkind (FOMB), S. O'Rourke (McKinsey), O. Shah (McKinsey), R. Rivera (McKinsey), J. Santambrogio (EY), S. Panagiotakis (EY), R. Dougherty (EY), and J. Burr (EY) to discuss the Fiscal Plan Surplus analysis. | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 20-Mar-19 | T3 - Long-Term Projections | Participate in meeting with J. Santambrogio (EY), R. Dougherty (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss revisions to the FP surplus analysis deck following the meeting with k. Rifkind (FOMB). | 0.50 | $ 810.00 | 405.00 |
| Tague,Robert | Senior Manager | 20-Mar-19 | T3 - Plan of Adjustment | Participate in a call with R Tague (EY), B Maciejewski (EY), C Lieberman (EY) to discuss history of Puerto Rico, bank account workstream and upcoming working sessions with Duff & Phelps and other advisors | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 20-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with Ankura, AAFAF, and EY to discuss bank account and working capital analysis. EY Participants: A. Chepenik (EY), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), R. Tague (EY). | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 20-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with K. Williamson (FOMB), R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), T. Pannell (EY), and P. Garcia (EY) to discuss Team Connect portal. | 0.70 | $ 720.00 | 504.00 |
| Burr,Jeremy | Senior | 21-Mar-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), J. Burr (EY), R. Dougherty (EY), and S. Panagiotakis (EY) to discuss the fiscal plan surplus analysis | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 21-Mar-19 | T3 - Long-Term Projections | Participate in meeting with R Prossner (Conway) and E Erana (Conway), J Burr (EY), R Dougherty (EY) and S Panagiotakis (EY) to discuss the current operating cash flows for PRITA | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 21-Mar-19 | T3 - Long-Term Projections | Prepare response to questions regarding the emergency reserve currently in the fiscal plan | 0.20 | $ 445.00 | 89.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Burr,Jeremy | Senior | 21-Mar-19 | T3 - Long-Term Projections | Prepare feedback on federal fund deficit assumption in the fiscal plan to prepare for call with N Jaresko (FOMB) on March 22nd regarding fiscal surplus analysis | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 21-Mar-19 | T3 - Long-Term Projections | Prepare response regarding the FY19 to FY20 budget bridge for ASEM with incorporation of certain budget increase approvals | 0.70 | $ 445.00 | 311.50 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Jaresko (FOMB), G. Maldonado (FOMB), S. Negron (FOMB), C. Robles (FOMB), A. Chepenik (EY), D. Mullins (EY), and J. Mackie (EY) to discuss tax expenditure report forecast, VLT estimates, and tax incentives. | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Mar-19 | T3 - Long-Term Projections | Participate in call with N. Jaresko (FOMB) to discuss SRF deficit estimates and forecast. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Mar-19 | T3 - Long-Term Projections | Prepare comments on pension strategy for M. Rieker (FOMB) in preparation for N. Jaresko (FOMB) interview. | 0.60 | $ 870.00 | 522.00 |
| Day,Timothy Sean | Manager | 21-Mar-19 | T3 - Creditor Mediation Support | Continue to match valuation results of active participants | 4.30 | $ 519.00 | 2,231.70 |
| Dougherty,Ryan Curran | Senior | 21-Mar-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), J. Burr (EY), R. Dougherty (EY), and S. Panagiotakis (EY) to discuss the fiscal plan surplus analysis | 0.50 | $ 445.00 | 222.50 |
| Dougherty,Ryan Curran | Senior | 21-Mar-19 | T3 - Long-Term Projections | Participate in meeting with R Prossner (Conway) and R Erana (Conway), J Burr (EY), R Dougherty (EY) and S Panagiotakis (EY) to discuss the current operating cash flows for PRITA | 0.40 | $ 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 21-Mar-19 | T3 - Long-Term Projections | Provide feedback on SRF presentation on IFCU revenue assumptions. | 0.70 | $ 445.00 | 311.50 |
| Garcia,Francisco R. | Senior Manager | 21-Mar-19 | T3 - Long-Term Projections | Participate in meeting with T. Pannell (EY), A. Chepenik (EY), P. Garcia (EY), E. Trigo (O'Neill), D. Mullins (EY), J. Mackie (EY) to discuss cash forecasting and long term forecast. | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 21-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with M. Zerjal (Proskauer), E. Trigo (O'Neill), E. Hornung (Duff), J. Jacobson (Duff), A. Gittleman (Duff), V. Kumar (Kranium), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), C. Lieberman (EY), J. Moran-Eserski (EY), A. Trang (EY) to walk through Team Connect portal and discuss Duff & Phelps' master data base of bank accounts | 1.30 | $ 720.00 | 936.00 |
| Garcia,Francisco R. | Senior Manager | 21-Mar-19 | T3 - Plan of Adjustment | Participated in working session with T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), C. Lieberman (EY), J. Moran-Eserski (EY) to prepare points of discussion for meeting with Duff & Phelps. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 21-Mar-19 | T3 - Plan of Adjustment | Prepare updated overview of discussion points for transition of Duff & Phelps data and documents. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 21-Mar-19 | T3 - Plan of Adjustment | Review Duff & Phelps report with FOMB supporting documentation in advance of TeamConnect transition meeting. | 1.80 | $ 720.00 | 1,296.00 |
| Good JR,Clark E | Manager | 21-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 21-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 3.90 | $ 519.00 | 2,024.10 |
| Levy,Sheva R | Partner/Principal | 21-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 21-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 21-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 21-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Lieberman,Charles | Staff | 21-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with M. Zerjal (Proskauer), E. Trigo (O'Neill), E. Hornung (Duff), J. Jacobson (Duff), A. Gittleman (Duff), V. Kumar (Kranium), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), C. Lieberman (EY), J. Moran-Eserski (EY), A. Trang (EY) to walk through Team Connect portal and discuss Duff & Phelps' master data base of bank accounts | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 21-Mar-19 | T3 - Plan of Adjustment | Participate in working session with T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), C. Lieberman (EY), J. Moran-Eserski (EY) to prepare points of discussion for meeting with Duff & Phelps. | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 21-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.40 | $ 122.50 | 784.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lieberman,Charles | Staff | 21-Mar-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss working capital template, Duff & Phelps report and bank account mapping | 0.90 | $  245.00 | 220.50 |
| Maciejewski,Brigid Jean | Manager | 21-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Detroit, MI to New York, NY | 5.00 | $  297.50 | 1,487.50 |
| Maciejewski,Brigid Jean | Manager | 21-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with M. Zerjal (Proskauer), E. Trigo (O'Neill), E. Hornung (Duff), J. Jacobson (Duff), A. Gittleman (Duff), V. Kumar (Kranium), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), C. Lieberman (EY), J. Moran-Eserski (EY), A. Trang (EY) to walk through Team Connect portal and discuss Duff & Phelps' master data base of bank accounts. | 1.30 | $  595.00 | 773.50 |
| Maciejewski,Brigid Jean | Manager | 21-Mar-19 | T3 - Plan of Adjustment | Participate in working session with T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), C. Lieberman (EY), J. Moran-Eserski (EY) to prepare points of discussion for meeting with Duff & Phelps. | 0.40 | $  595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 21-Mar-19 | T3 - Plan of Adjustment | Review benchmarking data analysis on municipalities regarding best practices for working capital requirements | 1.40 | $  595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 21-Mar-19 | T3 - Plan of Adjustment | Review summary of issues regarding discussion with FOMB relating to data input process, communications sent to agencies and data collected from account holders | 0.30 | $  595.00 | 178.50 |
| Maciejewski,Brigid Jean | Manager | 21-Mar-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss working capital template, Duff & Phelps report and bank account mapping | 0.90 | $  595.00 | 535.50 |
| Mackie,James | Executive Director | 21-Mar-19 | T3 - Long-Term Projections | Prepare for call regarding PR tax expenditure report with A. Chepenik (EY), D. Mullins (EY) and N. Jaresko (FOMB) | 1.30 | $  810.00 | 1,053.00 |
| Mackie,James | Executive Director | 21-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Jaresko (FOMB), G. Maldonado (FOMB), S. Negron (FOMB), C. Robles (FOMB), A. Chepenik (EY), D. Mullins (EY), and J. Mackie (EY) to discuss tax expenditure report forecast, VLT estimates, and tax incentives. | 1.10 | $  810.00 | 891.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $  870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 3.90 | $  870.00 | 3,393.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.20 | $  870.00 | 174.00 |
| Moran-Eserski,Javier | Senior | 21-Mar-19 | T3 - Plan of Adjustment | Prepare summary of key takeways from the meeting with Duff & Phelps regarding cash management | 0.90 | $  445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 21-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with M. Zerjal (Proskauer), E. Trigo (O'Neill), E. Hornung (Duff), J. Jacobson (Duff), A. Gittleman (Duff), V. Kumar (Kranium), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), C. Lieberman (EY), J. Moran-Eserski (EY), A. Trang (EY) to walk through Team Connect portal and discuss Duff & Phelps' master data base of bank accounts. | 1.30 | $  445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 21-Mar-19 | T3 - Plan of Adjustment | Participate in working session with T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), C. Lieberman (EY), J. Moran-Eserski (EY) to prepare points of discussion for meeting with Duff & Phelps. | 0.40 | $  445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 21-Mar-19 | T3 - Plan of Adjustment | Review the master database D&P created to understand the bank accounts and balances they have identified in order to compare to the information in team connect | 2.10 | $  445.00 | 934.50 |
| Moran-Eserski,Javier | Senior | 21-Mar-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss working capital template, Duff & Phelps report and bank account mapping | 0.90 | $  445.00 | 400.50 |
| Mullins,Daniel R | Executive Director | 21-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Jaresko (FOMB), G. Maldonado (FOMB), S. Negron (FOMB), C. Robles (FOMB), A. Chepenik (EY), D. Mullins (EY), and J. Mackie (EY) to discuss tax expenditure report forecast, VLT estimates, and tax incentives. | 1.10 | $  810.00 | 891.00 |
| Nichols,Carly | Manager | 21-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $  519.00 | 1,193.70 |
| Nichols,Carly | Manager | 21-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.50 | $  519.00 | 778.50 |
| Panagiotakis,Sofia | Senior Manager | 21-Mar-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), J. Burr (EY), R. Dougherty (EY), and S. Panagiotakis (EY) to discuss the fiscal plan surplus analysis | 0.50 | $  720.00 | 360.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 21-Mar-19 | T3 - Long-Term Projections | Participate in meeting with R Prossner (Conway) and R Erana (Conway), J Burr (EY), R Dougherty (EY) and S Panagiotakis (EY) to discuss the current operating cash flows for PRITA | 0.40 | $ 720.00 | 288.00 |
| Pannell,William Winder Thomas | Partner/Principal | 21-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with M. Zerjal (Proskauer), E. Trigo (O'Neill), E. Hornung (Duff), J. Jacobson (Duff), A. Gittleman (Duff), V. Kumar (Kranium), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), C. Lieberman (EY), J. Moran-Eserski (EY), A. Trang (EY) to walk through Team Connect portal and discuss Duff & Phelps' master data base of bank accounts | 1.30 | $ 870.00 | 1,131.00 |
| Pannell,William Winder Thomas | Partner/Principal | 21-Mar-19 | T3 - Plan of Adjustment | Participate in working session with T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), C. Lieberman (EY), J. Moran-Eserski (EY) to prepare points of discussion for meeting with Duff & Phelps. | 0.40 | $ 870.00 | 348.00 |
| Santambrogio,Juan | Executive Director | 21-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 21-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 21-Mar-19 | T3 - Plan of Adjustment | Review information obtained from legal counsel regarding questions from creditors on cash analysis | 1.30 | $ 810.00 | 1,053.00 |
| Trang,Quan H | Manager | 21-Mar-19 | T3 - Plan of Adjustment | Participate in a meeting with M. Zerjal (Proskauer), E. Trigo (O'Neill), E. Hornung (Duff), J. Jacobson (Duff), A. Gittleman (Duff), V. Kumar (Kranium), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), C. Lieberman (EY), J. Moran-Eserski (EY), A. Trang (EY) to walk through Team Connect portal and discuss Duff & Phelps' master data base of bank accounts | 1.30 | $ 595.00 | 773.50 |
| Burr,Jeremy | Senior | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with  S. O'Rourke (McKinsey), A. Frassica (McKinsey), R. Dougherty (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss the impact of the revisions of the macro on the fiscal plan and budget targets | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with A Ly (McK), Z Jamil (McK), A Bielenberg (McK), E Trigo (O'Neill), S Hurtado (EY), A Chepenik (EY) and J Burr (EY) to discuss PRASA outstanding AR from the CW and other entities | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with E. Trigo (O'Neill), S. O'Rourke (McKinsey), R. Rivera (McKinsey), A. Frassica (McKinsey), J. Santambrogio (EY), R. Dougherty (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss the next steps to review Special Revenue Funds. | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY), R Dougherty (EY) and J Burr (EY) to discuss updates to the recovery analysis based on current negotiations with creditors, pensioners, and labor unions to support discussion in the FOMB strategy session | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and A. Chepenik (EY) to discuss SRF deficit. | 0.20 | $ 445.00 | 89.00 |
| Burr,Jeremy | Senior | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), J. Burr (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discussing the impact of the debt deals on the surplus | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with N. Jaresko (FOMB), K. Rifkind (FOMB), E. Trigo (O'Neill), P. Pierluisi (O'Neill), S. O'Rourke (McKinsey), O. Shah (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), J. Burr (EY), and S. Panagiotakis (EY) to discuss the deck analyzing the sources of the FP surplus/deficit | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 22-Mar-19 | T3 - Long-Term Projections | Prepare recovery analysis excluding SIFC and Cardio to see the impact on the TSA over the 40 year period being negotiated | 2.90 | $ 445.00 | 1,290.50 |
| Burr,Jeremy | Senior | 22-Mar-19 | T3 - Long-Term Projections | Review current COR report regarding FEMA spending on the Island given recent articles highlighting the spend to date after Maria | 0.40 | $ 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with A Ly (McK), Z Jamil (McK), A Bielenberg (McK), E Trigo (O'Neill), S Hurtado (EY), A Chepenik (EY) and J Burr (EY) to discuss PRASA outstanding AR from the CW and other entities | 0.70 | $ 870.00 | 609.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with E. Trigo (O'Neill), S. O'Rourke (McKinsey), R. Rivera (McKinsey), A. Frassica (McKinsey), J. Santambrogio (EY), A. Chepenik (EY), R. Dougherty (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss the next steps to review Special Revenue Funds. | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and A. Chepenik (EY) to discuss SRF deficit. | 0.20 | $ 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with M. Rieker (FOMB) to discuss tax incentive proposals of the FOMB and implicates to fiscal plan and budget. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with N.  Jaresko (FOMB), K. Rifkind (FOMB), E. Trigo (O'Neill), P. Pierluisi (O'Neil), S. O'Rourke (McKinsey), O. Shah (McKinsey), A. Chepenik, (EY), J. Santambrogio (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss the deck analyzing the sources of the FP surplus/deficit | 0.90 | $ 870.00 | 783.00 |
| Dougherty,Ryan Curran | Senior | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with  S. O'Rourke (McKinsey), A. Frassica (McKinsey), R. Dougherty (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss the impact of the revisions of the macro on the fiscal plan and budget targets | 0.70 | $ 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with E. Trigo (O'Neill), S. O'Rourke (McKinsey), R. Rivera (McKinsey), A. Frassica (McKinsey), J. Santambrogio (EY), A. Chepenik (EY), R. Dougherty (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss the next steps to review Special Revenue Funds. | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY), R Dougherty (EY) and J Burr (EY) to discuss updates to the recovery analysis based on current negotiations with creditors, pensioners, and labor unions to support discussion in the FOMB strategy session | 0.40 | $ 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), J. Burr (EY), and S. Panagiotakis (EY) to discussing the impact of the debt deals on the surplus | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 22-Mar-19 | T3 - Long-Term Projections | Prepare update to recoveries analysis based on 40-year SRF surplus analysis. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 22-Mar-19 | T3 - Long-Term Projections | Prepare update to recoveries analysis based on legal analysis of available funds. | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 22-Mar-19 | T3 - Long-Term Projections | Review agencies SRF revenue and expenses based on FY17 data. | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 22-Mar-19 | T3 - Long-Term Projections | Analyze agencies SRF revenue and expenses based on FY18 data. | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 22-Mar-19 | T3 - Long-Term Projections | Update analysis on HTA exposure using SRF surplus analysis | 1.10 | $ 445.00 | 489.50 |
| Garcia,Francisco R. | Senior Manager | 22-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 22-Mar-19 | T3 - Plan of Adjustment | Prepare discussion points for transition of Duff & Phelps data and documents. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 22-Mar-19 | T3 - Plan of Adjustment | Analyze creditor questions in advance of creditor mediation discussion to support the bank account analysis. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 22-Mar-19 | T3 - Plan of Adjustment | Review TSA cash management documents to support the bank account analysis. | 1.10 | $ 720.00 | 792.00 |
| Good JR,Clark E | Manager | 22-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 519.00 | 1,089.90 |
| Good JR,Clark E | Manager | 22-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 22-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 22-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.70 | $ 519.00 | 1,401.30 |
| Hurtado,Sergio Danilo | Senior | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with A Ly (McK), Z Jamil (McK), A Bielenberg (McK), E Trigo (O'Neill), S Hurtado (EY), A Chepenik (EY) and J Burr (EY) to discuss PRASA outstanding AR from the CW and other entities | 0.70 | $ 445.00 | 311.50 |
| Levy,Sheva R | Partner/Principal | 22-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 22-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Levy,Sheva R | Partner/Principal | 22-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 22-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 22-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 22-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Maciejewski,Brigid Jean | Manager | 22-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 22-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Detroit, MI | 5.00 | $ 297.50 | 1,487.50 |
| Malhotra,Gaurav | Partner/Principal | 22-Mar-19 | T3 - Creditor Mediation Support | Review total debt service costs | 0.20 | $ 870.00 | 174.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Mar-19 | T3 - Creditor Mediation Support | Review updated term sheet for FOMB offer to COR | 0.30 | $ 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Mar-19 | T3 - Long-Term Projections | Review assumptions related to long term revenue forecast | 1.90 | $ 870.00 | 1,653.00 |
| Moran-Eserski,Javier | Senior | 22-Mar-19 | T3 - Plan of Adjustment | Analyze document repository related to bank account analysis | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 22-Mar-19 | T3 - Plan of Adjustment | Prepare draft template for the working capital/liquidity analysis mode | 1.90 | $ 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 22-Mar-19 | T3 - Plan of Adjustment | Analyze accounts identified by D&P in their master database to the Title III agencies to identify balances for each | 2.20 | $ 445.00 | 979.00 |
| Mullins,Daniel R | Executive Director | 22-Mar-19 | T3 - Long-Term Projections | Participate in meeting with T. Pannell (EY), A. Chepenik (EY), P. Garcia (EY), E. Trigo (O'Neill), D. Mullins (EY), J. Mackie (EY) to discuss cash forecasting and long term forecast. | 0.90 | $ 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 22-Mar-19 | T3 - Long-Term Projections | Analyze role of revenue estimates in Puerto Rico provisions | 1.70 | $ 810.00 | 1,377.00 |
| Nichols,Carly | Manager | 22-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Panagiotakis,Sofia | Senior Manager | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with S. O'Rourke (McKinsey), A. Frassica (McKinsey), R. Dougherty (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss the impact of the revisions of the macro on the fiscal plan and budget targets | 0.70 | $ 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with E. Trigo (O'Neill), S. O'Rourke (McKinsey), R. Rivera (McKinsey), A. Frassica (McKinsey), J. Santambrogio (EY), A. Chepenik (EY), R. Dougherty (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss the next steps to review Special Revenue Funds. | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), J. Burr (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discussing the impact of the debt deals on the surplus | 0.90 | $ 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with N. Jaresko (FOMB), K. Rifkind (FOMB), E. Trigo (O'Neill), P. Pierluisi (O'Neill), S. O'Rourke (McKinsey), O. Shah (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), J. Burr (EY), and S. Panagiotakis (EY) to discuss the deck analyzing the sources of the FP surplus/deficit | 0.90 | $ 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Mar-19 | T3 - Long-Term Projections | Review details on HTA claw back revenues to update analysis on surplus | 0.70 | $ 720.00 | 504.00 |
| Pannell,William Winder Thomas | Partner/Principal | 22-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 870.00 | 1,044.00 |
| Santambrogio,Juan | Executive Director | 22-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 22-Mar-19 | T3 - Plan of Adjustment | REDACTED | 3.80 | $ 810.00 | 3,078.00 |
| Santambrogio,Juan | Executive Director | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with E. Trigo (O'Neill), S. O'Rourke (McKinsey), R. Rivera (McKinsey), A. Frassica (McKinsey), J. Santambrogio (EY), A. Chepenik (EY), R. Dougherty (EY), S. Panagiotakis (EY), and J. Burr (EY) to discuss the next steps to review Special Revenue Funds. | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 22-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 810.00 | 324.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), J. Burr (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discussing the impact of the debt deals on the surplus | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 22-Mar-19 | T3 - Long-Term Projections | Participate in call with N. Jaresko (FOMB), K. Rifkind (FOMB), E. Trigo (O'Neill), P. Pierluisi (O'Neill), S. O'Rourke (McKinsey), O. Shah (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), J. Burr (EY), and S. Panagiotakis (EY) to discuss the deck analyzing the sources of the FP surplus/deficit | 0.90 | $ 810.00 | 729.00 |
| Stricklin,Todd | Senior | 22-Mar-19 | T3 - Long-Term Projections | REDACTED | 2.30 | $ 405.00 | 931.50 |
| Stricklin,Todd | Senior | 22-Mar-19 | T3 - Long-Term Projections | REDACTED | 2.90 | $ 405.00 | 1,174.50 |
| Stricklin,Todd | Senior | 22-Mar-19 | T3 - Long-Term Projections | REDACTED | 2.80 | $ 405.00 | 1,134.00 |
| Burr,Jeremy | Senior | 23-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 23-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 23-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.30 | $ 445.00 | 578.50 |
| Burr,Jeremy | Senior | 23-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.40 | $ 445.00 | 623.00 |
| Burr,Jeremy | Senior | 23-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.70 | $ 445.00 | 756.50 |
| Good JR,Clark E | Manager | 23-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Levy,Sheva R | Partner/Principal | 23-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Maciejewski,Brigid Jean | Manager | 23-Mar-19 | T3 - Plan of Adjustment | Update detailed workplan for bank account workstream | 2.40 | $ 595.00 | 1,428.00 |
| Mackie,James | Executive Director | 23-Mar-19 | T3 - Long-Term Projections | Participate in meeting with T. Pannell (EY), A. Chepenik (EY), P. Garcia (EY), E. Trigo (O'Neill), D. Mullins (EY), J. Mackie (EY) to discuss cash forecasting and long term forecast. | 0.90 | $ 810.00 | 729.00 |
| Malhotra,Gaurav | Partner/Principal | 23-Mar-19 | T3 - Creditor Mediation Support | Review draft analysis related to projections and illustrative recoveries under various scenarios | 2.10 | $ 870.00 | 1,827.00 |
| Nichols,Carly | Manager | 23-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Santambrogio,Juan | Executive Director | 23-Mar-19 | T3 - Long-Term Projections | REDACTED | 3.70 | $ 810.00 | 2,997.00 |
| Santambrogio,Juan | Executive Director | 23-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 23-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 23-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 23-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.10 | $ 810.00 | 891.00 |
| Burr,Jeremy | Senior | 24-Mar-19 | T3 - Long-Term Projections | Prepare a summary of risks in the Fiscal Plan to be used in the FOMB strategy session | 2.20 | $ 445.00 | 979.00 |
| Burr,Jeremy | Senior | 24-Mar-19 | T3 - Long-Term Projections | Prepare a summary of risks in the budget to be used in the FOMB strategy session | 1.60 | $ 445.00 | 712.00 |
| Garcia,Francisco R. | Senior Manager | 24-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 4.80 | $ 360.00 | 1,728.00 |
| Good JR,Clark E | Manager | 24-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 24-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Levy,Sheva R | Partner/Principal | 24-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 24-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Lieberman,Charles | Staff | 24-Mar-19 | T3 - Plan of Adjustment | Review Duff & Phelps Report - Interim IFAT Report in preparation for working capital analysis | 1.90 | $ 245.00 | 465.50 |
| Lieberman,Charles | Staff | 24-Mar-19 | T3 - Plan of Adjustment | Review OMM Deficiencies of Draft Duff & Phelps IFAT Report on Title III Bank Accounts in preparation for working capital analysis | 0.90 | $ 245.00 | 220.50 |
| Malhotra,Gaurav | Partner/Principal | 24-Mar-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to New York, NY | 4.00 | $ 435.00 | 1,740.00 |
| Malhotra,Gaurav | Partner/Principal | 24-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 24-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 870.00 | 1,131.00 |
| Malhotra,Gaurav | Partner/Principal | 24-Mar-19 | T3 - Creditor Mediation Support | Review presentation material in advance of FOMB board meeting in NY | 1.80 | $ 870.00 | 1,566.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Mar-19 | T3 - Long-Term Projections | Revise deck showing risks and opportunities in the fiscal plan and budget | 1.10 | $ 720.00 | 792.00 |
| Santambrogio,Juan | Executive Director | 24-Mar-19 | T3 - Long-Term Projections | REDACTED | 2.90 | $ 810.00 | 2,349.00 |
| Santambrogio,Juan | Executive Director | 24-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 24-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 810.00 | 567.00 |
| Burr,Jeremy | Senior | 25-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 25-Mar-19 | T3 - Long-Term Projections | Prepare response on budgeted PayGo amounts as it relates to headcount reduction in order to support payroll updates in the fiscal plan | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 25-Mar-19 | T3 - Long-Term Projections | Prepare response to information request on outstanding PRASA AR and FY19 budget availability including reserve | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 25-Mar-19 | T3 - Long-Term Projections | Provide feedback on the list of SRF that will be reviewed and analyzed for the FP surplus analysis update | 1.70 | $ 445.00 | 756.50 |
| Chawla,Sonia | Senior | 25-Mar-19 | T3 - Plan of Adjustment | Participate in working session with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), N. Villavicencio (EY), S. Chawla (EY), C. Lieberman (EY), and J. Moran-Eserski (EY) to discuss bank account mapping and prepare for a meeting with Conway, Deloitte, D&P, Hacienda, AAFAF, and legal advisors on March 26, 2019. | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 25-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 6.70 | $ 222.50 | 1,490.75 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 2.90 | $ 435.00 | 1,261.50 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 4.00 | $ 435.00 | 1,740.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Mar-19 | T3 - Plan of Adjustment | Participate in afternoon portion of FOMB strategy session to discuss fiscal plan, plan of adjustment, and other strategies. Meeting led by N. Jaresko (FOMB) with FOMB board members. | 2.10 | $ 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Mar-19 | T3 - Plan of Adjustment | Participate in meeting to review latest fiscal plan and plan of adjustment analysis with G. Malhotra (EY) and A. Chepenik (EY). | 1.40 | $ 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Mar-19 | T3 - Plan of Adjustment | Participate in morning portion of FOMB strategy session to discuss fiscal plan, plan of adjustment, and other strategies.  Meeting led by N. Jaresko (FOMB) with FOMB board members, McKinsey, EY, O'Neill, Proskauer, and other advisors. | 2.80 | $ 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Mar-19 | T3 - Plan of Adjustment | Participate in prep session for FOMB strategy session to discuss key points for discussion and awareness of board. | 0.70 | $ 870.00 | 609.00 |
| Day,Timothy Sean | Manager | 25-Mar-19 | T3 - Creditor Mediation Support | Participate in discussion with C Good (EY), S Levy (EY), C Nichols (EY), K Riggins (EY), T Day (EY) and E Stuber (EY) to discuss 7/1/16 census updates to model results | 0.30 | $ 519.00 | 155.70 |
| Day,Timothy Sean | Manager | 25-Mar-19 | T3 - Creditor Mediation Support | Participate in discussion with T Day (EY) and S Levy (EY) to discuss PREPA valuation results | 0.20 | $ 519.00 | 103.80 |
| Dougherty,Ryan Curran | Senior | 25-Mar-19 | T3 - Long-Term Projections | Provide feedback on analysis addressing the agencies with SRF revenue in order to proceed to legal analysis of revenue streams | 1.40 | $ 445.00 | 623.00 |
| Garcia,Francisco R. | Senior Manager | 25-Mar-19 | T3 - Plan of Adjustment | Analyze bank account work stream objectives and design overview of activities. | 1.70 | $ 720.00 | 1,224.00 |
| Garcia,Francisco R. | Senior Manager | 25-Mar-19 | T3 - Plan of Adjustment | Analyze prior bank account workstream procedures performed by D&P to assess relevancy to updated work plan. | 1.30 | $ 720.00 | 936.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Garcia,Francisco R. | Senior Manager | 25-Mar-19 | T3 - Plan of Adjustment | Participate in working session with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), N. Villavicencio (EY), S. Chawla (EY), C. Lieberman (EY), and J. Moran-Eserski (EY) to discuss bank account mapping and prepare for a meeting with Conway, Deloitte, D&P, Hacienda, AAFAF, and legal advisors on March 26, 2019. | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 25-Mar-19 | T3 - Plan of Adjustment | Prepare for collaborative meeting with departments and their consultants | 0.70 | $ 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 25-Mar-19 | T3 - Plan of Adjustment | Prepare sources matrix for collaborative meeting with consultants and departments. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 25-Mar-19 | T3 - Plan of Adjustment | Review restrictions memorandum provided by O'Neill & Borges relating to cash balances. | 0.60 | $ 720.00 | 432.00 |
| Good JR,Clark E | Manager | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | 259.50 |
| Good JR,Clark E | Manager | 25-Mar-19 | T3 - Creditor Mediation Support | Participate in discussion with C Good (EY), S Levy (EY), C Nichols (EY), K Riggins (EY), T Day (EY) and E Stuber (EY) to discuss 7/1/16 census updates to model results | 0.30 | $ 519.00 | 155.70 |
| Kane,Collin | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 405.00 | 202.50 |
| Kane,Collin | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | Review baseline match JRS coding for the fixed tenure active employees | 1.90 | $ 405.00 | 769.50 |
| Kane,Collin | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | Review JRS match coding scenarios for actives hired after 2014 | 1.60 | $ 405.00 | 648.00 |
| Kane,Collin | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.60 | $ 405.00 | 1,053.00 |
| Levy,Sheva R | Partner/Principal | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 25-Mar-19 | T3 - Creditor Mediation Support | Participate in discussion with C Good (EY), S Levy (EY), C Nichols (EY), K Riggins (EY), T Day (EY) and E Stuber (EY) to discuss 7/1/16 census updates to model results | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 25-Mar-19 | T3 - Long-Term Projections | Participate in discussion with T Day (EY) and S Levy (EY) to discuss PREPA valuation results | 0.20 | $ 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 25-Mar-19 | T3 - Long-Term Projections | Review PREPA plan provisions for coding purposes | 0.90 | $ 721.00 | 648.90 |
| Lieberman,Charles | Staff | 25-Mar-19 | T3 - Plan of Adjustment | Participated in working session with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), N. Villavicencio (EY), S. Chawla (EY), C. Lieberman (EY), and J. Moran-Eserski (EY) to discuss bank account mapping and prepare for a meeting with Conway, Deloitte, D&P, Hacienda, AAFAF, and legal advisors on March 26, 2019. | 1.10 | $ 245.00 | 269.50 |
| Lieberman,Charles | Staff | 25-Mar-19 | T3 - Plan of Adjustment | Summarize "TSA Implementation Issues (002).pdf" in preparation for the working capital analysis | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 25-Mar-19 | T3 - Plan of Adjustment | Summarize file - "20170917 DRAFT Cash Management and Budgeting Letter 9_17_2017 500pm" in preparation for working capital analysis | 1.60 | $ 245.00 | 392.00 |
| Lieberman,Charles | Staff | 25-Mar-19 | T3 - Plan of Adjustment | Review 2019_03_25 - GPR Cash Inventory analysis for meeting with Hacienda. | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 25-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 6.60 | $ 122.50 | 808.50 |
| Lieberman,Charles | Staff | 25-Mar-19 | T3 - Plan of Adjustment | Update file repository for the working capital analysis | 1.70 | $ 245.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 25-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 9.00 | $ 297.50 | 2,677.50 |
| Maciejewski,Brigid Jean | Manager | 25-Mar-19 | T3 - Plan of Adjustment | Review case study of the City of Colorado Springs regarding General Fund reserve requirements for best practices on working capital requirements | 1.80 | $ 595.00 | 1,071.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Mar-19 | T3 - Creditor Mediation Support | Debrief with G. Malhotra (EY), K. Rifkind (FOMB), and A. Chepenik (EY) on counter offer components and potential responses. | 0.30 | $ 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Mar-19 | T3 - Plan of Adjustment | Participate in meeting to review latest fiscal plan and plan of adjustment analysis with G. Malhotra (EY) and A. Chepenik (EY). | 1.40 | $ 870.00 | 1,218.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Mar-19 | T3 - Creditor Mediation Support | Participate in executive FOMB Board meeting to discuss case issues | 6.30 | $ 870.00 | 5,481.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Moran-Eserski,Javier | Senior | 25-Mar-19 | T3 - Plan of Adjustment | Participate in working session with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), N. Villavicencio (EY), S. Chawla (EY), C. Lieberman (EY), and J. Moran-Eserski (EY) to discuss bank account mapping and prepare for a meeting with Conway, Deloitte, D&P, Hacienda, AAFAF, and legal advisors on March 26, 2019. | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 25-Mar-19 | T3 - Plan of Adjustment | Review AAFAF FY19 Liquidity plan to understand how the annual budget is translated to weekly / monthly working capital | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 25-Mar-19 | T3 - Plan of Adjustment | Review GFOA's report "Working Capital Targets for Enterprise Funds" to understand best practices for target minimum requirements | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 25-Mar-19 | T3 - Plan of Adjustment | Review MRSC report "Fund Balance and Reserve Policies" to understand best practices and considerations for reserve policies. | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 25-Mar-19 | T3 - Plan of Adjustment | Review Pew Trust report "Budget Surpluses Are Helping Many States Boost Their Savings" to identify reserve levels of all US states | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 25-Mar-19 | T3 - Plan of Adjustment | Review the Civic Federation article "Working Capital in Large Cities" to understand the working capital to expense ratio for other cities in the US | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 25-Mar-19 | T3 - Plan of Adjustment | Review WSJ article "Federal Executive: The Benefits of Responsive Working Capital Funds" to identify the benefits of WC funds | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 25-Mar-19 | T3 - Plan of Adjustment | Review Deloitte's inventory of bank accounts identified to compare it to what was identified by D&P in their report | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 25-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Miami, FL to San Juan, PR | 2.10 | $ 222.50 | 467.25 |
| Nichols,Carly | Manager | 25-Mar-19 | T3 - Creditor Mediation Support | Participate in discussion with C Good (EY), S Levy (EY), C Nichols (EY), K Riggins (EY), T Day (EY) and E Stuber (EY) to discuss 7/1/16 census updates to model results | 0.30 | $ 519.00 | 155.70 |
| Nichols,Carly | Manager | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Panagiotakis,Sofia | Senior Manager | 25-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 25-Mar-19 | T3 - Long-Term Projections | Participate in meeting with A. Frassica (McKinsey) to discuss the SRF projections in the Fiscal plan. | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 25-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.20 | $ 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 25-Mar-19 | T3 - Long-Term Projections | Review pension calculations to provide response to McKinsey paygo question. | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 25-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Pannell,William Winder Thomas | Partner/Principal | 25-Mar-19 | T3 - Plan of Adjustment | Participated in working session with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), N. Villavicencio (EY), S. Chawla (EY), C. Lieberman (EY), and J. Moran-Eserski (EY) to discuss bank account mapping and prepare for a meeting with Conway, Deloitte, D&P, Hacienda, AAFAF, and legal advisors on March 26, 2019. | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 25-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 6.20 | $ 435.00 | 2,697.00 |
| Riggins,Kyle | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | Participate in discussion with C Good (EY), S Levy (EY), C Nichols (EY), K Riggins (EY), T Day (EY) and E Stuber (EY) to discuss 7/1/16 census updates to model results | 0.30 | $ 405.00 | 121.50 |
| Riggins,Kyle | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | Update JRS Proval coding for 2016 Active Data | 2.80 | $ 405.00 | 1,134.00 |
| Riggins,Kyle | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | Update JRS Proval coding for 2016 Inactive Data | 2.70 | $ 405.00 | 1,093.50 |
| Sacks,Justin | Manager | 25-Mar-19 | T3 - Plan of Adjustment | Participated in working session with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), N. Villavicencio (EY), S. Chawla (EY), C. Lieberman (EY), and J. Moran-Eserski (EY) to discuss bank account mapping and prepare for a meeting with Conway, Deloitte, D&P, Hacienda, AAFAF, and legal advisors on March 26, 2019. | 1.10 | $ 595.00 | 654.50 |
| Sacks,Justin | Manager | 25-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 6.20 | $ 297.50 | 1,844.50 |
| Santambrogio,Juan | Executive Director | 25-Mar-19 | T3 - Long-Term Projections | REDACTED | 3.60 | $ 810.00 | 2,916.00 |
| Santambrogio,Juan | Executive Director | 25-Mar-19 | T3 - Long-Term Projections | Review analysis of risks and opportunities to Fiscal Plan and budget based on agency feedback | 1.60 | $ 810.00 | 1,296.00 |
| Stricklin,Todd | Senior | 25-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.40 | $ 405.00 | 567.00 |
| Stricklin,Todd | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 405.00 | 567.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Stricklin,Todd | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 405.00 | 769.50 |
| Stricklin,Todd | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.60 | $ 405.00 | 1,053.00 |
| Stricklin,Todd | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.80 | $ 405.00 | 1,134.00 |
| Stricklin,Todd | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 405.00 | 972.00 |
| Stricklin,Todd | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 405.00 | 202.50 |
| Stuber,Emily | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 405.00 | 283.50 |
| Stuber,Emily | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | Import active data into ProVal valuation system | 0.40 | $ 405.00 | 162.00 |
| Stuber,Emily | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | Import inactive data into ProVal valuation system | 0.40 | $ 405.00 | 162.00 |
| Stuber,Emily | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | Participate in discussion with C Good (EY), S Levy (EY), C Nichols (EY), K Riggins (EY), T Day (EY) and E Stuber (EY) to discuss 7/1/16 census updates to model results | 0.30 | $ 405.00 | 121.50 |
| Stuber,Emily | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 405.00 | 162.00 |
| Stuber,Emily | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | Review valuation results of current ProVal run. | 0.60 | $ 405.00 | 243.00 |
| Stuber,Emily | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | Run valuations for active participants | 0.30 | $ 405.00 | 121.50 |
| Stuber,Emily | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | Run valuations for active participants | 0.80 | $ 405.00 | 324.00 |
| Stuber,Emily | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | Run valuations for deferred members | 0.60 | $ 405.00 | 243.00 |
| Stuber,Emily | Senior | 25-Mar-19 | T3 - Creditor Mediation Support | Run valuations for retirees | 0.60 | $ 405.00 | 243.00 |
| Villavicencio,Nancy | Staff | 25-Mar-19 | T3 - Plan of Adjustment | Participate in working session with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), N. Villavicencio (EY), S. Chawla (EY), C. Lieberman (EY), and J. Moran-Eserski (EY) to discuss bank account mapping and prepare for a meeting with Conway, Deloitte, D&P, Hacienda, AAFAF, and legal advisors on March 26, 2019. | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 25-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 6.30 | $ 122.50 | 771.75 |
| Burr,Jeremy | Senior | 26-Mar-19 | T3 - Long-Term Projections | Participate in discussion with Z Jamil (Mck), A Ly (Mck), S Hurtado (EY) and J Burr (EY) to review and discuss outstanding AR for PRASA, projected billings, and available funds to support payment of outstanding balances and obligations | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 26-Mar-19 | T3 - Long-Term Projections | Provide additional feedback on list of SRF's being reviewed to complete the surplus analysis in the FP | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 26-Mar-19 | T3 - Long-Term Projections | Review AAFAF's release of the 'Investment Policy Guidelines' for FOMB response to provide feedback | 1.20 | $ 445.00 | 534.00 |
| Burr,Jeremy | Senior | 26-Mar-19 | T3 - Long-Term Projections | Provide feedback on the HTA analysis of sources of revenue that are being clawed back to respond to surplus use analyses | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 26-Mar-19 | T3 - Long-Term Projections | Review email discussionregarding budget of the traffic commission and it's source of funding | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 26-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with AAFAF, Hacienda, OCFO, Deloitte, Conway, Ankura, Duff & Phelps, and EY to participate in advisor kickoff meeting and information exchange for bank account follow up, working capital, and cash mapping analysis. EY participants:  A Chepenik (EY), T Pannell (EY), P Garcia (EY), B Maciejewski (EY), J Moran-Eserski (EY), S Chawla (EY), J Sacks (EY), C Lieberman (EY), N Villavicencio (EY), A Triana (EY) | 1.70 | $ 445.00 | 756.50 |
| Chawla,Sonia | Senior | 26-Mar-19 | T3 - Plan of Adjustment | Participate in working session with J. Levy (Deloitte), P. Garcia (EY), S. Chawla (EY), B. Maciejewski (EY), and J Moran-Eserski (EY) to walkthrough the cash inventory of the central government of Puerto Rico maintained by Deloitte. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 26-Mar-19 | T3 - Plan of Adjustment | Analyze documents provided by FOMB to match master database information. | 2.90 | $ 445.00 | 1,290.50 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | $ 435.00 | 1,740.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with A. Chepenik (EY), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY) to discuss strategy and questions for advisor kick off bank, working capital, and cash mapping meeting. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Mar-19 | T3 - Long-Term Projections | Participate in call with E. Calversberg (DDEC), G. Ojeya (FOMB) to discuss taxi incentives proposal. | 0.40 | $ 870.00 | 348.00 |

Exhibit D (6th Interim)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 26-Mar-19 | T3 - Plan of Adjustment | Participate in conversation with R. Dougherty (EY), S. Panagiotakis (EY), and A. Chepenik (EY) to discuss fiscal plan analysis in preparation for plan of adjustment. | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with AAFAF, Hacienda, OCFO, Deloitte, Conway, Ankura, Duff & Phelps, and EY to participate in advisor kickoff meeting and information exchange for bank account follow up, working capital, and cash mapping analysis. EY participants:  A Chepenik (EY), T Pannell (EY), P Garcia (EY), B Maciejewski (EY), J Moran-Eserski (EY), S Chawla (EY), J Sacks (EY), C Lieberman (EY), N Villavicencio (EY), A Triana (EY) | 1.70 | $ 870.00 | 1,479.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Mar-19 | T3 - Long-Term Projections | Participate in meeting with M. Laboy (DDEC), G. Ojeda (FOMB) to discuss tax incentives bill text and impact on long term budgeting forecasts | 1.40 | $ 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Mar-19 | T3 - Long-Term Projections | Prepare Tax forecasting related briefing materials for review and discussion. | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Mar-19 | T3 - Long-Term Projections | Review DDEC tax incentives bill reintroduced to legislature | 0.90 | $ 870.00 | 783.00 |
| Day,Timothy Sean | Manager | 26-Mar-19 | T3 - Creditor Mediation Support | Prepare Proval coding for ERS updates with 7/1/16 census data plan provision changes from previous valuation | 2.30 | $ 519.00 | 1,193.70 |
| Dougherty,Ryan Curran | Senior | 26-Mar-19 | T3 - Long-Term Projections | Participate in call with R. Dougherty and S. Panagiotakis (EY) to discuss the SRF revenue and expenditures for FY17, FY18 and YTD FY19. | 0.50 | $ 445.00 | 222.50 |
| Dougherty,Ryan Curran | Senior | 26-Mar-19 | T3 - Plan of Adjustment | Participate in conversation with R Dougherty (EY), S. Panagiotakis (EY), and A Chepenik (EY) to discuss fiscal plan analysis in preparation for plan of adjustment. | 0.30 | $ 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 26-Mar-19 | T3 - Long-Term Projections | Participate in meeting with R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the analysis on HTA clawback revenue requested by the FOMB | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 26-Mar-19 | T3 - Plan of Adjustment | Update HTA exposure analysis for correct revenue streams | 0.80 | $ 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 26-Mar-19 | T3 - Plan of Adjustment | REDACTED | 1.20 | $ 445.00 | 534.00 |
| Garcia,Francisco R. | Senior Manager | 26-Mar-19 | T3 - Plan of Adjustment | Draft bank account work plan overview to include all areas of the workstream. | 1.80 | $ 720.00 | 1,296.00 |
| Garcia,Francisco R. | Senior Manager | 26-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with A. Chepenik (EY), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY) to discuss strategy and questions for advisor kick off bank, working capital, and cash mapping meeting. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 26-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with AAFAF, Hacienda, OCFO, Deloitte, Conway, Ankura, Duff & Phelps, and EY to participate in advisor kickoff meeting and information exchange for bank account follow up, working capital, and cash mapping analysis. EY participants:  A Chepenik (EY), T Pannell (EY), P Garcia (EY), B Maciejewski (EY), J Moran-Eserski (EY), S Chawla (EY), J Sacks (EY), C Lieberman (EY), N Villavicencio (EY), A Triana (EY) | 1.70 | $ 720.00 | 1,224.00 |
| Garcia,Francisco R. | Senior Manager | 26-Mar-19 | T3 - Plan of Adjustment | Participate in working session with J. Levy (Deloitte), P. Garcia (EY), S. Chawla (EY), B. Maciejewski (EY), and J Moran-Eserski (EY) to walkthrough the cash inventory of the central government of Puerto Rico maintained by Deloitte. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 26-Mar-19 | T3 - Plan of Adjustment | Prepare bank account discussion documents for collaborative meeting with consultants and departments,  such as Hacienda, Deloitte, OCFO, Ankura, and Conway | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 26-Mar-19 | T3 - Plan of Adjustment | Prepare walkthrough summary of TeamConnect with FOMB reviewers | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 26-Mar-19 | T3 - Plan of Adjustment | Prepare sources matrix for collaborative meeting with consultants and departments, such as Hacienda, Deloitte, OCFO, Ankura, and Conway. | 0.60 | $ 720.00 | 432.00 |
| Good JR,Clark E | Manager | 26-Mar-19 | T3 - Creditor Mediation Support | Review calculations associated to individual test life calculations for JRS | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 26-Mar-19 | T3 - Creditor Mediation Support | Discuss status of JRS calculations with C Kane (EY), T Stricklin (EY), C Good (EY) and S Levy (EY) | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hurtado,Sergio Danilo | Senior | 26-Mar-19 | T3 - Long-Term Projections | Participate in discussion with Z Jamil (McK), A Ly (McK), S Hurtado (EY) and J Burr (EY) to review and discuss outstanding AR for PRASA, projected billings, and available funds to support payment of outstanding balances and obligations | 0.70 | $ 445.00 | 311.50 |
| Kane,Collin | Senior | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 405.00 | 729.00 |
| Kane,Collin | Senior | 26-Mar-19 | T3 - Creditor Mediation Support | Discuss status of JRS calculations with C Kane (EY), T Stricklin (EY), C Good (EY) and S Levy (EY) | 0.60 | $ 405.00 | 243.00 |
| Kane,Collin | Senior | 26-Mar-19 | T3 - Creditor Mediation Support | Discuss the baseline match proval coding for JRS runs with C Kane (EY) and K Riggins (EY) | 0.60 | $ 405.00 | 243.00 |
| Kane,Collin | Senior | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.70 | $ 405.00 | 1,093.50 |
| Kane,Collin | Senior | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 3.30 | $ 405.00 | 1,336.50 |
| Levy,Sheva R | Partner/Principal | 26-Mar-19 | T3 - Creditor Mediation Support | Discuss status of JRS calculations with C Kane (EY), T Stricklin (EY), C Good (EY) and S Levy (EY) | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Lieberman,Charles | Staff | 26-Mar-19 | T3 - Plan of Adjustment | Participate in advisor kickoff meeting and information exchange for bank account follow up, working capital, and cash mapping analysis | 1.70 | $ 245.00 | 416.50 |
| Lieberman,Charles | Staff | 26-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with AAFAF, Hacienda, OCFO, Deloitte, Conway, Ankura, Duff & Phelps, and EY to participate in advisor kickoff meeting and information exchange for bank account follow up, working capital, and cash mapping analysis. EY participants:  A Chepenik (EY), T Pannell (EY), P Garcia (EY), B Maciejewski (EY), J Moran-Eserski (EY), S Chawla (EY), J Sacks (EY), C Lieberman (EY), N Villavicencio (EY), A Triana (EY) | 1.70 | $ 245.00 | 416.50 |
| Lieberman,Charles | Staff | 26-Mar-19 | T3 - Plan of Adjustment | Organize file repository for working capital analysis | 1.60 | $ 245.00 | 392.00 |
| Lieberman,Charles | Staff | 26-Mar-19 | T3 - Plan of Adjustment | Review government bank accounts classification summary for application in working capital analysis. | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 26-Mar-19 | T3 - Plan of Adjustment | Review TSA Structure documents in preparation for working capital analysis | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 26-Mar-19 | T3 - Plan of Adjustment | Review SRF Expense Analysis in preparation for the liquidation analysis template | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 26-Mar-19 | T3 - Plan of Adjustment | Review the 84 entities included under commonwealth under title III to support working capital analysis template | 1.90 | $ 245.00 | 465.50 |
| Maciejewski,Brigid Jean | Manager | 26-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with A. Chepenik (EY), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY) to discuss strategy and questions for advisor kick off bank, working capital, and cash mapping meeting. | 0.40 | $ 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 26-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with AAFAF, Hacienda, OCFO, Deloitte, Conway, Ankura, Duff & Phelps, and EY to participate in advisor kickoff meeting and information exchange for bank account follow up, working capital, and cash mapping analysis. EY participants:  A Chepenik (EY), T Pannell (EY), P Garcia (EY), B Maciejewski (EY), J Moran-Eserski (EY), S Chawla (EY), J Sacks (EY), C Lieberman (EY), N Villavicencio (EY), A Triana (EY) | 1.70 | $ 595.00 | 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 26-Mar-19 | T3 - Plan of Adjustment | Participate in working session with J. Levy (Deloitte), P. Garcia (EY), S. Chawla (EY), B. Maciejewski (EY), and J Moran-Eserski (EY) to walkthrough the cash inventory of the central government of Puerto Rico maintained by Deloitte. | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 26-Mar-19 | T3 - Plan of Adjustment | Review GFOA Fund Balance Guidelines for the General Fund for working capital requirements | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 26-Mar-19 | T3 - Plan of Adjustment | Review memorandum from O&B regarding definitions of restricted funds in Government bank accounts for bank account workstream | 1.20 | $ 595.00 | 714.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 26-Mar-19 | T3 - Plan of Adjustment | Review PEW Charitable Trust report for best practices on working capital requirements | 1.40 | $ 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 26-Mar-19 | T3 - Plan of Adjustment | Review S&P report on Methodology and Assumptions on General Obligations for working capital requirements | 1.90 | $ 595.00 | 1,130.50 |
| Malhotra,Gaurav | Partner/Principal | 26-Mar-19 | T3 - Creditor Mediation Support | Review alternate scenario regarding pension modification | 0.20 | $ 870.00 | 174.00 |
| Malhotra,Gaurav | Partner/Principal | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | 261.00 |
| Moran-Eserski,Javier | Senior | 26-Mar-19 | T3 - Plan of Adjustment | Prepare summary of key takeaways from cash management meeting with Duff & Phelps, Deloitte, Conway, AAFAF and Hacienda. | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 26-Mar-19 | T3 - Plan of Adjustment | Edit the draft template for working capital/liquidity to be used for our ongoing analysis with projections | 2.20 | $ 445.00 | 979.00 |
| Moran-Eserski,Javier | Senior | 26-Mar-19 | T3 - Plan of Adjustment | Map agency numbers to the entity names to facilitate reconciliation of information that is provided | 2.10 | $ 445.00 | 934.50 |
| Moran-Eserski,Javier | Senior | 26-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with AAFAF, Hacienda, OCFO, Deloitte, Conway, Ankura, Duff & Phelps, and EY to participate in advisor kickoff meeting and information exchange for bank account follow up, working capital, and cash mapping analysis. EY participants: A Chepenik (EY), T Pannell (EY), P Garcia (EY), B Maciejewski (EY), J Moran-Eserski (EY), S Chawla (EY), J Sacks (EY), C Lieberman (EY), N Villavicencio (EY), A Triana (EY) | 1.70 | $ 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 26-Mar-19 | T3 - Plan of Adjustment | Participate in working session with J. Levy (Deloitte), P. Garcia (EY), S. Chawla (EY), B. Maciejewski (EY), and J Moran-Eserski (EY) to walkthrough the cash inventory of the central government of Puerto Rico maintained by Deloitte. | 0.60 | $ 445.00 | 267.00 |
| Mullins,Daniel R | Executive Director | 26-Mar-19 | T3 - Long-Term Projections | Review of Puerto Rico Treasury Investment Guidelines in order to provide feedback to FOMB | 1.10 | $ 810.00 | 891.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Mar-19 | T3 - Long-Term Projections | Participate in call with R. Dougherty and S. Panagiotakis (EY) to discuss the SRF revenue and expenditures for FY17, FY18 and YTD FY19. | 0.50 | $ 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Mar-19 | T3 - Long-Term Projections | Participate in call with RJ Possner (Conway) to discuss the IFCU projections | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Mar-19 | T3 - Long-Term Projections | Participate in conversation with R Dougherty (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss fiscal plan analysis in preparation for plan of adjustment. | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Mar-19 | T3 - Long-Term Projections | Participate in meeting with R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the analysis on HTA clawback revenue requested by the FOMB | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Mar-19 | T3 - Long-Term Projections | Review PRITAs headcount, Fiscal Plan projections, budget targets and cash reporting to understand expenditures. | 0.70 | $ 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Mar-19 | T3 - Long-Term Projections | Review the DPS budget bridges as requested by McKinsey | 0.40 | $ 720.00 | 288.00 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with A. Chepenik (EY), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY) to discuss strategy and questions for advisor kick off bank, working capital, and cash mapping meeting. | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with AAFAF, Hacienda, OCFO, Deloitte, Conway, Ankura, Duff & Phelps, and EY to participate in advisor kickoff meeting and information exchange for bank account follow up, working capital, and cash mapping analysis. EY participants: A Chepenik (EY), T Pannell (EY), P Garcia (EY), B Maciejewski (EY), J Moran-Eserski (EY), S Chawla (EY), J Sacks (EY), C Lieberman (EY), N Villavicencio (EY), A Triana (EY) | 1.70 | $ 870.00 | 1,479.00 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Mar-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.70 | $ 435.00 | 2,914.50 |
| Riggins,Kyle | Senior | 26-Mar-19 | T3 - Creditor Mediation Support | Discuss the baseline match proval coding for JRS runs with C Kane (EY) and K Riggins (EY) | 0.60 | $ 405.00 | 243.00 |
| Riggins,Kyle | Senior | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Riggins,Kyle | Senior | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 405.00 | 526.50 |
| Sacks,Justin | Manager | 26-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with AAFAF, Hacienda, OCFO, Deloitte, Conway, Ankura, Duff & Phelps, and EY to participate in advisor kickoff meeting and information exchange for bank account follow up, working capital, and cash mapping analysis. EY participants: A Chepenik (EY), T Pannell (EY), P Garcia (EY), B Maciejewski (EY), J Moran-Eserski (EY), S Chawla (EY), J Sacks (EY), C Lieberman (EY), N Villavicencio (EY), A Triana (EY) | 1.70 | $ 595.00 | 1,011.50 |
| Santambrogio,Juan | Executive Director | 26-Mar-19 | T3 - Plan of Adjustment | REDACTED | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 26-Mar-19 | T3 - Long-Term Projections | Review list of agencies to analyze SRF potential restrictions | 0.60 | $ 810.00 | 486.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santos,Marhelich | Senior | 26-Mar-19 | T3 - Long-Term Projections | Analyze the Tax exemption extension (house bill 1958) for potential government savings | 1.90 | $ 445.00 | 845.50 |
| Stricklin,Todd | Senior | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 405.00 | 729.00 |
| Stricklin,Todd | Senior | 26-Mar-19 | T3 - Creditor Mediation Support | Discuss status of JRS calculations with C Kane (EY), T Stricklin (EY), C Good (EY) and S Levy (EY) | 0.60 | $ 405.00 | 243.00 |
| Stricklin,Todd | Senior | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 405.00 | 891.00 |
| Stricklin,Todd | Senior | 26-Mar-19 | T3 - Long-Term Projections | REDACTED | 2.70 | $ 405.00 | 1,093.50 |
| Stuber,Emily | Senior | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 405.00 | 243.00 |
| Stuber,Emily | Senior | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 405.00 | 364.50 |
| Stuber,Emily | Senior | 26-Mar-19 | T3 - Creditor Mediation Support | Review cashflows from valuations from primary actuary's repor | 1.00 | $ 405.00 | 405.00 |
| Stuber,Emily | Senior | 26-Mar-19 | T3 - Creditor Mediation Support | Review Milliman valuation report in order to code TRS benefit provisions in valuation system | 1.30 | $ 405.00 | 526.50 |
| Stuber,Emily | Senior | 26-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 405.00 | 202.50 |
| Trang,Quan H | Manager | 26-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with AAFAF, Hacienda, OCFO, Deloitte, Conway, Ankura, Duff & Phelps, and EY to participate in advisor kickoff meeting and information exchange for bank account follow up, working capital, and cash mapping analysis. EY participants:  A Chepenik (EY), T Pannell (EY), P Garcia (EY), B Maciejewski (EY), J Moran-Eserski (EY), S Chawla (EY), J Sacks (EY), C Lieberman (EY), N Villavicencio (EY), A Triano (EY) | 1.70 | $ 595.00 | 1,011.50 |
| Villavicencio,Nancy | Staff | 26-Mar-19 | T3 - Plan of Adjustment | Compare D&P Report numbers with agency identified balance and FI balance per master database. | 1.70 | $ 245.00 | 416.50 |
| Villavicencio,Nancy | Staff | 26-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with AAFAF, Hacienda, OCFO, Deloitte, Conway, Ankura, Duff & Phelps, and EY to participate in advisor kickoff meeting and information exchange for bank account follow up, working capital, and cash mapping analysis. EY participants:  A Chepenik (EY), T Pannell (EY), P Garcia (EY), B Maciejewski (EY), J Moran-Eserski (EY), S Chawla (EY), J Sacks (EY), C Lieberman (EY), N Villavicencio (EY), A Triano (EY) | 1.70 | $ 245.00 | 416.50 |
| Burr,Jeremy | Senior | 27-Mar-19 | T3 - Long-Term Projections | Participate in discussion with M Santos (EY) and J Burr (EY) regarding hospitals oil tax exemption and requirement analysis to support FOMB review | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 27-Mar-19 | T3 - Long-Term Projections | Participate in discussion with O Cuadrado (FOMB) M Santos (EY), and J Burr (EY) regarding the hospitals oil Tax exemption extension (house bill 1958) and next steps analysis required by the FOMB | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 27-Mar-19 | T3 - Long-Term Projections | Prepare for follow-up discussions for the hospital oil tax exemption house bill to support FOMB decisions | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 27-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY) and N. Villavicencio (EY) met with M. Rodriguez (FOMB) and J. Calderon (FOMB)  to discuss follow up questions related to Compania de Turismo agency and reconciliation between Team Connect and Hacienda and AFFAF | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 27-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY) and N. Villavicencio (EY) met with M. Rodriguez (FOMB) and J. Calderon (FOMB) to discuss their working documents for Team Connect variances. | 1.90 | $ 445.00 | 845.50 |
| Chawla,Sonia | Senior | 27-Mar-19 | T3 - Plan of Adjustment | Reconcile documents provided by FOMB to match master database information | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 27-Mar-19 | T3 - Plan of Adjustment | Review and analyze MBD database to TC in order to confirm completeness of documentation to support bank account workstream. | 1.90 | $ 445.00 | 845.50 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Mar-19 | T3 - Plan of Adjustment | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Mar-19 | T3 - Long-Term Projections | Participate in call with G. Malhotra (EY) and A. Chepenik (EY) to discuss latest Puerto Rico creditor analysis. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Mar-19 | T3 - Plan of Adjustment | Participate in call with J. Davis (McKinsey), and G. Ojeda (FOMB) to discuss long-term tax forecast. | 0.80 | $ 870.00 | 696.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 27-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with O. Shah (McKinsey), R. Rivera (McKinsey), A. Wei (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), C. Lieberman (EY) to discuss McKinsey's bank account inventory efforts and approach | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Mar-19 | T3 - Long-Term Projections | Research long-term tax materials to G. Ojeya (FOMB) for his review and consideration. | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Mar-19 | T3 - Plan of Adjustment | Participate in working session with A. Chepenik (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), and C. Lieberman (EY) to discuss working capital and cash analysis and provide an update to team on work plan and task outstanding | 0.60 | $ 870.00 | 522.00 |
| Day,Timothy Sean | Manager | 27-Mar-19 | T3 - Creditor Mediation Support | Prepare Proval coding for active valuation match to address outstanding issues | 0.60 | $ 519.00 | 311.40 |
| Day,Timothy Sean | Manager | 27-Mar-19 | T3 - Creditor Mediation Support | Prepare Proval ERS updates for 7/1/16 census data | 2.20 | $ 519.00 | 1,141.80 |
| Dougherty,Ryan Curran | Senior | 27-Mar-19 | T3 - Long-Term Projections | Participate in meeting with R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the analysis on HTA GO payments under various debt repayment scenarios | 0.50 | $ 445.00 | 222.50 |
| Dougherty,Ryan Curran | Senior | 27-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 445.00 | 178.00 |
| Garcia,Francisco R. | Senior Manager | 27-Mar-19 | T3 - Plan of Adjustment | Analyze TeamConnect to Master Database reconciliation of cash balances | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 27-Mar-19 | T3 - Plan of Adjustment | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 27-Mar-19 | T3 - Plan of Adjustment | Draft update summary regarding current status analysis for bank accounts work stream. | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 27-Mar-19 | T3 - Plan of Adjustment | Participated in meeting with O. Shah (McKinsey), R. Rivera (McKinsey), A. Wei (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), T.Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), C. Lieberman (EY) to discuss McKinsey's bank account inventory efforts and approach | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 27-Mar-19 | T3 - Plan of Adjustment | Review restrictions memorandum provided by O'Neill & Borges relating to cash balances. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 27-Mar-19 | T3 - Plan of Adjustment | Review bank balance account reconciliation between D&P and Hacienda. | 1.60 | $ 720.00 | 1,152.00 |
| Garcia,Francisco R. | Senior Manager | 27-Mar-19 | T3 - Plan of Adjustment | Participate in working session with P. Garcia (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to prepare discussion topics for the meeting with McKinsey | 0.40 | $ 720.00 | 288.00 |
| Good JR,Clark E | Manager | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Hurtado,Sergio Danilo | Senior | 27-Mar-19 | T3 - Long-Term Projections | Review latest AAFAF Government March Fiscal Plan | 0.90 | $ 445.00 | 400.50 |
| Kane,Collin | Senior | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 405.00 | 162.00 |
| Kane,Collin | Senior | 27-Mar-19 | T3 - Long-Term Projections | Summarize results comparison of Proval baseline results to the Milliman valuation report | 2.60 | $ 405.00 | 1,053.00 |
| Levy,Sheva R | Partner/Principal | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Levy,Sheva R | Partner/Principal | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Lieberman,Charles | Staff | 27-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with O. Shah (McKinsey), R. Rivera (McKinsey), A. Wei (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), C. Lieberman (EY) to discuss McKinsey's bank account inventory efforts and approach | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 27-Mar-19 | T3 - Long-Term Projections | Review Incentives Code Review to analyze previous relevant tax incentives pre FOMB request. | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 27-Mar-19 | T3 - Long-Term Projections | Review Incentives and Cash Grants document per FOMB request. | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 27-Mar-19 | T3 - Plan of Adjustment | Review AAFAF Treasury Single Account Cash Flow FY 2019 Liquidity analysis for use in working capital analysis | 1.70 | $ 245.00 | 416.50 |
| Lieberman,Charles | Staff | 27-Mar-19 | T3 - Long-Term Projections | Review Cash Grants Tax Credits Benefits Detail for impact to PR tax incentives analysis | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 27-Mar-19 | T3 - Long-Term Projections | Review New Incentives Code grid to assess potential use in invectives research. | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 27-Mar-19 | T3 - Long-Term Projections | Review Disclosure Statement re Sources of Revenue to incorporate impact of Tax Act 257 | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 27-Mar-19 | T3 - Plan of Adjustment | Review Title 3 entitles that are in included in scope for working capital analysis | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 27-Mar-19 | T3 - Long-Term Projections | Review Nuevo Codigo De Incentivos in order to summarize tax incentive amendments relevant to FOMB | 1.60 | $ 245.00 | 392.00 |
| Lieberman,Charles | Staff | 27-Mar-19 | T3 - Long-Term Projections | Review CAMARA DE REPRESENTANTES P. de la C. 1635, 29 DE MAYO DE 2018 to summarize amendments relevant to FOMB | 2.40 | $ 245.00 | 588.00 |
| Lieberman,Charles | Staff | 27-Mar-19 | T3 - Plan of Adjustment | Participate in working session with A. Chepenik (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to discuss working capital and cash analysis and provide an update to team on work plan and task outstanding. | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 27-Mar-19 | T3 - Plan of Adjustment | Participate in working session with P. Garcia (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to prepare discussion topics for the meeting with McKinsey. | 0.40 | $ 245.00 | 98.00 |
| Maciejewski,Brigid Jean | Manager | 27-Mar-19 | T3 - Plan of Adjustment | REDACTED | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 27-Mar-19 | T3 - Plan of Adjustment | Participate in a call with M Zerjal (Proskauer), E Fritz (O'Neill), J Santambrogio (EY), B Maciejewski (EY) to discuss disclosure statement regarding cash management systems for Plan of Adjustment | 0.30 | $ 595.00 | 178.50 |
| Maciejewski,Brigid Jean | Manager | 27-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with O. Shah (McKinsey), R. Rivera (McKinsey), A. Wei (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), C. Lieberman (EY) to discuss McKinsey's bank account inventory efforts and approach | 0.90 | $ 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 27-Mar-19 | T3 - Plan of Adjustment | Review benchmarking assessment from team regarding best practices for working capital requirements | 2.10 | $ 595.00 | 1,249.50 |
| Maciejewski,Brigid Jean | Manager | 27-Mar-19 | T3 - Plan of Adjustment | Review FAFAA TSA FY19 liquidity presentation for working capital analysis | 1.80 | $ 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 27-Mar-19 | T3 - Plan of Adjustment | Review FAFAA TSA FY19 Monthly and Weekly TSA liquidity plans for working capital analysis | 2.60 | $ 595.00 | 1,547.00 |
| Maciejewski,Brigid Jean | Manager | 27-Mar-19 | T3 - Plan of Adjustment | Participate in working session with A. Chepenik (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to discuss working capital and cash analysis and provide an update to team on work plan and task outstanding | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 27-Mar-19 | T3 - Plan of Adjustment | Participate in working session with P. Garcia (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to prepare discussion topics for the meeting with McKinsey. | 0.40 | $ 595.00 | 238.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Mar-19 | T3 - Long-Term Projections | Participate in call with G. Malhotra (EY) and A. Chepenik (EY) to discuss latest Puerto Rico creditor analysis. | 0.40 | $ 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 870.00 | 1,044.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Moran-Eserski,Javier | Senior | 27-Mar-19 | T3 - Plan of Adjustment | Complete working capital analysis template to identify inflows, outflows and minimum requirements | 2.20 | $ 445.00 | 979.00 |
| Moran-Eserski,Javier | Senior | 27-Mar-19 | T3 - Plan of Adjustment | Prepare summary of key takeways from meeting with McKinsey regarding PR cash management. | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 27-Mar-19 | T3 - Plan of Adjustment | Prepare summary highlighting our working capital approach to be shared with key stakeholders for discussion | 1.80 | $ 445.00 | 801.00 |
| Moran-Eserski,Javier | Senior | 27-Mar-19 | T3 - Plan of Adjustment | Finalize the identification and mapping of Title III agencies to be included in our analysis | 1.60 | $ 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 27-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with O. Shah (McKinsey), R. Rivera (McKinsey), A. Wei (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), C. Lieberman (EY) to discuss McKinsey's bank account inventory efforts and approach | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 27-Mar-19 | T3 - Plan of Adjustment | Review McKinsey's FY18 Implied Cash Surplus Analysis to understand their approach and findings | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 27-Mar-19 | T3 - Plan of Adjustment | Participate in working session with A. Chepenik (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to discuss working capital and cash analysis and provide an update to team on work plan and task outstanding. | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 27-Mar-19 | T3 - Plan of Adjustment | Participate in working session with P. Garcia (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to prepare discussion topics for the meeting with McKinsey | 0.40 | $ 445.00 | 178.00 |
| Mullins,Daniel R | Executive Director | 27-Mar-19 | T3 - Long-Term Projections | Review Puerto Rico Treasury Investment Guidelines in order to analyze key takeaways. | 0.50 | $ 810.00 | 405.00 |
| Nichols,Carly | Manager | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Panagiotakis,Sofia | Senior Manager | 27-Mar-19 | T3 - Long-Term Projections | Participate in meeting with R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the analysis on HTA GO payments under various debt repayment scenarios | 0.50 | $ 720.00 | 360.00 |
| Pannell,William Winder Thomas | Partner/Principal | 27-Mar-19 | T3 - Plan of Adjustment | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Pannell,William Winder Thomas | Partner/Principal | 27-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with O. Shah (McKinsey), R. Rivera (McKinsey), A. Wei (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), T.Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), C. Lieberman (EY) to discuss McKinsey's bank account inventory efforts and approach | 0.90 | $ 870.00 | 783.00 |
| Riggins,Kyle | Senior | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 405.00 | 891.00 |
| Riggins,Kyle | Senior | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 405.00 | 931.50 |
| Sacks,Justin | Manager | 27-Mar-19 | T3 - Plan of Adjustment | Compare D&P master database cash account inventory against Deloitte cash account inventory. | 2.80 | $ 595.00 | 1,666.00 |
| Santambrogio,Juan | Executive Director | 27-Mar-19 | T3 - Long-Term Projections | Analyze Government submission of fiscal plan regarding implications on | 1.60 | $ 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 27-Mar-19 | T3 - Plan of Adjustment | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 27-Mar-19 | T3 - Plan of Adjustment | Participate in a call with M Zerjal (Proskauer), E Fritz (O'Neill), J Santambrogio (EY), B Maciejewski (EY) to discuss disclosure statement regarding cash management systems for Plan of Adjustment | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 27-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with O. Shah (McKinsey), R. Rivera (McKinsey), A. Wei (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), T. Pannell (EY), P. Garcia (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), C. Lieberman (EY) to discuss McKinsey's bank account inventory efforts and approach | 0.90 | $ 810.00 | 729.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 27-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Santos,Marhelich | Senior | 27-Mar-19 | T3 - Long-Term Projections | Participate in discussion with M Santos (EY) and J Burr (EY) regarding hospitals oil tax exemption and requirement analysis to support FOMB review | 0.40 | $ 445.00 | 178.00 |
| Santos,Marhelich | Senior | 27-Mar-19 | T3 - Long-Term Projections | Participate in discussion with O Cuadrado (FOMB) M Santos (EY), and J Burr (EY) regarding the hospitals' oil Tax exemption extension (house bill 1958) and next steps analysis required by the FOMB | 0.80 | $ 445.00 | 356.00 |
| Stricklin,Todd | Senior | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 405.00 | 243.00 |
| Stricklin,Todd | Senior | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.70 | $ 405.00 | 1,093.50 |
| Stricklin,Todd | Senior | 27-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.60 | $ 405.00 | 648.00 |
| Stuber,Emily | Senior | 27-Mar-19 | T3 - Creditor Mediation Support | Review cashflows from valuations of primary actuary's repor | 0.30 | $ 405.00 | 121.50 |
| Stuber,Emily | Senior | 27-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 405.00 | 567.00 |
| Stuber,Emily | Senior | 27-Mar-19 | T3 - Creditor Mediation Support | Run valuations for Medical benefit plan | 1.60 | $ 405.00 | 648.00 |
| Trang,Quan H | Manager | 27-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with R Jones (Mitratech) to retrieve TeamConnect's database architecture and design | 2.10 | $ 595.00 | 1,249.50 |
| Villavicencio,Nancy | Staff | 27-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY) and N. Villavicencio (EY) met with M. Rodriguez (FOMB) and J. Calderon (FOMB)  to discuss follow up questions related to Compania de Turismo agency and reconciliation between Team Connect with Hacienda and AEEAE | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 27-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY) and N. Villavicencio (EY) with M. Rodriguez (FOMB) and J. Calderon (FOMB) to discuss their working documents for Team Connect variances. | 1.90 | $ 245.00 | 465.50 |
| Chawla,Sonia | Senior | 28-Mar-19 | T3 - Plan of Adjustment | Participate in discussion with M. Rodriguez (FOMB) to discuss follow up questions related to Compania de Turismo agency, missing documentation and obtain clarification over procedures performed. | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 28-Mar-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.80 | $ 222.50 | 1,513.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Mar-19 | T3 - Long-Term Projections | Participate in meeting with G. Ojeda (FOMB), D. Ortiz (O'Neil & Borges), A. Iraolagoitia (O'Neil & Borges), A. Chepenik (EY) and C. Lieberman (EY) to discuss the recent amendments to Bill 1634 and its impacts on FOMB | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Mar-19 | T3 - Long-Term Projections | Participate in meeting with G. Ojeda (FOMB), D. Ortiz (O'Neil & Borges), A. Iraolagoitia (O'Neil & Borges), A. Chepenik (EY) and C. Lieberman (EY) to discuss the recent amendments to Bill 1635 and its impacts on FOMB | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Mar-19 | T3 - Plan of Adjustment | Draft cash balance portion for the disclosure statement. | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Mar-19 | T3 - Long-Term Projections | Summarize tax incentives bill implication to fiscal plan forecast for N. Jaresko (FOMB) review. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Mar-19 | T3 - Long-Term Projections | Summarize Senate Action on VLT and implication to fiscal plan for N. Jaresko (FOMB) review. | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Mar-19 | T3 - Long-Term Projections | Summarize information on best practices for investment policy statements to N. Jaresko (FOMB). | 0.90 | $ 870.00 | 783.00 |
| Cronin,Rachal | Staff | 28-Mar-19 | T3 - Plan of Adjustment | Set-up the Relativity workspace (electronic documents review workspace) | 0.40 | $ 245.00 | 98.00 |
| Day,Timothy Sean | Manager | 28-Mar-19 | T3 - Creditor Mediation Support | Prepare ProVal coding of 7/1/16 census data with plan provision changes | 0.40 | $ 519.00 | 207.60 |
| Garcia,Francisco R. | Senior Manager | 28-Mar-19 | T3 - Creditor Mediation Support | Document bank account work plan to include detailed procedures. | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 28-Mar-19 | T3 - Creditor Mediation Support | Review walkthrough of TeamConnect supporting documents. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 28-Mar-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 5.10 | $ 360.00 | 1,836.00 |
| Good JR,Clark E | Manager | 28-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 28-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 28-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hangal,Namrata | Senior | 28-Mar-19 | T3 - Plan of Adjustment | Perform quality checks on the creation of the Relativity workspace (electronic documents review workspace). | 0.30 | $ 445.00 | 133.50 |
| Levy,Sheva R | Partner/Principal | 28-Mar-19 | T3 - Creditor Mediation Support | Participate in call with K Rifkind (FOMB) to discuss follow-ups for judges | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 28-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 28-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 28-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 28-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Lieberman,Charles | Staff | 28-Mar-19 | T3 - Long-Term Projections | Participate in meeting with G. Ojeda (FOMB), D. Ortiz (O'Neill & Borges), A. Iraolagoitia (O'Neil & Borges), A. Chepenik (EY) and C. Lieberman (EY) to discuss the recent amendments to Bill 1634 and its impacts on FOMB | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 28-Mar-19 | T3 - Long-Term Projections | Participate in meeting with G. Ojeda (FOMB), D. Ortiz (O'Neill & Borges), A. Iraolagoitia (O'Neil & Borges), A. Chepenik (EY) and C. Lieberman (EY) to discuss the recent amendments to Bill 1635 and its impacts on FOMB | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 28-Mar-19 | T3 - Long-Term Projections | Review Tax incentives within CAMARA DE REPRESENTANTES P. de la C. 1635, 29 DE MAYO DE 2018 in preparation for calls with O'Neill and Borges and EY Tax Partners | 1.90 | $ 245.00 | 465.50 |
| Lieberman,Charles | Staff | 28-Mar-19 | T3 - Plan of Adjustment | Participate in working session with B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to discuss working capital analysis approach and budget to actual results for FY19 | 0.80 | $ 245.00 | 196.00 |
| Maciejewski,Brigid Jean | Manager | 28-Mar-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 9.00 | $ 297.50 | 2,677.50 |
| Maciejewski,Brigid Jean | Manager | 28-Mar-19 | T3 - Plan of Adjustment | Participate in working session with B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to discuss working capital analysis approach and budget to actual results for FY19 | 0.80 | $ 595.00 | 476.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Mar-19 | T3 - Creditor Mediation Support | Review pension response in notice of violation | 0.40 | $ 870.00 | 348.00 |
| Moran-Eserski,Javier | Senior | 28-Mar-19 | T3 - Plan of Adjustment | Complete an initial working capital analysis for Department of Education | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 28-Mar-19 | T3 - Plan of Adjustment | Complete an initial working capital analysis for Department of State | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 28-Mar-19 | T3 - Plan of Adjustment | Complete an initial working capital analysis for Emergency and Disaster Management Bureau | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 28-Mar-19 | T3 - Plan of Adjustment | Review budget to actual file for FY19 for agencies in-scope for budgeting | 2.10 | $ 445.00 | 934.50 |
| Moran-Eserski,Javier | Senior | 28-Mar-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 2.20 | $ 222.50 | 489.50 |
| Moran-Eserski,Javier | Senior | 28-Mar-19 | T3 - Plan of Adjustment | Update the cash management work plan to include more detailed steps in our approach | 1.90 | $ 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 28-Mar-19 | T3 - Plan of Adjustment | Participate in working session with B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to discuss working capital analysis approach and budget to actual results for FY19 | 0.80 | $ 445.00 | 356.00 |
| Mullins,Daniel R | Executive Director | 28-Mar-19 | T3 - Long-Term Projections | Continue review of Puerto Rico Treasury Investment Guidelines to provide guidance to FOMB. | 3.30 | $ 810.00 | 2,673.00 |
| Sacks,Justin | Manager | 28-Mar-19 | T3 - Plan of Adjustment | Compare D&P master database cash account inventory against Deloitte cash account inventory. | 0.40 | $ 595.00 | 238.00 |
| Sacks,Justin | Manager | 28-Mar-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.70 | $ 297.50 | 1,993.25 |
| Santambrogio,Juan | Executive Director | 28-Mar-19 | T3 - Plan of Adjustment | REDACTED | 0.50 | $ 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 28-Mar-19 | T3 - Long-Term Projections | Review Government response to FOMB notice of violation | 0.50 | $ 810.00 | 405.00 |
| Santos,Marhelich | Senior | 28-Mar-19 | T3 - Creditor Mediation Support | Review information related to House bill 1494 given similarity to a current bill requiring analysis | 1.90 | $ 445.00 | 845.50 |
| Stuber,Emily | Senior | 28-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 405.00 | 526.50 |
| Trang,Quan H | Manager | 28-Mar-19 | T3 - Plan of Adjustment | Prepare Relativity workspace (electronic documents review workspace) | 0.90 | $ 595.00 | 535.50 |
| Villavicencio,Nancy | Staff | 28-Mar-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.70 | $ 122.50 | 820.75 |
| Chawla,Sonia | Senior | 29-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY) to discuss the FOMB cash account work-stream workplan, and timeline. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 29-Mar-19 | T3 - Plan of Adjustment | Analyze MBD database to TC to access completeness of documentation and follow up items. | 2.90 | $ 445.00 | 1,290.50 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Mar-19 | T3 - Long-Term Projections | Participate in advisor meeting with FOMB members, led by N. Jaresko (FOMB). | 1.00 | $ 870.00 | 870.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 29-Mar-19 | T3 - Long-Term Projections | Participate in meeting with G.Ojeda (FOMB), R. Rodriguez-Ramos (EY), P. Hymovitz Cardona (EY), A. Chepenik (EY) and C. Lieberman (EY) to discuss the recent amendments to Bill 1635 and its impacts to FOMB;  review position papers (ponencias) submitted by Hacienda,AFAF and DDEC in preparation for meeting. | 1.20 | $ 870.00 | 1,044.00 |
| Day,Timothy Sean | Manager | 29-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.70 | $ 519.00 | 1,401.30 |
| Dougherty,Ryan Curran | Senior | 29-Mar-19 | T3 - Long-Term Projections | Participate in discussion with J Garcia (FOMB) on PREPA/PRASA past due amounts. | 0.30 | $ 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 29-Mar-19 | T3 - Long-Term Projections | Review past due PREPA/PRASA amounts to J Garcia (FOMB). | 0.40 | $ 445.00 | 178.00 |
| Garcia,Francisco R. | Senior Manager | 29-Mar-19 | T3 - Plan of Adjustment | Draft update summary on current status analysis for bank accounts work stream. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 29-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY) to discuss the FOMB cash account work-stream workplan, and timeline | 0.70 | $ 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 29-Mar-19 | T3 - Plan of Adjustment | Review bank balance account reconciliation between D&P and Hacienda. | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 29-Mar-19 | T3 - Plan of Adjustment | Review EY Inventory of bank accounts. | 0.90 | $ 720.00 | 648.00 |
| Good JR,Clark E | Manager | 29-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 519.00 | 986.10 |
| Good JR,Clark E | Manager | 29-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Hymovitz Cardona,Pablo S | Executive Director | 29-Mar-19 | T3 - Long-Term Projections | Participate in meeting with G.Ojeda (FOMB), R. Rodriguez-Ramos (EY), P. Hymovitz Cardona (EY), A. Chepenik (EY) and C. Lieberman (EY) to discuss the recent amendments to Bill 1635 and its impacts to FOMB;  review position papers (ponencias) submitted by Hacienda,AFAF and DDEC in preparation for meeting. | 1.20 | $ 810.00 | 972.00 |
| Kane,Collin | Senior | 29-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 405.00 | 931.50 |
| Kane,Collin | Senior | 29-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Levy,Sheva R | Partner/Principal | 29-Mar-19 | T3 - Creditor Mediation Support | Prepare status updates of data needed for valuation plans | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 29-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Lieberman,Charles | Staff | 29-Mar-19 | T3 - Long-Term Projections | Participate in meeting with G.Ojeda (FOMB), R. Rodriguez-Ramos (EY), P. Hymovitz Cardona (EY), A. Chepenik (EY) and C. Lieberman (EY) to discuss the recent amendments to Bill 1635 and its impacts to FOMB;  review position papers (ponencias) submitted by Hacienda,AFAF and DDEC in preparation for meeting. | 1.20 | $ 245.00 | 294.00 |
| Lieberman,Charles | Staff | 29-Mar-19 | T3 - Long-Term Projections | Review notes from meeting with G.Ojeda (FOMB), R. Rodriguez-Ramos (EY), P. Hymovitz Cardona (EY), A. Chepenik (EY) and C. Lieberman (EY) to discuss the recent amendments to Bill 1635 and its impacts to FOMB. | 1.20 | $ 245.00 | 294.00 |
| Lieberman,Charles | Staff | 29-Mar-19 | T3 - Long-Term Projections | Review amendments made to Bill 1635 on March 26th that are relevant FOMB | 0.80 | $ 245.00 | 196.00 |
| Lieberman,Charles | Staff | 29-Mar-19 | T3 - Long-Term Projections | Review " Incentive Code Review" file to incorporate the impact of amendments made to Bill 1635 on March 26th that are relevant FOMB. | 2.10 | $ 245.00 | 514.50 |
| Lieberman,Charles | Staff | 29-Mar-19 | T3 - Long-Term Projections | Review Cash Grants Tax Credits Benefits Detail to assist in the update of Incentive Code Review analysis. | 1.20 | $ 245.00 | 294.00 |
| Lieberman,Charles | Staff | 29-Mar-19 | T3 - Long-Term Projections | Review Cash Grants Tax Credits Benefits Detail to assist in the update of " Incentive Code Review" file. | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 29-Mar-19 | T3 - Plan of Adjustment | Participate in working session with B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to walkthrough the working capital analysis model | 0.70 | $ 245.00 | 171.50 |
| Maciejewski,Brigid Jean | Manager | 29-Mar-19 | T3 - Plan of Adjustment | Review approach for working capital liquidity analysis to provide feedback to team | 0.40 | $ 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 29-Mar-19 | T3 - Plan of Adjustment | Review draft working capital liquidity analysis model template in order to provide feedback to team | 2.30 | $ 595.00 | 1,368.50 |
| Maciejewski,Brigid Jean | Manager | 29-Mar-19 | T3 - Plan of Adjustment | Review Sources of Revenue Disclosure Statement from Proskauer | 0.90 | $ 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 29-Mar-19 | T3 - Plan of Adjustment | Review SRF FY20 budget report to include in working capital and liquidity analysis | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 29-Mar-19 | T3 - Plan of Adjustment | Review updated working capital and liquidity analysis model which includes agency and grouping level detail | 1.20 | $ 595.00 | 714.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 29-Mar-19 | T3 - Plan of Adjustment | Participate in working session with B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to walkthrough the working capital analysis model | 0.70 | $ 595.00 | 416.50 |
| Malhotra,Gaurav | Partner/Principal | 29-Mar-19 | T3 - Creditor Mediation Support | Review healthcare illustrative scenarios regarding TRS participants | 0.80 | $ 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 29-Mar-19 | T3 - Creditor Mediation Support | Participate in executive FOMB Board call to discuss case issues | 1.10 | $ 870.00 | 957.00 |
| Moran-Eserski,Javier | Senior | 29-Mar-19 | T3 - Plan of Adjustment | Draft discussion points for the meeting scheduled with Conway next week to discuss the TSA report | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 29-Mar-19 | T3 - Plan of Adjustment | Review the Fiscal Plan grouping of agencies to reconcile with our universe of Title III agencies | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 29-Mar-19 | T3 - Plan of Adjustment | Update the working capital analysis based on feedback from the team | 2.90 | $ 445.00 | 1,290.50 |
| Moran-Eserski,Javier | Senior | 29-Mar-19 | T3 - Plan of Adjustment | Working session with B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to walkthrough the working capital analysis model | 0.70 | $ 445.00 | 311.50 |
| Sacks,Justin | Manager | 29-Mar-19 | T3 - Plan of Adjustment | Compare D&P master database cash account inventory against Deloitte cash account inventory. | 2.60 | $ 595.00 | 1,547.00 |
| Sacks,Justin | Manager | 29-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY) to discuss the FOMB cash account work-stream workplan, and timeline. | 0.70 | $ 595.00 | 416.50 |
| Santambrogio,Juan | Executive Director | 29-Mar-19 | T3 - Long-Term Projections | Review proposed draft MOU between Hacienda and ERS regarding professional fee allocation to ERS | 0.60 | $ 810.00 | 486.00 |
| Stricklin,Todd | Senior | 29-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.80 | $ 405.00 | 1,134.00 |
| Stricklin,Todd | Senior | 29-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.50 | $ 405.00 | 1,012.50 |
| Stricklin,Todd | Senior | 29-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 405.00 | 1,174.50 |
| Stricklin,Todd | Senior | 29-Mar-19 | T3 - Long-Term Projections | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Villavicencio,Nancy | Staff | 29-Mar-19 | T3 - Plan of Adjustment | Analyze differences for Team Connect and master database for Compania de Turismo. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 29-Mar-19 | T3 - Plan of Adjustment | Participate in meeting with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY) to discuss the FOMB cash account work-stream workplan, and timeline. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 29-Mar-19 | T3 - Plan of Adjustment | Review and analyzed Compania de Turismo documents from FOMB staff to D&P master database. | 2.20 | $ 245.00 | 539.00 |
| Levy,Sheva R | Partner/Principal | 31-Mar-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Federbush,Samantha | Senior | 26-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.30 | $ 405.00 | 526.50 |
| Federbush,Samantha | Senior | 26-Mar-19 | T3 - Long-Term Projections | REDACTED | 1.70 | $ 405.00 | 688.50 |
| Federbush,Samantha | Senior | 27-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 405.00 | 162.00 |
| Federbush,Samantha | Senior | 27-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 405.00 | 162.00 |
| Federbush,Samantha | Senior | 27-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 405.00 | 283.50 |
| Federbush,Samantha | Senior | 27-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 405.00 | 283.50 |
| Federbush,Samantha | Senior | 27-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.30 | $ 405.00 | 121.50 |
| Federbush,Samantha | Senior | 28-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.30 | $ 405.00 | 121.50 |
| Federbush,Samantha | Senior | 28-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.30 | $ 405.00 | 121.50 |
| Federbush,Samantha | Senior | 28-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 405.00 | 283.50 |
| Federbush,Samantha | Senior | 28-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 405.00 | 283.50 |
| Federbush,Samantha | Senior | 29-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.30 | $ 405.00 | 121.50 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Federbush,Samantha | Senior | 29-Mar-19 | T3 - Long-Term Projections | REDACTED | 0.20 | $ 405.00 | 81.00 |
| Stricklin,Todd | Senior | 1-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 405.00 | 688.50 |
| Stricklin,Todd | Senior | 1-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 405.00 | 891.00 |
| Good JR,Clark E | Manager | 1-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 1-Apr-19 | T3 - Long-Term Projections | Identification of VTP information to analyze pension systems 7/1/2016 data update | 0.40 | $ 519.00 | 207.60 |
| Moran-Eserski,Javier | Senior | 1-Apr-19 | T3 - Plan of Adjustment | Map actual payroll expenses for all fund types from January to our working capital model | 0.50 | $ 445.00 | 222.50 |
| Moran-Eserski,Javier | Senior | 1-Apr-19 | T3 - Plan of Adjustment | Map actual payroll expenses for all fund types from February to our working capital model | 0.50 | $ 445.00 | 222.50 |
| Moran-Eserski,Javier | Senior | 1-Apr-19 | T3 - Plan of Adjustment | Map FY19 certified payroll budget for the General Fund to the working capital model | 1.60 | $ 445.00 | 712.00 |
| Lieberman,Charles | Staff | 1-Apr-19 | T3 - Long-Term Projections | Participate in call with FOMB regarding Bill 1635 and analysis preformed in the past for FOMB | 0.40 | $ 245.00 | 98.00 |
| Good JR,Clark E | Manager | 1-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), K Kane (EY), T Stricklin (EY), K Riggins (EY), S Federbush (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.90 | $ 519.00 | 467.10 |
| Kane,Collin | Senior | 1-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), K Kane (EY), T Stricklin (EY), K Riggins (EY), S Federbush (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.90 | $ 405.00 | 364.50 |
| Nichols,Carly | Manager | 1-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), K Kane (EY), T Stricklin (EY), K Riggins (EY), S Federbush (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.90 | $ 519.00 | 467.10 |
| Riggins,Kyle | Senior | 1-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), K Kane (EY), T Stricklin (EY), K Riggins (EY), S Federbush (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.90 | $ 405.00 | 364.50 |
| Levy,Sheva R | Partner/Principal | 1-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), K Kane (EY), T Stricklin (EY), K Riggins (EY), S Federbush (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.90 | $ 721.00 | 648.90 |
| Stricklin,Todd | Senior | 1-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), K Kane (EY), T Stricklin (EY), K Riggins (EY), S Federbush (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.90 | $ 405.00 | 364.50 |
| Day,Timothy Sean | Manager | 1-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), K Kane (EY), T Stricklin (EY), K Riggins (EY), S Federbush (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.90 | $ 519.00 | 467.10 |
| Federbush,Samantha | Senior | 1-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), K Kane (EY), T Stricklin (EY), K Riggins (EY), S Federbush (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.90 | $ 405.00 | 364.50 |
| Panagiotakis,Sofia | Senior Manager | 1-Apr-19 | T3 - Long-Term Projections | Participate in call with J. York (Conway) to discuss the IFCU projections | 0.30 | $ 720.00 | 216.00 |
| Levy,Sheva R | Partner/Principal | 1-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Trang,Quan H | Manager | 1-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with Duff & Phelps and T Pannell (EY), P Garcia (EY), and A Trang (EY) to discuss the technical transition of TeamConnect and Master Database to EY. | 0.70 | $ 595.00 | 416.50 |
| Garcia,Francisco R. | Senior Manager | 1-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with Duff & Phelps and T Pannell (EY), P Garcia (EY), and A Trang (EY) to discuss the technical transition of TeamConnect and Master Database to EY. | 0.70 | $ 720.00 | 504.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pannell,William Winder Thomas | Partner/Principal | 1-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with Duff & Phelps and T Pannell (EY), P Garcia (EY), and A Trang (EY) to discuss the technical transition of TeamConnect and Master Database to EY. | 0.70 | $ 870.00 | 609.00 |
| Lieberman,Charles | Staff | 1-Apr-19 | T3 - Long-Term Projections | Analyze tax incentoves related documents and charts to prepare for FOMB meeting | 0.90 | $ 245.00 | 220.50 |
| Sacks,Justin | Manager | 1-Apr-19 | T3 - Plan of Adjustment | Prepare EY bank account inventory reconciliation (Deloitte accounts vs D&P accounts). | 2.80 | $ 595.00 | 1,666.00 |
| Burr,Jeremy | Senior | 1-Apr-19 | T3 - Long-Term Projections | Prepare response regarding the total amount of PRASA payments in the FY19 budge with the remaining unused budget to support resolving outstanding CW obligations to the entity. | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 1-Apr-19 | T3 - Long-Term Projections | Prepare a summary of FP agencies that should be including in the working capital analysis | 0.60 | $ 445.00 | 267.00 |
| Garcia,Francisco R. | Senior Manager | 1-Apr-19 | T3 - Plan of Adjustment | Prepare technical discussion topics for D&P transition call | 0.70 | $ 720.00 | 504.00 |
| Chawla,Sonia | Senior | 1-Apr-19 | T3 - Plan of Adjustment | Reconcile data obtained from business consultants to MDB with account mapping. | 2.90 | $ 445.00 | 1,290.50 |
| Stricklin,Todd | Senior | 1-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 405.00 | 931.50 |
| Kane,Collin | Senior | 1-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 405.00 | 445.50 |
| Good JR,Clark E | Manager | 1-Apr-19 | T3 - Long-Term Projections | Research the provisions of the credited service reciprocity between system | 1.30 | $ 519.00 | 674.70 |
| Levy,Sheva R | Partner/Principal | 1-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Good JR,Clark E | Manager | 1-Apr-19 | T3 - Long-Term Projections | Review high level differences between pension cash flows from 2015 to 2016 | 0.40 | $ 519.00 | 207.60 |
| Lieberman,Charles | Staff | 1-Apr-19 | T3 - Plan of Adjustment | Review AFFAF FY 2019 Liquidation Plan in preparation for meeting with Hacienda and Conway Mckinsey | 1.80 | $ 245.00 | 441.00 |
| Dougherty,Ryan Curran | Senior | 1-Apr-19 | T3 - Long-Term Projections | Review and analyze low visibility spend with incorporation into FOMB targets | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 1-Apr-19 | T3 - Long-Term Projections | Analyze OMB Submission in relation to Christmas Bonus and with historical Christmas Bonus actual amounts | 0.90 | $ 445.00 | 400.50 |
| Pannell,William Winder Thomas | Partner/Principal | 1-Apr-19 | T3 - Plan of Adjustment | Review and analyze Revised Fiscal Plan in connection with bank account with potential restrictions | 0.70 | $ 870.00 | 609.00 |
| Sacks,Justin | Manager | 1-Apr-19 | T3 - Plan of Adjustment | Review D&P report with MDB reconciliation tie-out in order to develop questions for D&P regarding their report. | 0.40 | $ 595.00 | 238.00 |
| Chawla,Sonia | Senior | 1-Apr-19 | T3 - Plan of Adjustment | Review reconciliation of MDB to D&P Report for completeness check. | 0.40 | $ 445.00 | 178.00 |
| Lieberman,Charles | Staff | 1-Apr-19 | T3 - Plan of Adjustment | Review Certified Budget for Meeting with Hacienda and Conway Mckinsey | 0.60 | $ 245.00 | 147.00 |
| Levy,Sheva R | Partner/Principal | 1-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Moran-Eserski,Javier | Senior | 1-Apr-19 | T3 - Plan of Adjustment | Review latest budget to actual file to draft questions to further dicuss with EY's budget team related to POA working capital | 1.30 | $ 445.00 | 578.50 |
| Panagiotakis,Sofia | Senior Manager | 1-Apr-19 | T3 - Long-Term Projections | Review materials prepared by the team on the large agencies to understand the variances for the key agencies. | 1.30 | $ 720.00 | 936.00 |
| Pannell,William Winder Thomas | Partner/Principal | 1-Apr-19 | T3 - Plan of Adjustment | Review considerations for leveraging the various bank account populations prepared by Duff & Phelps, AAFAF and Hacienda | 2.30 | $ 870.00 | 2,001.00 |
| Garcia,Francisco R. | Senior Manager | 1-Apr-19 | T3 - Plan of Adjustment | Review EY Inventory of bank accounts draft | 1.80 | $ 720.00 | 1,296.00 |
| Levy,Sheva R | Partner/Principal | 1-Apr-19 | T3 - Long-Term Projections | Review open data items for PREPA related to pension system | 0.40 | $ 721.00 | 288.40 |
| Garcia,Francisco R. | Senior Manager | 1-Apr-19 | T3 - Plan of Adjustment | Review special revenue funds workbook to assess/identify number and location of bank accounts. | 0.40 | $ 720.00 | 288.00 |
| Villavicencio,Nancy | Staff | 1-Apr-19 | T3 - Plan of Adjustment | Analyze Table 1: Summary of Title III Bank Accounts by Category of D&P report to Master Database | 1.60 | $ 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 1-Apr-19 | T3 - Plan of Adjustment | Analyze Table 2: Summary of Title II Bank Account by Category – Reconciled information of D&P report to Master Database | 1.70 | $ 245.00 | 416.50 |
| Villavicencio,Nancy | Staff | 1-Apr-19 | T3 - Plan of Adjustment | Analyze Duff & Phelps report to support working paper provided by FOMB staff | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 1-Apr-19 | T3 - Plan of Adjustment | Analyze Table 3: Components of Table 1 Categories of D&P report to Master Database | 1.60 | $ 245.00 | 392.00 |
| Trang,Quan H | Manager | 1-Apr-19 | T3 - Plan of Adjustment | Prepare revisions on Relativity workspace for bank account balance testing | 1.10 | $ 595.00 | 654.50 |
| Pannell,William Winder Thomas | Partner/Principal | 1-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 5.10 | $ 435.00 | 2,218.50 |

Exhibit D (6th Interim)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Garcia,Francisco R. | Senior Manager | 1-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 4.80 | $ 360.00 | 1,728.00 |
| Moran-Eserski,Javier | Senior | 1-Apr-19 | T3 - Plan of Adjustment | Update the Title III agencies mapping according to the latest government's organzation chart | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 1-Apr-19 | T3 - Plan of Adjustment | Update the working capital model to include a view at the fiscal plan grouping level | 2.80 | $ 445.00 | 1,246.00 |
| Riggins,Kyle | Senior | 1-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 405.00 | 972.00 |
| Moran-Eserski,Javier | Senior | 1-Apr-19 | T3 - Plan of Adjustment | Update working capital model to incorporate journal entry errors for actual expenses | 0.60 | $ 445.00 | 267.00 |
| Levy,Sheva R | Partner/Principal | 1-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Dougherty,Ryan Curran | Senior | 1-Apr-19 | T3 - Plan of Adjustment | Working session with R. Dougherty (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to review the budget to actual file to support our ongoing working capital analysis. | 0.40 | $ 445.00 | 178.00 |
| Lieberman,Charles | Staff | 1-Apr-19 | T3 - Plan of Adjustment | Working session with R. Dougherty (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to review the budget to actual file to support our ongoing working capital analysis. | 0.40 | $ 245.00 | 98.00 |
| Moran-Eserski,Javier | Senior | 1-Apr-19 | T3 - Plan of Adjustment | Working session with R. Dougherty (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to review the budget to actual file to support our ongoing working capital analysis. | 0.40 | $ 445.00 | 178.00 |
| Stuber,Emily | Senior | 1-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), K Riggins (EY), S Federbush (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.90 | $ 405.00 | 364.50 |
| Stuber,Emily | Senior | 1-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 405.00 | 364.50 |
| Stuber,Emily | Senior | 1-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 405.00 | 526.50 |
| Stuber,Emily | Senior | 1-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 405.00 | 324.00 |
| Stuber,Emily | Senior | 1-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 405.00 | 81.00 |
| Garcia,Francisco R. | Senior Manager | 2-Apr-19 | T3 - Plan of Adjustment | Analyze the contents of the bankAccounts email box which contains supporting documents provided by account holders and financial institutions. | 2.30 | $ 720.00 | 1,656.00 |
| Good JR,Clark E | Manager | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 519.00 | 830.40 |
| Stuber,Emily | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 405.00 | 202.50 |
| Garcia,Francisco R. | Senior Manager | 2-Apr-19 | T3 - Plan of Adjustment | Discuss bank accounts email account with K Williamson (FOMB) to discuss access and use. | 0.30 | $ 720.00 | 216.00 |
| Stricklin,Todd | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 405.00 | 243.00 |
| Kleinman,Miriam | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 405.00 | 243.00 |
| Levy,Sheva R | Partner/Principal | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Kleinman,Miriam | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 405.00 | 162.00 |
| Stricklin,Todd | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Stricklin,Todd | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 405.00 | 283.50 |
| Garcia,Francisco R. | Senior Manager | 2-Apr-19 | T3 - Plan of Adjustment | Draft Relativity review structure to be utilized by EY review team | 2.10 | $ 720.00 | 1,512.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Apr-19 | T3 - Long-Term Projections | Draft response to revenue implementation discussion for G. Maldonado (FOMB) consideration | 0.70 | $ 870.00 | 609.00 |
| Stricklin,Todd | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 405.00 | 364.50 |
| Maciejewski,Brigid Jean | Manager | 2-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Detriot, MI to San Juan, PR | 9.00 | $ 297.50 | 2,677.50 |
| Kane,Collin | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.80 | $ 405.00 | 1,134.00 |
| Kane,Collin | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 405.00 | 891.00 |
| Moran-Eserski,Javier | Senior | 2-Apr-19 | T3 - Plan of Adjustment | Map FY19 certified budget for Federal Funds to the working capital model | 3.20 | $ 445.00 | 1,424.00 |
| Moran-Eserski,Javier | Senior | 2-Apr-19 | T3 - Plan of Adjustment | Map FY19 certified budget for Special Revenue to the working capital model | 3.10 | $ 445.00 | 1,379.50 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Apr-19 | T3 - Plan of Adjustment | Participate in all with G. Malhotra (EY) and A. Chepenik (EY) to discuss cash liquidity analysis | 0.40 | $ 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 2-Apr-19 | T3 - Plan of Adjustment | Participate in all with G. Malhotra (EY) and A. Chepenik (EY) to discuss cash liquidity analysis | 0.40 | $ 870.00 | 348.00 |
| Panagiotakis,Sofia | Senior Manager | 2-Apr-19 | T3 - Long-Term Projections | Participate in budget and fiscal plan integration forecast discussion with S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), S O'Roarke (Mckinsey), A Frassica (Mckinsey), S Panagiatakas (EY), J Burr (EY), R Doherty (EY), and A Chepenik (EY) | 2.70 | $ 720.00 | 1,944.00 |
| Burr,Jeremy | Senior | 2-Apr-19 | T3 - Long-Term Projections | Participate in budget and fiscal plan integration forecast discussion with S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), S O'Roarke (Mckinsey), A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), R Doherty (EY), and A Chepenik (EY) | 2.70 | $ 445.00 | 1,201.50 |
| Dougherty,Ryan Curran | Senior | 2-Apr-19 | T3 - Long-Term Projections | Participate in budget and fiscal plan integration forecast discussion with S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), S O'Roarke (Mckinsey), A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), and A Chepenik (EY) | 2.70 | $ 445.00 | 1,201.50 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Apr-19 | T3 - Long-Term Projections | Participate in budget and fiscal plan integration forecast discussion with S. Negron (FOMB), G. Maldonado (FOMB), S. Rodriguez (FOMB), S. O'Rourke (McKinsey), A. McKinsey), S. Panagiotakis (EY), J. Burr (EY), R. Doherty (EY), and A. Chepenik (EY). | 2.70 | $ 870.00 | 2,349.00 |
| Kane,Collin | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 405.00 | 283.50 |
| Riggins,Kyle | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 405.00 | 283.50 |
| Nichols,Carly | Manager | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Riggins,Kyle | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 405.00 | 81.00 |
| Panagiotakis,Sofia | Senior Manager | 2-Apr-19 | T3 - Long-Term Projections | Participate in debrief discussion on the budget and fiscal plan integration with S Panagiotakis (EY), J Burr (EY), and R Dougherty (EY). | 0.70 | $ 720.00 | 504.00 |
| Dougherty,Ryan Curran | Senior | 2-Apr-19 | T3 - Long-Term Projections | Participate in debrief discussion on the budget and fiscal plan integration with S Panagiotakis (EY), J Burr (EY), and R Dougherty (EY). | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 2-Apr-19 | T3 - Long-Term Projections | Participate in debrief discussion on the budget and fiscal plan integration with S Panagiotakis (EY), J Burr (EY), and R Dougherty (EY). | 0.70 | $ 445.00 | 311.50 |
| Panagiotakis,Sofia | Senior Manager | 2-Apr-19 | T3 - Long-Term Projections | Participate in meeting with A. Frassica (McKinsey) to discuss how to incorporate the budget revisions into the fiscal plan | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 2-Apr-19 | T3 - Long-Term Projections | Participate in meeting with G. Maldonado (FOMB) to discuss the information received from the IFCU meeting. | 0.30 | $ 720.00 | 216.00 |
| Levy,Sheva R | Partner/Principal | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Santos,Marhelich | Senior | 2-Apr-19 | T3 - Long-Term Projections | Prepare a list of follow-items and questions to present to OMB based on all the received agency-specific data for the DPS grouping | 1.90 | $ 445.00 | 845.50 |
| Santos,Marhelich | Senior | 2-Apr-19 | T3 - Long-Term Projections | Prepare a list of follow-items and questions to present to OMB based on all the received agency-specific data for the Education grouping | 2.30 | $ 445.00 | 1,023.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santos,Marhelich | Senior | 2-Apr-19 | T3 - Long-Term Projections | Prepare a list of follow-items and questions to present to OMB based on all the received agency-specific data for the Health grouping | 2.10 | $ 445.00 | 934.50 |
| Santos,Marhelich | Senior | 2-Apr-19 | T3 - Long-Term Projections | Prepare a list of follow-items and questions to present to OMB based on all the received agency-specific data for the Health grouping | 1.80 | $ 445.00 | 801.00 |
| Santos,Marhelich | Senior | 2-Apr-19 | T3 - Long-Term Projections | Prepare a list of follow-items and questions to present to OMB based on all the received agency-specific data for the Health grouping | 1.70 | $ 445.00 | 756.50 |
| Burr,Jeremy | Senior | 2-Apr-19 | T3 - Long-Term Projections | Prepare draft of agency consolidation file for the headcount with data requiring additional support | 0.70 | $ 445.00 | 311.50 |
| Villavicencio,Nancy | Staff | 2-Apr-19 | T3 - Plan of Adjustment | Prepare flowchart that shows visual of bank account balance work plan | 1.20 | $ 245.00 | 294.00 |
| Good JR,Clark E | Manager | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 519.00 | 830.40 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Good JR,Clark E | Manager | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Chawla,Sonia | Senior | 2-Apr-19 | T3 - Plan of Adjustment | Reconcile data to prepare draft workplan for project to analyze data as of 6/30 and roll-forward to 12/31. | 2.80 | $ 445.00 | 1,246.00 |
| Chawla,Sonia | Senior | 2-Apr-19 | T3 - Plan of Adjustment | Reconcile data obtained from external parties to MDB for 6/30 balances | 2.90 | $ 445.00 | 1,290.50 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Apr-19 | T3 - Long-Term Projections | Research presa utilities forecast expectations for McKinsey and EY teams for assessment | 0.30 | $ 870.00 | 261.00 |
| Levy,Sheva R | Partner/Principal | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 721.00 | 937.30 |
| Pannell,William Winder Thomas | Partner/Principal | 2-Apr-19 | T3 - Plan of Adjustment | Analyze financial statements with bank account related information of the Commonwealth | 1.70 | $ 870.00 | 1,479.00 |
| Pannell,William Winder Thomas | Partner/Principal | 2-Apr-19 | T3 - Plan of Adjustment | Analyze Duff & Phelps report on Title III Bank Accounts and compare to data available from Hacienda | 1.90 | $ 870.00 | 1,653.00 |
| Villavicencio,Nancy | Staff | 2-Apr-19 | T3 - Plan of Adjustment | Analyze Table 4: Summary of Bank Accounts Eliminated as Duplicates of D&P report to Master Database | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 2-Apr-19 | T3 - Plan of Adjustment | Analyze Table 5: Comparison of FI and AH Responses in Excess of Absolute $5 million of D&P Report to Master Database | 1.60 | $ 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 2-Apr-19 | T3 - Plan of Adjustment | Analyze Table 6: Summary of FI Reponses of D&P Report to Master Database | 1.40 | $ 245.00 | 343.00 |
| Lieberman,Charles | Staff | 2-Apr-19 | T3 - Long-Term Projections | Analyze  2018 amendments to  tax act 257 to update sources of revenue memo for FOMB | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 2-Apr-19 | T3 - Plan of Adjustment | Update document repository for working capital analysis | 1.20 | $ 245.00 | 294.00 |
| Levy,Sheva R | Partner/Principal | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Lieberman,Charles | Staff | 2-Apr-19 | T3 - Long-Term Projections | Review file "FINAL tax initiatives presentation 11_1_2018_v2 (004).pptx" in order to update sources of revenue memo for FOMB | 0.80 | $ 245.00 | 196.00 |
| Lieberman,Charles | Staff | 2-Apr-19 | T3 - Long-Term Projections | Review file "FINAL tax initiatives presentation 11_1_2018_v2 (004).pptx" in order to update Sources of Revenue memo for FOMB | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 2-Apr-19 | T3 - Long-Term Projections | Review file "Updated PR Tax Expenditure Report Assessment 4_1_2019 ' | 0.90 | $ 245.00 | 220.50 |
| Santos,Marhelich | Senior | 2-Apr-19 | T3 - Long-Term Projections | Review fiscal plan compliance of Horne contracts | 2.30 | $ 445.00 | 1,023.50 |
| Stricklin,Todd | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 405.00 | 769.50 |
| Moran-Eserski,Javier | Senior | 2-Apr-19 | T3 - Plan of Adjustment | Review FY19 sabana file to identify budget information for funds (general, federal, special revenue). | 1.60 | $ 445.00 | 712.00 |
| Kane,Collin | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 405.00 | 729.00 |
| Pannell,William Winder Thomas | Partner/Principal | 2-Apr-19 | T3 - Plan of Adjustment | Review bank balances for component units to compare available information sources. | 2.10 | $ 870.00 | 1,827.00 |
| Garcia,Francisco R. | Senior Manager | 2-Apr-19 | T3 - Plan of Adjustment | Review bankAccounts email account with L. Ozabal (FOMB) to discuss access and use. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 2-Apr-19 | T3 - Plan of Adjustment | Review EY inventory of bank accounts draft summary documen | 1.30 | $ 720.00 | 936.00 |
| Berk,Adam S. | Partner/Principal | 2-Apr-19 | T3 - Long-Term Projections | Review outstanding ERS data elements with impact on obligations | 1.40 | $ 721.00 | 1,009.40 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lieberman,Charles | Staff | 2-Apr-19 | T3 - Plan of Adjustment | Review working capital correspondence from team to complete updates | 0.30 | $ 245.00 | 73.50 |
| Burr,Jeremy | Senior | 2-Apr-19 | T3 - Long-Term Projections | Review the monthly cash report for details regarding tax measures in the fiscal plan to be discussed in an upcoming meeting with the Gov't | 0.40 | $ 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | 261.00 |
| Levy,Sheva R | Partner/Principal | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Dougherty,Ryan Curran | Senior | 2-Apr-19 | T3 - Long-Term Projections | Update FOMB target to OMB submission analysis to adjust for Utilities changes. | 1.10 | $ 445.00 | 489.50 |
| Stricklin,Todd | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 405.00 | 486.00 |
| Stricklin,Todd | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 405.00 | 567.00 |
| Riggins,Kyle | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 405.00 | 526.50 |
| Stricklin,Todd | Senior | 2-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 405.00 | 364.50 |
| Moran-Eserski,Javier | Senior | 2-Apr-19 | T3 - Plan of Adjustment | Working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss agenda and discussion topics in advance of meeting with Conway regarding TSA Liquidity Plan report. | 0.80 | $ 445.00 | 356.00 |
| Lieberman,Charles | Staff | 2-Apr-19 | T3 - Plan of Adjustment | Working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss agenda and discussion topics in advance of meeting with Conway regarding TSA Liquidity Plan report. | 0.80 | $ 245.00 | 196.00 |
| Maciejewski,Brigid Jean | Manager | 2-Apr-19 | T3 - Plan of Adjustment | Working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss agenda and discussion topics in advance of meeting with Conway regarding TSA Liquidity Plan report. | 0.80 | $ 595.00 | 476.00 |
| Moran-Eserski,Javier | Senior | 2-Apr-19 | T3 - Plan of Adjustment | Working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss working capital and liquidity model and debrief on discussions with team regarding B2A reports | 1.20 | $ 445.00 | 534.00 |
| Lieberman,Charles | Staff | 2-Apr-19 | T3 - Plan of Adjustment | Working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss working capital and liquidity model and debrief on discussions with team regarding B2A reports | 1.20 | $ 245.00 | 294.00 |
| Maciejewski,Brigid Jean | Manager | 2-Apr-19 | T3 - Plan of Adjustment | Working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss working capital and liquidity model and debrief on discussions with team regarding B2A reports | 1.20 | $ 595.00 | 714.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Apr-19 | T3 - Long-Term Projections | Analyze and send McKinsey assessment on electronic lottery transfer to CRIM. | 0.40 | $ 870.00 | 348.00 |
| Garcia,Francisco R. | Senior Manager | 3-Apr-19 | T3 - Plan of Adjustment | Analyze the contents of the bankAccounts email box which contains supporting documents provided by account holders and financial institutions. | 1.60 | $ 720.00 | 1,152.00 |
| Garcia,Francisco R. | Senior Manager | 3-Apr-19 | T3 - Plan of Adjustment | Analyze the supporting documentation received within the bankAccounts email to the D&P Report. | 2.40 | $ 720.00 | 1,728.00 |
| Stuber,Emily | Senior | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 405.00 | 486.00 |
| Good JR,Clark E | Manager | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 519.00 | 1,245.60 |
| Stricklin,Todd | Senior | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 405.00 | 445.50 |
| Garcia,Francisco R. | Senior Manager | 3-Apr-19 | T3 - Plan of Adjustment | Draft Relativity framework to be implemented to replace D&P's TeamConnect. | 1.10 | $ 720.00 | 792.00 |
| Maciejewski,Brigid Jean | Manager | 3-Apr-19 | T3 - Plan of Adjustment | Participate in a call with R Tague (EY), B Maciejewski (EY) to debrief on working capital and liquidity analysis workstream | 0.90 | $ 595.00 | 535.50 |
| Tague,Robert | Senior Manager | 3-Apr-19 | T3 - Plan of Adjustment | Participate in a call with R Tague (EY), B Maciejewski (EY) to debrief on working capital and liquidity analysis workstream | 0.90 | $ 720.00 | 648.00 |
| Berk,Adam S. | Partner/Principal | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Levy,Sheva R | Partner/Principal | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Apr-19 | T3 - Long-Term Projections | Participate in call with S. Negron (FOMB), BJ Nichols (EY), and A. Chepenik (EY) to discuss CDBG cost estimates. | 0.40 | $ 870.00 | 348.00 |
| Nichols,Bradley | Partner/Principal | 3-Apr-19 | T3 - Long-Term Projections | Participate in call with S. Negron (FOMB), BJ Nichols (EY), and A. Chepenik (EY) to discuss CDBG cost estimates. | 0.40 | $ 870.00 | 348.00 |
| Good JR,Clark E | Manager | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Levy,Sheva R | Partner/Principal | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Stricklin,Todd | Senior | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 405.00 | 324.00 |
| Dougherty,Ryan Curran | Senior | 3-Apr-19 | T3 - Long-Term Projections | Participate in debrief discussion with McKinsey on IFCU forecasting methodology and Fiscal Plan updates. | 0.70 | $ 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 3-Apr-19 | T3 - Long-Term Projections | Participate in debrief discussion with S Rodriguez (FOMB) on Fiscal Plan changes related to IFCUs. | 0.50 | $ 445.00 | 222.50 |
| Panagiotakis,Sofia | Senior Manager | 3-Apr-19 | T3 - Long-Term Projections | Participate in meeting with A. Frassica (FOMB) to discuss the treatment of some agency budgets in the FP. | 0.30 | $ 720.00 | 216.00 |
| Lieberman,Charles | Staff | 3-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with R. Lopez (Conway), T. Ahlberg (Conway), A. Chepenik (EY), R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), C. Lieberman (EY) to discuss AAFAF's TSA FY19 Liquidity Plan. | 1.30 | $ 245.00 | 318.50 |
| Moran-Eserski,Javier | Senior | 3-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with R. Lopez (Conway), T. Ahlberg (Conway), A. Chepenik (EY), R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), C. Lieberman (EY) to discuss AAFAF's TSA FY19 Liquidity Plan. | 1.30 | $ 445.00 | 578.50 |
| Maciejewski,Brigid Jean | Manager | 3-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with R. Lopez (Conway), T. Ahlberg (Conway), A. Chepenik (EY), R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), C. Lieberman (EY) to discuss AAFAF's TSA FY19 Liquidity Plan. | 1.30 | $ 595.00 | 773.50 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with R. Lopez (Conway), T. Ahlberg (Conway), A. Chepenik (EY), R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), C. Lieberman (EY) to discuss AAFAF's TSA FY 19 Liquidity Plan. | 1.30 | $ 870.00 | 1,131.00 |
| Tague,Robert | Senior Manager | 3-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with R. Lopez (Conway), T. Ahlberg (Conway), A. Chepenik (EY), R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY), C. Lieberman (EY) to discuss AAFAF's TSA FY19 Liquidity Plan. | 1.30 | $ 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 3-Apr-19 | T3 - Long-Term Projections | Participate in meeting with S Panagiotakis (EY), R Dougherty (EY), McKinsey, Conway Mackenzie, and S Rodriguez (FOMB) to discuss, in detail, each IFCU forecasting methodology and potential updates to the Fiscal Plan. | 2.10 | $ 720.00 | 1,512.00 |
| Dougherty,Ryan Curran | Senior | 3-Apr-19 | T3 - Long-Term Projections | Participate in meeting with S Panagiotakis (EY), R Dougherty (EY), McKinsey, Conway Mackenzie, and S Rodriguez (FOMB) to discuss, in detail, each IFCU forecasting methodology and potential updates to the Fiscal Plan. | 2.10 | $ 445.00 | 934.50 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Apr-19 | T3 - Long-Term Projections | Participate in pension implementation preparation meeting led by G. Maldonado (FOMB), M. Lopez (FOMB), C. Robles (FOMB) to discuss pension systems and key analysis. | 1.20 | $ 870.00 | 1,044.00 |
| Lieberman,Charles | Staff | 3-Apr-19 | T3 - Plan of Adjustment | Review TSA cash flows report prior to meeting with Conway on same | 0.70 | $ 245.00 | 171.50 |
| Burr,Jeremy | Senior | 3-Apr-19 | T3 - Long-Term Projections | Prepare notes for the PRASA team to begin payment discussions with specific CW agencies with past due amounts | 1.50 | $ 445.00 | 667.50 |
| Stricklin,Todd | Senior | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 405.00 | 567.00 |
| Hurtado,Sergio Danilo | Senior | 3-Apr-19 | T3 - Long-Term Projections | Review and amend one pager template document for individual agency comparison | 3.40 | $ 445.00 | 1,513.00 |
| Pannell,William Winder Thomas | Partner/Principal | 3-Apr-19 | T3 - Plan of Adjustment | Analyze of D&P access letter edits for EY to obtain D&P work product. | 0.40 | $ 870.00 | 348.00 |
| Villavicencio,Nancy | Staff | 3-Apr-19 | T3 - Plan of Adjustment | Analyze Table 7: Summary of O&B Legal Due Diligence by Category (ex. COFINA) of D&P Report to Master Database | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 3-Apr-19 | T3 - Plan of Adjustment | Analyze Table 8: Summary of Restricted-Selected Accounts Identified for Cash Tracing of D&P Report to Master Database | 1.20 | $ 245.00 | 294.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lieberman,Charles | Staff | 3-Apr-19 | T3 - Plan of Adjustment | Review and summarize notes from Conway regarding TSA Cash Flow Reports | 1.10 | $ 245.00 | 269.50 |
| Burr,Jeremy | Senior | 3-Apr-19 | T3 - Long-Term Projections | Review budget to actuals to determine how much of the state disaster relief amount has been used vs how much can be used for other purposes | 0.80 | $ 445.00 | 356.00 |
| Sacks,Justin | Manager | 3-Apr-19 | T3 - Plan of Adjustment | Review cash account work-stream work-plan. | 0.40 | $ 595.00 | 238.00 |
| Moran-Eserski,Javier | Senior | 3-Apr-19 | T3 - Plan of Adjustment | Review Conway's TSA presentation understand the flow of receipts | 1.20 | $ 445.00 | 534.00 |
| Maciejewski,Brigid Jean | Manager | 3-Apr-19 | T3 - Plan of Adjustment | Review documents received from Conway regarding Liquidity Plan analysis with agency level receipts and disbursements in preparation of preparing working capital and liquidity analysis model | 2.30 | $ 595.00 | 1,368.50 |
| Levy,Sheva R | Partner/Principal | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 721.00 | 937.30 |
| Nichols,Carly | Manager | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Apr-19 | T3 - Plan of Adjustment | Review in detail historical TSA mappings with analytical write ups in preparation for drafting cash system analysis in disclosure statement | 2.90 | $ 870.00 | 2,523.00 |
| Hurtado,Sergio Danilo | Senior | 3-Apr-19 | T3 - Long-Term Projections | Review introduced bill authorizing sports betting online gambling for potential impacts to revenues | 0.90 | $ 445.00 | 400.50 |
| Levy,Sheva R | Partner/Principal | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Pannell,William Winder Thomas | Partner/Principal | 3-Apr-19 | T3 - Plan of Adjustment | Review bank account information available from Hacienda. | 2.10 | $ 870.00 | 1,827.00 |
| Good JR,Clark E | Manager | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Levy,Sheva R | Partner/Principal | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 721.00 | 1,658.30 |
| Burr,Jeremy | Senior | 3-Apr-19 | T3 - Long-Term Projections | Review the new MOU related to the $1.5B HUD funding to determine consistency with the Fiscal Plan and Budget | 1.40 | $ 445.00 | 623.00 |
| Maciejewski,Brigid Jean | Manager | 3-Apr-19 | T3 - Plan of Adjustment | Review updated working capital liquidity analysis model in order to provide comments to team | 2.20 | $ 595.00 | 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 3-Apr-19 | T3 - Plan of Adjustment | Review updated working capital liquidity analysis model which includes Sabana actuals and applicability fields in order to provide comments to team | 1.80 | $ 595.00 | 1,071.00 |
| Lieberman,Charles | Staff | 3-Apr-19 | T3 - Plan of Adjustment | Review updated file repository for working capital analysis revision | 1.40 | $ 245.00 | 343.00 |
| Good JR,Clark E | Manager | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Apr-19 | T3 - Long-Term Projections | Send initial analysis on fiscal implications from tax incentives bill to N. Jaresko (FOMB). | 0.30 | $ 870.00 | 261.00 |
| Trang,Quan H | Manager | 3-Apr-19 | T3 - Plan of Adjustment | Set-up cash account relativity workspace for use by the Forensics team | 0.30 | $ 595.00 | 178.50 |
| Villavicencio,Nancy | Staff | 3-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.40 | $ 122.50 | 784.00 |
| Moran-Eserski,Javier | Senior | 3-Apr-19 | T3 - Plan of Adjustment | Update mapping of Title III agencies based on the feedback from EY's budget team | 1.10 | $ 445.00 | 489.50 |
| Good JR,Clark E | Manager | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Moran-Eserski,Javier | Senior | 3-Apr-19 | T3 - Plan of Adjustment | Update SRF budget information in the working capital model based on new data that was received from EY's budget team | 1.80 | $ 445.00 | 801.00 |
| Stricklin,Todd | Senior | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 405.00 | 283.50 |
| Stricklin,Todd | Senior | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 405.00 | 243.00 |
| Stricklin,Todd | Senior | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 405.00 | 324.00 |
| Riggins,Kyle | Senior | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 405.00 | 445.50 |
| Riggins,Kyle | Senior | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.50 | $ 405.00 | 1,012.50 |
| Riggins,Kyle | Senior | 3-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 405.00 | 931.50 |
| Moran-Eserski,Javier | Senior | 3-Apr-19 | T3 - Plan of Adjustment | Update working capital model to include checks throughout to ensure the information was the same as the certified FY19 budget and that formulas were working correctly | 2.10 | $ 445.00 | 934.50 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Moran-Eserski,Javier | Senior | 3-Apr-19 | T3 - Plan of Adjustment | Working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss updates to working capital model and list of open items | 0.60 | $ 445.00 | 267.00 |
| Lieberman,Charles | Staff | 3-Apr-19 | T3 - Plan of Adjustment | Working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss updates to working capital model and list of open items | 0.60 | $ 245.00 | 147.00 |
| Maciejewski,Brigid Jean | Manager | 3-Apr-19 | T3 - Plan of Adjustment | Working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss updates to working capital model and list of open items | 0.60 | $ 595.00 | 357.00 |
| Villavicencio,Nancy | Staff | 3-Apr-19 | T3 - Plan of Adjustment | Working session with T Pannell (EY), P Garcia (EY), N Villavicencio (EY), S Chawla (EY) to discuss workplan procedures relating to email supporting documents, steps to contacting financial institutions, and communications for D&P report | 1.80 | $ 245.00 | 441.00 |
| Garcia,Francisco R. | Senior Manager | 3-Apr-19 | T3 - Plan of Adjustment | Working session with T Pannell (EY), P Garcia (EY), N Villavicencio (EY), S Chawla (EY) to discuss workplan procedures relating to email supporting documents, steps to contacting financial institutions, and communications for D&P report | 1.80 | $ 720.00 | 1,296.00 |
| Pannell,William Winder Thomas | Partner/Principal | 3-Apr-19 | T3 - Plan of Adjustment | Working session with T Pannell (EY), P Garcia (EY), N Villavicencio (EY), S Chawla (EY) to discuss workplan procedures relating to email supporting documents, steps to contacting financial institutions, and communications for D&P report | 1.80 | $ 870.00 | 1,566.00 |
| Chawla,Sonia | Senior | 3-Apr-19 | T3 - Plan of Adjustment | Working session with T Pannell (EY), P Garcia (EY), N Villavicencio (EY), S Chawla (EY) to discuss workplan procedures relating to email supporting documents, steps to contacting financial institutions, and communications for D&P report | 1.80 | $ 445.00 | 801.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Apr-19 | T3 - Long-Term Projections | Review the Education budget request and their presentation for the large agency meetings to understand the variances from the FOMB targets | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Apr-19 | T3 - Long-Term Projections | Participate in call with A. Sarmiento (Mckinsey), K. Torres (FOMB), S. Panagiotakis (EY), S. Hurtado (EY), M. Santos (EY), and representatives of the Department of Education to discuss significant variances and increases in the agency's budget submission compared to its FY20 targets and FY19 budget | 2.40 | $ 720.00 | 1,728.00 |
| Santos,Marhelich | Senior | 4-Apr-19 | T3 - Long-Term Projections | Participate in call with A. Sarmiento (Mckinsey), K. Torres (FOMB), S. Panagiotakis (EY), S. Hurtado (EY), M. Santos (EY), and representatives of the Department of Education to discuss significant variances and increases in the agency's budget submission compared to its FY20 targets and FY19 budget | 2.40 | $ 445.00 | 1,068.00 |
| Hurtado,Sergio Danilo | Senior | 4-Apr-19 | T3 - Long-Term Projections | Participate in call with A. Sarmiento (Mckinsey), K. Torres (FOMB), S. Panagiotakis (EY), S. Hurtado (EY), M. Santos (EY), and representatives of the Department of Education to discuss significant variances and increases in the agency's budget submission compared to its FY20 targets and FY19 budget | 2.40 | $ 445.00 | 1,068.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Apr-19 | T3 - Long-Term Projections | Working session with A. Sarmiento (Mckinsey), K. Torres (FOMB), S. Panagiotakis (EY), S. Hurtado (EY), and M. Santos (EY) to discuss next steps and follow up questions for the Department of Education | 0.80 | $ 720.00 | 576.00 |
| Hurtado,Sergio Danilo | Senior | 4-Apr-19 | T3 - Long-Term Projections | Working session with A. Sarmiento (Mckinsey), K. Torres (FOMB), S. Panagiotakis (EY), S. Hurtado (EY), and M. Santos (EY) to discuss next steps and follow up questions for the Department of Education | 0.80 | $ 445.00 | 356.00 |
| Santos,Marhelich | Senior | 4-Apr-19 | T3 - Long-Term Projections | Working session with A. Sarmiento (Mckinsey), K. Torres (FOMB), S. Panagiotakis (EY), S. Hurtado (EY), and M. Santos (EY) to discuss next steps and follow up questions for the Department of Education | 0.80 | $ 445.00 | 356.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Apr-19 | T3 - Plan of Adjustment | Analyze bank account restrictions in connection with the current categories. | 2.70 | $ 870.00 | 2,349.00 |
| Garcia,Francisco R. | Senior Manager | 4-Apr-19 | T3 - Plan of Adjustment | Analyze the supporting documentation received within the bankAccounts email to the D&P Report. | 1.30 | $ 720.00 | 936.00 |
| Stuber,Emily | Senior | 4-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 405.00 | 202.50 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Pannell,William Winder Thomas | Partner/Principal | 4-Apr-19 | T3 - Plan of Adjustment | Prepare correspondence regarding the review and approval of D&P access letter for EY to obtain D&P work product. | 0.50 | $ 870.00 | 435.00 |
| Levy,Sheva R | Partner/Principal | 4-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Kane,Collin | Senior | 4-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 405.00 | 688.50 |
| Moran-Eserski,Javier | Senior | 4-Apr-19 | T3 - Plan of Adjustment | Prepare list of open items that need to be addressed for the working capital analysis to further discuss with the EY team | 1.40 | $ 445.00 | 623.00 |
| Garcia,Francisco R. | Senior Manager | 4-Apr-19 | T3 - Plan of Adjustment | Draft relativity framework to be implemented to replace D&P's TeamConnect | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 4-Apr-19 | T3 - Plan of Adjustment | Draft relativity review structure to be utilized by EY review team | 0.60 | $ 720.00 | 432.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Apr-19 | T3 - Long-Term Projections | Draft summary for circulation on CDBG concerns. | 0.30 | $ 870.00 | 261.00 |
| Good JR,Clark E | Manager | 4-Apr-19 | T3 - Long-Term Projections | Draft summary documentation regarding information provided from system actuary | 0.40 | $ 519.00 | 207.60 |
| Kane,Collin | Senior | 4-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 405.00 | 1,174.50 |
| Chawla,Sonia | Senior | 4-Apr-19 | T3 - Plan of Adjustment | Finalize workplan to present to FOMB including key deliverables for project scope. | 2.60 | $ 445.00 | 1,157.00 |
| Kane,Collin | Senior | 4-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 405.00 | 769.50 |
| Levy,Sheva R | Partner/Principal | 4-Apr-19 | T3 - Long-Term Projections | Participate in fiscal plan pension implementation discussion with AAFAF, ERS, OCFO, FOMB, Mckinsey and EY to discuss paygo process. Led by G Maldonado (FOMB).  EY participants A Chepenik (EY), S Clark (EY), C Good (EY) | 1.40 | $ 721.00 | 1,009.40 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Apr-19 | T3 - Long-Term Projections | Participate in fiscal plan pension implementation discussion with AAFAF, ERS, OCFO, FOMB, McKinsey and EY to discuss paygo process.  Led by G. Maldonado (FOMB).  EY participants: A. Chepenik (EY), S. Clark (EY), C. Good (EY). | 1.40 | $ 870.00 | 1,218.00 |
| Good JR,Clark E | Manager | 4-Apr-19 | T3 - Long-Term Projections | Participate in fiscal plan pension implementation discussion with AAFAF, ERS, OCFO, FOMB, Mckinsey and EY to discuss paygo process.  Led by G Maldonado (FOMB).  EY participants A Chepenik (EY), S. Clark (EY), C. Good (EY). | 1.40 | $ 519.00 | 726.60 |
| Burr,Jeremy | Senior | 4-Apr-19 | T3 - Long-Term Projections | Participate in meeting at Hacienda with L Olazabal (FOMB), F Ruiz (Hacienda) to discuss SRF PRIFAS data availability from FY16 to FY19 | 2.40 | $ 445.00 | 1,068.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Apr-19 | T3 - Long-Term Projections | Participate in pension paygo cost follow up discussion with G. Maldonado (FOMB), M. Lopez (FOMB), C. Robles and (FOMB) | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Apr-19 | T3 - Long-Term Projections | Participate in pension payoff cost follow up discussion with G. Maldonado (FOMB), M. Lopez (FOMB), and C. Robles (FOMB) | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Apr-19 | T3 - Long-Term Projections | Participate in revenue forecast implementation meeting of fiscal plan with Hacienda, AAFAF, OCFO, FOMB, McKinsey | 1.10 | $ 870.00 | 957.00 |
| Hangal,Namrata | Senior | 4-Apr-19 | T3 - Plan of Adjustment | Review the Relativity workspace (electronic documents review workspace) created for all financial institutions to upload required bank documents. | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 4-Apr-19 | T3 - Long-Term Projections | Prepare a mapping of the pension codes to the agency PRIFAS numbers to support a comparison of PayGo allocation by agency | 2.90 | $ 445.00 | 1,290.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Apr-19 | T3 - Long-Term Projections | review and assess implications and key points from Tourism letter on sports betting. | 0.90 | $ 870.00 | 783.00 |
| Andersen,Zachary James | Staff | 4-Apr-19 | T3 - Plan of Adjustment | Create Relativity workspace for use in bank account workstream including financial institution uploads of required data. | 0.90 | $ 245.00 | 220.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Apr-19 | T3 - Long-Term Projections | Research additional pension forecast materials in order to send to M. Lopez (FOMB). | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Apr-19 | T3 - Long-Term Projections | Research assessment on EITC funding elements in fiscal plan in order to send to G. Maldonado (FOMB) | 0.80 | $ 870.00 | 696.00 |
| Levy,Sheva R | Partner/Principal | 4-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Lieberman,Charles | Staff | 4-Apr-19 | T3 - Long-Term Projections | Review amendments made to act 257 on March 26th that are relevant FOMB. | 1.70 | $ 245.00 | 416.50 |
| Dougherty,Ryan Curran | Senior | 4-Apr-19 | T3 - Long-Term Projections | Review and analyze  Utilities between estimates and OMB submission | 0.90 | $ 445.00 | 400.50 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Apr-19 | T3 - Plan of Adjustment | Review and analyze information related to COFINA and GDB settlements with their related impact to Title III bank accounts | 0.90 | $ 870.00 | 783.00 |
| Villavicencio,Nancy | Staff | 4-Apr-19 | T3 - Plan of Adjustment | Analyze Table 10: AH Claimed Values at GDB as of the Measurement Date of D&P Report to Master Database | 1.30 | $ 245.00 | 318.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 4-Apr-19 | T3 - Plan of Adjustment | Analyze Table 9: Accounts Held by GDB at Measurement Date of D&P Report to Master Database | 1.40 | $ 245.00 | 343.00 |
| Lieberman,Charles | Staff | 4-Apr-19 | T3 - Plan of Adjustment | Update file repository for working capital analysis | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 4-Apr-19 | T3 - Plan of Adjustment | Review bank account information provided by Deloitte | 0.60 | $ 245.00 | 147.00 |
| Moran-Eserski,Javier | Senior | 4-Apr-19 | T3 - Plan of Adjustment | Review Conway's component units bank account mapping with cash consolidation plan to understand the flow of funds | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 4-Apr-19 | T3 - Plan of Adjustment | Review Deloitte's central government agencies bank account mapping for central government agencies to understand the flow of funds | 2.40 | $ 445.00 | 1,068.00 |
| Lieberman,Charles | Staff | 4-Apr-19 | T3 - Long-Term Projections | Review Puerto Rico enacted tax reform from December 2018 for tax analysis | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 4-Apr-19 | T3 - Plan of Adjustment | Review File "Accounts Mapping All _. 3.29.19pptx " for cash mapping purposes. | 0.60 | $ 245.00 | 147.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Apr-19 | T3 - Long-Term Projections | Review fiscal plan paygo forecast | 0.70 | $ 870.00 | 609.00 |
| Good JR,Clark E | Manager | 4-Apr-19 | T3 - Long-Term Projections | Review ERS cash flows provided by Milliman | 0.70 | $ 519.00 | 363.30 |
| Stuber,Emily | Senior | 4-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 405.00 | 121.50 |
| Moran-Eserski,Javier | Senior | 4-Apr-19 | T3 - Plan of Adjustment | Review the sources for Conway's Liquidity Plan model to identify what information could be used for the working capital model | 3.40 | $ 445.00 | 1,513.00 |
| Levy,Sheva R | Partner/Principal | 4-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Stuber,Emily | Senior | 4-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 405.00 | 526.50 |
| Good JR,Clark E | Manager | 4-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Trang,Quan H | Manager | 4-Apr-19 | T3 - Plan of Adjustment | Set up Relativity workspace for use by the Forensics team for bank account testing | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 4-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 9.00 | $ 297.50 | 2,677.50 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.20 | $ 435.00 | 2,697.00 |
| Dougherty,Ryan Curran | Senior | 4-Apr-19 | T3 - Long-Term Projections | Update draft analysis on Utilities split between IFCUs and non-IFCUs upon updated information from J Burr (EY). | 1.20 | $ 445.00 | 534.00 |
| Levy,Sheva R | Partner/Principal | 4-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Villavicencio,Nancy | Staff | 4-Apr-19 | T3 - Plan of Adjustment | Update of visual work plan to incorporate changes from team working session. | 0.60 | $ 245.00 | 147.00 |
| Riggins,Kyle | Senior | 4-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 405.00 | 1,174.50 |
| Riggins,Kyle | Senior | 4-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 405.00 | 769.50 |
| Villavicencio,Nancy | Staff | 4-Apr-19 | T3 - Plan of Adjustment | Working session with P Garcia (EY), S Chawla (EY), and N Villavicencio (EY) to discuss work plan procedures on verifying 6/30 FI balances, roll forward of FI balances, organization of EY relativity workspace, and timeline | 1.40 | $ 245.00 | 343.00 |
| Garcia,Francisco R. | Senior Manager | 4-Apr-19 | T3 - Plan of Adjustment | Working session with P Garcia (EY), S Chawla (EY), and N Villavicencio (EY) to discuss work plan procedures on verifying 6/30 FI balances, roll forward of FI balances, organization of EY relativity workspace, and timeline | 1.40 | $ 720.00 | 1,008.00 |
| Chawla,Sonia | Senior | 4-Apr-19 | T3 - Plan of Adjustment | Working session with P Garcia (EY), S Chawla (EY), and N Villavicencio (EY) to discuss work plan procedures on verifying 6/30 FI balances, roll forward of FI balances, organization of EY relativity workspace, and timeline | 1.40 | $ 445.00 | 623.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Apr-19 | T3 - Creditor Mediation Support | Call with B. Rosen (Proskauer), G. Malhotra (EY), and A. Chepenik (EY) to discuss ERS litigation and pv analysis | 0.30 | $ 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Apr-19 | T3 - Creditor Mediation Support | Call with B. Rosen (Proskauer), G. Malhotra (EY), and A. Chepenik (EY) to discuss ERS litigation and pv analysis | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Apr-19 | T3 - Plan of Adjustment | Call with R. Tague (EY) and A. Chepenik (EY) to discuss working capital and cash flow analysis reporting. | 0.30 | $ 870.00 | 261.00 |
| Tague,Robert | Senior Manager | 5-Apr-19 | T3 - Plan of Adjustment | Call with R. Tague (EY) and A. Chepenik (EY) to discuss working capital and cash flow analysis reporting. | 0.30 | $ 720.00 | 216.00 |
| Kane,Collin | Senior | 5-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 3.20 | $ 405.00 | 1,296.00 |
| Stuber,Emily | Senior | 5-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.00 | $ 405.00 | 405.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Apr-19 | T3 - Long-Term Projections | Continue drafting tax initiatives bill estimate memo for G. Ojaja (FOMB | 2.10 | $ 870.00 | 1,827.00 |
| Kane,Collin | Senior | 5-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 405.00 | 1,174.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chepenik,Adam Brandon | Partner/Principal | 5-Apr-19 | T3 - Long-Term Projections | Continue to update EITC estimate for subsequent response to G. Maldonado (FOMB) follow up questions. | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Apr-19 | T3 - Plan of Adjustment | Discuss long-term forecast and plan of adjustment analysis with G. Malhotra (EY), J. Santambrogio (EY), and A. Chepenik (EY). | 0.60 | $ 870.00 | 522.00 |
| Santambrogio,Juan | Executive Director | 5-Apr-19 | T3 - Plan of Adjustment | Discuss long-term forecast and plan of adjustment analysis with G. Malhotra (EY), J. Santambrogio (EY), and A. Chepenik (EY). | 0.60 | $ 810.00 | 486.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Apr-19 | T3 - Plan of Adjustment | Discuss long-term forecast and plan of adjustment analysis with G. Malhotra (EY), J. Santambrogio (EY), and A. Chepenik (EY). | 0.60 | $ 870.00 | 522.00 |
| Stricklin,Todd | Senior | 5-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 405.00 | 526.50 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Apr-19 | T3 - Long-Term Projections | Draft and send McKinsey team note on CDBG funding estimates. | 0.90 | $ 870.00 | 783.00 |
| Panagiotakis,Sofia | Senior Manager | 5-Apr-19 | T3 - Long-Term Projections | Participate in call with A. Frassica (Mckinsey), S. Negron (FOMB), G. Maldonado (FOMB), to discuss the fiscal plan update deck for the meeting with Natalie on 4/8. | 1.00 | $ 720.00 | 720.00 |
| Dougherty,Ryan Curran | Senior | 5-Apr-19 | T3 - Long-Term Projections | Participate in call with R Dougherty (EY) and J Burr (EY) to discuss approach to updating Fiscal Plan based on budget analysis. | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 5-Apr-19 | T3 - Long-Term Projections | Participate in call with R Dougherty (EY) and J Burr (EY) to discuss approach to updating Fiscal Plan based on budget analysis. | 0.30 | $ 445.00 | 133.50 |
| Maciejewski,Brigid Jean | Manager | 5-Apr-19 | T3 - Plan of Adjustment | Participate in call with R Tague (EY), B Maciejewski (EY) to debrief on working capital model, TSA Title III agencies and next step regarding benchmarking | 0.40 | $ 595.00 | 238.00 |
| Tague,Robert | Senior Manager | 5-Apr-19 | T3 - Plan of Adjustment | Participate in call with R Tague (EY), B Maciejewski (EY) to debrief on working capital model, TSA Title III agencies and next step regarding benchmarking | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 5-Apr-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), S Hurtado (EY), M Santos (EY), A Frassica (McK), T Snider (McK), and A Sarmiento (McK) to discuss the findings of deep dive analyses into the large agencies FY20 budget submission from both a budget and fiscal plan perspective. | 2.10 | $ 720.00 | 1,512.00 |
| Hurtado,Sergio Danilo | Senior | 5-Apr-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), S Hurtado (EY), M Santos (EY), A Frassica (McK), T Snider (McK), and A Sarmiento (McK) to discuss the findings of deep dive analyses into the large agencies FY20 budget submission from both a budget and fiscal plan perspective. | 2.10 | $ 445.00 | 934.50 |
| Dougherty,Ryan Curran | Senior | 5-Apr-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), S Hurtado (EY), M Santos (EY), A Frassica (McK), T Snider (McK), and A Sarmiento (McK) to discuss the findings of deep dive analyses into the large agencies FY20 budget submission from both a budget and fiscal plan perspective. | 2.10 | $ 445.00 | 934.50 |
| Santos,Marhelich | Senior | 5-Apr-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), S Hurtado (EY), M Santos (EY), A Frassica (McK), T Snider (McK), and A Sarmiento (McK) to discuss the findings of deep dive analyses into the large agencies FY20 budget submission from both a budget and fiscal plan perspective. | 2.10 | $ 445.00 | 934.50 |
| Burr,Jeremy | Senior | 5-Apr-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), S Hurtado (EY), M Santos (EY), A Frassica (McK), T Snider (McK), and A Sarmiento (McK) to discuss the findings of deep dive analyses into the large agencies FY20 budget submission from both a budget and fiscal plan perspective. | 2.10 | $ 445.00 | 934.50 |
| Santos,Marhelich | Senior | 5-Apr-19 | T3 - Long-Term Projections | Participate in discussion with M Santos (EY) and J Burr (EY) regarding the pension code mapping and additional analysis required to provide an agency allocation of PayGo. | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 5-Apr-19 | T3 - Long-Term Projections | Participate in discussion with M Santos (EY) and J Burr (EY) regarding the pension code mapping and additional analysis required to provide an agency allocation of PayGo. | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 5-Apr-19 | T3 - Plan of Adjustment | Participate in working session with A. Chepenik (EY), R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to walkthrough the first draft of the working capital model and discuss next steps | 0.90 | $ 445.00 | 400.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Lieberman,Charles | Staff | 5-Apr-19 | T3 - Plan of Adjustment | Participate in working session with A. Chepenik (EY), R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to walkthrough the first draft of the working capital model and discuss next steps | 0.90 | $ 245.00 | 220.50 |
| Maciejewski,Brigid Jean | Manager | 5-Apr-19 | T3 - Plan of Adjustment | Participate in working session with A. Chepenik (EY), R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to walkthrough the first draft of the working capital model and discuss next steps. | 0.90 | $ 595.00 | 535.50 |
| Tague,Robert | Senior Manager | 5-Apr-19 | T3 - Plan of Adjustment | Participate in working session with A. Chepenik (EY), R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to walkthrough the first draft of the working capital model and discuss next steps. | 0.90 | $ 720.00 | 648.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Apr-19 | T3 - Plan of Adjustment | Participate in working session with A. Chepenik (EY), R. Tague (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) and C. Lieberman (EY) to walkthrough the first draft of the working capital model and discuss next steps. | 0.90 | $ 870.00 | 783.00 |
| Lieberman,Charles | Staff | 5-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with B. Maciejewski (EY) and C. Lieberman (EY) to discuss additional resources to help determine working capital requirements and other tasks outstanding. | 0.20 | $ 245.00 | 49.00 |
| Maciejewski,Brigid Jean | Manager | 5-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with B. Maciejewski (EY) and C. Lieberman (EY) to discuss additional resources to help determine working capital requirements and other tasks outstanding. | 0.20 | $ 595.00 | 119.00 |
| Burr,Jeremy | Senior | 5-Apr-19 | T3 - Long-Term Projections | Prepare a comparison of the FY20 budget submission provided by the OMB versus the current estimate provided by ERS for payec | 3.30 | $ 445.00 | 1,468.50 |
| Burr,Jeremy | Senior | 5-Apr-19 | T3 - Long-Term Projections | Prepare additional modification to the pension code mapping to PRIFAS numbers based on new information from OMB regarding agency budgets | 0.70 | $ 445.00 | 311.50 |
| Lieberman,Charles | Staff | 5-Apr-19 | T3 - Plan of Adjustment | Prepare email requesting additional support for the working capital requirement for Puerto Rico | 0.30 | $ 245.00 | 73.50 |
| Panagiotakis,Sofia | Senior Manager | 5-Apr-19 | T3 - Long-Term Projections | Prepare questions for OMB based on discussion with Mckinsey to review the large agencies. | 0.30 | $ 720.00 | 216.00 |
| Burr,Jeremy | Senior | 5-Apr-19 | T3 - Long-Term Projections | Prepare response regarding differences between OMB submission and the agency submission and what we are using for the FOMB analysis of utilitie | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 5-Apr-19 | T3 - Plan of Adjustment | Prepare written confirmation requests to send to financial institutions for rollforward procedures. | 1.30 | $ 445.00 | 578.50 |
| Stricklin,Todd | Senior | 5-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 405.00 | 324.00 |
| Trang,Quan H | Manager | 5-Apr-19 | T3 - Plan of Adjustment | Prepare bank account database updates including user account creation with permission management. | 1.10 | $ 595.00 | 654.50 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Apr-19 | T3 - Plan of Adjustment | Research and send K. Rifkind (FOMB) SIFC bank account information. | 0.40 | $ 870.00 | 348.00 |
| Dougherty,Ryan Curran | Senior | 5-Apr-19 | T3 - Long-Term Projections | Review analysis provided by E Trigo (O'Neill) on the availability of funds to the Commonwealth. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 5-Apr-19 | T3 - Long-Term Projections | Review Fiscal Plan update deck for N Jaresko (FOMB) in order to provide comments. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 5-Apr-19 | T3 - Long-Term Projections | Review and provide comments on follow up questions for DPS and Corrections. | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 5-Apr-19 | T3 - Plan of Adjustment | Review bridges on Conway's liquidity plan model to understand how the Fiscal Plan projections differ from the liquidity plan in order to identify any adjustments needed for the working capital model | 2.70 | $ 445.00 | 1,201.50 |
| Moran-Eserski,Javier | Senior | 5-Apr-19 | T3 - Plan of Adjustment | Review Conway's documentation for actual disbursements to compare that to the certified budget | 1.30 | $ 445.00 | 578.50 |
| Maciejewski,Brigid Jean | Manager | 5-Apr-19 | T3 - Plan of Adjustment | Review documents received from Conway regarding Cash Consolidation Plan and CU Agencies in preparation of preparing working capital liquidity analysis model | 2.30 | $ 595.00 | 1,368.50 |
| Maciejewski,Brigid Jean | Manager | 5-Apr-19 | T3 - Plan of Adjustment | Review documents received from Conway regarding Liquidity Plan Live Excel Model in preparation of preparing working capital liquidity analysis model | 1.90 | $ 595.00 | 1,130.50 |
| Stricklin,Todd | Senior | 5-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 405.00 | 526.50 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Hurtado,Sergio Danilo | Senior | 5-Apr-19 | T3 - Long-Term Projections | Review government submission for individual agency support and narrative on Corrections submissions | 1.10 | $ 445.00 | 489.50 |
| Hurtado,Sergio Danilo | Senior | 5-Apr-19 | T3 - Long-Term Projections | Review government submission for individual agency support and narrative on DPS agency submissions | 2.80 | $ 445.00 | 1,246.00 |
| Villavicencio,Nancy | Staff | 5-Apr-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email to verify statements from Oriental bank for 6/30/2018 balances | 2.30 | $ 245.00 | 563.50 |
| Villavicencio,Nancy | Staff | 5-Apr-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email to verify statements from Scotiabank for 6/30/2018 balances | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 5-Apr-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email for Review consent letters for BCOOP | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 5-Apr-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email for Review consent letters for BNY Mellon | 1.80 | $ 245.00 | 441.00 |
| Good JR,Clark E | Manager | 5-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Apr-19 | T3 - Long-Term Projections | Review pension forecast information vs FY2020 paygo estimate | 0.80 | $ 870.00 | 696.00 |
| Moran-Eserski,Javier | Senior | 5-Apr-19 | T3 - Plan of Adjustment | Review revenue projections on Conway's liquidity plan in support of our ongoing working capital analysis | 1.80 | $ 445.00 | 801.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Apr-19 | T3 - Long-Term Projections | Review sports betting bill estimates. | 1.10 | $ 870.00 | 957.00 |
| Burr,Jeremy | Senior | 5-Apr-19 | T3 - Long-Term Projections | Review the current pension allocation by agency to identify if Act 253 is incorporated in the municipality budget expense allocations to determine if expected revenue for the CW | 0.70 | $ 445.00 | 311.50 |
| Panagiotakis,Sofia | Senior Manager | 5-Apr-19 | T3 - Long-Term Projections | Review the Mckinsey fiscal plan deck prior to the call | 0.40 | $ 720.00 | 288.00 |
| Nichols,Carly | Manager | 5-Apr-19 | T3 - Long-Term Projections | Review updated cost calculations which incorporate 2016 valuation data to match Milliman | 2.70 | $ 519.00 | 1,401.30 |
| Tague,Robert | Senior Manager | 5-Apr-19 | T3 - Plan of Adjustment | Review working capital analysis required information to provide comments to team. | 0.40 | $ 720.00 | 288.00 |
| Chawla,Sonia | Senior | 5-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.70 | $ 222.50 | 1,490.75 |
| Dougherty,Ryan Curran | Senior | 5-Apr-19 | T3 - Long-Term Projections | Update surplus analysis accordingly based on analysis provided by E Trigo (O'Neill) on the availability of funds to the Commonwealth | 1.40 | $ 445.00 | 623.00 |
| Stricklin,Todd | Senior | 5-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 405.00 | 243.00 |
| Moran-Eserski,Javier | Senior | 5-Apr-19 | T3 - Plan of Adjustment | Working session with B. Maciejewski (EY) and J. Moran-Eserski (EY) to discuss updated approach for the working capital model | 0.60 | $ 445.00 | 267.00 |
| Maciejewski,Brigid Jean | Manager | 5-Apr-19 | T3 - Plan of Adjustment | Working session with B. Maciejewski (EY) and J. Moran-Eserski (EY) to discuss updated approach for the working capital model | 0.60 | $ 595.00 | 357.00 |
| Moran-Eserski,Javier | Senior | 5-Apr-19 | T3 - Plan of Adjustment | Working session with J. Moran-Eserski (EY) and C. Lieberman (EY) to review information that was collected around working capital requirements and discuss any additional data that needs to be sourced | 0.40 | $ 445.00 | 178.00 |
| Lieberman,Charles | Staff | 5-Apr-19 | T3 - Plan of Adjustment | Working session with J. Moran-Eserski (EY) and C. Lieberman (EY) to review information that was collected around working capital requirements and discuss any additional data that needs to be sourced | 0.40 | $ 245.00 | 98.00 |
| Panagiotakis,Sofia | Senior Manager | 6-Apr-19 | T3 - Long-Term Projections | Review the file identifying where items previously in OMB custody were moved to determine if any savings were achieved and what variances can be explained. | 1.10 | $ 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 6-Apr-19 | T3 - Long-Term Projections | Review the revised SRF revenue to understand year over year changes in revenue. | 0.80 | $ 720.00 | 576.00 |
| Dougherty,Ryan Curran | Senior | 6-Apr-19 | T3 - Long-Term Projections | Update FOMB targets to OMB submission to take OMB's classification of capex. | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 6-Apr-19 | T3 - Long-Term Projections | Update FOMB targets to OMB submission to take OMB's classification of PRIMAS. | 1.30 | $ 445.00 | 578.50 |
| Burr,Jeremy | Senior | 6-Apr-19 | T3 - Long-Term Projections | Review and provide comments on the FP update deck provided to the OMB in order to determine next steps on the SRF update requirement | 1.20 | $ 445.00 | 534.00 |
| Burr,Jeremy | Senior | 6-Apr-19 | T3 - Long-Term Projections | Review the SRF disclosures provided by agencies of their historical revenues and expenses to support a FP update | 0.90 | $ 445.00 | 400.50 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Apr-19 | T3 - Long-Term Projections | Research and respond to G. Maldonado (FOMB) EITC forecasting question. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Apr-19 | T3 - Long-Term Projections | Begin to draft tax incentives memo for G. Ojeda (FOMB) review. | 2.80 | $ 870.00 | 2,436.00 |
| Lieberman,Charles | Staff | 7-Apr-19 | T3 - Long-Term Projections | Update forecasted expenses for tax incentives from appendix of Bill 1635 to prior EY analysis | 1.90 | $ 245.00 | 465.50 |
| Lieberman,Charles | Staff | 7-Apr-19 | T3 - Long-Term Projections | Prepare status update with next steps for team realted to tax legislation | 0.30 | $ 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 7-Apr-19 | T3 - Long-Term Projections | Finalize tax incentives forecast memo for G. Ojeda (FOMB) review | 1.10 | $ 870.00 | 957.00 |
| Burr,Jeremy | Senior | 7-Apr-19 | T3 - Long-Term Projections | Prepare a summary comparison of the SRF data received in the FY20 budget submission, the PROMESA 203 quarterly reports received in FY19 and the SRF PRIFAS data we received from Hacienda | 2.30 | $ 445.00 | 1,023.50 |
| Hurtado,Sergio Danilo | Senior | 7-Apr-19 | T3 - Long-Term Projections | Prepare agency reviews with variance explanations for large agencies | 3.40 | $ 445.00 | 1,513.00 |
| Lieberman,Charles | Staff | 7-Apr-19 | T3 - Plan of Adjustment | Prepare information for presentation on working capital needs for PR | 1.60 | $ 245.00 | 392.00 |
| Lieberman,Charles | Staff | 7-Apr-19 | T3 - Plan of Adjustment | Review "Budget Surpluses are Helping Many States Boast Their Savings " article to help determine the working capital requirements for PR | 0.60 | $ 245.00 | 147.00 |
| Burr,Jeremy | Senior | 7-Apr-19 | T3 - Long-Term Projections | Prepare a summary of the SRF PRIFAS data we received from Hacienda to determine indication of a surplus or deficit to support updates to the FF | 1.80 | $ 445.00 | 801.00 |
| Lieberman,Charles | Staff | 7-Apr-19 | T3 - Long-Term Projections | Review file "Revised Incentives Code Review 4_4_2019" for inclusion in incentives analysis | 1.30 | $ 245.00 | 318.50 |
| Stricklin,Todd | Senior | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 405.00 | 526.50 |
| Stricklin,Todd | Senior | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 405.00 | 526.50 |
| Stuber,Emily | Senior | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 405.00 | 486.00 |
| Tague,Robert | Senior Manager | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Nichols,Carly | Manager | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.00 | $ 519.00 | 519.00 |
| Moran-Eserski,Javier | Senior | 8-Apr-19 | T3 - Plan of Adjustment | Distribute budgeted annual payroll expenses for federal funds to each month using historical monthly distribution information | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 8-Apr-19 | T3 - Plan of Adjustment | Distribute budgeted annual payroll expenses for the general fund to each month using historical monthly distribution information | 1.20 | $ 445.00 | 534.00 |
| Stricklin,Todd | Senior | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 405.00 | 445.50 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Moran-Eserski,Javier | Senior | 8-Apr-19 | T3 - Plan of Adjustment | Identify the level of visibility the central government has for each agency | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 8-Apr-19 | T3 - Plan of Adjustment | Identify which expenses flows through the TSA for each agency using historical payment information for each fund type | 2.70 | $ 445.00 | 1,201.50 |
| Moran-Eserski,Javier | Senior | 8-Apr-19 | T3 - Plan of Adjustment | Identify which TSA expenses are for Title III agencies | 1.90 | $ 445.00 | 845.50 |
| Stuber,Emily | Senior | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 405.00 | 202.50 |
| Kane,Collin | Senior | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 405.00 | 972.00 |
| Levy,Sheva R | Partner/Principal | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Berk,Adam S. | Partner/Principal | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Good JR,Clark E | Manager | 8-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), K Riggins (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.60 | $ 519.00 | 311.40 |
| Kane,Collin | Senior | 8-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), K Riggins (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.60 | $ 405.00 | 243.00 |
| Nichols,Carly | Manager | 8-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), K Riggins (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.60 | $ 519.00 | 311.40 |
| Levy,Sheva R | Partner/Principal | 8-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), K Riggins (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.60 | $ 721.00 | 432.60 |
| Stricklin,Todd | Senior | 8-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), K Riggins (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.60 | $ 405.00 | 243.00 |
| Stuber,Emily | Senior | 8-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), K Riggins (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.60 | $ 405.00 | 243.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Riggins,Kyle | Senior | 8-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), K Riggins (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.60 | $ 405.00 | 243.00 |
| Day,Timothy Sean | Manager | 8-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), K Riggins (EY), E Stuber (EY) and S Levy (EY) to discuss status of census data programming updates for various plans | 0.60 | $ 519.00 | 311.40 |
| Levy,Sheva R | Partner/Principal | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Apr-19 | T3 - Long-Term Projections | Participate in call with S. Levy (EY) and A. Chepenik (EY) to discuss updated ERS pension forecasting. | 0.30 | $ 870.00 | 261.00 |
| Levy,Sheva R | Partner/Principal | 8-Apr-19 | T3 - Long-Term Projections | Participate in call with S. Levy (EY) and A. Chepenik (EY) to discuss updated ERS pension forecasting. | 0.30 | $ 721.00 | 216.30 |
| Santambrogio,Juan | Executive Director | 8-Apr-19 | T3 - Long-Term Projections | Participate in conference call to discuss revised pension assumption updates to incorporate into the fiscal plan and budget process.  Attendees included A. Chepenik (EY), S. Levy (EY), J. Santambrogio (EY), R. Tague (EY), C. Good (EY), J. Burr (EY), S. Tajuddin (EY), K. Rifkind (FOMB) | 1.10 | $ 810.00 | 891.00 |
| Burr,Jeremy | Senior | 8-Apr-19 | T3 - Long-Term Projections | Participate in conference call to discuss revised pension assumption updates to incorporate into the fiscal plan and budget process.  Attendees included A. Chepenik (EY), S. Levy (EY), J. Santambrogio (EY), R. Tague (EY), C. Good (EY), J. Burr (EY), S. Tajuddin (EY), K. Rifkind (FOMB) | 1.10 | $ 445.00 | 489.50 |
| Levy,Sheva R | Partner/Principal | 8-Apr-19 | T3 - Long-Term Projections | Participate in conference call to discuss revised pension assumption updates to incorporate into the fiscal plan and budget process.  Attendees included A. Chepenik (EY), S. Levy (EY), J. Santambrogio (EY), R. Tague (EY), C. Good (EY), J. Burr (EY), S. Tajuddin (EY), K. Rifkind (FOMB) | 1.10 | $ 721.00 | 793.10 |
| Tague,Robert | Senior Manager | 8-Apr-19 | T3 - Long-Term Projections | Participate in conference call to discuss revised pension assumption updates to incorporate into the fiscal plan and budget process.  Attendees included A. Chepenik (EY), S. Levy (EY), J. Santambrogio (EY), R. Tague (EY), C. Good (EY), J. Burr (EY), S. Tajuddin (EY), K. Rifkind (FOMB) | 1.10 | $ 720.00 | 792.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Apr-19 | T3 - Long-Term Projections | Participate in conference call to discuss revised pension assumption updates to incorporate into the fiscal plan and budget process.  Attendees included: A. Chepenik (EY), S. Levy (EY), J. Santambrogio (EY), R. Tague (EY), C. Good (EY), J. Burr (EY), S. Tajuddin (EY) K. Rifkind (FOMB) | 1.10 | $ 870.00 | 957.00 |
| Good JR,Clark E | Manager | 8-Apr-19 | T3 - Long-Term Projections | Participate in conference call to discuss revised pension assumption updates to incorporate into the fiscal plan and budget process.  Attendees included A. Chepenik (EY), S. Levy (EY), J. Santambrogio (EY), R. Tague (EY), C. Good (EY), J. Burr (EY), S. Tajuddin (EY), K. Rifkind (FOMB) | 1.10 | $ 519.00 | 570.90 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Apr-19 | T3 - Long-Term Projections | Participate in conference call to discuss revised pension assumption updates to incorporate into the fiscal plan and budget process.  Attendees included A. Chepenik (EY), S. Levy (EY), J. Santambrogio (EY), R. Tague (EY), C. Good (EY), J. Burr (EY), S. Tajuddin (EY), K. Rifkind (FOMB) | 1.10 | $ 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Apr-19 | T3 - Long-Term Projections | Participate in debrief meeting with G. Maldonado (FOMB), S. O'Rourke (Mckinsey), A. Sarmiento (Mckinsey), and T. Snider (Mckinsey) to discuss the approach to review agencies and the agencies to be discussed with Natalie on 4/9. | 1.60 | $ 720.00 | 1,152.00 |
| Dougherty,Ryan Curran | Senior | 8-Apr-19 | T3 - Long-Term Projections | Participate in discussion with T Snider (McK), and A Sarmiento (McK) on the large agency templates in preparation of meeting with N Jaresko (FOMB) | 0.80 | $ 445.00 | 356.00 |
| Santambrogio,Juan | Executive Director | 8-Apr-19 | T3 - Long-Term Projections | Participate in fiscal plan and budgeting forecasting session with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), K Rifkind (FOMB), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), R Doherty (EY), J Santambrogio (EY), along with S Oroarke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Frassica (Mckinsey) and other Mckinsey personnel | 2.20 | $ 810.00 | 1,782.00 |
| Burr,Jeremy | Senior | 8-Apr-19 | T3 - Long-Term Projections | Participate in fiscal plan and budgeting forecasting session with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), K Rifkind (FOMB), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), R Doherty (EY), J Santambrogio (EY), along with S Oroarke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Frassica (Mckinsey) and other Mckinsey personnel | 2.20 | $ 445.00 | 979.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Panagiotakis,Sofia | Senior Manager | 8-Apr-19 | T3 - Long-Term Projections | Participate in fiscal plan and budgeting forecasting session with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), K Rifkind (FOMB), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), J Santambrogio (EY), along with S Oroarke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Frassica (McKinsey) and other Mckinsey personnel | 2.20 | $ 720.00 | 1,584.00 |
| Dougherty,Ryan Curran | Senior | 8-Apr-19 | T3 - Long-Term Projections | Participate in fiscal plan and budgeting forecasting session with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), K Rifkind (FOMB), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), J Santambrogio (EY), along with S Oroarke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Frassica (McKinsey) and other Mckinsey personnel | 2.20 | $ 445.00 | 979.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Apr-19 | T3 - Long-Term Projections | Participate in fiscal plan and budgeting forecasting session with N. Jaresko (FOMB), S. Negron (FOMB), K. Rifkind (FOMB), A. Chepenik (EY), S. Panagiotakis (EY), J. Burr (EY), R. Doherty (EY), J. Santambrogio (EY), along with S. O'Rourke (Mckinsey), J. Davis (McKinsey), O Shah (McKinsey), A. Frassica (McKinsey) and other Mckinsey personnel | 2.20 | $ 870.00 | 1,914.00 |
| Lieberman,Charles | Staff | 8-Apr-19 | T3 - Long-Term Projections | Participate in meeting with FOMB staff to discuss tax incentives memo from July 2018 and updates needed to be made based on amendments to bill 1635 | 0.70 | $ 245.00 | 171.50 |
| Panagiotakis,Sofia | Senior Manager | 8-Apr-19 | T3 - Long-Term Projections | Participate in meeting to review budget and fiscal plan decks and prepare for meeting with NAJ with S. O'Rourke (Mckinsey), O Shah (Mckinsey), S. Rodriguez (FOMB), G. Maldonado (FOMB), C. Robles (FOMB), JC Garcia (FOMB), S. Panagiotakis (EY) and R. Dougherty (EY). | 1.40 | $ 720.00 | 1,008.00 |
| Dougherty,Ryan Curran | Senior | 8-Apr-19 | T3 - Long-Term Projections | Participate in meeting to review budget and fiscal plan decks and prepare for meeting with NAJ with S. O'Rourke (Mckinsey), O Shah (Mckinsey), S. Rodriguez (FOMB), G. Maldonado (FOMB), C. Robles (FOMB), JC Garcia (FOMB), S. Panagiotakis (EY) and R. Dougherty (EY). | 1.40 | $ 445.00 | 623.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Apr-19 | T3 - Long-Term Projections | Participate in meeting with G Maldonado (FOMB), S O'Rourke (Mck), N Frassica (Mck), T Snider (Mck), A Sarmiento (Mck), R Dougherty (EY), S Panagiotakis (EY), and J Burr (EY) to discuss template for one page reviews of agencies to present to N Jaresko (FOMB) | 1.20 | $ 720.00 | 864.00 |
| Dougherty,Ryan Curran | Senior | 8-Apr-19 | T3 - Long-Term Projections | Participate in meeting with G Maldonado (FOMB), S O'Rourke (Mck), N Frassica (Mck), T Snider (Mck), A Sarmiento (Mck), R Dougherty (EY), S Panagiotakis (EY), and J Burr (EY) to discuss template for one page reviews of agencies to present to N Jaresko (FOMB) | 1.20 | $ 445.00 | 534.00 |
| Burr,Jeremy | Senior | 8-Apr-19 | T3 - Long-Term Projections | Participate in meeting with G Maldonado (FOMB), S O'Rourke (Mck), N Frassica (Mck), T Snider (Mck), A Sarmiento (Mck), R Dougherty (EY), S Panagiotakis (EY), and J Burr (EY) to discuss template for one page reviews of agencies to present to N Jaresko (FOMB) | 1.20 | $ 445.00 | 534.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S. Tajuddin (EY) and A. Chepenik (EY) on cash management system outline for disclosure statement | 0.30 | $ 870.00 | 261.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S. Tajuddin (EY) and A. Chepenik (EY) on cash management system outline for disclosure statement | 0.30 | $ 720.00 | 216.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Apr-19 | T3 - Long-Term Projections | Participate in tax credit and cash grant incentive review with C. Liberman (EY) and A. Chepenik (EY). | 0.20 | $ 870.00 | 174.00 |
| Lieberman,Charles | Staff | 8-Apr-19 | T3 - Long-Term Projections | Participate in tax credit and cash grant incentive review with C. Liberman (EY) and A. Chepenik (EY). | 0.20 | $ 245.00 | 49.00 |
| Hurtado,Sergio Danilo | Senior | 8-Apr-19 | T3 - Long-Term Projections | Prepare one-pager bridge with submission to target differences for deep dive and variance explanations for Education | 2.60 | $ 445.00 | 1,157.00 |
| Hurtado,Sergio Danilo | Senior | 8-Apr-19 | T3 - Long-Term Projections | Prepare one-pager bridge with submission to target differences for deep dive and variance explanations for Firefighters | 2.40 | $ 445.00 | 1,068.00 |
| Hurtado,Sergio Danilo | Senior | 8-Apr-19 | T3 - Long-Term Projections | Prepare one-pager bridge with submission to target differences for deep dive and variance explanations for Forensics | 2.20 | $ 445.00 | 979.00 |
| Stricklin,Todd | Senior | 8-Apr-19 | T3 - Long-Term Projections | REDACTED | 0.90 | $ 405.00 | 364.50 |
| Trang,Quan H | Manager | 8-Apr-19 | T3 - Plan of Adjustment | Create Relativity workspace user account permission settings for additional users for bank account workstream | 0.30 | $ 595.00 | 178.50 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Apr-19 | T3 - Long-Term Projections | Request and send CRIM coverage to R. Ojadan (FOMB). | 0.20 | $ 870.00 | 174.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 8-Apr-19 | T3 - Plan of Adjustment | Review 48 USC Ch. 20: Puerto Rico Oversight, Management, and Economic Stability (PROMESA) with Title III to understand context of engagement and applicable regulations | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 8-Apr-19 | T3 - Plan of Adjustment | Review Amendment 4 workplan for overall scope of the engagement, including TAS team | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 8-Apr-19 | T3 - Plan of Adjustment | Review Amendment No. 4 to SOW in Connection with Title III of PROMESA to prepare for engagement and understand Forensics scope of services | 0.30 | $ 245.00 | 73.50 |
| Dougherty,Ryan Curran | Senior | 8-Apr-19 | T3 - Long-Term Projections | Review and analyze reapportionments provided by S Rodriguez (FOMB) to be included in FOMB targets. | 1.10 | $ 445.00 | 489.50 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Apr-19 | T3 - Plan of Adjustment | Review Conway McKenzie presentation on TSA (main cash accounts) | 1.00 | $ 720.00 | 720.00 |
| Maciejewski,Brigid Jean | Manager | 8-Apr-19 | T3 - Plan of Adjustment | Review documents received from Conway regarding Budget Bridge to TSA Liquidity Plan in preparation of preparing working capital and liquidity analysis model | 1.80 | $ 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 8-Apr-19 | T3 - Plan of Adjustment | Review documents received from Conway regarding FY17-19 Agency Revenue and Expenditures in preparation of preparing working capital and liquidity analysis model | 2.80 | $ 595.00 | 1,666.00 |
| Maciejewski,Brigid Jean | Manager | 8-Apr-19 | T3 - Plan of Adjustment | Review documents received from Deloitte regarding Flow of Funds and Account Mappings in preparation of preparing working capital and liquidity analysis model | 2.40 | $ 595.00 | 1,428.00 |
| Linskey,Michael | Manager | 8-Apr-19 | T3 - Plan of Adjustment | Review draft Duff & Phelps report on Title III Bank Accounts | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 8-Apr-19 | T3 - Plan of Adjustment | Review draft examples of disclosure document for working capital analysis | 0.80 | $ 595.00 | 476.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Apr-19 | T3 - Plan of Adjustment | Review Duff & Phelps report on cash balances to obtain understanding of cash by entity. | 1.40 | $ 720.00 | 1,008.00 |
| Stricklin,Todd | Senior | 8-Apr-19 | T3 - Long-Term Projections | Review ERS actuarial report provisions to incorporate into FICA minimum replacement plan calculations to test system benefits for compliance | 2.30 | $ 405.00 | 931.50 |
| Tague,Robert | Senior Manager | 8-Apr-19 | T3 - Plan of Adjustment | Review final presentation on munis and CRIM to assess potential cash flow of funds implications for POA. | 1.10 | $ 720.00 | 792.00 |
| Levy,Sheva R | Partner/Principal | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Apr-19 | T3 - Plan of Adjustment | Review fiscal plan to obtain understanding of cash management. | 1.60 | $ 720.00 | 1,152.00 |
| Alba,Dominique M | Staff | 8-Apr-19 | T3 - Plan of Adjustment | Review Forensics FOMB Preliminary Scope of Work to understand workplan objectives and risk considerations | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 8-Apr-19 | T3 - Plan of Adjustment | Review GCO Review Title III Amendment #4 and signed U-351 to understand independence checks conducted prior to engagement commencement | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 8-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at Banco Popular for account holders including Administracion de Compensaciones por Accidentes de Automoviles | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 8-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at Banco Popular for account holders including Administracion de Seguros de Salud, Administracion de Servicios Medicos | 2.60 | $ 245.00 | 637.00 |
| Villavicencio,Nancy | Staff | 8-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at Banco Popular for account holders including Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura, Asignaciones bajo la Custodia de Hacienda | 2.40 | $ 245.00 | 588.00 |
| Villavicencio,Nancy | Staff | 8-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at Banco Popular for account holders including, Administracion de Vivienda Publica | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 8-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at Banco Popular for account holders including, Autoridad de Carreteras y Transportacion, Autoridad de los Puertos, Autoridad Distrito Centro de Convenciones | 2.30 | $ 245.00 | 563.50 |
| Linskey,Michael | Manager | 8-Apr-19 | T3 - Plan of Adjustment | Review precedent materials for working capital analysis | 1.20 | $ 595.00 | 714.00 |
| Alba,Dominique M | Staff | 8-Apr-19 | T3 - Plan of Adjustment | Review project kick-off notes to understand engagement background and workplan | 0.60 | $ 245.00 | 147.00 |
| Stuber,Emily | Senior | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 405.00 | 121.50 |
| Alba,Dominique M | Staff | 8-Apr-19 | T3 - Plan of Adjustment | Review the D&P IFAT Report on Title III Bank Accounts to understand procedures performed prior to EY's onboarding | 1.20 | $ 245.00 | 294.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Kane,Collin | Senior | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 405.00 | 729.00 |
| Levy,Sheva R | Partner/Principal | 8-Apr-19 | T3 - Long-Term Projections | Summarize decisions needed for paygo costs for updated fiscal plan and budget | 0.80 | $ 721.00 | 576.80 |
| Alba,Dominique M | Staff | 8-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 4.80 | $ 122.50 | 588.00 |
| Lieberman,Charles | Staff | 8-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.40 | $ 122.50 | 784.00 |
| Sacks,Justin | Manager | 8-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.80 | $ 297.50 | 2,023.00 |
| Zorrilla,Nelly E | Senior | 8-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.90 | $ 222.50 | 1,535.25 |
| Chawla,Sonia | Senior | 8-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 7.60 | $ 222.50 | 1,691.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.00 | $ 360.00 | 1,440.00 |
| Riggins,Kyle | Senior | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.70 | $ 405.00 | 1,093.50 |
| Stuber,Emily | Senior | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 405.00 | 486.00 |
| Moran-Eserski,Javier | Senior | 8-Apr-19 | T3 - Plan of Adjustment | Update mapping for annual budgeted payroll expenses for federal funds to only include Title III entities | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 8-Apr-19 | T3 - Plan of Adjustment | Update mapping for annual budgeted payroll expenses for the general fund to only include Title III entities | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 8-Apr-19 | T3 - Long-Term Projections | Update one-pagers for Health agencies for meeting with N Jaresko (FOMB) based on comments from S Panagiotakis (EY) | 1.10 | $ 445.00 | 489.50 |
| Lieberman,Charles | Staff | 8-Apr-19 | T3 - Long-Term Projections | Update slide on working capital requirements | 1.60 | $ 245.00 | 392.00 |
| Kane,Collin | Senior | 8-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 3.10 | $ 405.00 | 1,255.50 |
| Linskey,Michael | Manager | 9-Apr-19 | T3 - Plan of Adjustment | Analyze commentary on non-TSA bank account information from various Commonwealth reports | 0.90 | $ 595.00 | 535.50 |
| Linskey,Michael | Manager | 9-Apr-19 | T3 - Plan of Adjustment | Analyze commentary on TSA bank account information including descriptions, covered entities and processes | 1.20 | $ 595.00 | 714.00 |
| Garcia,Francisco R. | Senior Manager | 9-Apr-19 | T3 - Plan of Adjustment | Analysis of email communications identified within bankAccounts@promesa.com address to draft review strategy | 1.30 | $ 720.00 | 936.00 |
| Garcia,Francisco R. | Senior Manager | 9-Apr-19 | T3 - Plan of Adjustment | Analyze Hacienda-provided bank account information | 0.70 | $ 720.00 | 504.00 |
| Alba,Dominique M | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Analyze contact listing to devise a strategy of how to acquire December 2018 and March 2019 bank statements | 1.10 | $ 245.00 | 269.50 |
| Stricklin,Todd | Senior | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 405.00 | 729.00 |
| Chawla,Sonia | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Analyze TC data to determine which Financial Institutions provided online access for account balances. | 0.90 | $ 445.00 | 400.50 |
| Carpenter,Christina Maria | Staff | 9-Apr-19 | T3 - Long-Term Projections | Analyze variances by agency with concept of spend between FY19 certified budget and FY19 Office of Management and Budget ("OMB") data per FY20 submission | 1.90 | $ 245.00 | 465.50 |
| Nichols,Carly | Manager | 9-Apr-19 | T3 - Creditor Mediation Support | Calculate impact of alternative ERF structures for TRS on cash flows | 1.60 | $ 519.00 | 830.40 |
| Levy,Sheva R | Partner/Principal | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Kane,Collin | Senior | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.80 | $ 405.00 | 1,134.00 |
| Stuber,Emily | Senior | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 405.00 | 324.00 |
| Stuber,Emily | Senior | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 405.00 | 324.00 |
| Stuber,Emily | Senior | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 405.00 | 567.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Apr-19 | T3 - Plan of Adjustment | Continue Review 2019 cash account report of the Commonwealth | 2.20 | $ 720.00 | 1,584.00 |
| Linskey,Michael | Manager | 9-Apr-19 | T3 - Plan of Adjustment | Prepare summary descriptions for major sections of cash management disclosure statement | 1.20 | $ 595.00 | 714.00 |
| Sacks,Justin | Manager | 9-Apr-19 | T3 - Plan of Adjustment | Discuss and review documentation population coding log to be implemented within EY's Relativity platform for organization of D&Ps bank data | 1.20 | $ 595.00 | 714.00 |
| Chawla,Sonia | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Review project scope with team to understand work completed to date and assess next steps in workplan | 1.90 | $ 445.00 | 845.50 |
| Alba,Dominique M | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Review project scope with team to understand work completed to date and assess next steps in workplan | 2.20 | $ 245.00 | 539.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Moran-Eserski,Javier | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Distribute budgeted annual payroll expenses for SRFs to each month using historical monthly distribution information | 0.90 | $ 445.00 | 400.50 |
| Trang,Quan H | Manager | 9-Apr-19 | T3 - Plan of Adjustment | Download TeamConnect database sent from D&P | 0.60 | $ 595.00 | 357.00 |
| Moran-Eserski,Javier | Senior | 9-Apr-19 | T3 - Long-Term Projections | Edit memorandum on AAFAF's Investment Policy Guidelines for Government Entities | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Forecast FY19 payroll expense for federal funds for Title III entities | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Forecast FY19 payroll expense for SRFs for Title III entities | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Forecast FY19 payroll expense for the general fund for Title III entities | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Identify average monthly variance on payroll expenses for federal funds for Title III entities using budgeted vs. actual expense information from July 2018 to Dec. 2018 | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Identify average monthly variance on payroll expenses for SRFs for Title III entities using budgeted vs. actual expense information from July 2018 to Dec. 2018 | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Identify average monthly variance on payroll expenses for the general fund for Title III entities using budgeted vs. actual expense information from July 2018 to Dec. 2018 | 0.70 | $ 445.00 | 311.50 |
| Alba,Dominique M | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Identify Financial Institution contacts at First Bank to obtain December 2018 and March 2019 numbers | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Identify Financial Institution contacts at First Bank to obtain December 2018 numbers | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Identify Financial Institution contacts at First Bank to obtain March 2019 numbers | 2.40 | $ 245.00 | 588.00 |
| Alba,Dominique M | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Identify Financial Institution contacts at Oriental Bank to obtain December 2018 and March 2019 numbers | 1.10 | $ 245.00 | 269.50 |
| Kane,Collin | Senior | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 405.00 | 648.00 |
| Good JR,Clark E | Manager | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Trang,Quan H | Manager | 9-Apr-19 | T3 - Plan of Adjustment | Review and analyze D&P's TeamConnect database | 1.40 | $ 595.00 | 833.00 |
| Good JR,Clark E | Manager | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.10 | $ 519.00 | 51.90 |
| Nichols,Carly | Manager | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.10 | $ 519.00 | 51.90 |
| Nichols,Carly | Manager | 9-Apr-19 | T3 - Long-Term Projections | Participate in call with C Nichols (EY), K Riggins (EY), E Stuber (EY) to discuss status of census data programming updates for TRS for 2016 data | 0.20 | $ 519.00 | 103.80 |
| Stuber,Emily | Senior | 9-Apr-19 | T3 - Long-Term Projections | Participate in call with C Nichols (EY), K Riggins (EY), E Stuber (EY) to discuss status of census data programming updates for TRS for 2016 data | 0.20 | $ 405.00 | 81.00 |
| Riggins,Kyle | Senior | 9-Apr-19 | T3 - Long-Term Projections | Participate in call with C Nichols (EY), K Riggins (EY), E Stuber (EY) to discuss status of census data programming updates for TRS for 2016 data | 0.20 | $ 405.00 | 81.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Apr-19 | T3 - Plan of Adjustment | Participate in conference call to discuss analysis relating to minimum cash and working capital requirements for the Commonwealth.  Attendees included R. Tague (EY), C. Lieberman (EY), M. Linksey (EY), J. Moran-Eserski (EY) S. Tajuddin (EY), and D Mullins (EY) | 0.90 | $ 720.00 | 648.00 |
| Moran-Eserski,Javier | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Participate in conference call to discuss analysis relating to minimum cash and working capital requirements for the Commonwealth.  Attendees included R. Tague (EY), C. Lieberman (EY), M. Linksey (EY), J. Moran-Eserski (EY) S. Tajuddin (EY), and D Mullins (EY) | 0.90 | $ 445.00 | 400.50 |
| Tague,Robert | Senior Manager | 9-Apr-19 | T3 - Plan of Adjustment | Participate in conference call to discuss analysis relating to minimum cash and working capital requirements for the Commonwealth.  Attendees included R. Tague (EY), C. Lieberman (EY), M. Linksey (EY), J. Moran-Eserski (EY) S. Tajuddin (EY), and D Mullins (EY) | 0.90 | $ 720.00 | 648.00 |
| Linskey,Michael | Manager | 9-Apr-19 | T3 - Plan of Adjustment | Participate in conference call to discuss analysis relating to minimum cash and working capital requirements for the Commonwealth.  Attendees included R. Tague (EY), C. Lieberman (EY), M. Linksey (EY), J. Moran-Eserski (EY) S. Tajuddin (EY), and D Mullins (EY) | 0.90 | $ 595.00 | 535.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lieberman,Charles | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Participate in conference call to discuss analysis relating to minimum cash and working capital requirements for the Commonwealth.  Attendees included R. Tague (EY), C. Lieberman (EY), M. Linksey (EY), J. Moran-Eserski (EY) S. Tajuddin (EY), and D Mullins (EY) | 0.90 | $  245.00 | 220.50 |
| Mullins,Daniel R | Executive Director | 9-Apr-19 | T3 - Plan of Adjustment | Participate in conference call to discuss analysis relating to minimum cash and working capital requirements for the Commonwealth.  Attendees included R. Tague (EY), C. Lieberman (EY), M. Linksey (EY), J. Moran-Eserski (EY) S. Tajuddin (EY), and D Mullins (EY) | 0.90 | $  810.00 | 729.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Apr-19 | T3 - Plan of Adjustment | Participate in conference call to discuss scope of cash management disclosure to incorporate into court filings.  Attendees included M. Linskey (EY) and S. Tajuddin (EY). | 0.60 | $  720.00 | 432.00 |
| Linskey,Michael | Manager | 9-Apr-19 | T3 - Plan of Adjustment | Participate in conference call to discuss scope of cash management disclosure to incorporate into court filings.  Attendees included M. Linskey (EY) and S. Tajuddin (EY). | 0.60 | $  595.00 | 357.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Apr-19 | T3 - Plan of Adjustment | Participate in conference call to discuss summary cash management disclosure to incorporate into court filings.  Attendees included R. Tague (EY), M. Linskey (EY), S. Tajuddin (EY). | 0.40 | $  720.00 | 288.00 |
| Linskey,Michael | Manager | 9-Apr-19 | T3 - Plan of Adjustment | Participate in conference call to discuss summary cash management disclosure to incorporate into court filings.  Attendees included R. Tague (EY), M. Linskey (EY), S. Tajuddin (EY). | 0.40 | $  595.00 | 238.00 |
| Tague,Robert | Senior Manager | 9-Apr-19 | T3 - Plan of Adjustment | Participate in conference call to discuss summary cash management disclosure to incorporate into court filings.  Attendees included R. Tague (EY), M. Linskey (EY), S. Tajuddin (EY). | 0.40 | $  720.00 | 288.00 |
| Santambrogio,Juan | Executive Director | 9-Apr-19 | T3 - Long-Term Projections | Participate in fiscal plan update and decision making discussion with N Jaresko (FOMB).  Joined by S O'Roarke (Mckinsey), J Davis (Mckinsey), S Negron (FOMB), K Rifkind (FOMB), G Maldonado (FOMB), O Shah (Mckinsey), T Wintner (Mckinsey), R Rivera (Mckinsey), S Panagiotakis (EY), A Chepenik (EY), J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Hurtado (EY), and JC Garcia (FOMB) | 3.40 | $  810.00 | 2,754.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Apr-19 | T3 - Long-Term Projections | Participate in fiscal plan update and decision making discussion with N Jaresko (FOMB).  Joined by S O'Roarke (Mckinsey), J Davis (Mckinsey), S Negron (FOMB), K Rifkind (FOMB), G Maldonado (FOMB), O Shah (Mckinsey), T Wintner (Mckinsey), R Rivera (Mckinsey), S Panagiotakis (EY), A Chepenik (EY), J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Hurtado (EY), and JC Garcia (FOMB) | 3.40 | $  720.00 | 2,448.00 |
| Hurtado,Sergio Danilo | Senior | 9-Apr-19 | T3 - Long-Term Projections | Participate in fiscal plan update and decision making discussion with N Jaresko (FOMB).  Joined by S O'Roarke (Mckinsey), J Davis (Mckinsey), S Negron (FOMB), K Rifkind (FOMB), G Maldonado (FOMB), O Shah (Mckinsey), T Wintner (Mckinsey), R Rivera (Mckinsey), S Panagiotakis (EY), A Chepenik (EY), J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Hurtado (EY), and JC Garcia (FOMB) | 3.40 | $  445.00 | 1,513.00 |
| Dougherty,Ryan Curran | Senior | 9-Apr-19 | T3 - Long-Term Projections | Participate in fiscal plan update and decision making discussion with N Jaresko (FOMB).  Joined by S O'Roarke (Mckinsey), J Davis (Mckinsey), S Negron (FOMB), K Rifkind (FOMB), G Maldonado (FOMB), O Shah (Mckinsey), T Wintner (Mckinsey), R Rivera (Mckinsey), S Panagiotakis (EY), A Chepenik (EY), J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Hurtado (EY), and JC Garcia (FOMB) | 3.40 | $  445.00 | 1,513.00 |
| Burr,Jeremy | Senior | 9-Apr-19 | T3 - Long-Term Projections | Participate in fiscal plan update and decision making discussion with N Jaresko (FOMB).  Joined by S O'Roarke (Mckinsey), J Davis (Mckinsey), S Negron (FOMB), K Rifkind (FOMB), G Maldonado (FOMB), O Shah (Mckinsey), T Wintner (Mckinsey), R Rivera (Mckinsey), S Panagiotakis (EY), A Chepenik (EY), J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Hurtado (EY), and JC Garcia (FOMB) | 3.40 | $  445.00 | 1,513.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 9-Apr-19 | T3 - Long-Term Projections | Participate in fiscal plan update and decision making discussion with N Jaresko (FOMB). Joined by S O'Rourke (Mckinsey), J Davis (Mckinsey), S Negron (FOMB), K Rifkind (FOMB), G Maldonado (FOMB), O Shah (Mckinsey), T Wintner (Mckinsey), R Rivera (Mckinsey), S Panagiotakis (EY), A Chepenik (EY), J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Hurtado (EY), and JC Garcia (FOMB). | 3.40 | $ 870.00 | 2,958.00 |
| Lieberman,Charles | Staff | 9-Apr-19 | T3 - Long-Term Projections | Participate in meeting with A.Chepenik (EY), C.Lieberman (EY) and E.Calvesbert (DDEC) discussing the implications of the amendment to Bill 1635 relating to tax incentives and its impact on the fiscal plan. | 0.40 | $ 245.00 | 98.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Apr-19 | T3 - Long-Term Projections | Participate in meeting with A.Chepenik (EY), C.Lieberman (EY) and E.Calvesbert (DDEC) discussing the implications of the amendment to Bill 1635 relating to tax incentives and its impact on the fiscal plan. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J. Ojeda (FOMB) to discuss long-term tax forecast and tax analysis. | 2.40 | $ 870.00 | 2,088.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Apr-19 | T3 - Long-Term Projections | Participate in meeting with S. O'Rourke (mckinsey) and G. Maldonado (Mckinsey) to develop budget and FP workplan, identifying which agencies are reviewed at each meeting and the process to develop the FP and certify the budget. | 1.30 | $ 720.00 | 936.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Apr-19 | T3 - Long-Term Projections | Participate in working capital discussion with C. Lieberman (EY) and A. Chepenik (EY). | 0.40 | $ 870.00 | 348.00 |
| Lieberman,Charles | Staff | 9-Apr-19 | T3 - Long-Term Projections | Participate in working capital discussion with C. Lieberman (EY) and A. Chepenik (EY). | 0.40 | $ 245.00 | 98.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Apr-19 | T3 - Long-Term Projections | Participate in working meeting with S. O'Rourke (Mckinsey), A. Frassica (Mckinsey), T. Snider (Mckinsey), A. Sarmiento (Mckinsey) and S. Panagiotakis to revise the 1 pagers for all 6 agencies to be discussed with Natalie. | 2.10 | $ 720.00 | 1,512.00 |
| Good JR,Clark E | Manager | 9-Apr-19 | T3 - Long-Term Projections | Perform comparisons to Milliman results of match to identify sources of differences | 0.40 | $ 519.00 | 207.60 |
| Lieberman,Charles | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Prepare agenda and key points for meeting regarding working capital best practices | 0.40 | $ 245.00 | 98.00 |
| Santambrogio,Juan | Executive Director | 9-Apr-19 | T3 - Long-Term Projections | Prepare draft communication to the Government regarding paygo amounts owed by municipalities and corporations to the Central Government | 1.60 | $ 810.00 | 1,296.00 |
| Dougherty,Ryan Curran | Senior | 9-Apr-19 | T3 - Long-Term Projections | Prepare draft second round of one-pagers of agencies to be reviewed with N Jaresko (FOMB). | 1.30 | $ 445.00 | 578.50 |
| Hurtado,Sergio Danilo | Senior | 9-Apr-19 | T3 - Long-Term Projections | Prepare file for compilation of agency deep dives for DPS grouping | 1.90 | $ 445.00 | 845.50 |
| Burr,Jeremy | Senior | 9-Apr-19 | T3 - Long-Term Projections | Prepare letter addressed to the government to required additional information on the PayGo debt obligations outstanding | 0.80 | $ 445.00 | 356.00 |
| Hurtado,Sergio Danilo | Senior | 9-Apr-19 | T3 - Long-Term Projections | Prepare one-pager bridge with submission to target differences for deep dive and variance explanations for Disaster | 3.40 | $ 445.00 | 1,513.00 |
| Hurtado,Sergio Danilo | Senior | 9-Apr-19 | T3 - Long-Term Projections | Prepare one-pager bridge with submission to target differences for deep dive and variance explanations for EMS | 3.30 | $ 445.00 | 1,468.50 |
| Chawla,Sonia | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Prepare Relativity tagging for 6/30 documentation with tagging for the 12/31 and 3/31 population for future testing. | 1.40 | $ 445.00 | 623.00 |
| Burr,Jeremy | Senior | 9-Apr-19 | T3 - Long-Term Projections | Prepare response to Mckinsey regarding title III fees paid by the CW in order to support an updated FP analysis | 1.10 | $ 445.00 | 489.50 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Apr-19 | T3 - Plan of Adjustment | Prepare summary of cash and liquidity description for disclosure statement (TSA section) | 1.20 | $ 720.00 | 864.00 |
| Chawla,Sonia | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Prepare testing workbook for review over 6/30 account balances with documentation. | 0.90 | $ 445.00 | 400.50 |
| Trang,Quan H | Manager | 9-Apr-19 | T3 - Plan of Adjustment | Preparing the script for native documents export from TeamConnect database | 2.40 | $ 595.00 | 1,428.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Apr-19 | T3 - Creditor Mediation Support | Prepare draft analysis of potential ERS adequate protection stipulation forecast. | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Apr-19 | T3 - Creditor Mediation Support | Research and review cash descriptions for disclosure statement | 1.90 | $ 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Apr-19 | T3 - Creditor Mediation Support | Research and send cash management work to S. Tajuddin (EY). | 0.80 | $ 870.00 | 696.00 |
| Levy,Sheva R | Partner/Principal | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Lieberman,Charles | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Review and summarize notes from meeting regarding working capital best practices | 0.90 | $ 245.00 | 220.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 9-Apr-19 | T3 - Plan of Adjustment | Review COFINA disclosure statement to identify relevant sections related to cash management systems. | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 9-Apr-19 | T3 - Plan of Adjustment | Review Commonwealth usage of PBA leases for impact to cash disclosure description for POA. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 9-Apr-19 | T3 - Plan of Adjustment | Review Commonwealth usage of tax revenue anticipation notes for impact to cash disclosure description for POA. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 9-Apr-19 | T3 - Long-Term Projections | Review draft FOMB letter regarding OCFO and audits timeline. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 9-Apr-19 | T3 - Plan of Adjustment | Review draft outline for cash management workstream. | 0.20 | $ 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Apr-19 | T3 - Plan of Adjustment | Review February 2019 cash account report of the Commonwealth | 2.20 | $ 720.00 | 1,584.00 |
| Lieberman,Charles | Staff | 9-Apr-19 | T3 - Long-Term Projections | Review "ROI Model v5.xlsx" in order to identify relevant information to include in tax incentives memo | 0.90 | $ 245.00 | 220.50 |
| Good JR,Clark E | Manager | 9-Apr-19 | T3 - Long-Term Projections | Review active coding for ERS match | 1.20 | $ 519.00 | 622.80 |
| Good JR,Clark E | Manager | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Linskey,Michael | Manager | 9-Apr-19 | T3 - Plan of Adjustment | Review Commonwealth Financial and Operating Report for applicability to working capital analysis | 1.60 | $ 595.00 | 952.00 |
| Linskey,Michael | Manager | 9-Apr-19 | T3 - Plan of Adjustment | Review Conway 2016 TSA presentation for background on TSA function with inflows/outflows | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 9-Apr-19 | T3 - Plan of Adjustment | Review Duff & Phelps report on Title III Bank Accounts for approach to classifying bank accounts with applicability to working capital analysi | 1.40 | $ 595.00 | 833.00 |
| Villavicencio,Nancy | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at Banco Popular for account holders including, Compania de Comercio y Exportacion | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at Banco Popular for account holders including, Compania de Turismo | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at Banco Popular for account holders including, Corporacion Fondo Seguro Estado | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at Banco Santander for account holders including, Compania de Turismo | 1.30 | $ 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at Banco Santander for account holders including, Tribunal General de Justicia | 1.30 | $ 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at BCOOP for account holders including, Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | 0.50 | $ 245.00 | 122.50 |
| Villavicencio,Nancy | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at BCOOP for account holders including, Universidad de Puerto Rico. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at BNY Mellon for account holders including, Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at BNY Mellon for account holders including, Autoridad de Carreteras y Transportacion | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at BNY Mellon for account holders including, Corporacion de Fondo de Interes Apremiada | 0.50 | $ 245.00 | 122.50 |
| Villavicencio,Nancy | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at BNY Mellon for account holders including, Universidad de Puerto Rico | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at UBS for account holders including, Universidad de Puerto Rico. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at UMB for account holders including, Autoridad para el Financiamiento de la Infraestructura | 0.40 | $ 245.00 | 98.00 |
| Good JR,Clark E | Manager | 9-Apr-19 | T3 - Long-Term Projections | Review inactive coding for ERS match | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 9-Apr-19 | T3 - Long-Term Projections | Review overall application of TV load on ERS liabilities | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 9-Apr-19 | T3 - Long-Term Projections | Review payment forms applied in JRS baseline | 0.40 | $ 519.00 | 207.60 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Riggins,Kyle | Senior | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Levy,Sheva R | Partner/Principal | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 721.00 | 1,153.60 |
| Levy,Sheva R | Partner/Principal | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 721.00 | 1,225.70 |
| Chawla,Sonia | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Review which Financial Institutions provided online access for account balances. | 2.90 | $ 445.00 | 1,290.50 |
| Stuber,Emily | Senior | 9-Apr-19 | T3 - Long-Term Projections | Review Provisions of the Voluntary Transition Program (VTP) to ensure alignment with system coding | 0.70 | $ 405.00 | 283.50 |
| Panagiotakis,Sofia | Senior Manager | 9-Apr-19 | T3 - Long-Term Projections | Review support provided by ADEA | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Apr-19 | T3 - Long-Term Projections | Review support provided by the Emergency Medical Corp Bureau | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Apr-19 | T3 - Long-Term Projections | Review support provided by the Mental Health and Drug Addiction Service | 0.70 | $ 720.00 | 504.00 |
| Burr,Jeremy | Senior | 9-Apr-19 | T3 - Long-Term Projections | Review the outstanding PayGo debt obligations to support a letter to the Government requiring to rectify the issue | 1.60 | $ 445.00 | 712.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Apr-19 | T3 - Long-Term Projections | Review the Quest teams assessment of the Government's Investment Policy | 0.40 | $ 720.00 | 288.00 |
| Carpenter,Christina Maria | Staff | 9-Apr-19 | T3 - Long-Term Projections | Revise analysis of variances between FY19 certified budget and FY19 OMB budget per FY20 submission, to include detail by fund type | 1.40 | $ 245.00 | 343.00 |
| Moran-Eserski,Javier | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Source actual payroll expenses for federal funds for Title III entities using data provided by AAFAF | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Source actual payroll expenses for SRFs for Title III entities using data provided by AAFAF | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Source actual payroll expenses for the general fund for Title III entities using data provided by AAFAF | 1.10 | $ 445.00 | 489.50 |
| Mackie,James | Executive Director | 9-Apr-19 | T3 - Long-Term Projections | Analyze PR tax incentives proposal in preparation for call with A Chepenik (EY) | 2.60 | $ 810.00 | 2,106.00 |
| Good JR,Clark E | Manager | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Riggins,Kyle | Senior | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 405.00 | 688.50 |
| Riggins,Kyle | Senior | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.80 | $ 405.00 | 1,134.00 |
| Kane,Collin | Senior | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 3.40 | $ 405.00 | 1,377.00 |
| Moran-Eserski,Javier | Senior | 9-Apr-19 | T3 - Plan of Adjustment | Update mapping for annual budgeted payroll expenses for SRFs to only include Title III entities | 0.70 | $ 445.00 | 311.50 |
| Stricklin,Todd | Senior | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 405.00 | 688.50 |
| Stricklin,Todd | Senior | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 405.00 | 243.00 |
| Stricklin,Todd | Senior | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 405.00 | 891.00 |
| Stricklin,Todd | Senior | 9-Apr-19 | T3 - Long-Term Projections | Update the PREPA valuation coding to reflect 4% actuarial equivalent interest to align with the plan document | 1.50 | $ 405.00 | 607.50 |
| Lieberman,Charles | Staff | 9-Apr-19 | T3 - Plan of Adjustment | Update working capital best practices presentation, incorporating matter discussed in meeting with D.Mullins (EY) | 1.60 | $ 245.00 | 392.00 |
| Garcia,Francisco R. | Senior Manager | 9-Apr-19 | T3 - Plan of Adjustment | Update workplan based on analysis of additional communications received from FOMB. | 1.90 | $ 720.00 | 1,368.00 |
| Trang,Quan H | Manager | 9-Apr-19 | T3 - Plan of Adjustment | Review the download of TeamConnect database from D&P | 1.60 | $ 595.00 | 952.00 |
| Lieberman,Charles | Staff | 10-Apr-19 | T3 - Long-Term Projections | Prepare questions on tax incentives analysis from July 2018 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Analyze access to online accounts for BDE Bank to determine scope of accounts with available information. | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Analyze access to online accounts for BDE Bank to determine scope of accounts with available information. | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Analyze access to online accounts for First Bank to determine scope of accounts with available information. | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Analyze access to online accounts for Oriental Bank to determine scope of accounts with available information. | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Analyze access to online accounts for PR GOVERNMENT INVESTMENT TRUST FUND to determine scope of accounts with available information. | 0.30 | $ 245.00 | 73.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Analyze access to online accounts for PRIFAS to determine scope of accounts with available information. | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Analyze access to online accounts for UBS to determine scope of accounts with available information. | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Analyze access to online accounts for UMB to determine scope of accounts with available information. | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Analyze Oriental Bank securemail: Bank Account Statements 06/30/2018 (part 1) sent to PROMESA account | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Analyze Oriental Bank securemail: Bank Account Statements 06/30/2018 (part 2) sent to PROMESA account | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Analyze Oriental Bank securemail: Bank Account Statements 06/30/2018 (part 3) sent to PROMESA account | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Analyze Oriental Bank securemail: Bank Account Statements 06/30/2018 (part 4) sent to PROMESA account | 0.10 | $ 245.00 | 24.50 |
| Good JR,Clark E | Manager | 10-Apr-19 | T3 - Long-Term Projections | Analyze social security costs with updated data | 2.10 | $ 519.00 | 1,089.90 |
| Alba,Dominique M | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Compare scope of accounts we have access to versus those we do not and plan follow-up action | 0.50 | $ 245.00 | 122.50 |
| Good JR,Clark E | Manager | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Levy,Sheva R | Partner/Principal | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Continue preparing summary of cash and liquidity description for disclosure statement (non TSA sections). | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Continue preparing summary of cash and liquidity description for disclosure statement (non TSA sections). | 2.10 | $ 720.00 | 1,512.00 |
| Linskey,Michael | Manager | 10-Apr-19 | T3 - Plan of Adjustment | Draft question list for upcoming call with Commonwealth Advisors | 0.60 | $ 595.00 | 357.00 |
| Good JR,Clark E | Manager | 10-Apr-19 | T3 - Long-Term Projections | Prepare basic structure of FP pension results sheet | 0.70 | $ 519.00 | 363.30 |
| Stricklin,Todd | Senior | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.60 | $ 405.00 | 1,053.00 |
| Stricklin,Todd | Senior | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 405.00 | 283.50 |
| Stricklin,Todd | Senior | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Chawla,Sonia | Senior | 10-Apr-19 | T3 - Plan of Adjustment | Analyze population for relativity tagging and migration into the database. | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 10-Apr-19 | T3 - Plan of Adjustment | Distribute budgeted annual PayGo expenses for SRFs to each month using historical monthly distribution information | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 10-Apr-19 | T3 - Plan of Adjustment | Distribute budgeted annual PayGo expenses for the general fund to each month using historical monthly distribution information | 0.90 | $ 445.00 | 400.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Apr-19 | T3 - Long-Term Projections | Draft pension letter for N. Jaresko (FOMB) review. | 1.20 | $ 870.00 | 1,044.00 |
| Moran-Eserski,Javier | Senior | 10-Apr-19 | T3 - Plan of Adjustment | Forecast FY19 PayGo expense for federal funds for Title III entities | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 10-Apr-19 | T3 - Plan of Adjustment | Forecast FY19 PayGo expense for the general fund for Title III entities | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 10-Apr-19 | T3 - Plan of Adjustment | Identify average monthly variance on PayGo expenses for federal funds for Title III entities using budgeted vs. actual expense information from July 2018 to Dec. 2018 | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 10-Apr-19 | T3 - Plan of Adjustment | Identify average monthly variance on PayGo expenses for the general fund for Title III entities using budgeted vs. actual expense information from July 2018 to Dec. 2018 | 0.70 | $ 445.00 | 311.50 |
| Alba,Dominique M | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Identify Financial Institution contacts at Invesco to obtain December 2018 and March 2019 numbers | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Identify Financial Institution contacts at Northern Trust to obtain December 2018 and March 2019 numbers | 0.40 | $ 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sacks,Justin | Manager | 10-Apr-19 | T3 - Plan of Adjustment | Participate in a working session with J. Sacks (EY) and J. Moran-Eserski (EY) to discuss the universe of Title III agencies and compare that to the prioritized list identified by Duff and Phelps. | 0.70 | $ 595.00 | 416.50 |
| Moran-Eserski,Javier | Senior | 10-Apr-19 | T3 - Plan of Adjustment | Participate in a working session with J. Sacks (EY) and J. Moran-Eserski (EY) to discuss the universe of Title III agencies and compare that to the prioritized list identified by Duff and Phelps. | 0.70 | $ 445.00 | 311.50 |
| Levy,Sheva R | Partner/Principal | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Panagiotakis,Sofia | Senior Manager | 10-Apr-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Rourke (Mckinsey) S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Doherty (EY), J Santambrogio (EY) to discuss first set of agency variances between fiscal plan targets and government submission. | 1.20 | $ 720.00 | 864.00 |
| Santambrogio,Juan | Executive Director | 10-Apr-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Rourke (Mckinsey) S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Doherty (EY), J Santambrogio (EY) to discuss first set of agency variances between fiscal plan targets and government submission. | 1.20 | $ 810.00 | 972.00 |
| Burr,Jeremy | Senior | 10-Apr-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Doherty (EY), J Santambrogio (EY) to discuss first set of agency variances between fiscal plan targets and government submission. | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 10-Apr-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Doherty (EY), J Santambrogio (EY) to discuss first set of agency variances between fiscal plan targets and government submission. | 1.20 | $ 445.00 | 534.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Apr-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Rourke (Mckinsey) S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Doherty (EY), J Santambrogio (EY) to discuss first set of agency variances between fiscal plan targets and government submission. | 1.20 | $ 870.00 | 1,044.00 |
| Tague,Robert | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Participate in discussion with S Tajuddin (EY), R Tague (EY), and A Chepenik (EY) to discuss cash flow mapping and pension account analysis | 0.60 | $ 720.00 | 432.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Apr-19 | T3 - Plan of Adjustment | Participate in discussion with S. Tajuddin (EY), R. Tague (EY), and A. Chepenik (EY) to discuss cash flow mapping and pension account analysis | 0.60 | $ 870.00 | 522.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Participate in discussion with S. Tajuddin (EY), R. Tague (EY), and A. Chepenik (EY) to discuss cash flow mapping and pension account analysis | 0.60 | $ 720.00 | 432.00 |
| Carpenter,Christina Maria | Staff | 10-Apr-19 | T3 - Long-Term Projections | Participate in meeting to review tax incentives analysis performed in July 2018 and discuss updates to be made to analysis. Attendees include C. Lieberman (EY), C. Carpenter (EY) | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 10-Apr-19 | T3 - Long-Term Projections | Participate in meeting to review tax incentives analysis performed in July 2018 and discuss updates to be made to analysis. Attendees include C. Lieberman (EY), C. Carpenter(EY) | 0.40 | $ 245.00 | 98.00 |
| Burr,Jeremy | Senior | 10-Apr-19 | T3 - Long-Term Projections | Participate in meeting with A Saraf (Mck), and A Mahadevan (McK) to discuss the current balance due for PREPA and forecasting the FY20 payables for each agency to be used to update the fiscal plan | 1.20 | $ 445.00 | 534.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Apr-19 | T3 - Long-Term Projections | Participate in meeting with M. Rieker (FOMB) to discuss EY press response. | 0.30 | $ 870.00 | 261.00 |
| Chawla,Sonia | Senior | 10-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with P Garcia (EY), S Chawla (EY), and FOMB to discuss approach for obtaining online access from financial institutions for rollforward procedures. | 1.10 | $ 445.00 | 489.50 |
| Garcia,Francisco R. | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with P Garcia (EY), S Chawla (EY), and FOMB to discuss approach for obtaining online access from financial institutions for rollforward procedures. | 1.10 | $ 720.00 | 792.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Apr-19 | T3 - Long-Term Projections | Participate in tax incentives and expenditure discussion with J. Ojeda (FOMB), A. Chepenik (EY), J. Mackie (EY), D. Mullins (EY), C. Carpenter (EY), and C. Liberman (EY) to evaluate incentives in forecast. | 1.30 | $ 870.00 | 1,131.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Carpenter,Christina Maria | Staff | 10-Apr-19 | T3 - Long-Term Projections | Participate in tax incentives and expenditure discussion with J. Ojeda (FOMB), A. Chepenik (EY), J. Mackie (EY), D. Mullins (EY), C. Carpenter (EY), and C. Liberman (EY) to evaluate incentives in forecast | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 10-Apr-19 | T3 - Long-Term Projections | Participate in tax incentives and expenditure discussion with J. Ojeda (FOMB), A. Chepenik (EY), J. Mackie (EY), D. Mullins (EY), C. Carpenter (EY), and C. Liberman (EY) to evaluate incentives in forecast | 1.30 | $ 245.00 | 318.50 |
| Mackie,James | Executive Director | 10-Apr-19 | T3 - Long-Term Projections | Participate in tax incentives and expenditure discussion with J. Ojeda (FOMB), A. Chepenik (EY), J. Mackie (EY), D. Mullins (EY), C. Carpenter (EY), and C. Liberman (EY) to evaluate incentives in forecast | 1.30 | $ 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 10-Apr-19 | T3 - Long-Term Projections | Participate in tax incentives and expenditure discussion with J. Ojeda (FOMB), A. Chepenik (EY), J. Mackie (EY), D. Mullins (EY), C. Carpenter (EY), and C. Liberman (EY) to evaluate incentives in forecast | 1.30 | $ 810.00 | 1,053.00 |
| Good JR,Clark E | Manager | 10-Apr-19 | T3 - Long-Term Projections | Perform baseline numerical comparisons of JRS liabilities to prior results | 0.40 | $ 519.00 | 207.60 |
| Trang,Quan H | Manager | 10-Apr-19 | T3 - Long-Term Projections | Perform analysis on exported native documents | 1.60 | $ 595.00 | 952.00 |
| Lieberman,Charles | Staff | 10-Apr-19 | T3 - Long-Term Projections | Prepare cash grant table for April 2019 tax incentives memo | 0.60 | $ 245.00 | 147.00 |
| Dougherty,Ryan Curran | Senior | 10-Apr-19 | T3 - Long-Term Projections | Prepare draft one-pager for PRIDCO to discuss with N Jaresko (FOMB). | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 10-Apr-19 | T3 - Long-Term Projections | Prepare draft third round of one-pagers ahead of meeting with N Jaresko (FOMB). | 1.40 | $ 445.00 | 623.00 |
| Hurtado,Sergio Danilo | Senior | 10-Apr-19 | T3 - Long-Term Projections | Prepare one-pager bridge with submission to target differences for deep dive and variance explanations for PRIDCO | 2.80 | $ 445.00 | 1,246.00 |
| Hurtado,Sergio Danilo | Senior | 10-Apr-19 | T3 - Long-Term Projections | Prepare one-pager bridge with submission to target differences for deep dive and variance explanations for SIFC | 3.00 | $ 445.00 | 1,335.00 |
| Villavicencio,Nancy | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Prepare reconciliation for Compania de Turismo account holder between financial institution documents received from Duff & Phelps to what is entered in the master database. | 1.90 | $ 245.00 | 465.50 |
| Lieberman,Charles | Staff | 10-Apr-19 | T3 - Long-Term Projections | Prepare tax credit table for April 2019 tax incentives memo | 0.60 | $ 245.00 | 147.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Preparing responses with edits following Review preliminary draft of cash and liquidity description document. | 0.60 | $ 720.00 | 432.00 |
| Trang,Quan H | Manager | 10-Apr-19 | T3 - Plan of Adjustment | Prepare the coding to export native documents from the database | 1.70 | $ 595.00 | 1,011.50 |
| Sacks,Justin | Manager | 10-Apr-19 | T3 - Plan of Adjustment | Reconcile revised Title III Agency list with D&P and Deloitte bank account inventory listings to identify missing/additional entities | 2.20 | $ 595.00 | 1,309.00 |
| Linskey,Michael | Manager | 10-Apr-19 | T3 - Plan of Adjustment | Research Commonwealth cash management practices regarding treatment of excess TSA cash | 0.90 | $ 595.00 | 535.50 |
| Linskey,Michael | Manager | 10-Apr-19 | T3 - Plan of Adjustment | Research line of credit / interim liquidity facility precedents with common practices | 1.30 | $ 595.00 | 773.50 |
| Good JR,Clark E | Manager | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 519.00 | 830.40 |
| Linskey,Michael | Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review draft of cash management report focusing on Central Government Liquidity to provide comments | 0.60 | $ 595.00 | 357.00 |
| Linskey,Michael | Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review draft of cash management report focusing on TSA to provide comments | 0.80 | $ 595.00 | 476.00 |
| Levy,Sheva R | Partner/Principal | 10-Apr-19 | T3 - Creditor Mediation Support | Review additional items needed to update paygo costs in fiscal plan mode | 1.30 | $ 721.00 | 937.30 |
| Dougherty,Ryan Curran | Senior | 10-Apr-19 | T3 - Long-Term Projections | Analyze bridge for ADEA in order to prepare communication to N Jaresko (FOMB) regarding how the build in the Fiscal Plan changed over time | 0.80 | $ 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 10-Apr-19 | T3 - Long-Term Projections | Analyze SIFC target with A Sarmiento (McK) to prepare for discussion with N Jaresko (FOMB). | 0.80 | $ 445.00 | 356.00 |
| Lieberman,Charles | Staff | 10-Apr-19 | T3 - Long-Term Projections | Review "Pension PayGo Letter 4_10_2019.docx" for FOMB to provide edits | 0.90 | $ 245.00 | 220.50 |
| Dougherty,Ryan Curran | Senior | 10-Apr-19 | T3 - Long-Term Projections | Review and provide feedback on Cardiovascular Center professional services. | 0.70 | $ 445.00 | 311.50 |
| Lieberman,Charles | Staff | 10-Apr-19 | T3 - Long-Term Projections | Review updated April 2019 tax incentives memo to provide edits | 1.40 | $ 245.00 | 343.00 |
| Lieberman,Charles | Staff | 10-Apr-19 | T3 - Long-Term Projections | Review certified fiscal plan's pension section (section 16) for PayGo memo | 0.60 | $ 245.00 | 147.00 |
| Tague,Robert | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review draft of cash management disclosure to provide comments/edits | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 10-Apr-19 | T3 - Long-Term Projections | Review edited draft of pension paygo letter to identify open items to complete. | 0.40 | $ 720.00 | 288.00 |
| Lieberman,Charles | Staff | 10-Apr-19 | T3 - Long-Term Projections | Review email correspondence with main points on sports betting, in preparation for call with EY and FOMB | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Review FI documents received from D&P to check relevance of data | 0.90 | $ 245.00 | 220.50 |
| Nichols,Carly | Manager | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review major cash categories for disclosure statement drafting | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review memo regarding government bank accounts classifications | 0.40 | $ 720.00 | 288.00 |
| Good JR,Clark E | Manager | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Linskey,Michael | Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review Commonwealth Bank Account Summary Reports | 0.80 | $ 595.00 | 476.00 |
| Linskey,Michael | Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review Commonwealth Component Unit Liquidity Report - February 2019 | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review Commonwealth Fiscal Plan | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review Commonwealth's previous TRANs offering statements | 0.70 | $ 595.00 | 416.50 |
| Garcia,Francisco R. | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review D&P teamconnect database focusing on agreement to D&P 6/30 report. | 2.60 | $ 720.00 | 1,872.00 |
| Garcia,Francisco R. | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review D&P teamconnect database focusing on availability and completeness of supporting documentation. | 1.70 | $ 720.00 | 1,224.00 |
| Pannell,William Winder Thomas | Partner/Principal | 10-Apr-19 | T3 - Plan of Adjustment | Review data provided by Duff & Phelps with related follow up. | 1.60 | $ 870.00 | 1,392.00 |
| Villavicencio,Nancy | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for consent letters | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at US Bank for account holders including, Administracion de Vivienda Publica | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at US Bank for account holders including, Autoridad de Edificios Publicos | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at US Bank for account holders including, Autoridad de Energia Electrica | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for financial instution contact at Voya for account holders including, Universidad de Puerto Rico | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 10-Apr-19 | T3 - Plan of Adjustment | Review emails in bankaccounts@promesa.gov for web cash access for financial instituions. | 1.40 | $ 245.00 | 343.00 |
| Linskey,Michael | Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review HTA Fiscal Plan for how it will impact Commonwealth liquidity | 0.70 | $ 595.00 | 416.50 |
| Good JR,Clark E | Manager | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Linskey,Michael | Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review PREPA Fiscal Plan for how it will impact Commonwealth liquidity | 0.80 | $ 595.00 | 476.00 |
| Garcia,Francisco R. | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review Title III entities focusing on availability and completeness of agency listing. | 1.20 | $ 720.00 | 864.00 |
| Linskey,Michael | Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review Title III petition for Commonwealth | 1.30 | $ 595.00 | 773.50 |
| Tague,Robert | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review pension system employee contribution cash flows for impact to POA cash management disclosure statement. | 0.60 | $ 720.00 | 432.00 |
| Levy,Sheva R | Partner/Principal | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review special revenue fund memo prepared by Oneill & Borges | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review TSA description from 2016 Commonwealth report to assist in cash management system draft summary | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review TSA flow chart to understand cash management operations. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review TSA flow of funds to assist in cash management system draft summary. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review TSA presentation prepared by Conway to assist in cash management system draft summary. | 1.40 | $ 720.00 | 1,008.00 |
| Santambrogio,Juan | Executive Director | 10-Apr-19 | T3 - Long-Term Projections | Review update on pension paygo calculations based on updated actuarial data to be incorporated in the Fiscal Plan | 0.40 | $ 810.00 | 324.00 |
| Hurtado,Sergio Danilo | Senior | 10-Apr-19 | T3 - Long-Term Projections | Review utility requests for applicable fiscal plan measures for PRIDCO | 1.30 | $ 445.00 | 578.50 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Apr-19 | T3 - Plan of Adjustment | Review working capital model draft to provdie edits | 0.70 | $ 720.00 | 504.00 |
| Trang,Quan H | Manager | 10-Apr-19 | T3 - Plan of Adjustment | Set up export automation and start export process for native documents | 2.30 | $ 595.00 | 1,368.50 |
| Moran-Eserski,Javier | Senior | 10-Apr-19 | T3 - Plan of Adjustment | Source actual PayGo expenses for federal funds for Title III entities using data provided by AAFAF | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 10-Apr-19 | T3 - Plan of Adjustment | Source actual PayGo expenses for the general fund for Title III entities using data provided by AAFAF | 0.80 | $ 445.00 | 356.00 |
| Pannell,William Winder Thomas | Partner/Principal | 10-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.10 | $ 435.00 | 2,653.50 |
| Riggins,Kyle | Senior | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 405.00 | 972.00 |
| Riggins,Kyle | Senior | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 405.00 | 891.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 10-Apr-19 | T3 - Plan of Adjustment | Update letter to send to Financial Institutions for rollforward procedure requests based on review comments. | 1.60 | $  445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 10-Apr-19 | T3 - Plan of Adjustment | Update mapping for annual budgeted PayGo expenses for SRFs to only include Title III entities | 1.10 | $  445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 10-Apr-19 | T3 - Plan of Adjustment | Update mapping for annual budgeted PayGo expenses for the general fund to only include Title III entities | 1.20 | $  445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 10-Apr-19 | T3 - Long-Term Projections | Update one-pager for AACA ahead of meeting with N Jaresko (FOMB) based on comments from S Panagiotakis (EY). | 0.90 | $  445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 10-Apr-19 | T3 - Long-Term Projections | Update one-pager for Cancer ahead of meeting with N Jaresko (FOMB) based on comments from S Panagiotakis (EY). | 1.00 | $  445.00 | 445.00 |
| Dougherty,Ryan Curran | Senior | 10-Apr-19 | T3 - Long-Term Projections | Update one-pager for Cardio ahead of meeting with N Jaresko (FOMB) based on comments from S Panagiotakis (EY). | 0.80 | $  445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 10-Apr-19 | T3 - Long-Term Projections | Update one-pager for SIFC ahead of meeting with N Jaresko (FOMB) based on comments from S Panagiotakis (EY). | 0.90 | $  445.00 | 400.50 |
| Stricklin,Todd | Senior | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $  405.00 | 648.00 |
| Kane,Collin | Senior | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 3.30 | $  405.00 | 1,336.50 |
| Hurtado,Sergio Danilo | Senior | 11-Apr-19 | T3 - Long-Term Projections | Amend one-pager bridge with submission to target differences for deep dive and variance explanations for Disaster | 2.60 | $  445.00 | 1,157.00 |
| Garcia,Francisco R. | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Analysis of cash account inventory discrepancies as compared to Hacienda/Deloitte data. | 1.20 | $  720.00 | 864.00 |
| Good JR,Clark E | Manager | 11-Apr-19 | T3 - Long-Term Projections | Analysis of COLA applications in ERS runs | 0.30 | $  519.00 | 155.70 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Analyze access to online accounts for Citibank to determine scope of accounts with available information. | 0.70 | $  245.00 | 171.50 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Analyze access to online accounts for Scotiabank to determine scope of accounts with available information. | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Analyze bank accounts in webcash access for Scotiabank Turismo Account reconciliation | 1.20 | $  245.00 | 294.00 |
| Good JR,Clark E | Manager | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $  519.00 | 415.20 |
| Santambrogio,Juan | Executive Director | 11-Apr-19 | T3 - Long-Term Projections | Analyze potential changes to fiscal plan based on latest available information | 0.90 | $  810.00 | 729.00 |
| Chawla,Sonia | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Analyze supporting documentation for an agency as of 6/30 testing performed by D&P to understand account balances entered into the account database. | 0.90 | $  445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Calculate carryover non-personnel expense to account for the 60 day payment delay for Title III entities from July 2018 to December 2018 for federal funds | 2.10 | $  445.00 | 934.50 |
| Moran-Eserski,Javier | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Calculate carryover non-personnel expense to account for the 60 day payment delay for Title III entities from July 2018 to December 2018 for the general fund | 2.20 | $  445.00 | 979.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Apr-19 | T3 - Long-Term Projections | Calculate estimated paygo costs over the long-term | 0.60 | $  870.00 | 522.00 |
| Stuber,Emily | Senior | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $  405.00 | 364.50 |
| Stuber,Emily | Senior | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $  405.00 | 324.00 |
| Stuber,Emily | Senior | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $  405.00 | 526.50 |
| Garcia,Francisco R. | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Prepare communication for agencies/consultants regarding restrictions memorandum and next meeting. | 0.40 | $  720.00 | 288.00 |
| Good JR,Clark E | Manager | 11-Apr-19 | T3 - Long-Term Projections | Complete comparison of FP baseline costs to prior FP model at agency leve | 1.20 | $  519.00 | 622.80 |
| Santambrogio,Juan | Executive Director | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $  810.00 | 972.00 |
| Tague,Robert | Senior Manager | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $  720.00 | 144.00 |
| Tague,Robert | Senior Manager | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $  720.00 | 792.00 |
| Santambrogio,Juan | Executive Director | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $  810.00 | 729.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Continue Review liquidity forecast presentation for FY 2019 by Conway McKenzie. | 0.60 | $  720.00 | 432.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lieberman,Charles | Staff | 11-Apr-19 | T3 - Long-Term Projections | Prepare a summary YTD chart for Public Corporations and Municipalities Individual Contributions for PayGo memo | 0.70 | $ 245.00 | 171.50 |
| Chawla,Sonia | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Discuss project scope with team members in order to determine how to proceed with 6/30 testing | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Distribute budgeted annual non-personnel expenses for federal funds to each month using historical monthly distribution information | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Distribute budgeted annual non-personnel expenses for SRFs to each month using historical monthly distribution information | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Distribute budgeted annual non-personnel expenses for the general fund to each month using historical monthly distribution information | 0.40 | $ 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Apr-19 | T3 - Long-Term Projections | Draft paygo deficiency memo with linkages to fiscal plan estimates | 2.90 | $ 870.00 | 2,523.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Edit paygo letter regarding delinquent obligators of component units | 0.50 | $ 720.00 | 360.00 |
| Chawla,Sonia | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Prepare communication for financial institution contacts to summarize scope of procedures for 12/31 and 3/31 testing with request for online access to agency accounts | 2.90 | $ 445.00 | 1,290.50 |
| Good JR,Clark E | Manager | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Chawla,Sonia | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Finalize workplan to send to engagement executives based on all feedback received. | 0.70 | $ 445.00 | 311.50 |
| Good JR,Clark E | Manager | 11-Apr-19 | T3 - Long-Term Projections | Amend ERS loads in analysis for FP pension model | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 11-Apr-19 | T3 - Long-Term Projections | Edit O2 mortality coding issue in ERS liabilities | 1.40 | $ 519.00 | 726.60 |
| Lieberman,Charles | Staff | 11-Apr-19 | T3 - Long-Term Projections | Edit Individual Contribution Debt by Entity Report chart for PayGo memo | 0.30 | $ 245.00 | 73.50 |
| Good JR,Clark E | Manager | 11-Apr-19 | T3 - Long-Term Projections | Identify changes in ERS FP baseline costs from FP model | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Identify alternative point of contact for Northern Trust due to current POC no longer employed at firm | 0.60 | $ 245.00 | 147.00 |
| Good JR,Clark E | Manager | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Kane,Collin | Senior | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.50 | $ 405.00 | 1,012.50 |
| Good JR,Clark E | Manager | 11-Apr-19 | T3 - Long-Term Projections | Incorporate new ERS liability results into FP pension model | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11-Apr-19 | T3 - Long-Term Projections | Incorporate new TRS liability results into FP pension model | 0.60 | $ 519.00 | 311.40 |
| Kane,Collin | Senior | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 405.00 | 931.50 |
| Chawla,Sonia | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Meeting with FOMB personnel to discuss sending emails from Promesa Outlook Account to Financial Institutions for 12/31 and 3/31 account balances. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Meeting with FOMB personnel to discuss sending emails to additional Financial Institutions for requests to online banking systems | 0.40 | $ 445.00 | 178.00 |
| Panagiotakis,Sofia | Senior Manager | 11-Apr-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Dougherty (EY), J Santambrogio (EY) and S Hurtado (EY) to discuss second set of agency variances between fiscal plan targets and government submission | 1.10 | $ 720.00 | 792.00 |
| Santambrogio,Juan | Executive Director | 11-Apr-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Dougherty (EY), J Santambrogio (EY) and S Hurtado (EY) to discuss second set of agency variances between fiscal plan targets and government submission | 1.10 | $ 810.00 | 891.00 |
| Burr,Jeremy | Senior | 11-Apr-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Dougherty (EY), J Santambrogio (EY) and S Hurtado (EY) to discuss second set of agency variances between fiscal plan targets and government submission | 1.10 | $ 445.00 | 489.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Hurtado,Sergio Danilo | Senior | 11-Apr-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Dougherty (EY), J Santambrogio (EY) and S Hurtado (EY) to discuss second set of agency variances between fiscal plan targets and government submission | 1.10 | $  445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 11-Apr-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Dougherty (EY), J Santambrogio (EY) and S Hurtado (EY) to discuss second set of agency variances between fiscal plan targets and government submission | 1.10 | $  445.00 | 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Apr-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Dougherty (EY), J Santambrogio (EY) and S Hurtado (EY) to discuss second set of agency variances between fiscal plan targets and government submission | 1.10 | $  870.00 | 957.00 |
| Panagiotakis,Sofia | Senior Manager | 11-Apr-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss remaining analyses needed for the agency variance review | 0.60 | $  720.00 | 432.00 |
| Burr,Jeremy | Senior | 11-Apr-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss remaining analyses needed for the agency variance review | 0.60 | $  445.00 | 267.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Participate in conference call with T. Ahlberg (Conway), J. Moran-Eserski (EY), S. Tajuddin (EY), M. Linskey (EY), and R. Tague (EY) to discuss cash and liquidity forecasting | 0.70 | $  720.00 | 504.00 |
| Linskey,Michael | Manager | 11-Apr-19 | T3 - Plan of Adjustment | Participate in conference call with T. Ahlberg (Conway), J. Moran-Eserski (EY), S. Tajuddin (EY), M. Linskey (EY), and R. Tague (EY) to discuss cash and liquidity forecasting | 0.70 | $  595.00 | 416.50 |
| Moran-Eserski,Javier | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Participate in conference call with T. Ahlberg (Conway), J. Moran-Eserski (EY), S. Tajuddin (EY), M. Linskey (EY), and R. Tague (EY) to discuss cash and liquidity forecasting | 0.70 | $  445.00 | 311.50 |
| Tague,Robert | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Participate in conference call with T. Ahlberg (Conway), J. Moran-Eserski (EY), S. Tajuddin (EY), M. Linskey (EY), and R. Tague (EY) to discuss cash and liquidity forecasting | 0.70 | $  720.00 | 504.00 |
| Burr,Jeremy | Senior | 11-Apr-19 | T3 - Long-Term Projections | Participate in conversation with E Roberts (Mck), R Rivera (Mck) to discuss title III fees in Hacienda and FOMB expenses | 0.20 | $  445.00 | 89.00 |
| Burr,Jeremy | Senior | 11-Apr-19 | T3 - Long-Term Projections | Participate in conversation with R Rivera (Mck) to discuss SRF updates in the fiscal plan based on new information provided by OMB | 0.30 | $  445.00 | 133.50 |
| Lieberman,Charles | Staff | 11-Apr-19 | T3 - Long-Term Projections | Participate in meeting regarding the total calculation of tax credits in July 2018 tax incentives memo, in order to update April 2019 tax incentives memo | 0.70 | $  245.00 | 171.50 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Perform BDE Turismo analysis on reconciliation of accounts | 1.10 | $  245.00 | 269.50 |
| Trang,Quan H | Manager | 11-Apr-19 | T3 - Plan of Adjustment | Perform review on loaded TeamConnect documents on Relativity | 1.60 | $  595.00 | 952.00 |
| Burr,Jeremy | Senior | 11-Apr-19 | T3 - Long-Term Projections | Revise the PayGo outstanding debt letter based on feedback from the EY team to be sent to the Government | 1.20 | $  445.00 | 534.00 |
| Lieberman,Charles | Staff | 11-Apr-19 | T3 - Long-Term Projections | Review the total calculation of tax credits in July 2018 tax incentives memo, in order to update April 2019 tax incentives memo | 0.40 | $  245.00 | 98.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Prepare questions and topics for call with Conway McKenzie relating to cash and liquidity forecasting | 1.30 | $  720.00 | 936.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Apr-19 | T3 - Long-Term Projections | Research estimates on paygo liability | 1.80 | $  870.00 | 1,566.00 |
| Lieberman,Charles | Staff | 11-Apr-19 | T3 - Long-Term Projections | Review AAFAF's PayGo and Individual Contribution Debt by Entity  Report from Feb. 28, 2019 to incorporate in PayGo memo | 0.40 | $  245.00 | 98.00 |
| Dougherty,Ryan Curran | Senior | 11-Apr-19 | T3 - Long-Term Projections | Review and analyze DTOP opex variance to FOMB target. | 0.40 | $  445.00 | 178.00 |
| Villavicencio,Nancy | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review draft of spanish email to be sent to financial institutions for roll forward procedures | 1.20 | $  245.00 | 294.00 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Revise Spanish version of RFI letter to be sent to banks | 0.70 | $  245.00 | 171.50 |
| Sacks,Justin | Manager | 11-Apr-19 | T3 - Plan of Adjustment | Review D&P supporting documentation received against data within MDB | 1.60 | $  595.00 | 952.00 |
| Lieberman,Charles | Staff | 11-Apr-19 | T3 - Long-Term Projections | Review email response from O'Neill and Borges regarding tax incentives amendments | 1.10 | $  245.00 | 269.50 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review FI information received for Citibank to identify relevance of documentation | 0.80 | $  245.00 | 196.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review FI information received from COFINA to identify relevance of documentation | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review FI information received from Consultiva Internacional to identify relevance of documentation | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review FI information received from First Bank to identify relevance of documentation | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review FI information received from Invesco to identify relevance of documentation | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review FI information received from Northern Trust to identify relevance of documentation | 0.50 | $ 245.00 | 122.50 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review FI information received from Oriental Bank to identify relevance of documentation | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review FI information received from Popular Securities to identify relevance of documentation | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review FI information received from PR Government Investment Trust Fund to identify relevance of documentation | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review FI information received from Santander to identify relevance of documentation | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review FI information received from Scotiabank to identify relevance of documentation | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review FI information received from Treasury to identify relevance of documentation | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review FI information received for UMB to identify relevance of documentation | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review FI information received for US Bank to identify relevance of documentation | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review FI information received for Voya to identify relevance of documentation | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 11-Apr-19 | T3 - Long-Term Projections | Review file "6 PayGo Report.xlsx" in preperation for PayGo memo | 0.80 | $ 245.00 | 196.00 |
| Nichols,Carly | Manager | 11-Apr-19 | T3 - Long-Term Projections | Review impact of new census data programming updates on TRS paygo with accrued benefits to Promesa date | 0.80 | $ 519.00 | 415.20 |
| Nichols,Carly | Manager | 11-Apr-19 | T3 - Long-Term Projections | Review impact of new census data programming updates on TRS paygo with fiscal plan cut (indexing) | 1.70 | $ 519.00 | 882.30 |
| Nichols,Carly | Manager | 11-Apr-19 | T3 - Long-Term Projections | Review impact of new census data programming updates on TRS paygo with freeze | 1.70 | $ 519.00 | 882.30 |
| Nichols,Carly | Manager | 11-Apr-19 | T3 - Long-Term Projections | Review impact of new census data programming updates on TRS paygo with VTP participants | 0.80 | $ 519.00 | 415.20 |
| Tague,Robert | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Review latest turn of draft cash system write up for disclosure statement in order to provide comments/edits. | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Review liquidity forecast presentation from Conway McKenzie | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Review notes from Proskauer meeting on cash analysis needs | 0.30 | $ 720.00 | 216.00 |
| Villavicencio,Nancy | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for account holders including Electic Power Authority | 1.60 | $ 245.00 | 392.00 |
| Pannell,William Winder Thomas | Partner/Principal | 11-Apr-19 | T3 - Plan of Adjustment | Review account holder and financial institution data to understand variances from June 30 reported balances. | 2.70 | $ 870.00 | 2,349.00 |
| Villavicencio,Nancy | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Review BDE statement for Compania de Turismo to verify final balance which should include balance of investment | 0.40 | $ 245.00 | 98.00 |
| Linskey,Michael | Manager | 11-Apr-19 | T3 - Plan of Adjustment | Review Commonwealth Operating Report for working capital use | 1.10 | $ 595.00 | 654.50 |
| Pannell,William Winder Thomas | Partner/Principal | 11-Apr-19 | T3 - Plan of Adjustment | Review correspondence for financial institutions related to the provision of account balances at 12/31/18 and 3/31/19 | 0.90 | $ 870.00 | 783.00 |
| Garcia,Francisco R. | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Review D&P teamconnect database focusing on agreement to D&P 6/30 report. | 2.10 | $ 720.00 | 1,512.00 |
| Linskey,Michael | Manager | 11-Apr-19 | T3 - Plan of Adjustment | Review HTA Fiscal Plan for how it will impact Commonwealth cash pooling cash management efforts | 1.30 | $ 595.00 | 773.50 |
| Linskey,Michael | Manager | 11-Apr-19 | T3 - Plan of Adjustment | Review PREPA Fiscal Plan for how it will impact Commonwealth cash pooling cash management efforts | 1.70 | $ 595.00 | 1,011.50 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Review the 2016 financial and operating report for Puerto Rico. | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Review the AAFAF March 2019 fiscal plan. | 1.30 | $ 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Review the IFAT report (Duff & Phelps, 2019). | 0.70 | $ 720.00 | 504.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Nichols,Carly | Manager | 11-Apr-19 | T3 - Long-Term Projections | Review overall impact of new TRS census data compared to previous fiscal plan | 1.40 | $ 519.00 | 726.60 |
| Tague,Robert | Senior Manager | 11-Apr-19 | T3 - Long-Term Projections | Review pension paygo letter requested by FOMB in order to provide comments to team. | 0.40 | $ 720.00 | 288.00 |
| Levy,Sheva R | Partner/Principal | 11-Apr-19 | T3 - Creditor Mediation Support | Review preliminary results from updated 7/1/16 Milliman data flowing through into FP model | 2.30 | $ 721.00 | 1,658.30 |
| Good JR,Clark E | Manager | 11-Apr-19 | T3 - Long-Term Projections | Review prior deliverables for consistencies with updated pension FP model | 0.60 | $ 519.00 | 311.40 |
| Santambrogio,Juan | Executive Director | 11-Apr-19 | T3 - Long-Term Projections | Review proposed terms of draft MOU between ERS and Hacienda regarding professional fees | 0.60 | $ 810.00 | 486.00 |
| Tague,Robert | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Review sources of revenue writeup to incorporate into disclosure statement | 0.60 | $ 720.00 | 432.00 |
| Stuber,Emily | Senior | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 405.00 | 445.50 |
| Trang,Quan H | Manager | 11-Apr-19 | T3 - Plan of Adjustment | Prepare coding for Relativity workspace for loading native documents | 1.30 | $ 595.00 | 773.50 |
| Lieberman,Charles | Staff | 11-Apr-19 | T3 - Long-Term Projections | Review data from AAFAF's PayGo published Feb. 28, 2019 on individual contribution summary | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 11-Apr-19 | T3 - Long-Term Projections | Analyze Public Corporations and Municipalities Individual Contribution data form "6 PayGo Report.xlsx" for Pav Go memo | 0.40 | $ 245.00 | 98.00 |
| Trang,Quan H | Manager | 11-Apr-19 | T3 - Plan of Adjustment | Prepare TeamConnect native documents for loading onto Relativity workspace | 1.40 | $ 595.00 | 833.00 |
| Zorrilla,Nelly E | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Prepare email draft of letter to send to FIs for purposes of confirming account balances. | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Revise email draft of letter to send to FIs for purposes of confirming account balances based on comments. | 1.30 | $ 445.00 | 578.50 |
| Lieberman,Charles | Staff | 11-Apr-19 | T3 - Long-Term Projections | Review Individual Contribution Debt by Entity Report chart for PayGo memo | 0.10 | $ 245.00 | 24.50 |
| Garcia,Francisco R. | Senior Manager | 11-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY. | 5.30 | $ 360.00 | 1,908.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 1.50 | $ 360.00 | 540.00 |
| Riggins,Kyle | Senior | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 405.00 | 1,174.50 |
| Riggins,Kyle | Senior | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.60 | $ 405.00 | 1,053.00 |
| Good JR,Clark E | Manager | 11-Apr-19 | T3 - Long-Term Projections | Update Fiscal Plan analysis to incorporate FY19/FY20 budget numbers | 1.70 | $ 519.00 | 882.30 |
| Kane,Collin | Senior | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 405.00 | 567.00 |
| Moran-Eserski,Javier | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Update mapping for annual budgeted non-personnel expenses for federal funds to only include Title III entities | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Update mapping for annual budgeted non-personnel expenses for SRFs to only include Title III entities | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Update mapping for annual budgeted non-personnel expenses for the general fund to only include Title III entities | 0.90 | $ 445.00 | 400.50 |
| Lieberman,Charles | Staff | 11-Apr-19 | T3 - Long-Term Projections | Update notes on working capital best practices based on internal conversations | 0.90 | $ 245.00 | 220.50 |
| Garcia,Francisco R. | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Update workplan and testing template for restrictions memorandum | 0.70 | $ 720.00 | 504.00 |
| Good JR,Clark E | Manager | 11-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 519.00 | 934.20 |
| Sacks,Justin | Manager | 11-Apr-19 | T3 - Plan of Adjustment | Working session with J. Sacks (EY), S. Chawla (EY) and N. Villavicencio (EY) to review and reconcile supporting documentation received by D&P related to Compania de Turismo for purposes of verifying the D&P 6/30/18 reported balances. | 1.20 | $ 595.00 | 714.00 |
| Chawla,Sonia | Senior | 11-Apr-19 | T3 - Plan of Adjustment | Working session with J. Sacks (EY), S. Chawla (EY) and N. Villavicencio (EY) to review and reconcile supporting documentation received by D&P related to Compania de Turismo for purposes of verifying the D&P 6/30/18 reported balances. | 1.20 | $ 445.00 | 534.00 |
| Villavicencio,Nancy | Staff | 11-Apr-19 | T3 - Plan of Adjustment | Working session with J. Sacks (EY), S. Chawla (EY) and N. Villavicencio (EY) to review and reconcile supporting documentation received by D&P related to Compania de Turismo for purposes of verifying the D&P 6/30/18 reported balances. | 1.20 | $ 245.00 | 294.00 |
| Garcia,Francisco R. | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Working session with L. Olazabal (FOMB) to update "@promesa.com" access rights and distribution list. | 0.40 | $ 720.00 | 288.00 |
| Sacks,Justin | Manager | 11-Apr-19 | T3 - Plan of Adjustment | Working session with P. Garcia (EY), J. Sacks (EY) and Deloitte to discuss and reconcile cash account inventory discrepancies | 0.80 | $ 595.00 | 476.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Garcia,Francisco R. | Senior Manager | 11-Apr-19 | T3 - Plan of Adjustment | Working session with P. Garcia (EY), J. Sacks (EY) and Deloitte to discuss and reconcile cash account inventory discrepancies | 0.80 | $ 720.00 | 576.00 |
| Moran-Eserski,Javier | Senior | 12-Apr-19 | T3 - Plan of Adjustment | Adjust monthly distribution calculations for the annual non-personnel budget for federal funds to account for current year disbursements payment schedule | 1.90 | $ 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 12-Apr-19 | T3 - Plan of Adjustment | Adjust monthly distribution calculations for the annual non-personnel budget for general fund to account for current year disbursements payment schedule | 2.10 | $ 445.00 | 934.50 |
| Moran-Eserski,Javier | Senior | 12-Apr-19 | T3 - Plan of Adjustment | Adjust monthly distribution calculations for the annual non-personnel budget for SRFs to account for current year disbursements payment schedule | 1.90 | $ 445.00 | 845.50 |
| Pannell,William Winder Thomas | Partner/Principal | 12-Apr-19 | T3 - Plan of Adjustment | Analyze bank account restrictions | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 12-Apr-19 | T3 - Plan of Adjustment | Analyze bank account rollfoward status with related reporting. | 1.30 | $ 870.00 | 1,131.00 |
| Garcia,Francisco R. | Senior Manager | 12-Apr-19 | T3 - Plan of Adjustment | Analyze cash account inventory discrepancies as compared to D&P data | 1.60 | $ 720.00 | 1,152.00 |
| Alba,Dominique M | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Analyze access to online accounts for Banco Popular to determine scope of accounts with available information. | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Analyze access to online accounts for Citibank to determine scope of accounts with available information. | 1.20 | $ 245.00 | 294.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Apr-19 | T3 - Long-Term Projections | Analyze data on municipal paygo obligation delinquency potential impact on fiscal plan estimates. | 2.40 | $ 870.00 | 2,088.00 |
| Alba,Dominique M | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Analyze duplicates in Scotiabank listing | 0.80 | $ 245.00 | 196.00 |
| Stuber,Emily | Senior | 12-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.00 | $ 405.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 12-Apr-19 | T3 - Long-Term Projections | Analyze pension paygo information provided by ERS for FY18, FY19 and FY20 | 0.80 | $ 810.00 | 648.00 |
| Good JR,Clark E | Manager | 12-Apr-19 | T3 - Long-Term Projections | Analyze categorization of pension costs based on status in the fiscal plan numbers | 0.70 | $ 519.00 | 363.30 |
| Moran-Eserski,Javier | Senior | 12-Apr-19 | T3 - Plan of Adjustment | Calculate carryover non-personnel expense to account for the 60 day payment delay for Title III entities from July 2018 to December 2018 for SRFs | 2.20 | $ 445.00 | 979.00 |
| Kane,Collin | Senior | 12-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 3.40 | $ 405.00 | 1,377.00 |
| Kane,Collin | Senior | 12-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.60 | $ 405.00 | 1,053.00 |
| Good JR,Clark E | Manager | 12-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Levy,Sheva R | Partner/Principal | 12-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Garcia,Francisco R. | Senior Manager | 12-Apr-19 | T3 - Plan of Adjustment | Draft bank account analysis update to share with FOMB and Counsel. | 0.80 | $ 720.00 | 576.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Apr-19 | T3 - Long-Term Projections | Draft memo for S. Negron (FOMB) review on paygo delinquencies with potential offsets. | 1.90 | $ 870.00 | 1,653.00 |
| Garcia,Francisco R. | Senior Manager | 12-Apr-19 | T3 - Plan of Adjustment | Draft summary of restrictions memorandum for testing purposes | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Apr-19 | T3 - Plan of Adjustment | Edit cash management memo. | 0.70 | $ 720.00 | 504.00 |
| Chawla,Sonia | Senior | 12-Apr-19 | T3 - Plan of Adjustment | Prepare status update for financial institutions contacts to request online access to agency accounts. | 0.60 | $ 445.00 | 267.00 |
| Alba,Dominique M | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Identify Financial Institution contacts at Northern Trust to obtain December 2018 and March 2019 numbers | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Identify Financial Institution contacts at Northern Trust to obtain December 2018 and March 2019 numbers | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Analyze which agencies Scotiabank provided us with web access | 0.40 | $ 245.00 | 98.00 |
| Good JR,Clark E | Manager | 12-Apr-19 | T3 - Long-Term Projections | Update paygo costs in FP based on feedback from review | 0.30 | $ 519.00 | 155.70 |
| Burr,Jeremy | Senior | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), S Levy (EY), and J Burr (EY) regarding 2019 and 2020 budgets and the impact in the pension FP results | 0.30 | $ 445.00 | 133.50 |
| Good JR,Clark E | Manager | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), S Levy (EY), and J Burr (EY) regarding 2019 and 2020 budgets and the impact in the pension FP results | 0.30 | $ 519.00 | 155.70 |
| Levy,Sheva R | Partner/Principal | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), S Levy (EY), and J Burr (EY) regarding 2019 and 2020 budgets and the impact in the pension FP results | 0.30 | $ 721.00 | 216.30 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Burr,Jeremy | Senior | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with C Triado (ERS), M Lopez (FOMB), A Chepenik (EY), and J Burr (EY) to discuss outstanding PayGo obligations and variances between the OMB FY20 budget submission and the ERS files | 0.90 | $ 445.00 | 400.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with C Triado (ERS), M Lopez (FOMB), A Chepenik (EY), and J Burr (EY) to discuss outstanding PayGo obligations and variances between the OMB FY20 budget submission and the ERS files | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with C. Tirado (ERS), A. Chepenik (EY), M. Lopez (FOMB), C. Lieberman (EY) to discuss paygo debts and forecast for resolution | 0.80 | $ 870.00 | 696.00 |
| Lieberman,Charles | Staff | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with C. Tirado (ERS), A. Chepenik (EY), M. Lopez (FOMB), C. Lieberman (EY) to discuss paygo debts and forecast for resolution | 0.80 | $ 245.00 | 196.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), A. Frassica (Mckinsey), and S. O'Rorke (Mckinsey) to discuss the plan to complete the Fiscal Plan and budget and deliverables for the upcoming week. | 0.60 | $ 720.00 | 432.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Malhotra (EY) and A. Chepenik (EY) to discuss budget to fiscal plan mapping analysis. | 0.30 | $ 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Malhotra (EY) and A. Chepenik (EY) to discuss budget to fiscal plan mapping analysis. | 0.30 | $ 870.00 | 261.00 |
| Santambrogio,Juan | Executive Director | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with J Burr (EY), S Levy (EY), J Santambrogio (EY) and C Good (EY) to discuss status of pension update to FP and outstanding questions related to associated costs | 0.60 | $ 810.00 | 486.00 |
| Burr,Jeremy | Senior | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with J Burr (EY), S Levy (EY), J Santambrogio (EY) and C Good (EY) to discuss status of pension update to FP and outstanding questions related to associated costs | 0.60 | $ 445.00 | 267.00 |
| Good JR,Clark E | Manager | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with J Burr (EY), S Levy (EY), J Santambrogio (EY) and C Good (EY) to discuss status of pension update to FP and outstanding questions related to associated costs | 0.60 | $ 519.00 | 311.40 |
| Levy,Sheva R | Partner/Principal | 12-Apr-19 | T3 - Creditor Mediation Support | Participate in call with J Burr (EY), S Levy (EY), J Santambrogio (EY) and C Good (EY) to discuss status of pension update to FP and outstanding questions related to associated costs | 0.60 | $ 721.00 | 432.60 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 870.00 | 174.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Doherty (EY), J Santambrogio (EY) to discuss third set of agency variances between fiscal plan targets and government submission | 1.20 | $ 720.00 | 864.00 |
| Santambrogio,Juan | Executive Director | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Doherty (EY), J Santambrogio (EY) to discuss third set of agency variances between fiscal plan targets and government submission | 1.20 | $ 810.00 | 972.00 |
| Burr,Jeremy | Senior | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Doherty (EY), J Santambrogio (EY) to discuss third set of agency variances between fiscal plan targets and government submission | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Dougherty (EY), J Santambrogio (EY) to discuss third set of agency variances between fiscal plan targets and government submission | 1.20 | $ 445.00 | 534.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with N. Jaresko (FOMB), S. Negron (FOMB), G. Maldonado (FOMB) J Davis (McKinsey), S. O'Rourke (McKinsey), A Frassica (McKinsey), S. Panagiotakis (EY), J. Burr, (EY), A. Chepenik (EY), R. Doherty (EY), J. Santambrogio (EY) to discuss third set of agency variances between fiscal plan targets and government submission | 1.20 | $ 870.00 | 1,044.00 |
| Good JR,Clark E | Manager | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss development of social security costs for April FF | 0.40 | $ 519.00 | 207.60 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|---------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 12-Apr-19 | T3 - Long-Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss development of social security costs for April FF | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 12-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Apr-19 | T3 - Plan of Adjustment | Participate in conference call with M. Zerjal (Proskauer), E. Trigo (Oneil), A. Chepenik (EY), and S. Tajuddin (EY) to discuss cash management memo analysis and edits that should be incorporated | 0.90 | $ 870.00 | 783.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Apr-19 | T3 - Plan of Adjustment | Participate in conference call with M. Zerjal (Proskauer), E. Trigo (Oneill), A Chepenik (EY), and S Tajuddin (EY) to discuss cash management memo analysis and edits that should be incorporated | 0.90 | $ 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Apr-19 | T3 - Long-Term Projections | Participate in follow up discussion with S Negron (FOMB), G Maldonado (FOMB), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Doherty (EY), J Santambrogio (EY) to discuss additional analysis and feedback from N Jaresko (FOMB) discussion. | 0.90 | $ 720.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 12-Apr-19 | T3 - Long-Term Projections | Participate in follow up discussion with S Negron (FOMB), G Maldonado (FOMB), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Doherty (EY), J Santambrogio (EY) to discuss additional analysis and feedback from N Jaresko (FOMB) discussion. | 0.90 | $ 810.00 | 729.00 |
| Burr,Jeremy | Senior | 12-Apr-19 | T3 - Long-Term Projections | Participate in follow up discussion with S Negron (FOMB), G Maldonado (FOMB), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Doherty (EY), J Santambrogio (EY) to discuss additional analysis and feedback from N Jaresko (FOMB) discussion. | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 12-Apr-19 | T3 - Long-Term Projections | Participate in follow up discussion with S Negron (FOMB), G Maldonado (FOMB), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Dougherty (EY), J Santambrogio (EY) to discuss additional analysis and feedback from N Jaresko (FOMB) discussion. | 0.90 | $ 445.00 | 400.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Apr-19 | T3 - Long-Term Projections | Participate in follow up discussion with S Negron (FOMB), G Maldonado (FOMB), S O'Rourke (Mckinsey) A Frassica (Mckinsey), S Panagiotakis (EY), J Burr (EY), A Chepenik (EY), R Dougherty (EY), J Santambrogio (EY) to discuss additional analysis and feedback from N Jaresko (FOMB) discussion. | 0.90 | $ 870.00 | 783.00 |
| Lieberman,Charles | Staff | 12-Apr-19 | T3 - Long-Term Projections | Review PayGo payments memo to add edits | 0.90 | $ 245.00 | 220.50 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S. Tajuddin (EY) and C.Lieberman(EY) to discuss cash management memo for PREPA | 0.20 | $ 720.00 | 144.00 |
| Lieberman,Charles | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S. Tajuddin (EY) and C.Lieberman(EY) to discuss cash management memo for PREPA | 0.20 | $ 245.00 | 49.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Apr-19 | T3 - Plan of Adjustment | Participate in call with J. Levy (Deloitte) to discuss bank account consolidation. | 0.60 | $ 720.00 | 432.00 |
| Lieberman,Charles | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Prepare preliminary research on PREPA for cash management memo | 0.90 | $ 245.00 | 220.50 |
| Trang,Quan H | Manager | 12-Apr-19 | T3 - Plan of Adjustment | Prepare coding layout for Relativity workspace for purposes of testing the bank accounts. | 2.30 | $ 595.00 | 1,368.50 |
| Lieberman,Charles | Staff | 12-Apr-19 | T3 - Long-Term Projections | Prepare tax incentives gross up for meeting with FOMB | 0.60 | $ 245.00 | 147.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Apr-19 | T3 - Plan of Adjustment | Prepare questions on cash to send to Conway Mckenzie. | 0.60 | $ 720.00 | 432.00 |
| Burr,Jeremy | Senior | 12-Apr-19 | T3 - Long-Term Projections | Prepare summary of ERS obligations for the FY19 budget in order to support the pension modeling in the forthcoming fiscal plan | 0.40 | $ 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Apr-19 | T3 - Plan of Adjustment | Research fiscal plan gross up estimates to account for tax incentive caps in response to N. Jaresko (FOMB) request. | 1.10 | $ 870.00 | 957.00 |
| Tague,Robert | Senior Manager | 12-Apr-19 | T3 - Plan of Adjustment | Review draft cash management summary sent to Proskauer for review | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 12-Apr-19 | T3 - Plan of Adjustment | Review draft sources of revenues summary sent to Proskauer for review | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 12-Apr-19 | T3 - Plan of Adjustment | Review follow up questions from call on cash with Conway | 0.20 | $ 720.00 | 144.00 |
| Alba,Dominique M | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Review list of agencies within Scotiabank web access | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 12-Apr-19 | T3 - Long-Term Projections | Review notes from meeting regarding prior year tax grant analysis in order to update tax incentives memo | 0.70 | $ 245.00 | 171.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for account holders including Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for account holders including Bureau of the Police for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for account holders including Fine Arts Center Corporation for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for account holders including Highway and Transportation Authority for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for account holders including Institutional Trust of the National Guard of Puerto Rico for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for account holders including Public Buildings Authority for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for account holders including Puerto Rico Electric Power Authority Retirement System (PREPA Retirement System) for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for account holders including Puerto Rico Sales Tax Financing Corporation (COFINA) for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2019 statements for Voya Bank for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Garcia,Francisco R. | Senior Manager | 12-Apr-19 | T3 - Plan of Adjustment | Review restrictions memorandum. | 1.10 | $ 720.00 | 792.00 |
| Santambrogio,Juan | Executive Director | 12-Apr-19 | T3 - Long-Term Projections | Review presentation on latest projections of SRF revenues and expenditures to be included in Fiscal Plan | 0.70 | $ 810.00 | 567.00 |
| Tague,Robert | Senior Manager | 12-Apr-19 | T3 - Long-Term Projections | Review summary of paygo vs transfer analysis as of April 2019 | 0.30 | $ 720.00 | 216.00 |
| Burr,Jeremy | Senior | 12-Apr-19 | T3 - Long-Term Projections | Review the updated SRF analysis of the available surplus and provide feedback to support revisions | 0.80 | $ 445.00 | 356.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Apr-19 | T3 - Long-Term Projections | Review updated SRF surplus deck prepared by Mckinsey to provide comments. | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 12-Apr-19 | T3 - Plan of Adjustment | Review weekly bank account workstream update. | 0.20 | $ 720.00 | 144.00 |
| Sacks,Justin | Manager | 12-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.70 | $ 297.50 | 1,993.25 |
| Zorrilla,Nelly E | Senior | 12-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.80 | $ 222.50 | 1,513.00 |
| Chawla,Sonia | Senior | 12-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.90 | $ 222.50 | 1,535.25 |
| Pannell,William Winder Thomas | Partner/Principal | 12-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.10 | $ 435.00 | 2,653.50 |
| Villavicencio,Nancy | Staff | 12-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel time from San Juan, PR to New York, NY | 6.30 | $ 122.50 | 771.75 |
| Kane,Collin | Senior | 12-Apr-19 | T3 - Long-Term Projections | Update the baseline paygo costs to add in new entrants for comparison to Milliman cash flows. | 1.90 | $ 405.00 | 769.50 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Apr-19 | T3 - Long-Term Projections | Comment on follow up questions from N. Jaresko (FOMB) on treatment of CDBG-DR forecasted amounts. | 0.30 | $ 870.00 | 261.00 |
| Dougherty,Ryan Curran | Senior | 14-Apr-19 | T3 - Long-Term Projections | Participate in discussion with J Garcia (FOMB) to discuss PREPA/PRASA past due information. | 0.30 | $ 445.00 | 133.50 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Apr-19 | T3 - Long-Term Projections | Prepare analysis on gross up estimates for N. Jaresko (FOMB) consideration | 0.70 | $ 870.00 | 609.00 |
| Dougherty,Ryan Curran | Senior | 14-Apr-19 | T3 - Long-Term Projections | Prepare draft one-pager for Tourism based on updated OMB submission. | 0.90 | $ 445.00 | 400.50 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Apr-19 | T3 - Long-Term Projections | Research gross up provisions to have gross fiscal plan forecasting methodology. | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Apr-19 | T3 - Plan of Adjustment | Review and comment on estimated fiscal plan and budget deadlines. | 0.40 | $ 870.00 | 348.00 |
| Burr,Jeremy | Senior | 14-Apr-19 | T3 - Long-Term Projections | Review and edit the follow-up email to DDEC and PRIDCO regarding consolidation savings and associated costs | 0.20 | $ 445.00 | 89.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Apr-19 | T3 - Long-Term Projections | Review letter from Executive Director Natalie Jaresko regarding joint resolutions of the government. | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Apr-19 | T3 - Long-Term Projections | Revise 1-pager on Education and Police to include the additional information provided. | 0.70 | $ 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Apr-19 | T3 - Long-Term Projections | Revise 1-pager on Tourism | 0.30 | $ 720.00 | 216.00 |
| Lieberman,Charles | Staff | 14-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.40 | $ 122.50 | 784.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Apr-19 | T3 - Long-Term Projections | Update PayGo information forecast for N. Jaresko (FOMB. | 0.90 | $ 870.00 | 783.00 |
| Good JR,Clark E | Manager | 15-Apr-19 | T3 - Long-Term Projections | Allocate out costs in new FP by system with status | 2.30 | $ 519.00 | 1,193.70 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 15-Apr-19 | T3 - Plan of Adjustment | Analyze account inventory and model tracker of accounts listing by financial institution, number of agencies, and number of accounts. | 2.70 | $ 445.00 | 1,201.50 |
| Alba,Dominique M | Staff | 15-Apr-19 | T3 - Plan of Adjustment | Prepare summary analysis of agencies and accounts we have online access to | 0.80 | $ 245.00 | 196.00 |
| Garcia,Francisco R. | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Analyze EY's bank account analysis workpapers as of 4/14/2019 | 1.30 | $ 720.00 | 936.00 |
| Santambrogio,Juan | Executive Director | 15-Apr-19 | T3 - Long-Term Projections | Analyze updated pension paygo projections to be included in May Fiscal Plan | 1.10 | $ 810.00 | 891.00 |
| Alba,Dominique M | Staff | 15-Apr-19 | T3 - Plan of Adjustment | Analyze which Citibank accounts we don't have online access to | 1.30 | $ 245.00 | 318.50 |
| Good JR,Clark E | Manager | 15-Apr-19 | T3 - Long-Term Projections | Calculate bridge measurements between prior fiscal plan and May pension FP results to reconcile differences | 1.70 | $ 519.00 | 882.30 |
| Moran-Eserski,Javier | Senior | 15-Apr-19 | T3 - Plan of Adjustment | Calculate the monthly federal fund housing vendor disbursement using historical information provided by AAFAF | 1.60 | $ 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 15-Apr-19 | T3 - Plan of Adjustment | Calculate the monthly general fund seasonality for vendor disbursements held under OMB Custody using historical information provided by AAFAF | 2.10 | $ 445.00 | 934.50 |
| Alba,Dominique M | Staff | 15-Apr-19 | T3 - Plan of Adjustment | Confirm which Citibank online accounts we have access to | 1.30 | $ 245.00 | 318.50 |
| Chawla,Sonia | Senior | 15-Apr-19 | T3 - Plan of Adjustment | Contact financial institutions (BNY) to request access to online banking systems. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 15-Apr-19 | T3 - Plan of Adjustment | Contact financial institutions (Santander) to request access to online banking systems | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 15-Apr-19 | T3 - Plan of Adjustment | Contact financial institutions (Northern Trust) to request access to online banking systems | 0.40 | $ 445.00 | 178.00 |
| Stricklin,Todd | Senior | 15-Apr-19 | T3 - Long-Term Projections | Prepare FICA replacement plan minimum benefit model for ERS system 2000 participants to test compliance | 1.60 | $ 405.00 | 648.00 |
| Alba,Dominique M | Staff | 15-Apr-19 | T3 - Plan of Adjustment | Review Citibank bank statements 12/31/18. | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 15-Apr-19 | T3 - Plan of Adjustment | Review Citibank bank statements 3/31/19. | 0.50 | $ 245.00 | 122.50 |
| Stricklin,Todd | Senior | 15-Apr-19 | T3 - Long-Term Projections | Draft FICA replacement plan minimum benefit analysis summary pursuant to testing system compliance | 0.90 | $ 405.00 | 364.50 |
| Trang,Quan H | Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review additonal TeamConnect documents to prepare for Relativity database. | 1.40 | $ 595.00 | 833.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Apr-19 | T3 - Long-Term Projections | Participate in call with J El Koury (FOMB), E Trigo (O'Neill), and JC Garcia (FOMB). | 0.40 | $ 870.00 | 348.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Apr-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY), R Dougherty (EY), McKinsey, FOMB to discuss agency consolidation and review Tourism | 0.60 | $ 720.00 | 432.00 |
| Dougherty,Ryan Curran | Senior | 15-Apr-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY), R Dougherty (EY), McKinsey, FOMB to discuss agency consolidation and review Tourism | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 15-Apr-19 | T3 - Long-Term Projections | Participate in discussion with A Sarmiento (Mck) and R Riviera (Mck) regarding title III fees and the current estimate to be utilized in the forthcoming FP | 0.20 | $ 445.00 | 89.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Apr-19 | T3 - Long-Term Projections | Participate in meeting with A. Chepanik (EY) and S. Tajuddin to discuss tax expenditure budgeting analysis for N. Jaresko | 0.30 | $ 720.00 | 216.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Apr-19 | T3 - Long-Term Projections | Participate in meeting with A. Chepanik (EY) and S. Tajuddin to discuss tax expenditure budgeting analysis for N. Jaresko | 0.30 | $ 870.00 | 261.00 |
| Garcia,Francisco R. | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with E. Trigo (O&B), P. Ramirez (O&B), T. Pannell (EY), P. Garcia (EY) to discuss bank account restrictions memo and potential testing next steps | 0.80 | $ 720.00 | 576.00 |
| Pannell,William Winder Thomas | Partner/Principal | 15-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with E. Trigo (O&B), P. Ramirez (O&B), T. Pannell (EY), P. Garcia (EY) to discuss bank account restrictions memo and potential testing next steps | 0.80 | $ 870.00 | 696.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with M. Linskey (EY) and S. Tajuddin (EY) to discuss minimum cash and cash flow analysis | 0.50 | $ 720.00 | 360.00 |
| Linskey,Michael | Manager | 15-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with M. Linskey (EY) and S. Tajuddin (EY) to discuss minimum cash and cash flow analysis | 0.50 | $ 595.00 | 297.50 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY) and A. Chepenik (EY) to discuss minimum cash and cash flow analysis as part of disclosure statement | 0.30 | $ 720.00 | 216.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY) and A. Chepenik (EY) to discuss minimum cash and cash flow analysis as part of disclosure statement | 0.30 | $ 870.00 | 261.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY) and A. Chepenik (EY) to discuss tax forecasting gross up analysis in fiscal plan for N. Jaresko (FOMB) consideration | 0.30 | $ 720.00 | 216.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 15-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY) and A. Chepenik (EY) to discuss tax forecasting gross up analysis in fiscal plan for N. Jaresko (FOMB) consideration | 0.30 | $ 870.00 | 261.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S. Tajuddin (EY) and C. Lieberman(EY) to review potential documents for background info on PREPA cash operations. | 0.50 | $ 720.00 | 360.00 |
| Lieberman,Charles | Staff | 15-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S. Tajuddin (EY) and C. Lieberman(EY) to review potential documents for background info on PREPA cash operations. | 0.50 | $ 245.00 | 122.50 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Apr-19 | T3 - plan of adjustment | Participate in weekly advisor call with N Jaresko (FOMB). Participation from Citi, Mckinsey, Proskauer. | 0.30 | $ 870.00 | 261.00 |
| Trang,Quan H | Manager | 15-Apr-19 | T3 - Plan of Adjustment | Perform additional changes on coding layout for Relativity workspace | 2.80 | $ 595.00 | 1,666.00 |
| Lieberman,Charles | Staff | 15-Apr-19 | T3 - Long-Term Projections | Prepare preliminary reconciliation of number from PayGo letter for FOMB with AAFAA PayGo report from 04/15/19 | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 15-Apr-19 | T3 - Long-Term Projections | Review updated PayGo letter for FOMB | 0.30 | $ 245.00 | 73.50 |
| Burr,Jeremy | Senior | 15-Apr-19 | T3 - Long-Term Projections | Prepare a letter regarding the Foundation for PR subgranted contract letter to support compliance with the FP | 0.80 | $ 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 15-Apr-19 | T3 - Long-Term Projections | Prepare consolidated version of all remaining agency reviews for discussion with N Jaresko (FOMB). | 1.20 | $ 445.00 | 534.00 |
| Bugden,Nicholas R | Manager | 15-Apr-19 | T3 - Long-Term Projections | Prepare draft 205 letter concerning capital expenditure budgeting | 1.90 | $ 595.00 | 1,130.50 |
| Garcia,Francisco R. | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Prepare summary of bank account analysis progress for meeting with Hacienda/OCFO | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Prepare discussion points regarding restrictions memorandum for preparation for meeting with O'Neill & Borges. | 0.50 | $ 720.00 | 360.00 |
| Bugden,Nicholas R | Manager | 15-Apr-19 | T3 - Long-Term Projections | Prepare notes on capital budgeting best practices | 2.70 | $ 595.00 | 1,606.50 |
| Lieberman,Charles | Staff | 15-Apr-19 | T3 - Long-Term Projections | Prepare summary for reconciling July 2018 and March 2019 Tax Credits for tax incentives memo for A.Chepnik (EY) | 0.90 | $ 245.00 | 220.50 |
| Chawla,Sonia | Senior | 15-Apr-19 | T3 - Plan of Adjustment | Prepare tracker for areas where differences are identified between D&P's report and EY review and documentation received. | 0.30 | $ 445.00 | 133.50 |
| Good JR,Clark E | Manager | 15-Apr-19 | T3 - Long-Term Projections | Reconcile Social Security costs in FP | 0.40 | $ 519.00 | 207.60 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Apr-19 | T3 - Long-Term Projections | Research best in class capex allocation forecasting strategies. | 0.70 | $ 870.00 | 609.00 |
| Lieberman,Charles | Staff | 15-Apr-19 | T3 - Plan of Adjustment | Research on HTA in preparation for related cash management memo | 0.80 | $ 245.00 | 196.00 |
| Lieberman,Charles | Staff | 15-Apr-19 | T3 - Plan of Adjustment | Research PREPA Court Docket in preparation for related cash management memo | 0.60 | $ 245.00 | 147.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Research the Commonwealth main title 3 docket to identify any disclosures that would contain cash management or cash operations discussions. | 0.50 | $ 720.00 | 360.00 |
| Lieberman,Charles | Staff | 15-Apr-19 | T3 - Plan of Adjustment | Review "Notice of Filing of statement of Oversight Board Regarding Perapa's Title III Case" in preparation for related cash management memo | 0.70 | $ 245.00 | 171.50 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review AAFAF Component Unit Cash Flow to Budget Report for Month of February 2019 | 0.20 | $ 720.00 | 144.00 |
| Santambrogio,Juan | Executive Director | 15-Apr-19 | T3 - Long-Term Projections | Review analysis of agency consolidation for fiscal plan purpose: | 0.70 | $ 810.00 | 567.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Apr-19 | T3 - Long-Term Projections | Review and comment on S Levy (EY) pension paygo analysis updated estimates for fiscal plan. | 0.40 | $ 870.00 | 348.00 |
| Lieberman,Charles | Staff | 15-Apr-19 | T3 - Long-Term Projections | Review and prepare list of tasks outstanding for J.Burr (EY) | 0.40 | $ 245.00 | 98.00 |
| Burr,Jeremy | Senior | 15-Apr-19 | T3 - Long-Term Projections | Review and provide feedback on the current PayGo assumptions utilized to update the fiscal plan | 0.30 | $ 445.00 | 133.50 |
| Santambrogio,Juan | Executive Director | 15-Apr-19 | T3 - Long-Term Projections | Review benefits data to support McKinsey benchmark analysis on wages for certain Commonwealth employees | 1.20 | $ 810.00 | 972.00 |
| Levy,Sheva R | Partner/Principal | 15-Apr-19 | T3 - Long-Term Projections | Review bridge from October fiscal plan to potential updated paygo costs for May fiscal plan | 1.30 | $ 721.00 | 937.30 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review Commonwealth petition under Title 3 to obtain additional understanding of any disclosures relating to cash management or cash operations. | 0.50 | $ 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review confidential memorandum on PREPA cash operations prepared by Proskauer for the purposes of obtain greater understanding of PREPA cash flows. | 1.10 | $ 720.00 | 792.00 |
| Lieberman,Charles | Staff | 15-Apr-19 | T3 - Long-Term Projections | Review correspondences relating to revenue gross up in preparation for memo to the FOMB | 0.70 | $ 245.00 | 171.50 |
| Santambrogio,Juan | Executive Director | 15-Apr-19 | T3 - Long-Term Projections | Review draft memorandum of understanding between ERS and Hacienda regarding Title III fees | 0.90 | $ 810.00 | 729.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Stricklin,Todd | Senior | 15-Apr-19 | T3 - Long-Term Projections | Review FICA replacement plan minimum benefit calculations for ERS to test system compliance | 1.10 | $ 405.00 | 445.50 |
| Bugden,Nicholas R | Manager | 15-Apr-19 | T3 - Long-Term Projections | Review GFOA website for Capital Budgeting best practices | 1.20 | $ 595.00 | 714.00 |
| Lieberman,Charles | Staff | 15-Apr-19 | T3 - Plan of Adjustment | Review HTA audited financial statements from 2013 in preparation for cash management memo | 0.40 | $ 245.00 | 98.00 |
| Levy,Sheva R | Partner/Principal | 15-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 15-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Lieberman,Charles | Staff | 15-Apr-19 | T3 - Long-Term Projections | Review incremental forecasted expense related amounts based for new incentives introduced in tax incentives reform | 0.40 | $ 245.00 | 98.00 |
| Garcia,Francisco R. | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review listing of financial institutions to contact to obtain bank account information. | 0.60 | $ 720.00 | 432.00 |
| Bugden,Nicholas R | Manager | 15-Apr-19 | T3 - Long-Term Projections | Review National Association of State Budget Officers' Capital Budgeting report | 2.30 | $ 595.00 | 1,368.50 |
| Villavicencio,Nancy | Staff | 15-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for US bank for account holders including PREPA for cash and investments balance | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 15-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for US bank for account holders including UPR for cash and investments balance | 0.50 | $ 245.00 | 122.50 |
| Villavicencio,Nancy | Staff | 15-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for US bank for account holders including Public Buildings Authority for cash and investments balance | 0.50 | $ 245.00 | 122.50 |
| Villavicencio,Nancy | Staff | 15-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for US bank for account holders including Industrial Development company for cash and investments balance | 0.50 | $ 245.00 | 122.50 |
| Lieberman,Charles | Staff | 15-Apr-19 | T3 - Plan of Adjustment | Review AFFAF's Cash Flow for PREPA in preparation for cash management memo | 0.90 | $ 245.00 | 220.50 |
| Linskey,Michael | Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review Conway Cash vs. Liquidity plan mode | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review Conway Component Unit Reporting February Cash flow | 1.40 | $ 595.00 | 833.00 |
| Garcia,Francisco R. | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review financial institution reachout communication to obtain bank account information. | 0.70 | $ 720.00 | 504.00 |
| Linskey,Michael | Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review FY19 Liquidity Plan (AAFAF TSA Cash flow) | 1.90 | $ 595.00 | 1,130.50 |
| Linskey,Michael | Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review FY19 TSA Cash Flow (Feb 2019) model | 1.20 | $ 595.00 | 714.00 |
| Linskey,Michael | Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review UPR Cash flow | 0.40 | $ 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 15-Apr-19 | T3 - Long-Term Projections | Review previous 205 letter to assess format for new 205 letter drafting | 1.20 | $ 595.00 | 714.00 |
| Lieberman,Charles | Staff | 15-Apr-19 | T3 - Plan of Adjustment | Review Puerto Rico Electric Power Authority Act in preparation for cash management memo | 0.60 | $ 245.00 | 147.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review response by Raul Gautier, CFO, Secretary of Treasury regarding audit timing and issues. | 0.10 | $ 720.00 | 72.00 |
| Levy,Sheva R | Partner/Principal | 15-Apr-19 | T3 - Long-Term Projections | Review summary comparison of paygo costs with different pension measures/data | 1.60 | $ 721.00 | 1,153.60 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review summary of revenue sources prepared by Oneil & Borges for the disclosure statement to understand revenue collections by fund type | 1.10 | $ 720.00 | 792.00 |
| Levy,Sheva R | Partner/Principal | 15-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 721.00 | 937.30 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review UPR cash flow budget report for FY 2019 (includes actuals through February. | 0.10 | $ 720.00 | 72.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review PREPA docket on Primeclark to identify background information relating to cash operations. | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review PREPA website to identify background information relationg to cash operations. | 0.20 | $ 720.00 | 144.00 |
| Good JR,Clark E | Manager | 15-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Moran-Eserski,Javier | Senior | 15-Apr-19 | T3 - Plan of Adjustment | Source actual non-personnel expenses for federal funds for Title III entities using data provided by AAFAF | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 15-Apr-19 | T3 - Plan of Adjustment | Source actual non-personnel expenses for SRFs for Title III entities using data provided by AAFAF | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 15-Apr-19 | T3 - Plan of Adjustment | Source actual non-personnel expenses for the general fund for Title III entities using data provided by AAFAF | 1.10 | $ 445.00 | 489.50 |
| Kane,Collin | Senior | 15-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 405.00 | 243.00 |
| Alba,Dominique M | Staff | 15-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, Puerto Rico | 7.20 | $ 122.50 | 882.00 |
| Chawla,Sonia | Senior | 15-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.70 | $ 222.50 | 1,490.75 |
| Villavicencio,Nancy | Staff | 15-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.20 | $ 122.50 | 759.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Garcia,Francisco R. | Senior Manager | 15-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.70 | $ 360.00 | 1,692.00 |
| Pannell,William Winder Thomas | Partner/Principal | 15-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 5.20 | $ 435.00 | 2,262.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Apr-19 | T3 - Long-Term Projections | Update paygo letter forecast estimates for N Jaresko (FOMB) distribution. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Apr-19 | T3 - Long-Term Projections | Update tax gross up estimate proposal for fiscal plan. | 1.10 | $ 870.00 | 957.00 |
| Sacks,Justin | Manager | 15-Apr-19 | T3 - Plan of Adjustment | Working session with J. Sacks (EY) and A. Trang (EY) to discuss the migration of TeamConnect data into the EY hosting platform, and testing procedures on documentation to be obtained as part of the rollforward of bank accounts. | 0.80 | $ 595.00 | 476.00 |
| Trang,Quan H | Manager | 15-Apr-19 | T3 - Plan of Adjustment | Working session with J. Sacks (EY) and A. Trang (EY) to discuss the migration of TeamConnect data into the EY hosting platform, and testing procedures on documentation to be obtained as part of the rollforward of bank accounts. | 0.80 | $ 595.00 | 476.00 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Invesco bank for account holder including Automobile Accident Compensation Administration for cash and investments balance. | 0.10 | $ 245.00 | 24.50 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Apr-19 | T3 - Long-Term Projections | Work on cash grant forecast slides | 1.40 | $ 870.00 | 1,218.00 |
| Chawla,Sonia | Senior | 16-Apr-19 | T3 - Plan of Adjustment | Analyze access to online accounts for BPPR to determine scope of accounts with available information. | 1.60 | $ 445.00 | 712.00 |
| Alba,Dominique M | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Analyze and prepare list of agencies with accounts we have consent letters for | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Analyze accounts at Scotiabank to identify duplicate accounts | 0.20 | $ 245.00 | 49.00 |
| Garcia,Francisco R. | Senior Manager | 16-Apr-19 | T3 - Plan of Adjustment | Analyze D&P supporting documentation for Ministro de Turismo to identify variances against the D&P report. | 1.10 | $ 720.00 | 792.00 |
| Alba,Dominique M | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Analyze listing of accounts at agencies for which we do and do not have online access to as well as do and do not have consent letters for to determine next steps in workplan | 1.30 | $ 245.00 | 318.50 |
| Good JR,Clark E | Manager | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Stuber,Emily | Senior | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 405.00 | 283.50 |
| Stuber,Emily | Senior | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 405.00 | 81.00 |
| Good JR,Clark E | Manager | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Alba,Dominique M | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Confirm web cash access for Citibank to analyze online accounts | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Confirm web cash access for Scotiabank to analyze online accounts | 0.20 | $ 245.00 | 49.00 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Long-Term Projections | Prepare correspondence regarding paygo letter with J.Burr (EY) | 0.20 | $ 245.00 | 49.00 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Long-Term Projections | Prepare correspondence regarding PayGo letter with R.Tague (EY) | 0.30 | $ 245.00 | 73.50 |
| Garcia,Francisco R. | Senior Manager | 16-Apr-19 | T3 - Plan of Adjustment | Draft communication to D&P relating to the Ministro de Turismo variances | 0.20 | $ 720.00 | 144.00 |
| Maciejewski,Brigid Jean | Manager | 16-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 9.00 | $ 297.50 | 2,677.50 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Apr-19 | T3 - Plan of Adjustment | Edit draft write-up of cash management system asked for by counsel for eventual inclusion in Disclosure Statement. | 2.20 | $ 720.00 | 1,584.00 |
| Alba,Dominique M | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review BPPR consent letters for future FI requests for online access to bank accounts | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review Citi bank statements for future FI requests for online access to bank accounts | 1.30 | $ 245.00 | 318.50 |
| Chawla,Sonia | Senior | 16-Apr-19 | T3 - Plan of Adjustment | Review Web Cash Reports from BPPR for account inventory. | 1.20 | $ 445.00 | 534.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Apr-19 | T3 - Long-Term Projections | Finalize update to pension paygo forecast delinquencies for N Jaresko (FOMB) review | 0.70 | $ 870.00 | 609.00 |
| Moran-Eserski,Javier | Senior | 16-Apr-19 | T3 - Plan of Adjustment | Forecast FY19 non-personnel expense for federal funds for Title III entites | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 16-Apr-19 | T3 - Plan of Adjustment | Forecast FY19 non-personnel expense for SRFs for Title III entites | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 16-Apr-19 | T3 - Plan of Adjustment | Forecast FY19 non-personnel expense for the general fund for Title III entites | 0.40 | $ 445.00 | 178.00 |
| Alba,Dominique M | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Identify and extract Scotiabank bank statements for AEE | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Identify and extract Scotiabank bank statements for AMA | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Identify and extract Scotiabank bank statements for Turismo | 0.80 | $ 245.00 | 196.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Moran-Eserski,Javier | Senior | 16-Apr-19 | T3 - Plan of Adjustment | Identify average monthly variance on non-personnel expenses for federal funds for Title III entities using budgeted vs. actual expense information from July 2018 to Dec. 2018 | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 16-Apr-19 | T3 - Plan of Adjustment | Identify average monthly variance on non-personnel expenses for SRFs for Title III entities using budgeted vs. actual expense information from July 2018 to Dec. 2018 | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 16-Apr-19 | T3 - Plan of Adjustment | Identify average monthly variance on non-personnel expenses for the general fund for Title III entities using budgeted vs. actual expense information from July 2018 to Dec. 2018 | 0.80 | $ 445.00 | 356.00 |
| Good JR,Clark E | Manager | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Apr-19 | T3 - Long-Term Projections | Meeting to discuss FY20 CapEx budget and determine next steps with N. Jaresko (FOMB), FOMB staff, McKinsey, A. Chepenik (EY), J. Santambrogio (EY),  S. Panagiotakis (EY), J. Burr (EY), S. Hurtado (EY), M. Santos (EY), R. Dougherty (EY), C. Carpenter (EY) | 0.40 | $ 870.00 | 348.00 |
| Santos,Marhelich | Senior | 16-Apr-19 | T3 - Long-Term Projections | Meeting to discuss FY20 CapEx budget and determine next steps with N. Jaresko (FOMB), FOMB staff, McKinsey, A. Chepenik (EY), J. Santambrogio (EY),  S. Panagiotakis (EY), J. Burr (EY), S. Hurtado (EY), M. Santos (EY), R. Dougherty (EY), C. Carpenter (EY) | 0.40 | $ 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 16-Apr-19 | T3 - Long-Term Projections | Meeting to discuss FY20 CapEx budget and determine next steps with N. Jaresko (FOMB), FOMB staff, McKinsey, A. Chepenik (EY), J. Santambrogio (EY),  S. Panagiotakis (EY), J. Burr (EY), S. Hurtado (EY), M. Santos (EY), R. Dougherty (EY), C. Carpenter (EY) | 0.40 | $ 445.00 | 178.00 |
| Garcia,Francisco R. | Senior Manager | 16-Apr-19 | T3 - Plan of Adjustment | Meeting with R. Rodriguez (Banco Popular) to discuss timing to obtain access to Banco Popular's Web Access system | 0.90 | $ 720.00 | 648.00 |
| Linskey,Michael | Manager | 16-Apr-19 | T3 - Plan of Adjustment | Participate in a working session with S. Tajuddin (EY), M. Linskey (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) to discuss cash management and liquidity requirements and identify immediate next steps. | 1.20 | $ 595.00 | 714.00 |
| Moran-Eserski,Javier | Senior | 16-Apr-19 | T3 - Plan of Adjustment | Participate in a working session with S. Tajuddin (EY), M. Linskey (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) to discuss cash management and liquidity requirements and identify immediate next steps. | 1.20 | $ 445.00 | 534.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Apr-19 | T3 - Long-Term Projections | Participate in a working session with S. Tajuddin (EY), M. Linskey (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) to discuss cash management and liquidity requirements and identify immediate next steps. | 1.20 | $ 720.00 | 864.00 |
| Maciejewski,Brigid Jean | Manager | 16-Apr-19 | T3 - Plan of Adjustment | Participate in a working session with S. Tajuddin (EY), M. Linskey (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) to discuss cash management and liquidity requirements and identify immediate next steps. | 1.20 | $ 595.00 | 714.00 |
| Santambrogio,Juan | Executive Director | 16-Apr-19 | T3 - Long-Term Projections | Participate in call to discuss updated pension paygo results and assumptions for fiscal plan update.  Attendees include S. Levy (EY), J. Santambrogio (EY), R. Tague (EY), J. Burr (EY), K. Rifkind (FOMB), S. O'Rourke (McK), A. Frassica (McK) | 0.50 | $ 810.00 | 405.00 |
| Burr,Jeremy | Senior | 16-Apr-19 | T3 - Long-Term Projections | Participate in call to discuss updated pension paygo results and assumptions for fiscal plan update.  Attendees include S. Levy (EY), J. Santambrogio (EY), R. Tague (EY), J. Burr (EY), K. Rifkind (FOMB), S. O'Rourke (McK), A. Frassica (McK) | 0.50 | $ 445.00 | 222.50 |
| Levy,Sheva R | Partner/Principal | 16-Apr-19 | T3 - Long-Term Projections | Participate in call to discuss updated pension paygo results and assumptions for fiscal plan update.  Attendees include S. Levy (EY), J. Santambrogio (EY), R. Tague (EY), J. Burr (EY), K. Rifkind (FOMB), S. O'Rourke (McK), A. Frassica (McK) | 0.50 | $ 721.00 | 360.50 |
| Tague,Robert | Senior Manager | 16-Apr-19 | T3 - Long-Term Projections | Participate in call to discuss updated pension paygo results and assumptions for fiscal plan update.  Attendees include S. Levy (EY), J. Santambrogio (EY), R. Tague (EY), J. Burr (EY), K. Rifkind (FOMB), S. O'Rourke (McK), A. Frassica (McK) | 0.50 | $ 720.00 | 360.00 |
| Good JR,Clark E | Manager | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Nichols,Carly | Manager | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Stuber,Emily | Senior | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $  405.00 | 81.00 |
| Riggins,Kyle | Senior | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $  405.00 | 81.00 |
| Levy,Sheva R | Partner/Principal | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $  721.00 | 216.30 |
| Maciejewski,Brigid Jean | Manager | 16-Apr-19 | T3 - Plan of Adjustment | Participate in call with R Tague (EY), B Maciejewski (EY) to debrief on bank account workstream and upcoming deliverables | 0.80 | $  595.00 | 476.00 |
| Tague,Robert | Senior Manager | 16-Apr-19 | T3 - Plan of Adjustment | Participate in call with R Tague (EY), B Maciejewski (EY) to debrief on bank account workstream and upcoming deliverables | 0.80 | $  720.00 | 576.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Apr-19 | T3 - Plan of Adjustment | Participate in cash mapping discussion with S Tajuddin (EY), M Linksey (EY), and A Chepenik (EY). | 0.60 | $  870.00 | 522.00 |
| Linskey,Michael | Manager | 16-Apr-19 | T3 - Plan of Adjustment | Participate in cash mapping discussion with S Tajuddin (EY), M Linksey (EY), and A Chepenik (EY). | 0.60 | $  595.00 | 357.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Apr-19 | T3 - Plan of Adjustment | Participate in cash mapping discussion with S Tajuddin (EY), M Linksey (EY), and A Chepenik (EY). | 0.60 | $  720.00 | 432.00 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Long-Term Projections | Review reconciliation of Hacienda and DDEC data relating to cash credits for July 2018 for the tax incentives memo | 0.60 | $  245.00 | 147.00 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with  B. Maciejewski (EY) and C. Lieberman (EY)  to discuss cash reserves best practices presentation for liquidity analysis | 0.20 | $  245.00 | 49.00 |
| Maciejewski,Brigid Jean | Manager | 16-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with  B. Maciejewski (EY) and C. Lieberman (EY)  to discuss the cash reserves best practices presentation for liquidity analysis | 0.20 | $  595.00 | 119.00 |
| Garcia,Francisco R. | Senior Manager | 16-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with A Rossy (Hacienda), M Alvarez (OCFO), T Pannell (EY), P Garcia (EY) to discuss ongoing bank account activities, including outreach, restrictions, and collaboration among different departments. | 1.40 | $  720.00 | 1,008.00 |
| Pannell,William Winder Thomas | Partner/Principal | 16-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with A Rossy (Hacienda), M Alvarez (OCFO), T Pannell (EY), P Garcia (EY) to discuss ongoing bank account activities, including outreach, restrictions, and collaboration among different departments. | 1.40 | $  870.00 | 1,218.00 |
| Moran-Eserski,Javier | Senior | 16-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with J. Moran-Eserski (EY) and C.Lieberman (EY) to discuss cash reserves best practices presentation for liquidity analysis | 0.10 | $  445.00 | 44.50 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with J.Burr (EY) and C.Lieberman (EY) to discuss tasks outstanding related to PayGo and tax incentives | 0.20 | $  245.00 | 49.00 |
| Santambrogio,Juan | Executive Director | 16-Apr-19 | T3 - Long-Term Projections | Participate in meeting with O Cuadrado (FOMB) regarding proposed ERS memorandum of understanding | 0.40 | $  810.00 | 324.00 |
| Burr,Jeremy | Senior | 16-Apr-19 | T3 - Long-Term Projections | Participate in meeting with S O'Rourke (Mck), and R Rivera (Mck) regarding AAFAF restructuring fees to determine the appropriate finance and professional fees budget | 0.60 | $  445.00 | 267.00 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Long-Term Projections | Prepare  summary to circulate EY team relating to items outstanding tax incentives for EY Team | 0.60 | $  245.00 | 147.00 |
| Moran-Eserski,Javier | Senior | 16-Apr-19 | T3 - Plan of Adjustment | Prepare a list of questions for Conway to better understand their liquidity plan model | 1.40 | $  445.00 | 623.00 |
| Burr,Jeremy | Senior | 16-Apr-19 | T3 - Long-Term Projections | Prepare a summary of cash grants in the FY20 budget based on the current Gov't submission | 1.10 | $  445.00 | 489.50 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Prepare agenda for call with B. Maciejewski (EY) regarding cash reserves best practice for liquidity analysis | 0.30 | $  245.00 | 73.50 |
| Bugden,Nicholas R | Manager | 16-Apr-19 | T3 - Long-Term Projections | Prepare amendments to draft 205 letter concerning capital expenditure budgeting | 2.10 | $  595.00 | 1,249.50 |
| Garcia,Francisco R. | Senior Manager | 16-Apr-19 | T3 - Plan of Adjustment | Prepare summary of bank account workstream in preparation for meeting with Agencies/Consultants to discuss progress on bank account analysis and restrictions memo | 2.10 | $  720.00 | 1,512.00 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Long-Term Projections | Prepare list of questions for DDEC on tax credits for tax incentives memo | 0.60 | $  245.00 | 147.00 |
| Alba,Dominique M | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Prepare listing of Citibank online account ID #'s and potential duplicates - to compare with current account listing | 0.40 | $  245.00 | 98.00 |
| Alba,Dominique M | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Prepare listing of Scotiabank online account ID #'s and potential duplicates - to compare with current account listing | 0.60 | $  245.00 | 147.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Long-Term Projections | Prepare model with amendment to PayGo memo letter for FOMB | 0.40 | $ 245.00 | 98.00 |
| Bugden,Nicholas R | Manager | 16-Apr-19 | T3 - Long-Term Projections | Prepare preliminary draft template of municipal fiscal plan | 2.40 | $ 595.00 | 1,428.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Apr-19 | T3 - Plan of Adjustment | Prepare questions for Ankura regarding cash management at PREPA | 0.30 | $ 720.00 | 216.00 |
| Bugden,Nicholas R | Manager | 16-Apr-19 | T3 - Long-Term Projections | Prepare summary analysis on municipal shared services incentive | 2.80 | $ 595.00 | 1,666.00 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Long-Term Projections | Prepare analysis to accompany questions for DDEC on tax credits for tax incentives memo | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Long-Term Projections | Prepare updates to PayGo letter based in Review AFFAF report | 0.60 | $ 245.00 | 147.00 |
| Chawla,Sonia | Senior | 16-Apr-19 | T3 - Plan of Adjustment | Present findings to engagement management regarding an agency that was reviewed as of 6/30 to understand missing information that is required to get back to the account database. | 0.60 | $ 445.00 | 267.00 |
| Good JR,Clark E | Manager | 16-Apr-19 | T3 - Long-Term Projections | Quantify the difference in baseline JRS results vs Milliman provided paygo numbers | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | 674.70 |
| Bugden,Nicholas R | Manager | 16-Apr-19 | T3 - Long-Term Projections | Research existing instances of shared services amongst US states and local municipalities | 1.70 | $ 595.00 | 1,011.50 |
| Linskey,Michael | Manager | 16-Apr-19 | T3 - Plan of Adjustment | Research on municipality cash management benchmarking | 0.90 | $ 595.00 | 535.50 |
| Levy,Sheva R | Partner/Principal | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review "Working Capital Requirements" Ppt. in preparation for call regarding best practices | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Long-Term Projections | Review  AAFAF'S PayGo and Individual Contribution Debt by entity - April | 0.60 | $ 245.00 | 147.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Apr-19 | T3 - Plan of Adjustment | Review background materials (2017 205 letter and associated powerpoint) on cash management recommendations to obtain additional cash management systems understanding. | 1.20 | $ 720.00 | 864.00 |
| Nichols,Carly | Manager | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Apr-19 | T3 - Plan of Adjustment | Review draft-write up from Proskauer summarizing the D&P cash investigation. | 0.80 | $ 720.00 | 576.00 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Long-Term Projections | Review file "Copy of Credits  Cash Grants_Tax policy changes_v2" in order to confirm tax credits inventory prior to march 2019 amendment to bill 1635 for tax incentives memo | 0.40 | $ 245.00 | 98.00 |
| Levy,Sheva R | Partner/Principal | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Good JR,Clark E | Manager | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 519.00 | 934.20 |
| Alba,Dominique M | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review list of online agencies with accounts for Citibank to outline those missing and those that we should have based on consent letters | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review list of online agencies and accounts for Scotiabank to outline those missing and those that we should have based on consent letters | 0.40 | $ 245.00 | 98.00 |
| Bugden,Nicholas R | Manager | 16-Apr-19 | T3 - Long-Term Projections | Review March 2019 fiscal plan and corresponding excel file to understand reinvestment savings included therein | 1.90 | $ 595.00 | 1,130.50 |
| Alba,Dominique M | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review new online accounts in Citibank to add to current listing of accounts | 0.70 | $ 245.00 | 171.50 |
| Bugden,Nicholas R | Manager | 16-Apr-19 | T3 - Long-Term Projections | Review New York State Local Government Efficiency grant program | 2.10 | $ 595.00 | 1,249.50 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review notes from Call with D.Mullins (EY) in preparation for call regarding best practice | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holder including Administration for the Development of Agricultural Enterprises for cash and investments balance | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holder including General Court of Justice for cash and investments balance | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holder including Tourism Company for cash and investments balance | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Assignments under the Treasury Custody for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Authority for Public-Private Partnerships for cash and investments balance | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Company for the Integral Development of the Cantera Peninsula for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Department of Correction and Rehabilitation for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Department of Housing for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Economic Development Bank for Puerto Rico for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Electric Power Authority for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Fiscal Agency & Financial Advisory Authority (AAFAF) for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including House of Representatives for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Housing Financing Authority for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Institute of Statistics for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Joint Special Commission of Legislative Funds for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Land Authority of Puerto Rico for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Office of Government Ethics for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Panel on the Independent Special Prosecutor for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Public Housing Administration for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Puerto Rico Aqueduct and Sewer Authority (PRASA) for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Puerto Rico Electric Power Authority Networks (PREPA Networks) for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holders including Superintendent of the Capitol for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Northern Trust for account holder including Automobile Accident Compensation Administration for cash and investments balance | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Scotiabank for account holders including PRASA for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Scotiabank for account holders including Compania de Turismo for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Treasury for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for UMB for account holder including Authority for the Financing of Infrastructure for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Garcia,Francisco R. | Senior Manager | 16-Apr-19 | T3 - Plan of Adjustment | Review Banco Popular accounts for discussion with Banco Popular contact. | 0.60 | $ 720.00 | 432.00 |
| Linskey,Michael | Manager | 16-Apr-19 | T3 - Plan of Adjustment | Review Conway TSA Liquidity Plan Model | 2.20 | $ 595.00 | 1,309.00 |
| Linskey,Michael | Manager | 16-Apr-19 | T3 - Plan of Adjustment | Review Pew Trust "Rainy Day Fund" research on cash reserve | 0.80 | $ 595.00 | 476.00 |
| Stricklin,Todd | Senior | 16-Apr-19 | T3 - Creditor Mediation Support | Review supplementary data and evaluation techniques to gauge the scope of reviewing social security cutoff ages | 0.20 | $ 405.00 | 81.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tajuddin,Salman Naveed | Senior Manager | 16-Apr-19 | T3 - Plan of Adjustment | Review pension and paygo draft report prepared by EY for background understanding on pension cash flows. | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Apr-19 | T3 - Plan of Adjustment | Review PREPA audit to obtain greater understanding of PREPA cash flows for inclusion in disclosures. | 1.20 | $ 720.00 | 864.00 |
| Santambrogio,Juan | Executive Director | 16-Apr-19 | T3 - Long-Term Projections | Review presentation on budget and fiscal plan updates to be presented to the Oversight Board | 1.70 | $ 810.00 | 1,377.00 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Long-Term Projections | Review R. Tague (EY) amendments to PayGo letter | 0.40 | $ 245.00 | 98.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Apr-19 | T3 - Long-Term Projections | Review SRF analysis prepared by Mckinsey to provide comments | 0.70 | $ 720.00 | 504.00 |
| Alba,Dominique M | Staff | 16-Apr-19 | T3 - Plan of Adjustment | Review status of web cash access for remaining banks in order to check for any recent updates | 0.20 | $ 245.00 | 49.00 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Long-Term Projections | Review Tax credit information provided by Hacienda from June 2018 for tax incentives memo | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 16-Apr-19 | T3 - Long-Term Projections | Review tax grant reconciliation to budget prepared by J.Burr, in order to update tax incentives memo | 0.20 | $ 245.00 | 49.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Apr-19 | T3 - Long-Term Projections | Review the responses from DDEC and PRIDCO to determine if revisions are necessary to the 1 pagers. | 0.30 | $ 720.00 | 216.00 |
| Good JR,Clark E | Manager | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Panagiotakis,Sofia | Senior Manager | 16-Apr-19 | T3 - Long-Term Projections | Revise 1 pager on forensics to include updated information received | 0.40 | $ 720.00 | 288.00 |
| Trang,Quan H | Manager | 16-Apr-19 | T3 - Plan of Adjustment | Prepare coding for implementatio of TeamConnect Account balance report | 2.60 | $ 595.00 | 1,547.00 |
| Trang,Quan H | Manager | 16-Apr-19 | T3 - Plan of Adjustment | Prepare coding for additional features for Relativity workspace | 2.40 | $ 595.00 | 1,428.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.00 | $ 360.00 | 1,440.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.00 | $ 435.00 | 1,740.00 |
| Chawla,Sonia | Senior | 16-Apr-19 | T3 - Plan of Adjustment | Update relativity tagging to link questions for automatic population in the system. | 0.70 | $ 445.00 | 311.50 |
| Good JR,Clark E | Manager | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | 674.70 |
| Moran-Eserski,Javier | Senior | 16-Apr-19 | T3 - Plan of Adjustment | Update the model to include a high-level view for all Title III TSA entities to show FY19 forecasted payroll, non-personnel and PayGo expenses for each fund type | 1.70 | $ 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 16-Apr-19 | T3 - Plan of Adjustment | Update the model to include a per-agency view to show FY19 forecasted payroll, non-personnel and PayGo expenses for each fund type | 1.60 | $ 445.00 | 712.00 |
| Riggins,Kyle | Senior | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 405.00 | 648.00 |
| Chawla,Sonia | Senior | 16-Apr-19 | T3 - Plan of Adjustment | Update universal listing of account inventory to add in new accounts, remove duplicates and analyze which accounts have access to banking systems online. | 1.40 | $ 445.00 | 623.00 |
| Garcia,Francisco R. | Senior Manager | 16-Apr-19 | T3 - Plan of Adjustment | Update workplan for considerations of information provided by Banco Popular. | 0.30 | $ 720.00 | 216.00 |
| Santos,Marhelich | Senior | 17-Apr-19 | T3 - Long-Term Projections | Analyze agency capex submissions as well as agency narrative to determine a justified capex target for ASEM | 1.90 | $ 445.00 | 845.50 |
| Santos,Marhelich | Senior | 17-Apr-19 | T3 - Long-Term Projections | Analyze agency capex submissions as well as agency narrative to determine a justified capex target for Department of Corrections | 1.80 | $ 445.00 | 801.00 |
| Santos,Marhelich | Senior | 17-Apr-19 | T3 - Long-Term Projections | Analyze agency capex submissions as well as agency narrative to determine a justified capex target for Department of Health | 2.10 | $ 445.00 | 934.50 |
| Santos,Marhelich | Senior | 17-Apr-19 | T3 - Long-Term Projections | Analyze agency capex submissions as well as agency narrative to determine a justified capex target for Emergency Medical Corps Bureau | 1.90 | $ 445.00 | 845.50 |
| Santos,Marhelich | Senior | 17-Apr-19 | T3 - Long-Term Projections | Analyze agency capex submissions as well as agency narrative to determine a justified capex target for Mental Health and Drug Addiction Services Administration | 1.50 | $ 445.00 | 667.50 |
| Santos,Marhelich | Senior | 17-Apr-19 | T3 - Long-Term Projections | Analyze agency capex submissions as well as agency narrative to determine a justified capex target for the Bureau of Emergency and Disaster Management | 1.70 | $ 445.00 | 756.50 |
| Alba,Dominique M | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Analyze the Banco Popular accounts we've been granted web access to | 1.10 | $ 245.00 | 269.50 |
| Good JR,Clark E | Manager | 17-Apr-19 | T3 - Long-Term Projections | Analyze required calculations in order to produce board materials for call on 4/18 | 0.40 | $ 519.00 | 207.60 |
| Stuber,Emily | Senior | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 405.00 | 364.50 |
| Stuber,Emily | Senior | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 405.00 | 283.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Good JR,Clark E | Manager | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Moran-Eserski,Javier | Senior | 17-Apr-19 | T3 - Plan of Adjustment | Prepare PowerPoint presentation on best practices for fund balance and reserves | 2.30 | $ 445.00 | 1,023.50 |
| Trang,Quan H | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Analyze data for additional tagging of native documents in TeamConnect | 1.20 | $ 595.00 | 714.00 |
| Levy,Sheva R | Partner/Principal | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Linskey,Michael | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Draft working capital deck outline and next steps | 1.60 | $ 595.00 | 952.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Apr-19 | T3 - Plan of Adjustment | Edit draft write-up of cash management system asked for by counsel for eventual inclusion in Disclosure Statement. | 2.10 | $ 720.00 | 1,512.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | T3 - Long-Term Projections | Edit long-term Capex letter. | 0.90 | $ 870.00 | 783.00 |
| Alba,Dominique M | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Anayze Citi bank statements for 12/31 time period | 0.50 | $ 245.00 | 122.50 |
| Alba,Dominique M | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Anayze Citi bank statements for 3/31 time period | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Anayze listing of Citi bank statements for all accounts | 0.20 | $ 245.00 | 49.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | T3 - Long-Term Projections | Finalize slide on incentives to offer municipalities as part of shared services reforms | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | T3 - Long-Term Projections | Finalize updates for FAM allocations. | 0.40 | $ 870.00 | 348.00 |
| Good JR,Clark E | Manager | 17-Apr-19 | T3 - Long-Term Projections | Edit the ERS baseline run for the FOMB cut calculation to be consistent between various calculations | 1.10 | $ 519.00 | 570.90 |
| Garcia,Francisco R. | Senior Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in follow-up discussion with J. Levy (Deloitte) to understand availability of information. | 1.40 | $ 720.00 | 1,008.00 |
| Lieberman,Charles | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Format Central Government - Non TSA account balances chart for cash management memo | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Identify which Banco Popular accounts have web access vs. no web access | 2.20 | $ 245.00 | 539.00 |
| Good JR,Clark E | Manager | 17-Apr-19 | T3 - Long-Term Projections | Incorporate the surplus numbers provided by the transaction groups from the October FP into the new pension cuts | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Burr,Jeremy | Senior | 17-Apr-19 | T3 - Long-Term Projections | Participate in a call with A Frassica (Mck) and J Burr (EY) to discuss the reduction in surplus by new Utility estimate. | 0.30 | $ 445.00 | 133.50 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in a working session with A Chepenik (EY), S Tajuddin (EY), M Linskey (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss cash management analysis and deliverables | 0.80 | $ 720.00 | 576.00 |
| Linskey,Michael | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in a working session with A Chepenik (EY), S Tajuddin (EY), M Linskey (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss cash management analysis and deliverables | 0.80 | $ 595.00 | 476.00 |
| Moran-Eserski,Javier | Senior | 17-Apr-19 | T3 - Plan of Adjustment | Participate in a working session with A Chepenik (EY), S Tajuddin (EY), M Linskey (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss cash management analysis and deliverables | 0.80 | $ 445.00 | 356.00 |
| Maciejewski,Brigid Jean | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in a working session with A Chepenik (EY), S Tajuddin (EY), M Linskey (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss cash management analysis and deliverables | 0.80 | $ 595.00 | 476.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | T3 - Plan of Adjustment | Participate in a working session with A. Chepenik (EY), S. Tajuddin (EY), M. Linskey (EY), B. Maciejewski (EY), J. Moran-Eserski (EY) to discuss cash management analysis and deliverables | 0.80 | $ 870.00 | 696.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in a working session with S Tajuddin (EY), B Maciejewski (EY) to discuss disclosure statement regarding cash management process | 0.60 | $ 720.00 | 432.00 |
| Maciejewski,Brigid Jean | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in a working session with S Tajuddin (EY), B Maciejewski (EY) to discuss disclosure statement regarding cash management process | 0.60 | $ 595.00 | 357.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in a working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY) to discuss outline and format of presentation on best practices regarding cash reserve requirements | 0.40 | $ 720.00 | 288.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Moran-Eserski,Javier | Senior | 17-Apr-19 | T3 - Plan of Adjustment | Participate in a working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY) to discuss outline and format of presentation on best practices regarding cash reserve requirements | 0.40 | $ 445.00 | 178.00 |
| Maciejewski,Brigid Jean | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in a working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY) to discuss outline and format of presentation on best practices regarding cash reserve requirements | 0.40 | $ 595.00 | 238.00 |
| Linskey,Michael | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in a working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY) to discuss outline and format of presentation on best practices regarding cash reserve requirements | 0.40 | $ 595.00 | 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | T3 - Long-Term Projections | Participate in call with A. Reyes (Hacienda) to discuss rum cover over forecast. | 0.20 | $ 870.00 | 174.00 |
| Lieberman,Charles | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Participate in call with B Maciejewski (EY), C Lieberman to discuss revisions on cash reserve requirements and to debrief regarding team meeting on cash management analysis and deliverables | 0.40 | $ 245.00 | 98.00 |
| Maciejewski,Brigid Jean | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in call with B Maciejewski (EY), C Lieberman to discuss revisions on cash reserve requirements and to debrief regarding team meeting on cash management analysis and deliverables | 0.40 | $ 595.00 | 238.00 |
| Levy,Sheva R | Partner/Principal | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Malhotra,Gaurav | Partner/Principal | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | 261.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in call with M. Linskey (EY) and S. Tajuddin (EY) to discuss COFIM and FAM cash flow structure, next steps on workstream and cash management diagram | 0.50 | $ 720.00 | 360.00 |
| Linskey,Michael | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Participate in call with M. Linskey (EY) and S. Tajuddin (EY) to discuss COFIM and FAM cash flow structure, next steps on workstream and cash management diagram | 0.50 | $ 595.00 | 297.50 |
| Bugden,Nicholas R | Manager | 17-Apr-19 | T3 - Long-Term Projections | Participate in call with N. Bugden (EY) and R. Tague (EY) to discuss work streams and timing of key deliverables. | 0.70 | $ 595.00 | 416.50 |
| Tague,Robert | Senior Manager | 17-Apr-19 | T3 - Long-Term Projections | Participate in call with N. Bugden (EY) and R. Tague (EY) to discuss work streams and timing of key deliverables. | 0.70 | $ 720.00 | 504.00 |
| Levy,Sheva R | Partner/Principal | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Tague,Robert | Senior Manager | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | T3 - Long-Term Projections | Participate in meeting with E Rios (Hacienda) to discuss tax incentives forecast | 0.90 | $ 870.00 | 783.00 |
| Lieberman,Charles | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Prepare correspondence to J. Moran-Eserski (EY) regarding cash reserves best practices presentation for liquidity analysis | 0.10 | $ 245.00 | 24.50 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | T3 - Long-Term Projections | Participate in meeting with M. Alveraz (AAFAF) to discuss tax incentives forecast update. | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), and S. Negron (FOMB) to discuss fiscal plan, budget forecast, and FAM structure. | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), S. Negron (FOMB), M. Vizarrozo (FOMB), and G. Ojeda (FOMB) to discuss municipalities. | 0.80 | $ 870.00 | 696.00 |
| Linskey,Michael | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with OCFO, Deloitte, Conway, Ankura, and EY to provide updates on bank account outreach, and discuss restrictions memo and testing steps. EY participants:  T Pannell (EY), P Garcia (EY), S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), and S Chawla (EY). | 0.90 | $ 595.00 | 535.50 |
| Moran-Eserski,Javier | Senior | 17-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with OCFO, Deloitte, Conway, Ankura, and EY to provide updates on bank account outreach, and discuss restrictions memo and testing steps. EY participants:  T Pannell (EY), P Garcia (EY), S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), and S Chawla (EY). | 0.90 | $ 445.00 | 400.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with OCFO, Deloitte, Conway, Ankura, and EY to provide updates on bank account outreach, and discuss restrictions memo and testing steps. EY participants:  T Pannell (EY), P Garcia (EY), S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), and S Chawla (EY). | 0.90 | $ 595.00 | 535.50 |
| Chawla,Sonia | Senior | 17-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with OCFO, Deloitte, Conway, Ankura, and EY to provide updates on bank account outreach, and discuss restrictions memo and testing steps. EY participants:  T Pannell (EY), P Garcia (EY), S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), and S Chawla (EY). | 0.90 | $ 445.00 | 400.50 |
| Garcia,Francisco R. | Senior Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with OCFO, Deloitte, Conway, Ankura, and EY to provide updates on bank account outreach, and discuss restrictions memo and testing steps. EY participants:  T Pannell (EY), P Garcia (EY), S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), and S Chawla (EY). | 0.90 | $ 720.00 | 648.00 |
| Pannell,William Winder Thomas | Partner/Principal | 17-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with OCFO, Deloitte, Conway, Ankura, and EY to provide updates on bank account outreach, and discuss restrictions memo and testing steps. EY participants:  T Pannell (EY), P Garcia (EY), S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), and S Chawla (EY). | 0.90 | $ 870.00 | 783.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with OCFO, Deloitte, Conway, Ankura, and EY to provide updates on bank account outreach, and discuss restrictions memo and testing steps. EY participants:  T Pannell (EY), P Garcia (EY), S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), and S Chawla (EY). | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S. Tajuddin (EY) and C.Lieberman(EY) to discuss cash management memo and items outstanding. | 0.20 | $ 720.00 | 144.00 |
| Lieberman,Charles | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S. Tajuddin (EY) and C.Lieberman(EY) to discuss cash management memo and items outstanding. | 0.20 | $ 245.00 | 49.00 |
| Moran-Eserski,Javier | Senior | 17-Apr-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski (EY) to discuss presentation on best practices regarding cash reserve | 0.80 | $ 445.00 | 356.00 |
| Maciejewski,Brigid Jean | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski (EY) to discuss presentation on best practices regarding cash reserve | 0.80 | $ 595.00 | 476.00 |
| Trang,Quan H | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Prepare updates to account information for TeamConnect workspace for bank account workstream | 1.80 | $ 595.00 | 1,071.00 |
| Lieberman,Charles | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Research cash reserves benchmarking for liquidity analysis | 0.40 | $ 245.00 | 98.00 |
| Santambrogio,Juan | Executive Director | 17-Apr-19 | T3 - Long-Term Projections | Prepare analysis of 40 year surplus to be used in pension analysis for Section 211 pension report | 1.60 | $ 810.00 | 1,296.00 |
| Lieberman,Charles | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Prepare Central Government - Non TSA account balances chart for cash management memo | 0.40 | $ 245.00 | 98.00 |
| Moran-Eserski,Javier | Senior | 17-Apr-19 | T3 - Plan of Adjustment | Prepare document to explain the approach and assumptions made for the working capital model | 1.60 | $ 445.00 | 712.00 |
| Dougherty,Ryan Curran | Senior | 17-Apr-19 | T3 - Long-Term Projections | Prepare draft slide detailing capex spend for Board deck. | 1.20 | $ 445.00 | 534.00 |
| Lieberman,Charles | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Prepare Public Corporations and Legally Separate Entities account balances chart for cash management memo | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Prepare Public Corporations and Legally Separate Entities account balances chart for cash management memo | 0.10 | $ 245.00 | 24.50 |
| Panagiotakis,Sofia | Senior Manager | 17-Apr-19 | T3 - Long-Term Projections | Provide comments on the consolidated Fiscal Plan and Budget Board deck. | 0.60 | $ 720.00 | 432.00 |
| Moran-Eserski,Javier | Senior | 17-Apr-19 | T3 - Plan of Adjustment | Review NY state reserve fund policy to incorporate best practices into recommendations on PR reserve levels | 0.90 | $ 445.00 | 400.50 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | T3 - Plan of Adjustment | Research FAM mapping allocations within forecast to be able to respond to N. Jaresko (FOMB). | 1.10 | $ 870.00 | 957.00 |
| Linskey,Michael | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Research municipality cash management benchmarking | 1.20 | $ 595.00 | 714.00 |
| Good JR,Clark E | Manager | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Lieberman,Charles | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Review "Risk Based Analysis of Financial Reserves" report as part of research for the liquidity analysis. | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Review "Summary of Bank Account Balances for the Government of Puerto Rico and its Instrumentalities" file for cash management memo | 0.40 | $ 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Nichols,Carly | Manager | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Nichols,Carly | Manager | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 519.00 | 882.30 |
| Levy,Sheva R | Partner/Principal | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Maciejewski,Brigid Jean | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Review Civic Federation report on working capital in large cities for best practices regarding cash reserve requirements | 1.90 | $ 595.00 | 1,130.50 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Apr-19 | T3 - Plan of Adjustment | Review Deloitte prepared master account cash flow map to further understand cash management system | 0.50 | $ 720.00 | 360.00 |
| Maciejewski,Brigid Jean | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Review disclosure statement regarding cash management in order to provide comments to team | 1.70 | $ 595.00 | 1,011.50 |
| Lieberman,Charles | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Review Draft of Cash Management memo in odder to circulate to council | 1.30 | $ 245.00 | 318.50 |
| Maciejewski,Brigid Jean | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Review GFOA report on working capital targets for Enterprise funds for best practices regarding cash reserve requirements | 2.10 | $ 595.00 | 1,249.50 |
| Stuber,Emily | Senior | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 405.00 | 121.50 |
| Stuber,Emily | Senior | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 405.00 | 121.50 |
| Garcia,Francisco R. | Senior Manager | 17-Apr-19 | T3 - Plan of Adjustment | Review information provided by Deloitte relating to bank account mapping with supporting documentation | 1.30 | $ 720.00 | 936.00 |
| Moran-Eserski,Javier | Senior | 17-Apr-19 | T3 - Plan of Adjustment | Draft key points regarding PR reserves per discussion with D. Mullins (EY) to incorporate into the presentation | 0.90 | $ 445.00 | 400.50 |
| Lieberman,Charles | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Review MRSC's " Fund Balance and Reserve Policy" article as part of research for the liquidity analysis | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Citibank for account holders including Department of Finance for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Citibank for account holders including Economic Development Bank for Puerto Rico for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Citibank for account holders including Electric Power Authority for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Citibank for account holders including Industrial Development Company for cash and investments balance | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Citibank for account holders including Puerto Rico Aqueduct and Sewer Authority (PRASA) for cash and investments balance | 0.70 | $ 245.00 | 171.50 |
| Linskey,Michael | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Review Civic Foundation Research on working capital for cash reserve analysis | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Review Moody's research on working capital best practices | 1.30 | $ 595.00 | 773.50 |
| Linskey,Michael | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Review Pew Trust "Rainy Day Fund" research on cash reserve | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Review PEW Charitable Trust report on budget surplus for best practices regarding cash reserve requirements | 2.40 | $ 595.00 | 1,428.00 |
| Lieberman,Charles | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Review PREPA independent Auditor Report for June 30,2016 for preparation of cash management | 0.70 | $ 245.00 | 171.50 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Apr-19 | T3 - Plan of Adjustment | Review TSA liquidity model with EY analysis overlay to determine if there is a viable analysis of minimum cash | 0.50 | $ 720.00 | 360.00 |
| Levy,Sheva R | Partner/Principal | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Good JR,Clark E | Manager | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | 674.70 |
| Good JR,Clark E | Manager | 17-Apr-19 | T3 - Long-Term Projections | Review ERS baseline run to identify difference between prior FP version and updated run | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 17-Apr-19 | T3 - Creditor Mediation Support | Revise exhibit to be used for board presentation regarding pensions | 1.10 | $ 519.00 | 570.90 |

Exhibit D (6th Interim)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Trang,Quan H | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Prepare coding for automated tagging for Relativity platform | 2.40 | $ 595.00 | 1,428.00 |
| Lieberman,Charles | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Review the "Appendix B: Central Government - Non TSA " of the bank account file for chart in cash management memo. | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Review the Appendix C: Other Public Corporations and Legally Separate Entities" of the bank account file for chart in cash management memo | 0.40 | $ 245.00 | 98.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | T3 - Long-Term Projections | Summarize disaster aid matching considerations. | 0.20 | $ 870.00 | 174.00 |
| Lieberman,Charles | Staff | 17-Apr-19 | T3 - Plan of Adjustment | Summarize findings from research on cash reserves benchmarking for liquidity analysis | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 17-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 6.10 | $ 122.50 | 747.25 |
| Chawla,Sonia | Senior | 17-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.80 | $ 222.50 | 1,513.00 |
| Villavicencio,Nancy | Staff | 17-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.30 | $ 122.50 | 771.75 |
| Pannell,William Winder Thomas | Partner/Principal | 17-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 5.70 | $ 435.00 | 2,479.50 |
| Garcia,Francisco R. | Senior Manager | 17-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY. | 4.90 | $ 360.00 | 1,764.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | $ 435.00 | 1,740.00 |
| Dougherty,Ryan Curran | Senior | 17-Apr-19 | T3 - Long-Term Projections | Update bridge of FOMB targets to revised FOMB targets for Special Revenue Funds based  on information discovered during review. | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 17-Apr-19 | T3 - Long-Term Projections | Update bridge of FOMB targets to revised FOMB targets for Special Revenue Funds based on comments from S Panagiotakis (EY). | 1.70 | $ 445.00 | 756.50 |
| Riggins,Kyle | Senior | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 405.00 | 972.00 |
| Garcia,Francisco R. | Senior Manager | 17-Apr-19 | T3 - Plan of Adjustment | Update workplan for considerations of information provided by Deloitte | 0.20 | $ 720.00 | 144.00 |
| Sacks,Justin | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Working session with A. Trang (EY) and J. Sacks (EY) to finalize the migration of TeamConnect data into EY hosting platform, tagging setup and automation for testing procedures on documentation to be obtained as part of the roll forward of bank accounts. | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 17-Apr-19 | T3 - Plan of Adjustment | Working session with A. Trang (EY) and J. Sacks (EY) to finalize the migration of TeamConnect data into EY hosting platform, tagging setup and automation for testing procedures on documentation to be obtained as part of the roll forward of bank accounts. | 0.60 | $ 595.00 | 357.00 |
| Alba,Dominique M | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Analyze documentation received from D&P for agency "ACAA" for purposes of testing 6/30 balances | 2.10 | $ 245.00 | 514.50 |
| Santambrogio,Juan | Executive Director | 18-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 810.00 | 1,053.00 |
| Maciejewski,Brigid Jean | Manager | 18-Apr-19 | T3 - Plan of Adjustment | REDACTED | 1.10 | $ 595.00 | 654.50 |
| Lieberman,Charles | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Draft summary of reserve requirements for working capital analysis | 0.20 | $ 245.00 | 49.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Apr-19 | T3 - Long-Term Projections | Prepare new presentation on flow of funds for fiscal plan forecast. | 2.90 | $ 870.00 | 2,523.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Apr-19 | T3 - Plan of Adjustment | Edit draft write-up of cash management system asked for by counsel for eventual inclusion in Disclosure Statement. | 1.20 | $ 720.00 | 864.00 |
| Trang,Quan H | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Finalize coding for automation for tagging layout for Relativity workspace | 1.80 | $ 595.00 | 1,071.00 |
| Trang,Quan H | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Finalize coding of tagging layout for Relativity workspace | 1.80 | $ 595.00 | 1,071.00 |
| Levy,Sheva R | Partner/Principal | 18-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Panagiotakis,Sofia | Manager | 18-Apr-19 | T3 - Long-Term Projections | Participate in Board meeting led by N. Jaresko (FOMB) to provide  update on budget and fiscal plan changes. | 0.80 | $ 720.00 | 576.00 |
| Bugden,Nicholas R | Manager | 18-Apr-19 | T3 - Long-Term Projections | Participate in call with R. Tague (EY) and N. Bugden (EY) to review and discuss SUT flow of funds and required analysis. | 0.60 | $ 595.00 | 357.00 |
| Tague,Robert | Senior Manager | 18-Apr-19 | T3 - Long-Term Projections | Participate in call with R. Tague (EY) and N. Bugden (EY) to review and discuss SUT flow of funds and required analysis. | 0.60 | $ 720.00 | 432.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Apr-19 | T3 - Long-Term Projections | Participate in call with S. Tajuddin (EY), J. Burr (EY), N. Bugden (EY), and A. Chepenik (EY) to discuss flow of funds diagrams and outstanding questions from N. Jaresko (FOMB). | 0.40 | $ 870.00 | 348.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Apr-19 | T3 - Long-Term Projections | Participate in call with S. Tajuddin (EY), J. Burr (EY), N. Bugden (EY), and A. Chepenik (EY) to discuss flow of funds diagrams and outstanding questions from N. Jaresko (FOMB). | 0.40 | $ 720.00 | 288.00 |
| Burr,Jeremy | Senior | 18-Apr-19 | T3 - Long-Term Projections | Participate in call with S. Tajuddin (EY), J. Burr (EY), N. Bugden (EY), and A. Chepenik (EY) to discuss flow of funds diagrams and outstanding questions from N. Jaresko (FOMB). | 0.40 | $ 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Bugden,Nicholas R | Manager | 18-Apr-19 | T3 - Long-Term Projections | Participate in call with S. Tajuddin (EY), J. Burr (EY), N. Bugden (EY), and A. Chepenik (EY) to discuss flow of funds diagrams and outstanding questions from N. Jaresko (FOMB). | 0.40 | $ 595.00 | 238.00 |
| Sacks,Justin | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with Duff & Phelps and T Pannell (EY), P Garcia (EY), J Sacks (EY), A Trang (EY), and S Chawla (EY) to discuss transfer of TeamConnect data, EY questions on the data and a walkthrough of the provided Turismo information for purposes of reconciling TC to the account inventory data. | 0.60 | $ 595.00 | 357.00 |
| Chawla,Sonia | Senior | 18-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with Duff & Phelps and T Pannell (EY), P Garcia (EY), J Sacks (EY), A Trang (EY), and S Chawla (EY) to discuss transfer of TeamConnect data, EY questions on the data and a walkthrough of the provided Turismo information for purposes of reconciling TC to the account inventory data. | 0.60 | $ 445.00 | 267.00 |
| Trang,Quan H | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with Duff & Phelps and T Pannell (EY), P Garcia (EY), J Sacks (EY), A Trang (EY), and S Chawla (EY) to discuss transfer of TeamConnect data, EY questions on the data and a walkthrough of the provided Turismo information for purposes of reconciling TC to the account inventory data. | 0.60 | $ 595.00 | 357.00 |
| Garcia,Francisco R. | Senior Manager | 18-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with Duff & Phelps and T Pannell (EY), P Garcia (EY), J Sacks (EY), A Trang (EY), and S Chawla (EY) to discuss transfer of TeamConnect data, EY questions on the data and a walkthrough of the provided Turismo information for purposes of reconciling TC to the account inventory data. | 0.60 | $ 720.00 | 432.00 |
| Pannell,William Winder Thomas | Partner/Principal | 18-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with Duff & Phelps and T Pannell (EY), P Garcia (EY), J Sacks (EY), A Trang (EY), and S Chawla (EY) to discuss transfer of TeamConnect data, EY questions on the data and a walkthrough of the provided Turismo information for purposes of reconciling TC to the account inventory data. | 0.60 | $ 870.00 | 522.00 |
| Panagiotakis,Sofia | Senior Manager | 18-Apr-19 | T3 - Long-Term Projections | Participate in prep meeting with N. Jaresko (FOMB) and S. Negron (FOMB) for the Board meeting. | 0.50 | $ 720.00 | 360.00 |
| Linskey,Michael | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Participate in working session with S. Tajuddin (EY) and M. Linskey (EY) to discuss COFIM, FAM and COFINA flow of funds and bank account information | 1.20 | $ 595.00 | 714.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Apr-19 | T3 - Plan of Adjustment | Participate in working session with S. Tajuddin (EY) and M. Linskey (EY) to discuss COFIM, FAM and COFINA flow of funds and bank account information | 1.20 | $ 720.00 | 864.00 |
| Alba,Dominique M | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Prepare consolidated FI contact list, combining sources from TeamConnect, EY, and D&P to assist with FI requests. | 1.90 | $ 245.00 | 465.50 |
| Garcia,Francisco R. | Senior Manager | 18-Apr-19 | T3 - Plan of Adjustment | Prepare summary discussion document for meeting with Duff & Phelps relating to transition of data and documents. | 1.60 | $ 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Apr-19 | T3 - Plan of Adjustment | Prepare illustrative flow chart of global cash management for inclusion in cash management disclosure write-up. | 1.60 | $ 720.00 | 1,152.00 |
| Burr,Jeremy | Senior | 18-Apr-19 | T3 - Long-Term Projections | Provide summary of PayGo budgeting process and benefits paid for both the Commonwealth and Instrumentalities in the ERS system in order to support an FY20 process flow | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 18-Apr-19 | T3 - Plan of Adjustment | Review GFOA's best practice report on Cash Flow Analysis to support of our ongoing research | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 18-Apr-19 | T3 - Plan of Adjustment | Review Pew Trust report "Building State Rainy Day Funds" to support of our ongoing research | 1.80 | $ 445.00 | 801.00 |
| Moran-Eserski,Javier | Senior | 18-Apr-19 | T3 - Plan of Adjustment | Review Pew Trust report "Why States Save" to support our ongoing research | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 18-Apr-19 | T3 - Plan of Adjustment | Review Southborough Advisory Committee cash reserve policies to support our ongoing research | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30 documentation to determine which account holders provided consent letters for FOMB to access account information from financial institutions online, for BPPR. | 2.90 | $ 445.00 | 1,290.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Review AAFAF presentation regarding summary of bank account balances for Instrumentalities in preparation of preparing disclosure statement regarding cash management | 1.60 | $ 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Review AAFAF TSA FY19 cash flow as of April 5, 2019 in preparation of preparing disclosure statement regarding cash management | 1.60 | $ 595.00 | 952.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Apr-19 | T3 - Plan of Adjustment | Review cash system write up for disclosure statement | 0.40 | $ 870.00 | 348.00 |
| Lieberman,Charles | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review correspondences related to working capital analysis | 0.20 | $ 245.00 | 49.00 |
| Maciejewski,Brigid Jean | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Review CW FP for Liquidity reserve in preparation of preparing disclosure statement regarding cash management | 1.90 | $ 595.00 | 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Review deck regarding cash reserve requirements in order to provide comments to team | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Review Docket 2828 regarding Title III entities of the Commonwealth in preparation of preparing disclosure statement regarding cash management | 1.70 | $ 595.00 | 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Review documents from Conway regarding TSA/non-TSA flow of funds in preparation of preparing disclosure statement regarding cash management | 1.20 | $ 595.00 | 714.00 |
| Lieberman,Charles | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review Draft of Cash Management memo as of 4/18/19 in order to circulate to counsel | 1.10 | $ 245.00 | 269.50 |
| Garcia,Francisco R. | Senior Manager | 18-Apr-19 | T3 - Plan of Adjustment | Review draft of debtor's cash management system memorandum | 0.80 | $ 720.00 | 576.00 |
| Santambrogio,Juan | Executive Director | 18-Apr-19 | T3 - Long-Term Projections | Review final version of board materials on budget and fiscal plan decisions | 1.40 | $ 810.00 | 1,134.00 |
| Hurtado,Sergio Danilo | Senior | 18-Apr-19 | T3 - Long-Term Projections | Review FY19 budget controls with language in resolutions for potential changes to Fiscal Plan | 1.10 | $ 445.00 | 489.50 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Apr-19 | T3 - Plan of Adjustment | Review Instruction Agreement (filing from February 2019 COFINA Plan Supplement) to understand cash flows relating to COFIM and FAM underlying sales and use taxes. | 0.50 | $ 720.00 | 360.00 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Santander for account holders including Assignments under the Treasury Custody for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Santander for account holders including Department of Correction and Rehabilitation for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Santander for account holders including Department of Economic Development and Trade for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Santander for account holders including Department of Finance (Other Puerto Rico Treasury Custody Accounts) for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Santander for account holders including Electric Power Authority for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Santander for account holders including Electronic Lottery for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Santander for account holders including General Court of Justice for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Santander for account holders including Highway and Transportation Authority for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Santander for account holders including Industrial Development Company for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Santander for account holders including Institutional Trust of the National Guard of Puerto Rico for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Santander for account holders including Metropolitan Bus Authority for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Santander for account holders including Public Broadcasting Corporation for cash and investments balance | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Santander for account holders including Puerto Rico Public Broadcasting Corporation for cash and investments balance | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Santander for account holders including University of Puerto Rico for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for BNY Mellon for account holders including Convention Center District Authority for cash and investments balance | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for BNY Mellon for account holders including Government Retirement System Administration for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for BNY Mellon for account holders including the Judiciary for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Citibank for account holder including Highway and Transportation Authority for cash and investments balance | 2.60 | $ 245.00 | 637.00 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Citibank for account holders including Ports Authority for cash and investments balance | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Citibank for account holders including Puerto Rico Sales Tax Financing Corporation (COFINA) for cash and investments balance | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Citibank for account holders including University of Puerto Rico for cash and investments balance | 0.70 | $ 245.00 | 171.50 |
| Linskey,Michael | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Review COFIM documentation and flow of funds information | 0.70 | $ 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Review OMB memo on restricted funds in the government  in preparation of preparing disclosure statement regarding cash management | 0.80 | $ 595.00 | 476.00 |
| Hurtado,Sergio Danilo | Senior | 18-Apr-19 | T3 - Long-Term Projections | Review previously proposed FY20 budget process improvements for potential additional budget controls with language for potential changes to Fiscal Plan | 1.80 | $ 445.00 | 801.00 |
| Lieberman,Charles | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review Puerto Rico Reserve Requirements Presentation for working capital analysis | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review those Banco Popular accounts we have not been granted web access to and understand why | 2.30 | $ 245.00 | 563.50 |
| Good JR,Clark E | Manager | 18-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 519.00 | 830.40 |
| Lieberman,Charles | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Research documents relating to cash movement memo | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 18-Apr-19 | T3 - Plan of Adjustment | Review consent letters for agencies related to BPPR that can be sent to the FI for requests for online access. | 2.80 | $ 245.00 | 686.00 |
| Santambrogio,Juan | Executive Director | 18-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Apr-19 | T3 - Plan of Adjustment | Travel from San Juan, PR to New York, NY | 4.00 | $ 720.00 | 2,880.00 |
| Chawla,Sonia | Senior | 18-Apr-19 | T3 - Plan of Adjustment | Update inventory listing to reflect accounts that will potentially have online access. | 1.30 | $ 445.00 | 578.50 |
| Linskey,Michael | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Update Sales and Use Tax flow of funds diagram with associated descriptions in presentation | 1.40 | $ 595.00 | 833.00 |
| Moran-Eserski,Javier | Senior | 18-Apr-19 | T3 - Plan of Adjustment | Update the PowerPoint presentation on best practices for fund balance reserves to include new research with comments received from other team members | 1.70 | $ 445.00 | 756.50 |
| Chawla,Sonia | Senior | 18-Apr-19 | T3 - Plan of Adjustment | Working session with P Garcia (EY), J Sacks (EY), A Trang (EY), and S Chawla (EY) to finalize tagging layout and automation for testing procedures on documentation to be obtained as part of the roll forward of bank accounts. | 0.60 | $ 445.00 | 267.00 |
| Trang,Quan H | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Working session with P Garcia (EY), J Sacks (EY), A Trang (EY), and S Chawla (EY) to finalize tagging layout and automation for testing procedures on documentation to be obtained as part of the roll forward of bank accounts. | 0.60 | $ 595.00 | 357.00 |
| Garcia,Francisco R. | Senior Manager | 18-Apr-19 | T3 - Plan of Adjustment | Working session with P Garcia (EY), J Sacks (EY), A Trang (EY), and S Chawla (EY) to finalize tagging layout and automation for testing procedures on documentation to be obtained as part of the roll forward of bank accounts. | 0.60 | $ 720.00 | 432.00 |
| Sacks,Justin | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Working session with P Garcia (EY), J Sacks (EY), A Trang (EY), and S Chawla (EY) to finalize tagging layout and automation for testing procedures on documentation to be obtained as part of the roll forward of bank accounts. | 0.60 | $ 595.00 | 357.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sacks,Justin | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Working session with T Pannell (EY), P Garcia (EY), J Sacks (EY), A Trang (EY), and S Chawla (EY) to walkthrough the migration of TeamConnect data into the EY hosting platform, and creation of the working platform for testing rollforward procedures. | 1.20 | $ 595.00 | 714.00 |
| Chawla,Sonia | Senior | 18-Apr-19 | T3 - Plan of Adjustment | Working session with T Pannell (EY), P Garcia (EY), J Sacks (EY), A Trang (EY), and S Chawla (EY) to walkthrough the migration of TeamConnect data into the EY hosting platform, and creation of the working platform for testing rollforward procedures. | 1.20 | $ 445.00 | 534.00 |
| Trang,Quan H | Manager | 18-Apr-19 | T3 - Plan of Adjustment | Working session with T Pannell (EY), P Garcia (EY), J Sacks (EY), A Trang (EY), and S Chawla (EY) to walkthrough the migration of TeamConnect data into the EY hosting platform, and creation of the working platform for testing rollforward procedures. | 1.20 | $ 595.00 | 714.00 |
| Garcia,Francisco R. | Senior Manager | 18-Apr-19 | T3 - Plan of Adjustment | Working session with T Pannell (EY), P Garcia (EY), J Sacks (EY), A Trang (EY), and S Chawla (EY) to walkthrough the migration of TeamConnect data into the EY hosting platform, and creation of the working platform for testing rollforward procedures. | 1.20 | $ 720.00 | 864.00 |
| Pannell,William Winder Thomas | Partner/Principal | 18-Apr-19 | T3 - Plan of Adjustment | Working session with T Pannell (EY), P Garcia (EY), J Sacks (EY), A Trang (EY), and S Chawla (EY) to walkthrough the migration of TeamConnect data into the EY hosting platform, and creation of the working platform for testing rollforward procedures. | 1.20 | $ 870.00 | 1,044.00 |
| Bugden,Nicholas R | Manager | 19-Apr-19 | T3 - Long-Term Projections | Analyze corporate/individual income tax credit data from Hacienda report | 1.60 | $ 595.00 | 952.00 |
| Alba,Dominique M | Staff | 19-Apr-19 | T3 - Plan of Adjustment | Analyze documentation received from D&P for agency "ACAA" for purposes of testing 6/30 balances | 1.40 | $ 245.00 | 343.00 |
| Lieberman,Charles | Staff | 19-Apr-19 | T3 - Long-Term Projections | Compare the incentives included in the DDEC incentives code presentation from Jan 2018 to our current years analysis, in preparation for  Puerto Rico's Tax Incentives Analysis for the FOMB | 0.80 | $ 245.00 | 196.00 |
| Bugden,Nicholas R | Manager | 19-Apr-19 | T3 - Long-Term Projections | Analyze data from Hacienda tax expenditures report | 2.10 | $ 595.00 | 1,249.50 |
| Trang,Quan H | Manager | 19-Apr-19 | T3 - Plan of Adjustment | Review automation features for Relativity workspace | 1.60 | $ 595.00 | 952.00 |
| Santambrogio,Juan | Executive Director | 19-Apr-19 | T3 - Expert Testimony | REDACTED | 1.80 | $ 810.00 | 1,458.00 |
| Moran-Eserski,Javier | Senior | 19-Apr-19 | T3 - Long-Term Projections | Prepare additional chart on fiscal costs for studied incentive laws to be included in a presentation for FOMB | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 19-Apr-19 | T3 - Long-Term Projections | Prepare chart on fiscal costs for studied incentive laws to be included in a presentation for FOMB | 1.30 | $ 445.00 | 578.50 |
| Trang,Quan H | Manager | 19-Apr-19 | T3 - Plan of Adjustment | Prepare relativity dashboard functionality to show progress of bank account testing. | 0.90 | $ 595.00 | 535.50 |
| Garcia,Francisco R. | Senior Manager | 19-Apr-19 | T3 - Plan of Adjustment | Draft bank account analysis update to share with FOMB and Counsel. | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Apr-19 | T3 - Plan of Adjustment | Edit draft write-up of cash management system asked for by counsel for eventual inclusion in Disclosure Statement. | 0.50 | $ 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Apr-19 | T3 - Plan of Adjustment | Edit letter from Executive Director Natalie Jaresko regarding unpaid Paygo resolutions from the government. | 0.50 | $ 720.00 | 360.00 |
| Chawla,Sonia | Senior | 19-Apr-19 | T3 - Plan of Adjustment | Review financial institutions request for access to online accounts. | 0.60 | $ 445.00 | 267.00 |
| Trang,Quan H | Manager | 19-Apr-19 | T3 - Plan of Adjustment | Implement additional features for Relativity workspace to aid the team in testing account balances | 2.40 | $ 595.00 | 1,428.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Apr-19 | T3 - Expert Testimony | Participate in call with M. Dale (Proskauer), J. Levitan (Proskauer), B. Rosen (Proskauer), J. Santambrogio (EY), S. Tajuddin (EY), R Tague (EY), and A Chepenik (EY) to discuss declaration regarding valuation of paygo cash flows. | 0.30 | $ 870.00 | 261.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Apr-19 | T3 - Expert Testimony | Participate in call with M. Dale (Proskauer), J. Levitan (Proskauer), B. Rosen (Proskauer), J. Santambrogio (EY), S. Tajuddin (EY), R Tague (EY), and A Chepenik (EY) to discuss declaration regarding valuation of paygo cash flows. | 0.30 | $ 720.00 | 216.00 |
| Santambrogio,Juan | Executive Director | 19-Apr-19 | T3 - Expert Testimony | Participate in call with M. Dale (Proskauer), J. Levitan (Proskauer), B. Rosen (Proskauer), J. Santambrogio (EY), S. Tajuddin (EY), R Tague (EY), and A Chepenik (EY) to discuss declaration regarding valuation of paygo cash flows. | 0.30 | $ 810.00 | 243.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 19-Apr-19 | T3 - Expert Testimony | Participate in call with M. Dale (Proskauer), J. Levitan (Proskauer), B. Rosen (Proskauer), J. Santambrogio (EY), S. Tajuddin (EY), R Tague (EY), and A Chepenik (EY) to discuss declaration regarding valuation of paygo cash flows. | 0.30 | $   720.00 | 216.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Apr-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and A. Chepenik (EY) to discuss tax expenditure forecast. | 0.30 | $   870.00 | 261.00 |
| Burr,Jeremy | Senior | 19-Apr-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and A. Chepenik (EY) to discuss tax expenditure forecast. | 0.30 | $   445.00 | 133.50 |
| Santambrogio,Juan | Executive Director | 19-Apr-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), A. Chepenik (EY), S. Tajuddin (EY), and Rob Tague (EY) to discuss fiscal plan forecast update and other analysis. | 0.60 | $   810.00 | 486.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Apr-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), A. Chepenik (EY), S. Tajuddin (EY), and Rob Tague (EY) to discuss fiscal plan forecast update and other analysis. | 0.60 | $   870.00 | 522.00 |
| Tague,Robert | Senior Manager | 19-Apr-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), A. Chepenik (EY), S. Tajuddin (EY), and Rob Tague (EY) to discuss fiscal plan forecast update and other analysis. | 0.60 | $   720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Apr-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), A. Chepenik (EY), S. Tajuddin (EY), and Rob Tague (EY) to discuss fiscal plan forecast update and other analysis. | 0.60 | $   720.00 | 432.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Apr-19 | T3 - Long-Term Projections | Participate in call with N. Bugden (EY) and A. Chepenik (EY) to discuss tax credit and cash grant forecast. | 0.40 | $   870.00 | 348.00 |
| Bugden,Nicholas R | Manager | 19-Apr-19 | T3 - Long-Term Projections | Participate in call with N. Bugden (EY) and A. Chepenik (EY) to discuss tax credit and cash grant forecast. | 0.40 | $   595.00 | 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Apr-19 | T3 - Plan of Adjustment | Participate in call with S. Tajuddin and A. Chepenik (EY) to discuss cash and bank account mapping. | 0.30 | $   870.00 | 261.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Apr-19 | T3 - Plan of Adjustment | Participate in call with S. Tajuddin and A. Chepenik (EY) to discuss cash and bank account mapping. | 0.30 | $   720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Apr-19 | T3 - Long-Term Projections | Participate in call with S. Tajuddin (EY) and M. Linskey (EY) to discuss COFIM flow of funds and next steps for presentation for FOMB | 0.30 | $   720.00 | 216.00 |
| Linskey,Michael | Manager | 19-Apr-19 | T3 - Long-Term Projections | Participate in call with S. Tajuddin (EY) and M. Linskey (EY) to discuss COFIM flow of funds and next steps for presentation for FOMB | 0.30 | $   595.00 | 178.50 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Apr-19 | T3 - Plan of Adjustment | Participate in call with T. Ahlberg (Conway) to obtain feedback on FAM/COFINA flow chart. | 0.20 | $   720.00 | 144.00 |
| Burr,Jeremy | Senior | 19-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J.Burr (EY) and C. Lieberman (EY) to discuss tax incentives for Puerto Rico's Tax Incentives Analysis for the FOMB | 0.60 | $   445.00 | 267.00 |
| Lieberman,Charles | Staff | 19-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J.Burr (EY) and C. Lieberman (EY) to discuss tax incentives for Puerto Rico's Tax Incentives Analysis for the FOMB | 0.60 | $   245.00 | 147.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Apr-19 | T3 - Long-Term Projections | Participate in meeting with Mckinsey to discuss the IFCUs and the SRF forecasts in the revised fiscal plan. | 1.60 | $   720.00 | 1,152.00 |
| Bugden,Nicholas R | Manager | 19-Apr-19 | T3 - Long-Term Projections | Participate in call with N.Bugden (EY) and C.Lieberman (EY) to discuss tax incentives for Puerto Rico's Tax Incentives Analysis for the FOMB. | 0.30 | $   595.00 | 178.50 |
| Lieberman,Charles | Staff | 19-Apr-19 | T3 - Long-Term Projections | Participate in call with N.Bugden (EY) and C.Lieberman (EY) to discuss tax incentives for Puerto Rico's Tax Incentives Analysis for the FOMB. | 0.30 | $   245.00 | 73.50 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Apr-19 | T3 - Long-Term Projections | Perform additional tax forecast analysis gross up calculations | 2.70 | $   870.00 | 2,349.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Apr-19 | T3 - Long-Term Projections | Prepare additional analysis on tax credit gross up forecast for fiscal plan | 1.10 | $   870.00 | 957.00 |
| Bugden,Nicholas R | Manager | 19-Apr-19 | T3 - Long-Term Projections | Prepare amended draft 205 letter on capital expenditure budgeting | 2.10 | $   595.00 | 1,249.50 |
| Lieberman,Charles | Staff | 19-Apr-19 | T3 - Long-Term Projections | Prepare summary chart of  differences between the incentives included in the DDEC incentives code presentation from Jan 2018 to our current years analysis, in preparation for  Puerto Rico's Tax Incentives Analysis for the FOMB | 0.80 | $   245.00 | 196.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Apr-19 | T3 - Long-Term Projections | Prepare outline of slide on Health grouping analysis requested by Board | 0.40 | $   720.00 | 288.00 |
| Lieberman,Charles | Staff | 19-Apr-19 | T3 - Long-Term Projections | Prepare table for tax incentives related to Rum Cover-Over in fiscal plan excel model in preparation for in preparation for  Puerto Rico's Tax Incentives Analysis for the FOMB | 0.40 | $   245.00 | 98.00 |
| Burr,Jeremy | Senior | 19-Apr-19 | T3 - Long-Term Projections | Provide feedback on the rum cover over forecast in the forthcoming fiscal plan to support the FY20 budget | 0.30 | $   445.00 | 133.50 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Moran-Eserski,Javier | Senior | 19-Apr-19 | T3 - Plan of Adjustment | Review "Cash Management System" report to understand how cash flows across the commonwealth and other IFCUs | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 19-Apr-19 | T3 - Plan of Adjustment | Review "Financial Information and Operating Data" Report for the commonwealth of Puerto Rico from December 2016 to understand the liquidity crisis of the government | 1.90 | $ 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 19-Apr-19 | T3 - Plan of Adjustment | Review COFINA's Disclosure Statement to understand how SUT collections flow into the commonwealth | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 19-Apr-19 | T3 - Plan of Adjustment | Review Conway's TSA description report from 2016 to understand the commonwealth's cash flow | 1.10 | $ 445.00 | 489.50 |
| Lieberman,Charles | Staff | 19-Apr-19 | T3 - Long-Term Projections | Analyze tax incentives chart in DDEC presentation for tax incentives memo | 0.60 | $ 245.00 | 147.00 |
| Trang,Quan H | Manager | 19-Apr-19 | T3 - Plan of Adjustment | Research in order to test additional Relativity dashboard functionality | 3.10 | $ 595.00 | 1,844.50 |
| Dougherty,Ryan Curran | Senior | 19-Apr-19 | T3 - Long-Term Projections | Review methodology behind updating IFCU builds in the Fiscal Plan | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 19-Apr-19 | T3 - Long-Term Projections | Review analyze methodology behind updating SRF baseline | 1.20 | $ 445.00 | 534.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Apr-19 | T3 - Plan of Adjustment | Review COFIM/FAM presentation prepared by Promesa staff | 0.70 | $ 720.00 | 504.00 |
| Burr,Jeremy | Senior | 19-Apr-19 | T3 - Long-Term Projections | Review the forthcoming letter for outstanding PayGo obligations regarding budgeting for payments into the system | 0.60 | $ 445.00 | 267.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Apr-19 | T3 - Plan of Adjustment | Review COFIM/FAM presentation prepared by Promesa staff | 0.30 | $ 720.00 | 216.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Apr-19 | T3 - Plan of Adjustment | Review COFINA cash mapping documentation. | 0.80 | $ 870.00 | 696.00 |
| Moran-Eserski,Javier | Senior | 19-Apr-19 | T3 - Plan of Adjustment | Review Conway's TSA presentation from 2016 to understand the commonwealth's liquidity | 0.80 | $ 445.00 | 356.00 |
| Lieberman,Charles | Staff | 19-Apr-19 | T3 - Long-Term Projections | Review correspondences related to Puerto Rico's Tax Incentives Analysis for the FOMB | 0.20 | $ 245.00 | 49.00 |
| Lieberman,Charles | Staff | 19-Apr-19 | T3 - Long-Term Projections | Review DDEC incentives code presentation from Jan 2018 in preparation for Puerto Rico's Tax Incentives Analysis for the FOME | 1.10 | $ 245.00 | 269.50 |
| Bugden,Nicholas R | Manager | 19-Apr-19 | T3 - Long-Term Projections | Review Hacienda tax expenditures report | 0.80 | $ 595.00 | 476.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Apr-19 | T3 - Plan of Adjustment | Review Instruction Agreement (filing from February 2019 COFINA Plan Supplement) to understand cash flows relating to COFIM and FAM underlying sales and use taxes | 0.50 | $ 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Apr-19 | T3 - Plan of Adjustment | Review letter from Executive Director Natalie Jaresko regarding joint resolutions of the government. | 0.50 | $ 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Apr-19 | T3 - Long-Term Projections | Review Mckinsey SRF/IFCU deck to understand the impact of the revisions to the surplus in the FP | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Apr-19 | T3 - Plan of Adjustment | Review MIF/FAM related appropriated spending analysis prepared by N. Bugden. | 0.50 | $ 720.00 | 360.00 |
| Villavicencio,Nancy | Staff | 19-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder including Automobile Accident Compensation Administration for cash and investments balance | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 19-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder including Department of Finance (General Tax) | 2.90 | $ 245.00 | 710.50 |
| Villavicencio,Nancy | Staff | 19-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder including Health Insurance Administration for cash and investments balance | 1.60 | $ 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 19-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holders including Administration for the Development of Agricultural Enterprises for cash and investments balance | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 19-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holders including Assignments under the Treasury Custody for cash and investments balance | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 19-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holders including Authority for the Financing of Infrastructure for cash and investments balance | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 19-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holders including Department of Natural and Environmental Resources for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 19-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holders including Economic Development Bank for Puerto Rico for cash and investments balance. | 0.40 | $ 245.00 | 98.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 19-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holders including Electric Power Authority, Fiscal Agency & Financial Advisory Authority (AAFAF), Government Retirement System Administration and the Judiciary for cash and investments balance. | 0.20 | $ 245.00 | 49.00 |
| Linskey,Michael | Manager | 19-Apr-19 | T3 - Plan of Adjustment | Review COFIM / FAM legislation to confirm flow of funds | 1.30 | $ 595.00 | 773.50 |
| Garcia,Francisco R. | Senior Manager | 19-Apr-19 | T3 - Plan of Adjustment | Review Relativity database structure relating to rollforward of accounts | 1.10 | $ 720.00 | 792.00 |
| Stricklin,Todd | Senior | 19-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 405.00 | 526.50 |
| Stricklin,Todd | Senior | 19-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 405.00 | 283.50 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Apr-19 | T3 - Plan of Adjustment | Review rainy day fund white paper to obtain understanding of analysis to calculate desired rainy day fund for Puerto Rico | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Apr-19 | T3 - Plan of Adjustment | Review statute governing the distribution of sales and use taxes to various budgets of the Commonwealth | 0.50 | $ 720.00 | 360.00 |
| Lieberman,Charles | Staff | 19-Apr-19 | T3 - Long-Term Projections | Review Tax Incentives chart in DDEC presentation in preparation for tax incentives memo | 0.30 | $ 245.00 | 73.50 |
| Bugden,Nicholas R | Manager | 19-Apr-19 | T3 - Long-Term Projections | Review tax incentives included in DDEC presentation | 0.80 | $ 595.00 | 476.00 |
| Lieberman,Charles | Staff | 19-Apr-19 | T3 - Long-Term Projections | Review tax incentives related to Rum Cover-Over in fiscal plan excel model in preparation for in preparation for Puerto Rico's Tax Incentives Analysis for the FOMB | 0.90 | $ 245.00 | 220.50 |
| Panagiotakis,Sofia | Senior Manager | 19-Apr-19 | T3 - Long-Term Projections | Review the final memo on pension prepared by team | 0.60 | $ 720.00 | 432.00 |
| Dougherty,Ryan Curran | Senior | 19-Apr-19 | T3 - Long-Term Projections | Review updated methodology on SRF baseline to provide feedback to McKinsey on agencies to target. | 1.40 | $ 445.00 | 623.00 |
| Alba,Dominique M | Staff | 19-Apr-19 | T3 - Plan of Adjustment | Review consent letters for agencies related to BPPR that can be sent to the FI for requests for online access - Additional listing. | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 19-Apr-19 | T3 - Plan of Adjustment | Review consent letters for agencies related to BPPR that can be sent to the FI for online access - Revisit those agencies that were initially flagged as having no consent letter. | 2.20 | $ 245.00 | 539.00 |
| Alba,Dominique M | Staff | 19-Apr-19 | T3 - Plan of Adjustment | Review consent letters for agencies related to BPPR that can be sent to the FI for requests for online access. | 2.40 | $ 245.00 | 588.00 |
| Chawla,Sonia | Senior | 19-Apr-19 | T3 - Plan of Adjustment | Review consent letters using 6/30 TC data for agencies related to BPPR that can be sent to the FI for requests for online access. | 2.10 | $ 445.00 | 934.50 |
| Maciejewski,Brigid Jean | Manager | 19-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 9.00 | $ 297.50 | 2,677.50 |
| Chawla,Sonia | Senior | 19-Apr-19 | T3 - Plan of Adjustment | Update analysis of BPPR accounts with access to online banking systems vs those that do not have access but should have access to send to point of contact. | 2.60 | $ 445.00 | 1,157.00 |
| Dougherty,Ryan Curran | Senior | 19-Apr-19 | T3 - Long-Term Projections | Update analysis on methodology behind updating SRF baseline after discussion with R Rivera (McK). | 1.10 | $ 445.00 | 489.50 |
| Garcia,Francisco R. | Senior Manager | 19-Apr-19 | T3 - Plan of Adjustment | Update list of Banco Popular accounts to obtain for Web Access. | 0.30 | $ 720.00 | 216.00 |
| Linskey,Michael | Manager | 19-Apr-19 | T3 - Plan of Adjustment | Update COFIM budget presentation - summary of COFIM budget section | 1.90 | $ 595.00 | 1,130.50 |
| Linskey,Michael | Manager | 19-Apr-19 | T3 - Plan of Adjustment | Update COFIM budget presentation to include FAM budget analysis | 0.80 | $ 595.00 | 476.00 |
| Linskey,Michael | Manager | 19-Apr-19 | T3 - Plan of Adjustment | Update COFIM flow of funds diagrams and associated descriptions | 2.20 | $ 595.00 | 1,309.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Apr-19 | T3 - Long-Term Projections | Update paygo forecast letter for N. Jaresko (FOMB) review. | 0.90 | $ 870.00 | 783.00 |
| Stricklin,Todd | Senior | 19-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 405.00 | 972.00 |
| Stricklin,Todd | Senior | 19-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 405.00 | 567.00 |
| Stricklin,Todd | Senior | 19-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 405.00 | 648.00 |
| Burr,Jeremy | Senior | 20-Apr-19 | T3 - Long-Term Projections | Working meeting with S Panagiotakis (EY) and J Burr (EY) to respond to N Jaresko (FOMB) regarding the unpaid PayGo amounts for FY18 and FY19 and budgetary controls on the PayGo accounts | 0.40 | $ 445.00 | 178.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Apr-19 | T3 - Long-Term Projections | Working meeting with S Panagiotakis (EY) and J Burr (EY) to respond to N Jaresko (FOMB) regarding the unpaid PayGo amounts for FY18 and FY19 and budgetary controls on the PayGo accounts | 0.40 | $ 720.00 | 288.00 |
| Burr,Jeremy | Senior | 20-Apr-19 | T3 - Long-Term Projections | Review the updated cash grant deck to be presented to the board to update additional detail on specific cash grants | 1.30 | $ 445.00 | 578.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 20-Apr-19 | T3 - Long-Term Projections | Research tax credit cash grant issuance in preparation for creating fiscal plan update material for N. Jaresko (FOMB) review and discussion. | 3.90 | $ 870.00 | 3,393.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Apr-19 | T3 - Long-Term Projections | Begin preparing tax credit cash grant analysis presentation for N. Jaresko (FOMB) consideration as part of gross up to fiscal plan. | 1.90 | $ 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Apr-19 | T3 - Long-Term Projections | Participate in call with E. Rios (Hacienda) and A. Chepenik (EY) to discuss tax credit forecast. | 0.30 | $ 870.00 | 261.00 |
| Burr,Jeremy | Senior | 21-Apr-19 | T3 - Long-Term Projections | Review the new IFCU builds in the forthcoming fiscal plan comparing against the Gov't plan, prior budgets and prior certified fiscal plans | 3.20 | $ 445.00 | 1,424.00 |
| Burr,Jeremy | Senior | 21-Apr-19 | T3 - Long-Term Projections | Provide feedback on assets held by the public building authority ("PBA") to support growth indicators for the agency | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 21-Apr-19 | T3 - Long-Term Projections | Prepare response for the ASES cash flow actuals in order to support the forthcoming FP update | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 21-Apr-19 | T3 - Long-Term Projections | Review the surplus analysis from the forthcoming fiscal plan in order to provide feedback. | 2.20 | $ 445.00 | 979.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Apr-19 | T3 - Long-Term Projections | Finalize draft of tax credit/cash grant issuance draft presentation for N. Jaresko (FOMB) consideration as part of gross up to fiscal plan. | 2.80 | $ 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Apr-19 | T3 - Long-Term Projections | Prepare data questions to M. Laboy (DDEC) on tax credit and cash grant forecast. | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Apr-19 | T3 - Long-Term Projections | Edit and resend paygo letter to N. Jaresko (FOMB) | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Apr-19 | T3 - Long-Term Projections | Continue to research tax credit/cash grant issuance in preparation for creating fiscal plan update material for N. Jaresko (FOMB) review and discussion. | 1.40 | $ 870.00 | 1,218.00 |
| Trang,Quan H | Manager | 22-Apr-19 | T3 - Plan of Adjustment | Prepare additional analysis on TeamConnect to extract the relationship between Account, Agency and Bank information | 2.70 | $ 595.00 | 1,606.50 |
| Good JR,Clark E | Manager | 22-Apr-19 | T3 - Long-Term Projections | Analyze additional detail for police payroll provided by McKinse | 1.20 | $ 519.00 | 622.80 |
| Good JR,Clark E | Manager | 22-Apr-19 | T3 - Long-Term Projections | Analyze police payroll changes on FP estimate | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 22-Apr-19 | T3 - Long-Term Projections | Analyze police payroll presentation from McKinsey | 0.70 | $ 519.00 | 363.30 |
| Chawla,Sonia | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Analyze account inventory listing to research account names/numbers that appear to be duplicates. | 2.90 | $ 445.00 | 1,290.50 |
| Garcia,Francisco R. | Senior Manager | 22-Apr-19 | T3 - Plan of Adjustment | Analyze D&P supporting documentation for ACAA to identify variances against the D&P report. | 2.10 | $ 720.00 | 1,512.00 |
| Alba,Dominique M | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Analyze documentation received from D&P for UPR for purposes of testing 6/30 balances | 0.20 | $ 245.00 | 49.00 |
| Chawla,Sonia | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Analyze extracted information from online banking portal for BPPR to identify new accounts not included in our inventory listing. | 1.80 | $ 445.00 | 801.00 |
| Alba,Dominique M | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Analyze Hacienda file to find date associated with data for ACAA Analysis | 0.80 | $ 245.00 | 196.00 |
| Santambrogio,Juan | Executive Director | 22-Apr-19 | T3 - Long-Term Projections | Call with J Santambrogio (EY), C Good (EY) and representative from McKinsey to discuss the pension updates for staffing / payroll levels | 0.40 | $ 810.00 | 324.00 |
| Good JR,Clark E | Manager | 22-Apr-19 | T3 - Long-Term Projections | Call with J Santambrogio (EY), C Good (EY) and representative from McKinsey to discuss the pension updates for staffing / payroll levels | 0.40 | $ 519.00 | 207.60 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Santambrogio,Juan | Executive Director | 22-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Apr-19 | T3 - Long-Term Projections | Continue to work on tax forecast gross up analysis for presentation | 1.80 | $ 870.00 | 1,566.00 |
| Alba,Dominique M | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Review Scotiabank statements for 12/31 and 3/31 for Relativity upload | 1.90 | $ 245.00 | 465.50 |
| Trang,Quan H | Manager | 22-Apr-19 | T3 - Plan of Adjustment | Implement additional automation per updated coding layout request for Relativity | 1.40 | $ 595.00 | 833.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Apr-19 | T3 - Long-Term Projections | Incorporate edits on paygo estimates letter based on feedback from N. Jaresko (FOMB) and K. Rifkind (FOMB). | 1.10 | $ 870.00 | 957.00 |
| Trang,Quan H | Manager | 22-Apr-19 | T3 - Plan of Adjustment | Review previous account balances in Relativity to aid the team in testing account balances. | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 22-Apr-19 | T3 - Plan of Adjustment | Optimize event handler code and Relativity workspace scrip | 2.80 | $ 595.00 | 1,666.00 |
| Good JR,Clark E | Manager | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with A Berk (EY) and C Good (EY) to discuss FICA taxes and police payroll | 0.20 | $ 519.00 | 103.80 |
| Berk,Adam S. | Partner/Principal | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with A Berk (EY) and C Good (EY) to discuss FICA taxes and police payroll | 0.20 | $ 721.00 | 144.20 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lieberman,Charles | Staff | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with B Maciejewski (EY), C Lieberman (EY) to discuss McKinsey comments on tax expenditure assessment report | 0.20 | $ 245.00 | 49.00 |
| Maciejewski,Brigid Jean | Manager | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with B Maciejewski (EY), C Lieberman (EY) to discuss McKinsey comments on tax expenditure assessment report | 0.20 | $ 595.00 | 119.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mck), A. Frassica (Mck), J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY), R. Dougherty(EY), S. Hurtado (EY), M. Santos (EY), and C. Carpenter (EY) to discuss the fiscal plan/budget update presentation for N. Jaresko (FOMB) | 1.00 | $ 720.00 | 720.00 |
| Hurtado,Sergio Danilo | Senior | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mck), A. Frassica (Mck), J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY), R. Dougherty(EY), S. Hurtado (EY), M. Santos (EY), and C. Carpenter (EY) to discuss the fiscal plan/budget update presentation for N. Jaresko (FOMB) | 1.00 | $ 445.00 | 445.00 |
| Dougherty,Ryan Curran | Senior | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mck), A. Frassica (Mck), J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY), R. Dougherty(EY), S. Hurtado (EY), M. Santos (EY), and C. Carpenter (EY) to discuss the fiscal plan/budget update presentation for N. Jaresko (FOMB) | 1.00 | $ 445.00 | 445.00 |
| Santos,Marhelich | Senior | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mck), A. Frassica (Mck), J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY), R. Dougherty(EY), S. Hurtado (EY), M. Santos (EY), and C. Carpenter (EY) to discuss the fiscal plan/budget update presentation for N. Jaresko (FOMB) | 1.00 | $ 445.00 | 445.00 |
| Santambrogio,Juan | Executive Director | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mck), A. Frassica (Mck), J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY), R. Dougherty(EY), S. Hurtado (EY), M. Santos (EY), and C. Carpenter (EY) to discuss the fiscal plan/budget update presentation for N. Jaresko (FOMB) | 1.00 | $ 810.00 | 810.00 |
| Burr,Jeremy | Senior | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mck), A. Frassica (Mck), J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY), R. Dougherty(EY), S. Hurtado (EY), M. Santos (EY), and C. Carpenter (EY) to discuss the fiscal plan/budget update presentation for N. Jaresko (FOMB) | 1.00 | $ 445.00 | 445.00 |
| Carpenter,Christina Maria | Staff | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mck), A. Frassica (Mck), J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY), R. Dougherty(EY), S. Hurtado (EY), M. Santos (EY), and C. Carpenter (EY) to discuss the fiscal plan/budget update presentation for N. Jaresko (FOMB) | 1.00 | $ 245.00 | 245.00 |
| Lieberman,Charles | Staff | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with M. Laboy (PRIDCO), E. Calversberg (PRIDCO), A. Chepenik (EY), G. Ojeda (FOMB), S. Tajuddin (EY), M. Linskey (EY), C.Lieberman (EY) to discuss tax credits and incentive forecast | 1.10 | $ 245.00 | 269.50 |
| Linskey,Michael | Manager | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with M. Laboy (PRIDCO), E. Calversberg (PRIDCO), A. Chepenik (EY), G. Ojeda (FOMB), S. Tajuddin (EY), M. Linskey (EY), C.Lieberman (EY) to discuss tax credits and incentive forecast | 1.10 | $ 595.00 | 654.50 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with M. Laboy (PRIDCO), E. Calversberg (PRIDCO), A. Chepenik (EY), G. Ojeda (FOMB), S. Tajuddin (EY), M. Linskey (EY), C.Lieberman (EY) to discuss tax credits and incentive forecast | 1.10 | $ 870.00 | 957.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with M. Laboy (PRIDCO), E. Calversberg (PRIDCO), A. Chepenik (EY), G. Ojeda (FOMB), S. Tajuddin (EY), M. Linskey (EY), C.Lieberman (EY) to discuss tax credits and incentive forecast | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with M. Yassin (AAFAF), H. Betancourt (AAFAF), J. Ortiz (AAFAF), S Tajuddin (EY), M. Linskey (EY) and A Chepenik (EY) to discuss cash flow and budgeting information relating to COFIM and FAM. | 0.60 | $ 720.00 | 432.00 |
| Linskey,Michael | Manager | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with M. Yassin (AAFAF), H. Betancourt (AAFAF), J. Ortiz (AAFAF), S Tajuddin (EY), M. Linskey (EY) and A Chepenik (EY) to discuss cash flow and budgeting information relating to COFIM and FAM. | 0.60 | $ 595.00 | 357.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with M. Yassin (AAFAF), H. Betancourt (AAFAF), J. Ortiz (AAFAF), S Tajuddin (EY), M. Linskey (EY) and A Chepenik (EY) to discuss cash flow and budgeting information relating to COFIM and FAM. | 0.60 | $ 870.00 | 522.00 |
| Bugden,Nicholas R | Manager | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with N.Bugden (EY) and D.Mullins (EY) to discuss capital expenditure budgeting | 0.60 | $ 595.00 | 357.00 |
| Mullins,Daniel R | Executive Director | 22-Apr-19 | T3 - Long-Term Projections | Participate in call with N.Bugden (EY) and D.Mullins (EY) to discuss capital expenditure budgeting | 0.60 | $ 810.00 | 486.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 22-Apr-19 | T3 - Plan of Adjustment | Participate in call with R Tague (EY), B Maciejewski (EY) to debrief on working capital workstream and team assignments | 0.60 | $ 595.00 | 357.00 |
| Tague,Robert | Senior Manager | 22-Apr-19 | T3 - Plan of Adjustment | Participate in call with R Tague (EY), B Maciejewski (EY) to debrief on working capital workstream and team assignments | 0.60 | $ 720.00 | 432.00 |
| Linskey,Michael | Manager | 22-Apr-19 | T3 - Plan of Adjustment | Participate in conference call with M. Zerjal (Proskauer), E. Trigo (O'Neill), S. Tajuddin (EY) and M. Linskey (EY) to discuss cash management disclosure comments and next steps | 0.50 | $ 595.00 | 297.50 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Apr-19 | T3 - Plan of Adjustment | Participate in conference call with M. Zerjal (Proskauer), E. Trigo (O'Neill), S. Tajuddin (EY) and M. Linskey (EY) to discuss cash management disclosure comments and next steps | 0.50 | $ 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Apr-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), S. Negron (FOMB), G. Maldonado (FOMB), S. O'Rourke (Mckinsey), A. Frassica (Mckinsey), J. Davis (Mckinsey), T. Snyder (Mckinsey), A. Sarmiento (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY), S. Panagiotakis (EY), J. Burr (EY), R. DOugherty (EY), and S. Hurtado (EY) to discuss the impact of changes to the the fiscal plan. | 3.90 | $ 720.00 | 2,808.00 |
| Hurtado,Sergio Danilo | Senior | 22-Apr-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), S. Negron (FOMB), G. Maldonado (FOMB), S. O'Rourke (Mckinsey), A. Frassica (Mckinsey), J. Davis (Mckinsey), T. Snyder (Mckinsey), A. Sarmiento (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY), S. Panagiotakis (EY), J. Burr (EY), R. DOugherty (EY), and S. Hurtado (EY) to discuss the impact of changes to the the fiscal plan. | 3.90 | $ 445.00 | 1,735.50 |
| Dougherty,Ryan Curran | Senior | 22-Apr-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), S. Negron (FOMB), G. Maldonado (FOMB), S. O'Rourke (Mckinsey), A. Frassica (Mckinsey), J. Davis (Mckinsey), T. Snyder (Mckinsey), A. Sarmiento (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY), S. Panagiotakis (EY), J. Burr (EY), R. DOugherty (EY), and S. Hurtado (EY) to discuss the impact of changes to the the fiscal plan. | 3.90 | $ 445.00 | 1,735.50 |
| Santambrogio,Juan | Executive Director | 22-Apr-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), S. Negron (FOMB), G. Maldonado (FOMB), S. O'Rourke (Mckinsey), A. Frassica (Mckinsey), J. Davis (Mckinsey), T. Snyder (Mckinsey), A. Sarmiento (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY), S. Panagiotakis (EY), J. Burr (EY), R. DOugherty (EY), and S. Hurtado (EY) to discuss the impact of changes to the the fiscal plan. | 3.90 | $ 810.00 | 3,159.00 |
| Burr,Jeremy | Senior | 22-Apr-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), S. Negron (FOMB), G. Maldonado (FOMB), S. O'Rourke (Mckinsey), A. Frassica (Mckinsey), J. Davis (Mckinsey), T. Snyder (Mckinsey), A. Sarmiento (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY), S. Panagiotakis (EY), J. Burr (EY), R. DOugherty (EY), and S. Hurtado (EY) to discuss the impact of changes to the the fiscal plan. | 3.90 | $ 445.00 | 1,735.50 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Apr-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), S. Negron (FOMB), G. Maldonado (FOMB), S. O'Rourke (Mckinsey), A. Frassica (Mckinsey), J. Davis (Mckinsey), T. Snyder (Mckinsey), A. Sarmiento (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY), S. Panagiotakis (EY), J. Burr (EY), R. DOugherty (EY), and S. Hurtado (EY) to discuss the impact of changes to the the fiscal plan. | 3.90 | $ 870.00 | 3,393.00 |
| Bugden,Nicholas R | Manager | 22-Apr-19 | T3 - Long-Term Projections | Participate in meeting with S.Negron Reichard (FOMB) to discuss 205 capex letter | 0.20 | $ 595.00 | 119.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Apr-19 | T3 - Long-Term Projections | Participate in working meeting with A. Sarmiento (Mck), T. Snyder (Mck), S. Panagiotakis (EY), R. Dougherty (EY) and S. Hurtado (EY) to prepare the deck for the fiscal plan/budget update meeting with N. Jaresko. | 1.80 | $ 720.00 | 1,296.00 |
| Hurtado,Sergio Danilo | Senior | 22-Apr-19 | T3 - Long-Term Projections | Participate in working meeting with A. Sarmiento (Mck), T. Snyder (Mck), S. Panagiotakis (EY), R. Dougherty (EY) and S. Hurtado (EY) to prepare the deck for the fiscal plan/budget update meeting with N. Jaresko. | 1.80 | $ 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 22-Apr-19 | T3 - Long-Term Projections | Participate in working meeting with A. Sarmiento (Mck), T. Snyder (Mck), S. Panagiotakis (EY), R. Dougherty (EY) and S. Hurtado (EY) to prepare the deck for the fiscal plan/budget update meeting with N. Jaresko. | 1.80 | $ 445.00 | 801.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lieberman,Charles | Staff | 22-Apr-19 | T3 - Long-Term Projections | Prepare 2(F) - Tax Credits Grants updated chart for Puerto Rico's Tax Incentives Analysis | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Begin preparation of a consolidated FI contact list, combining sources from TeamConnect, EY, and D&P to assist with FI requests. | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Continue preparation of a consolidated FI contact list, combining sources from TeamConnect, EY, and D&P to assist with FI requests. | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Complete preparation of a consolidated FI contact list, combining sources from TeamConnect, EY, and D&P to assist with FI requests. | 2.10 | $ 245.00 | 514.50 |
| Bugden,Nicholas R | Manager | 22-Apr-19 | T3 - Long-Term Projections | Prepare abbreviated 205 letter concerning Municipal Improvement Fund capital spending based on discussion with S. Negron Reichard | 1.90 | $ 595.00 | 1,130.50 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Apr-19 | T3 - Long-Term Projections | Review cash flows related to COFINA/FAM to ensure that all concerns are itemized. | 1.10 | $ 720.00 | 792.00 |
| Bugden,Nicholas R | Manager | 22-Apr-19 | T3 - Long-Term Projections | Prepare new approach for 205 capital expenditure letter focused on the Municipal Improvement Fund | 1.80 | $ 595.00 | 1,071.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Apr-19 | T3 - Plan of Adjustment | Prepare slide presentation on COFIM/FAM for FOMB to describe relevant background information necessary for reviewing the COFIM/FAM-related budgets. | 2.20 | $ 720.00 | 1,584.00 |
| Santos,Marhelich | Senior | 22-Apr-19 | T3 - Long-Term Projections | Prepare updated one-page deck on the DPS Grouping | 2.30 | $ 445.00 | 1,023.50 |
| Santos,Marhelich | Senior | 22-Apr-19 | T3 - Long-Term Projections | Prepare updated one-page deck on the Health Grouping | 2.10 | $ 445.00 | 934.50 |
| Santos,Marhelich | Senior | 22-Apr-19 | T3 - Long-Term Projections | Prepare updated one-page deck on the Office of the Governor | 1.50 | $ 445.00 | 667.50 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Apr-19 | T3 - Plan of Adjustment | Prepare written responses to questions posed by Proskauer in response to draft write-up of cash management. | 0.30 | $ 720.00 | 216.00 |
| Moran-Eserski,Javier | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Review "Saving for a Rainy Day: Estimating the Appropriate Size of U.S. State Budget Stabilization Funds" report in support of our ongoing best practice research | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Review "When and How States Should Strengthen Their Rainy Day Funds" report in support of our ongoing best practice research | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Review GFOA report on "Fund Balance Guidelines for the General Fund" in support of our ongoing best practice research | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Review Pew Trust's report on "Rainy Day Fund Structures" in support of our ongoing best practice research | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Review Pew Trust's report on "Rainy Day Funds and State Credit Ratings" in support of our ongoing best practice research | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Review Pew Trust's report on "State Rainy Day Funds in 2017" in support of our ongoing best practice research | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Review Pew Trust's report on "When to Use State Rainy Day Funds" in support of our ongoing best practice research | 0.10 | $ 445.00 | 44.50 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Apr-19 | T3 - Long-Term Projections | Research revenue letter materials for G. Ojadan (FOMB). | 2.10 | $ 870.00 | 1,827.00 |
| Lieberman,Charles | Staff | 22-Apr-19 | T3 - Long-Term Projections | Review 2(F) - Tax Credits Grants for Dec. 18 in order to update chart in for Puerto Rico's Tax Incentives Analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 22-Apr-19 | T3 - Long-Term Projections | Review 2(F) - Tax Credits Grants for Feb, 19 in order to update chart in for Puerto Rico's Tax Incentives Analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 22-Apr-19 | T3 - Long-Term Projections | Review 2(F) - Tax Credits Grants for Jan 19 in order to update chart in for Puerto Rico's Tax Incentives Analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 22-Apr-19 | T3 - Long-Term Projections | Review 2(F) - Tax Credits Grants for March 19 in order to update chart in for Puerto Rico's Tax Incentives Analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 22-Apr-19 | T3 - Long-Term Projections | Review 2(F) - Tax Credits Grants for Nov 19 in order to update chart in for Puerto Rico's Tax Incentives Analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 22-Apr-19 | T3 - Long-Term Projections | Review 2(F) - Tax Credits Grants for Oct. 18 in order to update chart in for Puerto Rico's Tax Incentives Analysis | 0.10 | $ 245.00 | 24.50 |
| Chawla,Sonia | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Review account inventory listing by financial institution with point of contact for automated upload into Relativity. | 1.10 | $ 445.00 | 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Apr-19 | T3 - Long-Term Projections | Review draft Capex letter materials in order to provide edits | 0.90 | $ 870.00 | 783.00 |
| Alba,Dominique M | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Review consent letters in Promesa Outlook related to Citibank accounts we've identified as having no online access | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Review consent letters in Promesa Outlook related to Citibank accounts we've identified as potential online access | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Review consent letters in Promesa Outlook related to Scotiabank accounts we've identified as no online access | 0.70 | $ 245.00 | 171.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 22-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Maciejewski,Brigid Jean | Manager | 22-Apr-19 | T3 - Plan of Adjustment | Review Federal Reserve Bank of Boston report on savings for a rainy day including estimating size of stabilization funds for best practices regarding cash reserve requirements | 2.40 | $ 595.00 | 1,428.00 |
| Garcia,Francisco R. | Senior Manager | 22-Apr-19 | T3 - Plan of Adjustment | Review listing of agencies with consent letters. | 0.60 | $ 720.00 | 432.00 |
| Maciejewski,Brigid Jean | Manager | 22-Apr-19 | T3 - Plan of Adjustment | Review National Conference of State Legislature report on rainy day fund structures for best practices regarding cash reserve requirements | 1.70 | $ 595.00 | 1,011.50 |
| Villavicencio,Nancy | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder including Municipal Revenue Collection Center for cash investments balance | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder including Puerto Rico Aqueduct and Sewer Authority (PRASA) for cash investments balance. | 2.30 | $ 245.00 | 563.50 |
| Villavicencio,Nancy | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holders including Integrated Transport Authority for cash investments balance | 1.70 | $ 245.00 | 416.50 |
| Villavicencio,Nancy | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holders including Land Authority of Puerto Rico for cash and investments balance | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holders including Medical Services Administration for cash and investments balance. | 0.50 | $ 245.00 | 122.50 |
| Villavicencio,Nancy | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holders including Metropolitan Bus Authority for cash and investments balance | 0.50 | $ 245.00 | 122.50 |
| Villavicencio,Nancy | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holders including Ports Authority for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holders including Public Buildings Authority for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holders including Public Housing Administration for cash and investments balance | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holders including Solid Waste Authority for cash and investments balance | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holders including Tourism Company for cash and investments balance | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 22-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holders including Traditional Lottery for cash and investments balance | 0.40 | $ 245.00 | 98.00 |
| Garcia,Francisco R. | Senior Manager | 22-Apr-19 | T3 - Plan of Adjustment | Review Relativity framework and testing environment being used for analysis of account balances. | 0.70 | $ 720.00 | 504.00 |
| Maciejewski,Brigid Jean | Manager | 22-Apr-19 | T3 - Plan of Adjustment | Review Public Finance and Budget report on optimal size of rainy day funds for best practices regarding cash reserve requirements | 1.60 | $ 595.00 | 952.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Apr-19 | T3 - Long-Term Projections | Review runn over over forecast. | 0.40 | $ 870.00 | 348.00 |
| Burr,Jeremy | Senior | 22-Apr-19 | T3 - Long-Term Projections | Review SRF surplus analysis to provide feedback on individual revenue streams to support the fiscal plan update | 0.80 | $ 445.00 | 356.00 |
| Pannell,William Winder Thomas | Partner/Principal | 22-Apr-19 | T3 - Plan of Adjustment | Review team's analysis on D&P supporting documentation to identify variances in testing. | 0.40 | $ 870.00 | 348.00 |
| Maciejewski,Brigid Jean | Manager | 22-Apr-19 | T3 - Plan of Adjustment | Review updated disclosure statement regarding cash management in order to provide comments to team | 1.20 | $ 595.00 | 714.00 |
| Stricklin,Todd | Senior | 22-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 405.00 | 202.50 |
| Santambrogio,Juan | Executive Director | 22-Apr-19 | T3 - Non-working Travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | 1,417.50 |
| Lieberman,Charles | Staff | 22-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.40 | $ 122.50 | 784.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 1.50 | $ 360.00 | 540.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 1.00 | $ 435.00 | 435.00 |
| Moran-Eserski,Javier | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Update powerpoint presentation to include key findings from the "Fund Balance Guidelines for the General Fund" report | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Update powerpoint presentation to include key findings from the "Rainy Day Fund Structures" report | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Update powerpoint presentation to include key findings from the "Rainy Day Funds and State Credit Ratings" report | 0.70 | $ 445.00 | 311.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Moran-Eserski,Javier | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Update powerpoint presentation to include key findings from the "Saving for a Rainy Day: Estimating the Appropriate Size of U.S. State Budget Stabilization Funds" report | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Update powerpoint presentation to include key findings from the "State Rainy Day Funds in 2017" report | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Update powerpoint presentation to include key findings from the "When and How States Should Strengthen Their Rainy Day Funds" report | 0.80 | $ 445.00 | 356.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Apr-19 | T3 - Plan of Adjustment | Update SUT flow of funds diagram. | 0.80 | $ 870.00 | 696.00 |
| Chawla,Sonia | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Work with US Bank personnel to set up online access. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 22-Apr-19 | T3 - Plan of Adjustment | Working session with A. Trang (EY), J. Sacks (EY), and S. Chawla (EY) to discuss necessary edits and automation of EY's Relativity workspace for purposes of testing the account balances. | 0.70 | $ 445.00 | 311.50 |
| Trang,Quan H | Manager | 22-Apr-19 | T3 - Plan of Adjustment | Working session with A. Trang (EY), J. Sacks (EY), and S. Chawla (EY) to discuss necessary edits and automation of EY's Relativity workspace for purposes of testing the account balances. | 0.70 | $ 595.00 | 416.50 |
| Sacks,Justin | Manager | 22-Apr-19 | T3 - Plan of Adjustment | Working session with A. Trang (EY), J. Sacks (EY), and S. Chawla (EY) to discuss necessary edits and automation of EY's Relativity workspace for purposes of testing the account balances. | 0.70 | $ 595.00 | 416.50 |
| Garcia,Francisco R. | Senior Manager | 23-Apr-19 | T3 - Plan of Adjustment | Analyze SUT/COFIM bank accounts to identify cash flow movements for liquidity analysis. | 1.60 | $ 720.00 | 1,152.00 |
| Alba,Dominique M | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Analyze access to online accounts for Scotiabank to determine scope and date range of accounts with available information. | 1.20 | $ 245.00 | 294.00 |
| Chawla,Sonia | Senior | 23-Apr-19 | T3 - Plan of Adjustment | Analyze accounts held at BPPR to determine account listing for COFIM and Municipal accounts. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 23-Apr-19 | T3 - Plan of Adjustment | Analyze accounts held with Santander where account holders provided consent letters for online access from financial institutions to determine if online access can be granted to EY and FOMB. | 1.60 | $ 445.00 | 712.00 |
| Villavicencio,Nancy | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Analyze master database given by Duff & Phelps to masterdase base given by FOMB to identify variances. | 2.30 | $ 245.00 | 563.50 |
| Garcia,Francisco R. | Senior Manager | 23-Apr-19 | T3 - Plan of Adjustment | Analyze Master Database with account balance detail provided by D&P focusing on completeness of the data. | 1.10 | $ 720.00 | 792.00 |
| Santambrogio,Juan | Executive Director | 23-Apr-19 | T3 - Long-Term Projections | Analyze proposed recommendation to Board regarding treatment of disaster relief funding cost matching | 0.80 | $ 810.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 23-Apr-19 | T3 - Plan of Adjustment | Correspondence with D&P relating to password-protected supporting documents. | 0.20 | $ 720.00 | 144.00 |
| Good JR,Clark E | Manager | 23-Apr-19 | T3 - Long-Term Projections | Analyze paygo year by year results for K Rifkin. | 0.60 | $ 519.00 | 311.40 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Apr-19 | T3 - Long-Term Projections | REDACTED | 1.10 | $ 870.00 | 957.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Apr-19 | T3 - Long-Term Projections | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Apr-19 | T3 - Plan of Adjustment | Continue to review research report on rainy day fund cash balance calculations for determining comparable fund calculation for PR | 0.50 | $ 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Apr-19 | T3 - Plan of Adjustment | Summarize key takeaways of research report on rainy day fund cash balance calculations for determining comparable fund calculation for PR | 0.50 | $ 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Apr-19 | T3 - Plan of Adjustment | Edit write-up on cash management to incorporate suggested changes from counsel for incorporation into disclosure statement. | 2.20 | $ 720.00 | 1,584.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Apr-19 | T3 - Long-Term Projections | Finalize SUT flow of funds materials with additional materials and feedback | 1.70 | $ 870.00 | 1,479.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Apr-19 | T3 - Long-Term Projections | Finalize tax forecast gross up materials with additional updates | 1.20 | $ 870.00 | 1,044.00 |
| Trang,Quan H | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Implement additional automation and advanced analytics | 2.60 | $ 595.00 | 1,547.00 |
| Trang,Quan H | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Prepare coding for additional balances with documents for Citibank | 0.90 | $ 595.00 | 535.50 |
| Trang,Quan H | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Prepare coding for additional balances with documents for ScotiaBank. | 0.90 | $ 595.00 | 535.50 |
| Chawla,Sonia | Senior | 23-Apr-19 | T3 - Plan of Adjustment | Prepare data to be uploaded into Relativity by unique ID number with account balances for an automated upload process. | 1.40 | $ 445.00 | 623.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Apr-19 | T3 - Long-Term Projections | Participate in discussion with N. Bugden (EY), M. Linskey (EY), and A. Chepenik (EY) to discuss CRIM and municipal fiscal plans. | 0.30 | $ 870.00 | 261.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Bugden,Nicholas R | Manager | 23-Apr-19 | T3 - Long-Term Projections | Participate in discussion with N. Bugden (EY), M. Linskey (EY), and A. Chepenik (EY) to discuss CRIM and municipal fiscal plans. | 0.30 | $ 595.00 | 178.50 |
| Linskey,Michael | Manager | 23-Apr-19 | T3 - Long-Term Projections | Participate in discussion with N. Bugden (EY), M. Linskey (EY), and A. Chepenik (EY) to discuss CRIM and municipal fiscal plans. | 0.30 | $ 595.00 | 178.50 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Apr-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB) and A. Chepenik (EY) to discuss HTA transfers, and tax gross up options. | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Apr-19 | T3 - Long-Term Projections | Participate in meeting with S. Tajuddin (EY), A. Chepenik (EY), M. Linksey (EY) to discuss SUT flow of funds. | 0.40 | $ 870.00 | 348.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Apr-19 | T3 - Long-Term Projections | Participate in meeting with S. Tajuddin (EY), A. Chepenik (EY), M. Linksey (EY) to discuss SUT flow of funds. | 0.40 | $ 720.00 | 288.00 |
| Linskey,Michael | Manager | 23-Apr-19 | T3 - Long-Term Projections | Participate in meeting with S. Tajuddin (EY), A. Chepenik (EY), M. Linksey (EY) to discuss SUT flow of funds. | 0.40 | $ 595.00 | 238.00 |
| Santambrogio,Juan | Executive Director | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 1 of discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss police, healthcare, SRF adjustments, and other topics. | 3.80 | $ 810.00 | 3,078.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 1 of discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss police, healthcare, SRF adjustments, and other topics. | 3.80 | $ 720.00 | 2,736.00 |
| Hurtado,Sergio Danilo | Senior | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 1 of discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss police, healthcare, SRF adjustments, and other topics. | 3.80 | $ 445.00 | 1,691.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 1 of discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss police, healthcare, SRF adjustments, and other topics. | 3.80 | $ 720.00 | 2,736.00 |
| Dougherty,Ryan Curran | Senior | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 1 of discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss police, healthcare, SRF adjustments, and other topics. | 3.80 | $ 445.00 | 1,691.00 |
| Burr,Jeremy | Senior | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 1 of discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss police, healthcare, SRF adjustments, and other topics. | 3.80 | $ 445.00 | 1,691.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 1 of discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss police, healthcare, SRF adjustments, and other topics | 3.90 | $ 870.00 | 3,393.00 |
| Santambrogio,Juan | Executive Director | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 2 of discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss disaster aid, fiscal plan to budget mapping, and other topics | 2.40 | $ 810.00 | 1,944.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 2 of discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss disaster aid, fiscal plan to budget mapping, and other topics | 2.40 | $ 720.00 | 1,728.00 |
| Hurtado,Sergio Danilo | Senior | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 2 of discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss disaster aid, fiscal plan to budget mapping, and other topics | 2.40 | $ 445.00 | 1,068.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 2 of discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss police, healthcare, SRF adjustments, and other topics | 2.40 | $ 720.00 | 1,728.00 |
| Dougherty,Ryan Curran | Senior | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 2 of discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss disaster aid, fiscal plan to budget mapping, and other topics | 2.40 | $ 445.00 | 1,068.00 |
| Burr,Jeremy | Senior | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 2 of discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss disaster aid, fiscal plan to budget mapping, and other topics | 2.40 | $ 445.00 | 1,068.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 2 of discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss disaster aid, fiscal plan to budget mapping, and other topics | 2.40 | $ 870.00 | 2,088.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 3 (and final) discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss tax gross up assumptions, paygo assumptions, and SUT flow of funds, among other topics | 2.70 | $ 720.00 | 1,944.00 |
| Hurtado,Sergio Danilo | Senior | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 3 (and final) discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss tax gross up assumptions, paygo assumptions, and SUT flow of funds, among other topics | 2.70 | $ 445.00 | 1,201.50 |
| Dougherty,Ryan Curran | Senior | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 3 (and final) discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss tax gross up assumptions, paygo assumptions, and SUT flow of funds, among other topics | 2.70 | $ 445.00 | 1,201.50 |
| Burr,Jeremy | Senior | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 3 (and final) discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss tax gross up assumptions, paygo assumptions, and SUT flow of funds, among other topics | 2.70 | $ 445.00 | 1,201.50 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 3 (and final) discussion to strategic fiscal plan forecast update sessions with N. Jaresko (FOMB) and various advisory and FOMB staff including S. Negron (FOMB), G. Maldonado (FOMB), S. Rodriquez (FOMB), G. Ojeda (FOMB), S. O'Rourke (McKinsey), J. Davis (McKinsey), O Shah (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), J. Burr (EY), R. Dougherty (EY), and S. Hurtado (EY).  Discuss tax gross up assumptions, payfo assumptions, an SUT flow of funds, among other topics. | 2.70 | $ 870.00 | 2,349.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 3 of discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss police, healthcare, SRF adjustments, | 2.70 | $ 720.00 | 1,944.00 |
| Santambrogio,Juan | Executive Director | 23-Apr-19 | T3 - Long-Term Projections | Participate in part 3 of discussion on strategic fiscal plan forecast update sessions with N Jaresko (FOMB) and various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY). Discuss police, healthcare, SRF adjustments, and other topics | 2.70 | $ 810.00 | 2,187.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | Senior Manager | 23-Apr-19 | T3 - Long-Term Projections | Participate in post meeting debrief to discuss follow up analysis and initial perspectives.  Participants include S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY) | 0.40 | $  720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Apr-19 | T3 - Long-Term Projections | Participate in post meeting debrief to discuss follow up analysis and initial perspectives.  Participants include S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY) | 0.40 | $  720.00 | 288.00 |
| Santambrogio,Juan | Executive Director | 23-Apr-19 | T3 - Long-Term Projections | Participate in post meeting debrief to discuss follow up analysis and initial perspectives.  Participants include S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY) | 0.40 | $  810.00 | 324.00 |
| Dougherty,Ryan Curran | Senior | 23-Apr-19 | T3 - Long-Term Projections | Participate in post meeting debrief to discuss follow up analysis and initial perspectives.  Participants include S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY) | 0.40 | $  445.00 | 178.00 |
| Burr,Jeremy | Senior | 23-Apr-19 | T3 - Long-Term Projections | Participate in post meeting debrief to discuss follow up analysis and initial perspectives.  Participants include S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY) | 0.40 | $  445.00 | 178.00 |
| Hurtado,Sergio Danilo | Senior | 23-Apr-19 | T3 - Long-Term Projections | Participate in post meeting debrief to discuss follow up analysis and initial perspectives.  Participants include S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY) | 0.40 | $  445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Apr-19 | T3 - Long-Term Projections | Participate in post meeting debrief to discuss follow up analysis and initial perspectives.  Participants include S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S Tajuddin (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY) | 0.40 | $  870.00 | 348.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Apr-19 | T3 - Long-Term Projections | Participate in pre-meeting discussion on strategic points and analysis to convey to N Jaresko (FOMB) during fiscal plan forecast update sessions with various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY) | 0.80 | $  720.00 | 576.00 |
| Hurtado,Sergio Danilo | Senior | 23-Apr-19 | T3 - Long-Term Projections | Participate in pre-meeting discussion on strategic points and analysis to convey to N Jaresko (FOMB) during fiscal plan forecast update sessions with various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY) | 0.80 | $  445.00 | 356.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Dougherty,Ryan Curran | Senior | 23-Apr-19 | T3 - Long-Term Projections | Participate in pre-meeting discussion on strategic points and analysis to convey to N Jaresko (FOMB) during fiscal plan forecast update sessions with various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY) | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 23-Apr-19 | T3 - Long-Term Projections | Participate in pre-meeting discussion on strategic points and analysis to convey to N Jaresko (FOMB) during fiscal plan forecast update sessions with various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY) | 0.80 | $ 445.00 | 356.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Apr-19 | T3 - Long-Term Projections | Participate in pre-meeting discussion on strategic points and analysis to convey to N Jaresko (FOMB) during fiscal plan forecast update sessions with various advisors and FOMB staff including S. Negron (FOMB), G. Maldonado (FOMB), S. Rodriguez (FOMB), G. Ojeda (FOMB), S. O'Rourke (McKinsey), J. Davis (McKinsey), O Shah (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), J. Burr (EY), R. Dougherty (EY), and S. Hurtado (EY). | 0.80 | $ 870.00 | 696.00 |
| Santambrogio,Juan | Executive Director | 23-Apr-19 | T3 - Long-Term Projections | Participate in pre-meeting discussion on strategic points and analysis to convey to N Jaresko (FOMB) during fiscal plan forecast update sessions with various advisors and FOMB staff including S Negron (FOMB), G Maldonado (FOMB), S Rodriguez (FOMB), G Ojeda (FOMB), S O'Rourke (Mckinsey), J Davis (Mckinsey), O Shah (Mckinsey), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), and S Hurtado (EY) | 0.80 | $ 810.00 | 648.00 |
| Chawla,Sonia | Senior | 23-Apr-19 | T3 - Plan of Adjustment | Perform analysis of Turismo company using TC data as well as other transfer files from D&P to present findings of account numbers, account names and balances from various sources of data to D&P. | 0.70 | $ 445.00 | 311.50 |
| Alba,Dominique M | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Update consolidated FI contact list, combining sources from TeamConnect, EY, and D&P to assist with FI requests. | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Prepare listing of relevant Scotiabank online data with EY ID # for Relativity upload | 2.10 | $ 245.00 | 514.50 |
| Moran-Eserski,Javier | Senior | 23-Apr-19 | T3 - Plan of Adjustment | Review "What's so magical about five percent?" report in support of our ongoing best practice research | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 23-Apr-19 | T3 - Plan of Adjustment | Review Moody's rating criteria in support of our ongoing best practice research | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 23-Apr-19 | T3 - Plan of Adjustment | Review NCSL "Rainy Day Fund Structures" in support of our ongoing best practice research | 1.60 | $ 445.00 | 712.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Apr-19 | T3 - Plan of Adjustment | Review research report on rainy day fund cash balance calculations for determining comparable fund calculation for PR. | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Apr-19 | T3 - Plan of Adjustment | Review tax expenditure presentation to obtain understanding of issues and concerns relating to grossing up tax expenditures in the budget and fiscal plan. | 0.50 | $ 720.00 | 360.00 |
| Pannell,William Winder Thomas | Partner/Principal | 23-Apr-19 | T3 - Plan of Adjustment | Review SUT/COFIM bank accounts to identify cash flow movements for liquidity analysis. | 0.60 | $ 870.00 | 522.00 |
| Trang,Quan H | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Prepare coding for Relativity workspace optimization and refresh | 2.80 | $ 595.00 | 1,666.00 |
| Linskey,Michael | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Research best practices and approaches taken by other municipalities to calculate revenue volatility | 2.10 | $ 595.00 | 1,249.50 |
| Maciejewski,Brigid Jean | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Review Certified Fiscal Plan for cash reserve requirements in preparation of preparing disclosure statement regarding cash management | 1.80 | $ 595.00 | 1,071.00 |
| Alba,Dominique M | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Review consent letters in Promesa Outlook related to Banco Santander accounts we've identified as no online access | 1.80 | $ 245.00 | 441.00 |
| Alba,Dominique M | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Review consent letters in Promesa Outlook related to BNY Mellon accounts we've identified as potential online access | 1.90 | $ 245.00 | 465.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Review consent letters in Promesa Outlook related to Santander accounts we've identified as potential online access | 0.40 | $ 245.00 | 98.00 |
| Moran-Eserski,Javier | Senior | 23-Apr-19 | T3 - Plan of Adjustment | Review Conway Mackenzie's liquidity plan inflows to understand the adjustments made to the fiscal plan's revenue projections to convert them to cash inflows | 1.90 | $ 445.00 | 845.50 |
| Lieberman,Charles | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Review correspondence related to tax expenditure gross up presentation | 0.30 | $ 245.00 | 73.50 |
| Moran-Eserski,Javier | Senior | 23-Apr-19 | T3 - Plan of Adjustment | Review Fiscal Plan's projected revenues for FY19 to understand cash inflows | 1.10 | $ 445.00 | 489.50 |
| Maciejewski,Brigid Jean | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Review Moody's research regarding best practices on cash reserve by credit rating in order to provide comments to team | 0.80 | $ 595.00 | 476.00 |
| Lieberman,Charles | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Review notes on Moody's  cash criteria for working capital analysis | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder including Housing Financing Authority for cash and investments balance | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder including Housing Financing Authority for cash and investments balance | 1.60 | $ 245.00 | 392.00 |
| Linskey,Michael | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Review COFIM flow of funds documentation | 1.20 | $ 595.00 | 714.00 |
| Linskey,Michael | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Review draft disclosure document for cash management system | 1.80 | $ 595.00 | 1,071.00 |
| Linskey,Michael | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Review precedent research on best practices for municipal reserve funds | 2.20 | $ 595.00 | 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Review PEW Charitable Trust report on Alaska, North Dakota and Wyoming rainy day funds for  best practices regarding cash reserve requirements | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Review PEW Charitable Trust report on Minnesota rainy day funds for  best practices regarding cash reserve requirements | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Review PEW Charitable Trust report on Nevada and Virginia rainy day funds for best practices regarding cash reserve requirements | 0.90 | $ 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Review PEW Charitable Trust report on rainy day funds mechanisms for  best practices regarding cash reserve requirements | 1.40 | $ 595.00 | 833.00 |
| Lieberman,Charles | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Review Pew report "Rainy Day Funds and State Credit Ratings" report for working capital analysis | 1.70 | $ 245.00 | 416.50 |
| Lieberman,Charles | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Review Puerto Rico's Reserve and Fund Balance Requirements as of 4/23/19 | 0.70 | $ 245.00 | 171.50 |
| Garcia,Francisco R. | Senior Manager | 23-Apr-19 | T3 - Plan of Adjustment | Review Relativity workspace to test document upload feasibility | 0.20 | $ 720.00 | 144.00 |
| Lieberman,Charles | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Review S&P Criteria for Governments General Obligation Ratings: Methodology And Assumptions for preparation of working capital requirements | 1.70 | $ 245.00 | 416.50 |
| Bugden,Nicholas R | Manager | 23-Apr-19 | T3 - Long-Term Projections | Review tax gross up options presentation | 0.80 | $ 595.00 | 476.00 |
| Bugden,Nicholas R | Manager | 23-Apr-19 | T3 - Long-Term Projections | Review updates to 205 letter made my S.Negron Reichard | 0.20 | $ 595.00 | 119.00 |
| Lieberman,Charles | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Summarize Pew report "Rainy Day Funds and State Credit Ratings" report for working capital analysis | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Summarize S&P Criteria for Governments General Obligation Ratings: Methodology And Assumptions for preparation of working capital requirements | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 23-Apr-19 | T3 - Long-Term Projections | Prepare edits to Tax Expenditure Gross Up Options 4_23_2019 to provide to FOMB | 1.60 | $ 245.00 | 392.00 |
| Trang,Quan H | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Review automation and advanced analytics function and reporting in Relativity database | 1.60 | $ 595.00 | 952.00 |
| Chawla,Sonia | Senior | 23-Apr-19 | T3 - Plan of Adjustment | Update analysis of BPPR accounts with access to online banking systems and those that do not have access but should have access to send to point of contact. | 3.40 | $ 445.00 | 1,513.00 |
| Linskey,Michael | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Update COFIM flow of funds presentation for new information on allocation of funds in various bank accounts | 0.80 | $ 595.00 | 476.00 |
| Moran-Eserski,Javier | Senior | 23-Apr-19 | T3 - Plan of Adjustment | Update powerpoint presentation to include key findings from the "Rainy Day Fund Structures" report | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 23-Apr-19 | T3 - Plan of Adjustment | Update powerpoint presentation to include key findings from the "What's so magical about five percent?" report | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 23-Apr-19 | T3 - Plan of Adjustment | Update rainy day funds slide to incorporate Sal Tajuddin's edit | 1.40 | $ 445.00 | 623.00 |
| Lieberman,Charles | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Review working capital files for accuracy as of 4/23/15 | 0.40 | $ 245.00 | 98.00 |
| Sacks,Justin | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Working session with A Trang (EY), J Sacks (EY), S Chawla (EY), D Alba (EY), and N Villavicencio (EY) to discuss the process of uploading bank documents to the Relativity workspace | 1.10 | $ 595.00 | 654.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 23-Apr-19 | T3 - Plan of Adjustment | Working session with A Trang (EY), J Sacks (EY), S Chawla (EY), D Alba (EY), and N Villavicencio (EY) to discuss the process of uploading bank documents to the Relativity workspace. | 1.10 | $ 445.00 | 489.50 |
| Alba,Dominique M | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Working session with A Trang (EY), J Sacks (EY), S Chawla (EY), D Alba (EY), and N Villavicencio (EY) to discuss the process of uploading bank documents to the Relativity workspace. | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 23-Apr-19 | T3 - Plan of Adjustment | Working session with A Trang (EY), J Sacks (EY), S Chawla (EY), D Alba (EY), and N Villavicencio (EY) to discuss the process of uploading bank documents to the Relativity workspace. | 1.10 | $ 245.00 | 269.50 |
| Trang,Quan H | Manager | 23-Apr-19 | T3 - Plan of Adjustment | Working session with A Trang (EY), J Sacks (EY), S Chawla (EY), D Alba (EY), and N Villavicencio (EY) to discuss the process of uploading bank documents to the Relativity workspace. | 1.10 | $ 595.00 | 654.50 |
| Good JR,Clark E | Manager | 24-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.70 | $ 519.00 | 1,401.30 |
| Chawla,Sonia | Senior | 24-Apr-19 | T3 - Plan of Adjustment | Analyze accounts held with BNY Mellon where account holders provided consent letters for online access from financial institutions to determine if online access can be granted to EY and FOMB. | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 24-Apr-19 | T3 - Plan of Adjustment | Analyze accounts held with Northern Trust where account holders provided consent letters for online access from financial institutions to determine if online access can be granted to EY and FOMB. | 1.40 | $ 445.00 | 623.00 |
| Garcia,Francisco R. | Senior Manager | 24-Apr-19 | T3 - Plan of Adjustment | Analyze EY's bank account analysis workpapers as of 4/24/2019 | 2.10 | $ 720.00 | 1,512.00 |
| Garcia,Francisco R. | Senior Manager | 24-Apr-19 | T3 - Plan of Adjustment | Analyze Master Database with account balance detail provided by D&P focusing on completeness of the data. | 0.70 | $ 720.00 | 504.00 |
| Bugden,Nicholas R | Manager | 24-Apr-19 | T3 - Long-Term Projections | Analyze updates to Puerto Rico opportunity zone legislation in relation to FOMB letter | 1.20 | $ 595.00 | 714.00 |
| Chawla,Sonia | Senior | 24-Apr-19 | T3 - Plan of Adjustment | Analyze US Bank accounts with access to online banking systems and those that do not have access but should have access to send to point of contact | 1.20 | $ 445.00 | 534.00 |
| Mackie,James | Executive Director | 24-Apr-19 | T3 - Plan of Adjustment | Prepare comments on opportunity zone proposal drafted for FOMB | 0.40 | $ 810.00 | 324.00 |
| Trang,Quan H | Manager | 24-Apr-19 | T3 - Plan of Adjustment | Consolidate reports between Account, Agency and Bank | 1.90 | $ 595.00 | 1,130.50 |
| Trang,Quan H | Manager | 24-Apr-19 | T3 - Plan of Adjustment | Prepare additional users and test permission for different group of users | 2.10 | $ 595.00 | 1,249.50 |
| Moran-Eserski,Javier | Senior | 24-Apr-19 | T3 - Plan of Adjustment | Prepare analysis on the correlation between fund size and credit ratings from Moody's, S&P, and Fitch | 0.70 | $ 445.00 | 311.50 |
| Alba,Dominique M | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Draft email to Citibank regarding which accounts we still don't have online access to but have consent letters for | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Draft email to Scotiabank regarding which accounts we still don't have online access to but have consent letters for | 1.40 | $ 245.00 | 343.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Apr-19 | T3 - Creditor Mediation Support | Draft notes on revised Opportunity Zones legislation to estimate revenue forecast lost for N. Jaresko (FOMB) review. | 1.40 | $ 870.00 | 1,218.00 |
| Chawla,Sonia | Senior | 24-Apr-19 | T3 - Plan of Adjustment | Extract various types of reports from US Bank's online banking portal in order to determine relevancy for testing purposes and determine cash and investment balances for 12/31 and 3/31 procedures. | 1.20 | $ 445.00 | 534.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Apr-19 | T3 - Long-Term Projections | Finalize updates on tax forecast slides based on additional feedback received. | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Apr-19 | T3 - Long-Term Projections | Finalize updates on paygo slides based on additional feedback received | 1.00 | $ 870.00 | 870.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Apr-19 | T3 - Long-Term Projections | Identify the savings from the incremental cuts in the special revenue funds | 0.90 | $ 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Apr-19 | T3 - Long-Term Projections | Identify the savings from the incremental cuts in the general fund | 0.80 | $ 720.00 | 576.00 |
| Moran-Eserski,Javier | Senior | 24-Apr-19 | T3 - Plan of Adjustment | Identify credit ratings for each state from Moody's | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 24-Apr-19 | T3 - Plan of Adjustment | Identify credit ratings for each state from S&P | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 24-Apr-19 | T3 - Plan of Adjustment | Identify credit ratings for each state from Fitch | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 24-Apr-19 | T3 - Plan of Adjustment | Identify rainy day deposit practices for each state | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 24-Apr-19 | T3 - Plan of Adjustment | Identify rainy day withdrawal practices for each state | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 24-Apr-19 | T3 - Plan of Adjustment | Identify the days that each state could run on rainy day funds in FY18 from Pew Trust research | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 24-Apr-19 | T3 - Plan of Adjustment | Identify whether volatility studies have been conducted by each state to support their fund size target | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 24-Apr-19 | T3 - Long-Term Projections | Participate in call with R Rivera (McK) and J Burr (McK) to discuss the current SRF budget build and required updates in the Fiscal plan | 1.20 | $ 445.00 | 534.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bugden,Nicholas R | Manager | 24-Apr-19 | T3 - Long-Term Projections | Participate in discussion with N Bugden (EY), M Linskey (EY), and A Chepenik (EY) to discuss CRIM and municipal fiscal plans | 0.30 | $ 595.00 | 178.50 |
| Linskey,Michael | Manager | 24-Apr-19 | T3 - Long-Term Projections | Participate in discussion with N Bugden (EY), M Linskey (EY), and A Chepenik (EY) to discuss CRIM and municipal fiscal plans | 0.30 | $ 595.00 | 178.50 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Apr-19 | T3 - Long-Term Projections | Participate in discussion with N Bugden (EY), M Linskey (EY), and A Chepenik (EY) to discuss CRIM and municipal fiscal plans | 0.30 | $ 870.00 | 261.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with C Robles (FOMB), M Lopes (FOMB), A Chepenik (EY), and Sal Tajuddin (EY) to discuss various Pension issues. | 0.80 | $ 720.00 | 576.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with C Robles (FOMB), M Lopes (FOMB), A Chepenik (EY), and Sal Tajuddin (EY) to discuss various Pension issues. | 0.80 | $ 870.00 | 696.00 |
| Bugden,Nicholas R | Manager | 24-Apr-19 | T3 - Long-Term Projections | Participate in meeting with N Bugden (EY) and A Chepenik (EY) to discuss opportunity zones updated legislation | 0.20 | $ 595.00 | 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Apr-19 | T3 - Long-Term Projections | Participate in meeting with N Bugden (EY) and A Chepenik (EY) to discuss opportunity zones updated legislation | 0.20 | $ 870.00 | 174.00 |
| Linskey,Michael | Manager | 24-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY), M Linskey (EY), and A Chepenik (EY) to discuss working capital analysis for disclosure statement | 0.40 | $ 595.00 | 238.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Apr-19 | T3 - Long-Term Projections | Participate in meeting with S Tajuddin (EY), M Linskey (EY), and A Chepenik (EY) to discuss working capital analysis for disclosure statement | 0.40 | $ 720.00 | 288.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY), M Linskey (EY), and A Chepenik (EY) to discuss working capital analysis for disclosure statement | 0.40 | $ 870.00 | 348.00 |
| Linskey,Michael | Manager | 24-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY), A Chepenik (EY), M Linskey (EY) to discuss SUT flow of funds | 0.40 | $ 595.00 | 238.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY), A Chepenik (EY), M Linskey (EY) to discuss SUT flow of funds | 0.40 | $ 720.00 | 288.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY), A Chepenik (EY), M Linskey (EY) to discuss SUT flow of funds | 0.40 | $ 870.00 | 348.00 |
| Lieberman,Charles | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S. Tajuddin (EY) and C.Lieberman(EY) to discuss research from S&P related to | 0.40 | $ 245.00 | 98.00 |
| Linskey,Michael | Manager | 24-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S. Tajuddin (EY), M.Linskey (EY) and C.Lieberman(EY) to discuss research from S&P related to | 0.40 | $ 595.00 | 238.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with S. Tajuddin (EY), M.Linskey (EY) and C.Lieberman(EY) to discuss research from S&P related to | 0.40 | $ 720.00 | 288.00 |
| Bugden,Nicholas R | Manager | 24-Apr-19 | T3 - Long-Term Projections | Participate in meetings with G.Ojeda (FOMB) to discuss updates to opportunity zone legislation | 0.80 | $ 595.00 | 476.00 |
| Lieberman,Charles | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review S&P cash criteria for working capital use. | 0.60 | $ 245.00 | 147.00 |
| Santambrogio,Juan | Executive Director | 24-Apr-19 | T3 - Long-Term Projections | Prepare materials on fiscal plan and budget decisions for Oversight Board meeting | 1.10 | $ 810.00 | 891.00 |
| Bugden,Nicholas R | Manager | 24-Apr-19 | T3 - Long-Term Projections | Prepare summary communications for FOMB executive director concerning opportunity zone legislation updates and outstanding concerns | 1.10 | $ 595.00 | 654.50 |
| Chawla,Sonia | Senior | 24-Apr-19 | T3 - Plan of Adjustment | Reconcile extract of TeamConnect data provided by D&P that was migrated into Relativity against account inventory listing to ensure all new accounts were captured in the universal listing for testing purposes. | 1.30 | $ 445.00 | 578.50 |
| Bugden,Nicholas R | Manager | 24-Apr-19 | T3 - Long-Term Projections | Research federal opportunity zone legislation | 0.90 | $ 595.00 | 535.50 |
| Burr,Jeremy | Senior | 24-Apr-19 | T3 - Long-Term Projections | Analyze the fund flow to HTA from the Commonwealth TSA for FOMB request. | 1.40 | $ 445.00 | 623.00 |
| Lieberman,Charles | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review "Law for the Development of Opportunity Zones for the Economic Development of Puerto Rico in 2019" | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review "sp-_-criteria-_-governments-_-u-s-public-finance_-u-s (005).pdf" in preparation for volatility analysis for working capital analysis | 0.90 | $ 245.00 | 220.50 |
| Levy,Sheva R | Partner/Principal | 24-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Alba,Dominique M | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review consent letters in Promesa Outlook related to Northern Trust accounts we've identified as potential online access | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review consent letters in Promesa Outlook related to Oriental Bank accounts we've identified as potential online access | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review consent letters in Promesa Outlook related to Santander accounts we've identified as potential online access | 2.40 | $ 245.00 | 588.00 |
| Alba,Dominique M | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review consent letters in Promesa Outlook related to US Bank accounts we've identified as potential online access | 0.30 | $ 245.00 | 73.50 |
| Garcia,Francisco R. | Senior Manager | 24-Apr-19 | T3 - Plan of Adjustment | Review consolidated reports posted to Relativity in advance of testing | 0.40 | $ 720.00 | 288.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pannell,William Winder Thomas | Partner/Principal | 24-Apr-19 | T3 - Plan of Adjustment | Review EY's bank account analysis workpapers as of 4/24/2019. | 0.20 | $ 870.00 | 174.00 |
| Lieberman,Charles | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review file "Copy of States Credit Rating.xlsx" in preparation for cash reserves analysis | 1.10 | $ 245.00 | 269.50 |
| Bugden,Nicholas R | Manager | 24-Apr-19 | T3 - Long-Term Projections | Review latest draft Puerto Rico opportunity zone legislation | 1.10 | $ 595.00 | 654.50 |
| Bugden,Nicholas R | Manager | 24-Apr-19 | T3 - Long-Term Projections | Review November FOMB letter concerning opportunity zone legislation | 0.40 | $ 595.00 | 238.00 |
| Villavicencio,Nancy | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review 6/30 statements for Banco Popular related to PRASA for cash and investment balance | 2.20 | $ 245.00 | 539.00 |
| Villavicencio,Nancy | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review 6/30 statements from Banco Popular for COFINA for cash and investment balance | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder including Housing Financing Authority for cash and investments balance. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder including Housing Financing Authority for cash and investments balance. | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Northern Trust for ACCA account for cash and investment balance | 1.90 | $ 245.00 | 465.50 |
| Chawla,Sonia | Senior | 24-Apr-19 | T3 - Plan of Adjustment | Review comparison of data from Master Database provided by D&P against Master Database provided by FOMB to account inventory listing to verify completeness of data used in universal listing for testing purposes. | 0.90 | $ 445.00 | 400.50 |
| Linskey,Michael | Manager | 24-Apr-19 | T3 - Plan of Adjustment | Review CRIM flow of funds to update working capital presentation | 1.20 | $ 595.00 | 714.00 |
| Lieberman,Charles | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review PEW article " Tax Revenue Volatility Varies Across States, Revenue Streams" in preparation for volatility analysis for working capital analysis | 0.70 | $ 245.00 | 171.50 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Apr-19 | T3 - Plan of Adjustment | Review Pew research analysis on state by state volatility to determine if possible to use in determining peer set selection for PR rainy day fund analysis. | 1.40 | $ 720.00 | 1,008.00 |
| Lieberman,Charles | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review Pew's Tax Revenue Volatility Varies Across States, methodology section in preparation for volatility analysis for working capital analysis | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review Pew's Tax Revenue Volatility Varies Across States, Revenue Streams analysis in preparation for volatility analysis for working capital analysis | 1.10 | $ 245.00 | 269.50 |
| Lieberman,Charles | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Review Pew's Tax Revenue Volatility Varies Across States, Revenue Streams excel model  in preparation for volatility analysis for working capital analysis | 0.40 | $ 245.00 | 98.00 |
| Moran-Eserski,Javier | Senior | 24-Apr-19 | T3 - Plan of Adjustment | Review the data to identify correlations between fund size and credit rating | 1.40 | $ 445.00 | 623.00 |
| Mackie,James | Executive Director | 24-Apr-19 | T3 - Long-Term Projections | Analyze PR opportunity zone proposal to provide comments to FOMB | 1.80 | $ 810.00 | 1,458.00 |
| Lieberman,Charles | Staff | 24-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from  San Juan, PR to New York, NY | 6.40 | $ 122.50 | 784.00 |
| Chawla,Sonia | Senior | 24-Apr-19 | T3 - Plan of Adjustment | Update analysis of US Bank accounts where account holders provided consent letters for online access from financial institutions | 1.10 | $ 445.00 | 489.50 |
| Lieberman,Charles | Staff | 24-Apr-19 | T3 - Plan of Adjustment | Update working capital source files as of 4/24/19 | 0.70 | $ 245.00 | 171.50 |
| Good JR,Clark E | Manager | 25-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 519.00 | 934.20 |
| Santambrogio,Juan | Executive Director | 25-Apr-19 | T3 - Long-Term Projections | Analyze information on historical special revenue fund deficits for purposes of fiscal plan assumptions | 1.60 | $ 810.00 | 1,296.00 |
| Garcia,Francisco R. | Senior Manager | 25-Apr-19 | T3 - Plan of Adjustment | Analyze master database with account balance detail provided by D&P focusing on identifying the number of agencies and accounts assess by D&P in their report. | 0.60 | $ 720.00 | 432.00 |
| Alba,Dominique M | Staff | 25-Apr-19 | T3 - Plan of Adjustment | Analyze missing online accounts and agencies and compare to listing of those we should have online access to for Scotiabank | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 25-Apr-19 | T3 - Plan of Adjustment | Analyze missing US Bank account numbers identified online | 1.00 | $ 245.00 | 245.00 |
| Alba,Dominique M | Staff | 25-Apr-19 | T3 - Plan of Adjustment | Analyze reports that have been exported from US Bank online to identify those relevant for testing procedures in Relativity | 1.40 | $ 245.00 | 343.00 |
| Good JR,Clark E | Manager | 25-Apr-19 | T3 - Long-Term Projections | Calculate the impact of changing the timing of the measures from the prior fiscal year | 1.70 | $ 519.00 | 882.30 |
| Santambrogio,Juan | Executive Director | 25-Apr-19 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY) and C Good (EY) to discuss federal and general fund split of department of education payroll and impact of social security measure | 0.20 | $ 810.00 | 162.00 |
| Good JR,Clark E | Manager | 25-Apr-19 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY) and C Good (EY) to discuss federal and general fund split of department of education payroll and impact of social security measure | 0.20 | $ 519.00 | 103.80 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 25-Apr-19 | T3 - Plan of Adjustment | Compare extracted US Bank online accounts to account inventory to identify new accounts to incorporate for testing. | 0.70 | $ 445.00 | 311.50 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Apr-19 | T3 - Plan of Adjustment | Continue editing draft write-up of cash management system asked for by counsel for eventual inclusion in Disclosure Statement. | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Apr-19 | T3 - Plan of Adjustment | Continue editing draft write-up of cash management system asked for by counsel for eventual inclusion in Disclosure Statement. | 1.70 | $ 720.00 | 1,224.00 |
| Lieberman,Charles | Staff | 25-Apr-19 | T3 - Plan of Adjustment | Prepare status update on SFIC Bank Balances to send to FOMB/EY | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Apr-19 | T3 - Plan of Adjustment | Partipate in call with financial institution contacts at Citibank to request online access to agency accounts and identify duplicate accounts | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 25-Apr-19 | T3 - Plan of Adjustment | Participate in call with financial institution contacts at Scotiabank to request online access to agency accounts and identify duplicate accounts | 1.10 | $ 245.00 | 269.50 |
| Chawla,Sonia | Senior | 25-Apr-19 | T3 - Plan of Adjustment | Extract 12 months of activity for a specific account held at BPPR to analyze cash inflow and outflow activity | 0.40 | $ 445.00 | 178.00 |
| Good JR,Clark E | Manager | 25-Apr-19 | T3 - Long-Term Projections | Identify impact of updated right-sizing model on the pension social security numbers | 1.10 | $ 519.00 | 570.90 |
| Trang,Quan H | Manager | 25-Apr-19 | T3 - Plan of Adjustment | Implement additional balance fields to review layout in Relativity database | 1.90 | $ 595.00 | 1,130.50 |
| Trang,Quan H | Manager | 25-Apr-19 | T3 - Plan of Adjustment | Implement auto caculation function for new balance fields in Relativity database | 2.10 | $ 595.00 | 1,249.50 |
| Good JR,Clark E | Manager | 25-Apr-19 | T3 - Long-Term Projections | Participate in a call with C Good (EY), S Levy (EY) concerning updates to the payroll data provided by McKinsey for police and teachers and the effect on the fiscal plan | 0.60 | $ 519.00 | 311.40 |
| Levy,Sheva R | Partner/Principal | 25-Apr-19 | T3 - Long-Term Projections | Participate in a call with C Good (EY), S Levy (EY) concerning updates to the payroll data provided by McKinsey for police and teachers and the effect on the fiscal plan | 0.60 | $ 721.00 | 432.60 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Apr-19 | T3 - Long-Term Projections | Participate in afternoon strategy session with FOMB to discuss changes to fiscal plan forecast, paygo estimates, tax gross up, municipal and CRIM strategy and other FOMB board matters. | 3.90 | $ 870.00 | 3,393.00 |
| Santambrogio,Juan | Executive Director | 25-Apr-19 | T3 - Long-Term Projections | Participate in morning strategy session with FOMB to discuss changes to fiscal plan forecast, municipalities, paygo estimates, tax gross up, and other FOMB board matters.  Led by N. Jaresko (FOMB), with participation from FOMB board members, S. Negron(FOMB), G. Maldonado (FOMB), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), T. Duvall (McKinsey), S. O'Rourke (McKinsey), B. Chapeaux (McKinsey), Proskauer, O'Neill, A. Wolfe (FOMB). | 4.20 | $ 810.00 | 3,402.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Apr-19 | T3 - Long-Term Projections | Participate in morning strategy session with FOMB to discuss changes to fiscal plan forecast, municipalities, paygo estimates, tax gross up, and other FOMB board matters.  Led by N. Jaresko (FOMB), with participation from FOMB board members, S. Negron(FOMB), G. Maldonado (FOMB), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), T. Duvall (McKinsey), S. O'Rourke (McKinsey), B. Chapeaux (McKinsey), Proskauer, O'Neill, A. Wolfe (FOMB). | 4.20 | $ 870.00 | 3,654.00 |
| Villavicencio,Nancy | Staff | 25-Apr-19 | T3 - Plan of Adjustment | Prepare list by FI contact name for various banks per account | 2.60 | $ 245.00 | 637.00 |
| Villavicencio,Nancy | Staff | 25-Apr-19 | T3 - Plan of Adjustment | Prepare list of FI contact number for various bank per account | 2.30 | $ 245.00 | 563.50 |
| Alba,Dominique M | Staff | 25-Apr-19 | T3 - Plan of Adjustment | Prepare listing of relevant US Bank online data with EY ID # for Relativity upload | 2.40 | $ 245.00 | 588.00 |
| Lieberman,Charles | Staff | 25-Apr-19 | T3 - Plan of Adjustment | Prepare research on disaster relief cost sharing in preparation of FEMA cost-sharing analysis as part of the liquidation analysis | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 25-Apr-19 | T3 - Plan of Adjustment | Review "Report To The Congress Of The US - Requests For Federal Disaster Assistance" in preparation of FEMA cost-sharing analysis as part of the liquidation analysis | 1.20 | $ 245.00 | 294.00 |
| Chawla,Sonia | Senior | 25-Apr-19 | T3 - Plan of Adjustment | Review anaysis of Citibank accounts with access to online banking systems and those that do not have access but should have access to send to point of contact. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 25-Apr-19 | T3 - Plan of Adjustment | Review anaysis of Scotibank accounts with access to online banking systems and those that do not have access but should have access to send to point of contact. | 1.10 | $ 445.00 | 489.50 |
| Garcia,Francisco R. | Senior Manager | 25-Apr-19 | T3 - Plan of Adjustment | Review bank account analysis update for FOMB. | 0.70 | $ 720.00 | 504.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Pannell,William Winder Thomas | Partner/Principal | 25-Apr-19 | T3 - Plan of Adjustment | Review bank account analysis update for FOMB. | 0.40 | $ 870.00 | 348.00 |
| Alba,Dominique M | Staff | 25-Apr-19 | T3 - Plan of Adjustment | Review consent letters in Promesa Outlook related to First Bank accounts we've identified as potential online access | 0.80 | $ 245.00 | 196.00 |
| Nichols,Carly | Manager | 25-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 519.00 | 1,089.90 |
| Levy,Sheva R | Partner/Principal | 25-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 25-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Villavicencio,Nancy | Staff | 25-Apr-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder including Housing Financing Authority for cash and investments balance | 1.60 | $ 245.00 | 392.00 |
| Chawla,Sonia | Senior | 25-Apr-19 | T3 - Plan of Adjustment | Review Scotiabank accounts for testing procedures for EY Workspace in Relativity. | 0.60 | $ 445.00 | 267.00 |
| Garcia,Francisco R. | Senior Manager | 25-Apr-19 | T3 - Plan of Adjustment | Review status of request and receipt of financial institution supporting documents. | 1.60 | $ 720.00 | 1,152.00 |
| Lieberman,Charles | Staff | 25-Apr-19 | T3 - Plan of Adjustment | Summarize "Report To The Congress Of The US - Requests For Federal Disaster Assistance" in preparation of FEMA cost-sharing analysis as part of the liquidation analysis | 0.40 | $ 245.00 | 98.00 |
| Santambrogio,Juan | Executive Director | 25-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 5.00 | $ 435.00 | 2,175.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Newark, NJ | 2.90 | $ 360.00 | 1,044.00 |
| Riggins,Kyle | Senior | 25-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Chawla,Sonia | Senior | 25-Apr-19 | T3 - Plan of Adjustment | Update account inventory for new accounts with online access and accounts with potential online access to prepare an update summary tracker to share with FOMB personnel | 2.80 | $ 445.00 | 1,246.00 |
| Chawla,Sonia | Senior | 25-Apr-19 | T3 - Plan of Adjustment | Update analysis of Citibank accounts where account holders provided consent letters for online access from financial institutions | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 25-Apr-19 | T3 - Plan of Adjustment | Update analysis of Scotiabank accounts where account holders provided consent letters for online access from financial institutions | 0.60 | $ 445.00 | 267.00 |
| Garcia,Francisco R. | Senior Manager | 26-Apr-19 | T3 - Plan of Adjustment | Analyze Master Database with account balance detail provided by D&P | 0.70 | $ 720.00 | 504.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Apr-19 | T3 - Long-Term Projections | Analyze new PR opportunity zones bill revenue impacts with revenue neutrality. | 0.80 | $ 870.00 | 696.00 |
| Stuber,Emily | Senior | 26-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 405.00 | 486.00 |
| Garcia,Francisco R. | Senior Manager | 26-Apr-19 | T3 - Plan of Adjustment | Draft bank account analysis update to document current status | 0.80 | $ 720.00 | 576.00 |
| Good JR,Clark E | Manager | 26-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Trang,Quan H | Manager | 26-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with A Trang (EY) and B Huang (EY) to provide project overview and high level introduction to Catamaran Relativity workspace | 1.10 | $ 595.00 | 654.50 |
| Huang,Baibing | Staff | 26-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with A Trang (EY) and B Huang (EY) to provide project overview and high level introduction to Catamaran Relativity workspace | 1.10 | $ 245.00 | 269.50 |
| Burr,Jeremy | Senior | 26-Apr-19 | T3 - Long-Term Projections | Participate in call with E Trigo (O'Neill), T Duvall (McK), B Safran (McK) to discuss the HTA fund flows from the Commonwealth and possible changes in the FY20 budget process and fiscal plan | 1.10 | $ 445.00 | 489.50 |
| Panagiotakis,Sofia | Senior Manager | 26-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mckinsey), A. Frassica (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY), J. Burr (EY) and R. Doughterty (EY) to discuss progress on the Fiscal Plan and FY20 budget. | 1.00 | $ 720.00 | 720.00 |
| Santambrogio,Juan | Executive Director | 26-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mckinsey), A. Frassica (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY), J. Burr (EY) and R. Doughterty (EY) to discuss progress on the Fiscal Plan and FY20 budget. | 1.00 | $ 810.00 | 810.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 26-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mckinsey), A. Frassica (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY), J. Burr (EY) and R. Doughterty (EY) to discuss progress on the Fiscal Plan and FY20 budget. | 1.00 | $ 445.00 | 445.00 |
| Dougherty,Ryan Curran | Senior | 26-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mckinsey), A. Frassica (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY), J. Burr (EY) and R. Doughterty (EY) to discuss progress on the Fiscal Plan and FY20 budget. | 1.00 | $ 445.00 | 445.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Apr-19 | T3 - Long-Term Projections | Participate in call with M. Lopez (FOMB), and E. Trigo (O'Neill) to discuss letter flagging revenue forecast shortfalls from failures to pay paygo fees | 0.60 | $ 870.00 | 522.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Apr-19 | T3 - Long-Term Projections | Participate in call with S O'Rourke (Mckinsey), A Chepenik (EY, J Santambrogio (EY), R Doughterty (EY), and S Panagiotakis (EY) to discuss fiscal plan forecast mapping for additional board requested adjustments | 0.30 | $ 720.00 | 216.00 |
| Santambrogio,Juan | Executive Director | 26-Apr-19 | T3 - Long-Term Projections | Participate in call with S O'Rourke (Mckinsey), A Chepenik (EY, J Santambrogio (EY), R Doughterty (EY), and S Panagiotakis (EY) to discuss fiscal plan forecast mapping for additional board requested adjustments | 0.30 | $ 810.00 | 243.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Apr-19 | T3 - Long-Term Projections | Participate in call with S O'Roarke (Mckinsey), A Chepenik (EY, J Santambrogio (EY), R Doughterty (EY), and S Panagiotakis (EY) to discuss fiscal plan forecast mapping for additional board requested adjustments | 0.30 | $ 870.00 | 261.00 |
| Dougherty,Ryan Curran | Senior | 26-Apr-19 | T3 - Long-Term Projections | Participate in call with S O'Rourke (Mckinsey), A Chepenik (EY, J Santambrogio (EY), R Doughterty (EY), and S Panagiotakis (EY) to discuss fiscal plan forecast mapping for additional board requested adjustments | 0.30 | $ 445.00 | 133.50 |
| Panagiotakis,Sofia | Senior Manager | 26-Apr-19 | T3 - Long-Term Projections | Participate in meeting with A Chepenik (EY), C Good (EY), J Santambrogio (EY), and S Panagiotakis (EY) to discuss payroll forecast for social security modeling estimates | 0.40 | $ 720.00 | 288.00 |
| Santambrogio,Juan | Executive Director | 26-Apr-19 | T3 - Long-Term Projections | Participate in meeting with A Chepenik (EY), C Good (EY), J Santambrogio (EY), and S Panagiotakis (EY) to discuss payroll forecast for social security modeling estimates | 0.40 | $ 810.00 | 324.00 |
| Good JR,Clark E | Manager | 26-Apr-19 | T3 - Long-Term Projections | Participate in meeting with A Chepenik (EY), C Good (EY), J Santambrogio (EY), and S Panagiotakis (EY) to discuss payroll forecast for social security modeling estimates | 0.40 | $ 519.00 | 207.60 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Apr-19 | T3 - Long-Term Projections | Participate in meeting with A Chepenik (EY), C Good (EY), J Santambrogio (EY), and S Panagiotakis (EY) to discuss payroll forecast for social security modeling estimates | 0.40 | $ 870.00 | 348.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Apr-19 | T3 - Long-Term Projections | Participate in meeting with C Good (EY), J Santambrogio (EY), and S Panagiotakis (EY) to discuss assumptions for social security projection | 0.40 | $ 720.00 | 288.00 |
| Santambrogio,Juan | Executive Director | 26-Apr-19 | T3 - Long-Term Projections | Participate in meeting with C Good (EY), J Santambrogio (EY), and S Panagiotakis (EY) to discuss assumptions for social security projection | 0.40 | $ 810.00 | 324.00 |
| Good JR,Clark E | Manager | 26-Apr-19 | T3 - Long-Term Projections | Participate in meeting with C Good (EY), J Santambrogio (EY), and S Panagiotakis (EY) to discuss assumptions for social security projection | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 26-Apr-19 | T3 - Long-Term Projections | Participate on call with C Nichols (EY) and C Good (EY) to discuss updates to pension model resulting from updated payroll data | 0.70 | $ 519.00 | 363.30 |
| Nichols,Carly | Manager | 26-Apr-19 | T3 - Long-Term Projections | Participate on call with C Nichols (EY) and C Good (EY) to discuss updates to pension model resulting from updated payroll data | 0.70 | $ 519.00 | 363.30 |
| Nichols,Carly | Manager | 26-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 519.00 | 1,245.60 |
| Nichols,Carly | Manager | 26-Apr-19 | T3 - Long-Term Projections | Review results of updated payroll on Social Security projections in fiscal plan model | 1.60 | $ 519.00 | 830.40 |
| Trang,Quan H | Manager | 26-Apr-19 | T3 - Plan of Adjustment | Set up and optimize layout for bank contact items in Relativity database | 1.20 | $ 595.00 | 714.00 |
| Good JR,Clark E | Manager | 26-Apr-19 | T3 - Long-Term Projections | Update model to reflect final decisions on teacher payrol | 1.40 | $ 519.00 | 726.60 |
| Stricklin,Todd | Senior | 26-Apr-19 | T3 - Long-Term Projections | Update PREPA valuation coding with modifications to support a closer liability match with Aon draft valuation liabilities | 1.20 | $ 405.00 | 486.00 |
| Trang,Quan H | Manager | 26-Apr-19 | T3 - Plan of Adjustment | Analyze bank contact items and link to associated account in Relativity database upload | 1.70 | $ 595.00 | 1,011.50 |
| Panagiotakis,Sofia | Senior Manager | 27-Apr-19 | T3 - Long-Term Projections | Participate in conference call to discuss timing impact of federal funds reimbursement for disaster relief spending between S Panagiotakis (EY) and S Tajuddin (EY). | 0.30 | $ 720.00 | 216.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 27-Apr-19 | T3 - Long-Term Projections | Participate in conference call to discuss timing impact of federal funds reimbursement for disaster relief spending between S Panagiotakis (EY) and S Tajuddin (EY). | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Apr-19 | T3 - Long-Term Projections | Prepare analysis to present the cash flow timing impact associated with delays on federal reimbursement of disaster funding. | 2.10 | $ 720.00 | 1,512.00 |
| Levy,Sheva R | Partner/Principal | 27-Apr-19 | T3 - Long-Term Projections | Review correspondence related to fiscal plan payroll projections for Social Security costs | 0.30 | $ 721.00 | 216.30 |
| Sacks,Justin | Manager | 28-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.70 | $ 297.50 | 1,993.25 |
| Garcia,Francisco R. | Senior Manager | 28-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.70 | $ 360.00 | 1,692.00 |
| Santambrogio,Juan | Executive Director | 29-Apr-19 | T3 - Long-Term Projections | Analyze disaster recovery funding information in the Fiscal Plan to determine potential need for working capital fund | 2.20 | $ 810.00 | 1,782.00 |
| Garcia,Francisco R. | Senior Manager | 29-Apr-19 | T3 - Plan of Adjustment | Analyze Master Database with account balance detail provided by D&P focusing on variances against supporting documentation | 2.20 | $ 720.00 | 1,584.00 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Analyze variance in summary of historical revenue data from Hacienda in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 1.10 | $ 245.00 | 269.50 |
| Chawla,Sonia | Senior | 29-Apr-19 | T3 - Plan of Adjustment | Review internal status and strategies in testing for 12/31 and 3/31 account balances and obtain support from requested institutions and individuals going forward. | 1.30 | $ 445.00 | 578.50 |
| Trang,Quan H | Manager | 29-Apr-19 | T3 - Plan of Adjustment | Document and comment event handler script 1.2 | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 29-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to Washington, DC | 4.00 | $ 297.50 | 1,190.00 |
| Trang,Quan H | Manager | 29-Apr-19 | T3 - Plan of Adjustment | Extract information from BPPR PDF documents in order to upload into Reltivity database for analysis | 0.90 | $ 595.00 | 535.50 |
| Trang,Quan H | Manager | 29-Apr-19 | T3 - Plan of Adjustment | Review evidence tracking protocol in Relativity database | 0.80 | $ 595.00 | 476.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Apr-19 | T3 - Plan of Adjustment | Participate in call with P Garcia (EY) and S Tajuddin (EY) to discuss universe of Commonwealth entities to include in forensic scope. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 29-Apr-19 | T3 - Plan of Adjustment | Participate in call with P Garcia (EY) and S Tajuddin (EY) to discuss universe of Commonwealth entities to include in forensic scope. | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Apr-19 | T3 - Long-Term Projections | Participate in call with A. Frassica (Mckinsey) and S. O'Rourke (Mckinsey) to discuss historical disaster spending in the fiscal plan | 0.50 | $ 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (McK), A. Frassica (Mck), J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY), R Dougherty (EY) to discuss the revised Fiscal plan timeline. | 0.50 | $ 720.00 | 360.00 |
| Dougherty,Ryan Curran | Senior | 29-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (McK), A. Frassica (Mck), J. Santambrogio (EY), J. Burr (EY), R Dougherty (EY) to discuss the revised Fiscal plan timeline. | 0.50 | $ 445.00 | 222.50 |
| Santambrogio,Juan | Executive Director | 29-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (McK), A. Frassica (Mck), J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY), R Dougherty (EY) to discuss the revised Fiscal plan timeline. | 0.50 | $ 810.00 | 405.00 |
| Burr,Jeremy | Senior | 29-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (McK), A. Frassica (Mck), J. Santambrogio (EY), J. Burr (EY), S. Panagiotakis (EY), R Dougherty (EY) to discuss the revised Fiscal plan timeline. | 0.50 | $ 445.00 | 222.50 |
| Panagiotakis,Sofia | Senior Manager | 29-Apr-19 | T3 - Long-Term Projections | Participate in call with J. Davis (Mckinsey), S. O'Rourke (Mck), A. Frassica (Mck), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY) and S Panagiotakis (EY) to discuss tax credits and FEDE in the fiscal plan. | 0.90 | $ 720.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 29-Apr-19 | T3 - Long-Term Projections | Participate in call with J. Davis (Mckinsey), S. O'Rourke (Mck), A. Frassica (Mck), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY) and S Panagiotakis (EY) to discuss tax credits and FEDE in the fiscal plan. | 0.90 | $ 810.00 | 729.00 |
| Burr,Jeremy | Senior | 29-Apr-19 | T3 - Long-Term Projections | Participate in call with J. Davis (Mckinsey), S. O'Rourke (Mck), A. Frassica (Mck), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY) and S Panagiotakis (EY) to discuss tax credits and FEDE in the fiscal plan. | 0.90 | $ 445.00 | 400.50 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Apr-19 | T3 - Long-Term Projections | Participate in call with J. Davis (Mckinsey), S. O'Rourke (Mck), A. Frassica (Mck), A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY) and S Panagiotakis (EY) to discuss tax credits and FEDE in the fiscal plan. | 0.90 | $ 870.00 | 783.00 |
| Linskey,Michael | Manager | 29-Apr-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), M. Linskey (EY), and S Panagiotakis (EY) to discuss the Disaster Relief Funding analysis | 0.40 | $ 595.00 | 238.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Apr-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), M. Linskey (EY), and S Panagiotakis (EY) to discuss the Disaster Relief Funding analysis | 0.40 | $ 720.00 | 288.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 29-Apr-19 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), M. Linskey (EY), and S Panagiotakis (EY) to discuss the Disaster Relief Funding analysis | 0.40 | $ 720.00 | 288.00 |
| Santambrogio,Juan | Executive Director | 29-Apr-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY), S. Tajuddin (EY), M. Linskey (EY), and S Panagiotakis (EY) to discuss the Disaster Relief Funding analysis | 0.40 | $ 810.00 | 324.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Apr-19 | T3 - Long-Term Projections | Participate in conference call to discuss timing impact of federal funds reimbursement for disaster relief spending with S Panagiotakis (EY) and S Tajuddin (EY). | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Apr-19 | T3 - Long-Term Projections | Participate in conference call to discuss timing impact of federal funds reimbursement for disaster relief spending with S Panagiotakis (EY) and S Tajuddin (EY). | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Apr-19 | T3 - Plan of Adjustment | Participate in working session to discuss disaster recovery funding, local match allocations and reimbursement timing with M. Linskey (EY) and S. Tajuddin (EY) | 0.60 | $ 720.00 | 432.00 |
| Linskey,Michael | Manager | 29-Apr-19 | T3 - Plan of Adjustment | Participate in working session to discuss disaster recovery funding, local match allocations and reimbursement timing with M. Linskey (EY) and S. Tajuddin (EY) | 0.60 | $ 595.00 | 357.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Apr-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), C Lieberman (EY), and S Tajuddin (EY) to discuss PEW Charitable Trust report on Tax Revenue Volatility Varies Across States, Revenue Streams and analysis for cash reserve requirements | 0.80 | $ 720.00 | 576.00 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), C Lieberman (EY), and S Tajuddin (EY) to discuss PEW Charitable Trust report on Tax Revenue Volatility Varies Across States, Revenue Streams and analysis for cash reserve requirements | 0.80 | $ 245.00 | 196.00 |
| Maciejewski,Brigid Jean | Manager | 29-Apr-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), C Lieberman (EY), and S Tajuddin (EY) to discuss PEW Charitable Trust report on Tax Revenue Volatility Varies Across States, Revenue Streams and analysis for cash reserve requirements | 0.80 | $ 595.00 | 476.00 |
| Moran-Eserski,Javier | Senior | 29-Apr-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski (EY), and C. Lieberman (EY) to discuss PEW Charitable Trust report on Rainy Day Funds and State Credit Ratings and analysis for cash reserve requirements | 0.70 | $ 445.00 | 311.50 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski (EY), and C. Lieberman (EY) to discuss PEW Charitable Trust report on Rainy Day Funds and State Credit Ratings and analysis for cash reserve requirements | 0.70 | $ 245.00 | 171.50 |
| Maciejewski,Brigid Jean | Manager | 29-Apr-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski (EY), and C. Lieberman (EY) to discuss PEW Charitable Trust report on Rainy Day Funds and State Credit Ratings and analysis for cash reserve requirements | 0.70 | $ 595.00 | 416.50 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Apr-19 | T3 - Long-Term Projections | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY) C Lieberman (EY) to discuss presentation on cash reserve requirements, team assignments and timing on deliverables | 0.60 | $ 720.00 | 432.00 |
| Linskey,Michael | Manager | 29-Apr-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss presentation on cash reserve requirements, team assignments and timing on deliverables | 0.60 | $ 595.00 | 357.00 |
| Moran-Eserski,Javier | Senior | 29-Apr-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss presentation on cash reserve requirements, team assignments and timing on deliverables | 0.60 | $ 445.00 | 267.00 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss presentation on cash reserve requirements, team assignments and timing on deliverables | 0.60 | $ 245.00 | 147.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 29-Apr-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss presentation on cash reserve requirements, team assignments and timing on deliverables | 0.60 | $ 595.00 | 357.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Apr-19 | T3 - Plan of Adjustment | Prepare email summary of budget request for COFIM | 0.40 | $ 720.00 | 288.00 |
| Chawla,Sonia | Senior | 29-Apr-19 | T3 - Plan of Adjustment | Prepare emails with requests to send to financial institutions, along with official requests regarding account balances, signatories and restrictions | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 29-Apr-19 | T3 - Plan of Adjustment | Prepare plan and requests for other consulting agencies to obtain support previously requested and obtained regarding restrictions. | 0.60 | $ 445.00 | 267.00 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Prepare summary of historical revenue data from Hacienda in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 0.90 | $ 245.00 | 220.50 |
| Chawla,Sonia | Senior | 29-Apr-19 | T3 - Plan of Adjustment | Prepare User Authorization Letter to send to Santander Securities in order to obtain online access and implement revisions from management and FOMB | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 29-Apr-19 | T3 - Plan of Adjustment | Reconcile court document against D&P Report and Title III analysis obtained from other consultants to determine completeness of population for testing. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 29-Apr-19 | T3 - Plan of Adjustment | Reconcile extract from Relativity against account inventory listing and identify and resolve discrepancies. | 1.70 | $ 445.00 | 756.50 |
| Dougherty,Ryan Curran | Senior | 29-Apr-19 | T3 - Long-Term Projections | Review and provide feedback on measures with incremental adjustments to be included in Fiscal Plan. | 1.40 | $ 445.00 | 623.00 |
| Burr,Jeremy | Senior | 29-Apr-19 | T3 - Long-Term Projections | Review the fiscal plan update timing and coordination with the budget process to provide feedback | 0.50 | $ 445.00 | 222.50 |
| Levy,Sheva R | Partner/Principal | 29-Apr-19 | T3 - Long-Term Projections | Review changes to actuarial equivalence proposal with new proposal | 0.60 | $ 721.00 | 432.60 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Apr-19 | T3 - Plan of Adjustment | Review Duff & Phelps engagements with amendments to understand universe of commonwealth entities different from governments Title 3 filings | 0.40 | $ 720.00 | 288.00 |
| Linskey,Michael | Manager | 29-Apr-19 | T3 - Plan of Adjustment | Review Fiscal Plan model to incorporate into disaster recovery spending model | 0.90 | $ 595.00 | 535.50 |
| Garcia,Francisco R. | Senior Manager | 29-Apr-19 | T3 - Plan of Adjustment | Review Title III entities focusing on updates to the availability and completeness of agency listing. | 1.90 | $ 720.00 | 1,368.00 |
| Stricklin,Todd | Senior | 29-Apr-19 | T3 - Long-Term Projections | Review PREPA valuation coding liability outputs in comparison with Aon's draft projections to support freeze and cut development | 0.40 | $ 405.00 | 162.00 |
| Levy,Sheva R | Partner/Principal | 29-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Panagiotakis,Sofia | Senior Manager | 29-Apr-19 | T3 - Long-Term Projections | Review the analysis on Disaster Relief Funding working capital | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Apr-19 | T3 - Long-Term Projections | Review the revised Fiscal Plan model to understand revisions to capex and iFCUs | 0.90 | $ 720.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 29-Apr-19 | T3 - Long-Term Projections | Review updated fiscal plan timeline based on updated information | 0.20 | $ 810.00 | 162.00 |
| Levy,Sheva R | Partner/Principal | 29-Apr-19 | T3 - Long-Term Projections | Review updates to PayGo costs based on more recent payroll information from McKinsey | 1.30 | $ 721.00 | 937.30 |
| Panagiotakis,Sofia | Senior Manager | 29-Apr-19 | T3 - Long-Term Projections | Review Utilities memo | 0.30 | $ 720.00 | 216.00 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Research Hacienda website for historical revenue data in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 0.70 | $ 245.00 | 171.50 |
| Moran-Eserski,Javier | Senior | 29-Apr-19 | T3 - Plan of Adjustment | Prepare source Constitutional Statutory Citations for the rainy day funds of each state | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 29-Apr-19 | T3 - Plan of Adjustment | Prepare source methods of deposits for the rainy day funds of each state | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 29-Apr-19 | T3 - Plan of Adjustment | Prepare source methods of withdrawals for the rainy day funds of each state | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 29-Apr-19 | T3 - Plan of Adjustment | Prepare source repayment of provisions and fund caps for the rainy day funds of each state | 0.80 | $ 445.00 | 356.00 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Spread historical revenue data from Hacienda for 2005 in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Spread historical revenue data from Hacienda for 2006 in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Spread historical revenue data from Hacienda for 2007 in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Spread historical revenue data from Hacienda for 2008 in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 0.10 | $ 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Spread historical revenue data from Hacienda for 2009 in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Spread historical revenue data from Hacienda for 2010 in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Spread historical revenue data from Hacienda for 2011 in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Spread historical revenue data from Hacienda for 2012 in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Spread historical revenue data from Hacienda for 2013 in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Spread historical revenue data from Hacienda for 2014 in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Spread historical revenue data from Hacienda for 2015 in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Spread historical revenue data from Hacienda for 2016 in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Spread historical revenue data from Hacienda for 2017 in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Plan of Adjustment | Spread historical revenue data from Hacienda for 2018 in order to calculate the volatility score for Puerto Rico to include in working capital analysis | 0.20 | $ 245.00 | 49.00 |
| Lieberman,Charles | Staff | 29-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Tyson, VA | 4.10 | $ 122.50 | 502.25 |
| Trang,Quan H | Manager | 29-Apr-19 | T3 - Plan of Adjustment | Prepare updates to Relativity workspace (D&P) to provide better review capabilities | 1.10 | $ 595.00 | 654.50 |
| Moran-Eserski,Javier | Senior | 29-Apr-19 | T3 - Plan of Adjustment | Update credit rating for each state to include the current rating from Fitch (as of April 2019) | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 29-Apr-19 | T3 - Plan of Adjustment | Update credit rating for each state to include the current rating from Moody's (as of April 2019) | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 29-Apr-19 | T3 - Plan of Adjustment | Update credit rating for each state to include the current rating from S&P Global (as of April 2019) | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 29-Apr-19 | T3 - Plan of Adjustment | Update powerpoint line graphs on the correlation between fund size and credit ratings from Moody's, S&P, and Fitch to include latest credit rating | 0.90 | $ 445.00 | 400.50 |
| Linskey,Michael | Manager | 29-Apr-19 | T3 - Plan of Adjustment | Update Disaster Relief Spending Model - varying reimbursement lag and updating spending assumptions | 2.10 | $ 595.00 | 1,249.50 |
| Linskey,Michael | Manager | 29-Apr-19 | T3 - Plan of Adjustment | Update Disaster Relief Spending presentation using updated model and new assumptions | 1.30 | $ 595.00 | 773.50 |
| Linskey,Michael | Manager | 29-Apr-19 | T3 - Plan of Adjustment | Update Disaster spending model to include updates to budgetary approach and impact of working capital on Commonwealth | 1.90 | $ 595.00 | 1,130.50 |
| Pannell,William Winder Thomas | Partner/Principal | 30-Apr-19 | T3 - Plan of Adjustment | Analyze current status documentation related to bank account balances and restrictions | 0.40 | $ 870.00 | 348.00 |
| Trang,Quan H | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Analyze missing or invalid accounts when reconciling the EY testing workspace to the MDB. | 1.40 | $ 595.00 | 833.00 |
| Garcia,Francisco R. | Senior Manager | 30-Apr-19 | T3 - Plan of Adjustment | Analyze Master Database with account balance detail provided by D&P focusing on comparing financial institution information against account holder information. | 2.10 | $ 720.00 | 1,512.00 |
| Garcia,Francisco R. | Senior Manager | 30-Apr-19 | T3 - Plan of Adjustment | Analyze Master Database with account balance detail provided by D&P focusing on key metrics to update testing and document collection approach. | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Apr-19 | T3 - Plan of Adjustment | Continue to edit email summary in support of budget request for COFIM | 0.40 | $ 720.00 | 288.00 |
| Moran-Eserski,Javier | Senior | 30-Apr-19 | T3 - Plan of Adjustment | Prepare slide to incorporate revenue volatility analysis in the PowerPoint cash reserve requirement presentation | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 30-Apr-19 | T3 - Plan of Adjustment | Discussion with K Williamson (FOMB) to discuss open items surrounding financial institution requests and action plan to address open items | 0.30 | $ 445.00 | 133.50 |
| Huang,Baibing | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with A Trang (EY) and B Huang (EY) to go over document upload process, database and coding in Event Handler. | 1.90 | $ 245.00 | 465.50 |
| Trang,Quan H | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Participate in meeting with A Trang (EY) and B Huang (EY) to go over document upload process, database and coding in Event Handler. | 1.90 | $ 595.00 | 1,130.50 |
| Trang,Quan H | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Prepare updated documentation on the workspace to provide better organization of data | 1.30 | $ 595.00 | 773.50 |
| Garcia,Francisco R. | Senior Manager | 30-Apr-19 | T3 - Plan of Adjustment | Draft bank account analysis update to document current status | 0.90 | $ 720.00 | 648.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------------------|-------------------|----------------------|------|-------------|------------------------|
| Chepenik,Adam Brandon | Partner/Principal | 30-Apr-19 | T3 - Long-Term Projections | Edit and send G. Maldonado (FOMB) comments on tax  gross up language for board. | 0.20 | $ 870.00 | 174.00 |
| Chawla,Sonia | Senior | 30-Apr-19 | T3 - Plan of Adjustment | Finalize letters to Financial Institutions for 12/31 and 3/31 account balance requests. | 1.20 | $ 445.00 | 534.00 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.20 | $ 122.50 | 759.50 |
| Mackie,James | Executive Director | 5-Apr-19 | T3 - Long-Term Projections | Analyze sports betting proposal | 1.10 | $ 810.00 | 891.00 |
| Trang,Quan H | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Revise Relativity workspace to enable testing more efficiently. | 1.30 | $ 595.00 | 773.50 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Apr-19 | T3 - Plan of Adjustment | Participate in a call with J York (Conway), T Ahlberg (Conway), S Tajuddin (EY), R Tague (EY) B Maciejewski (EY) to discuss flow of funds and revenue sources for ERS, TRS and JRS pension systems | 0.60 | $ 720.00 | 432.00 |
| Maciejewski,Brigid Jean | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Participate in a call with J York (Conway), T Ahlberg (Conway), S Tajuddin (EY), R Tague (EY) B Maciejewski (EY) to discuss flow of funds and revenue sources for ERS, TRS and JRS pension systems | 0.60 | $ 595.00 | 357.00 |
| Tague,Robert | Senior Manager | 30-Apr-19 | T3 - Plan of Adjustment | Participate in a call with J York (Conway), T Ahlberg (Conway), S Tajuddin (EY), R Tague (EY) B Maciejewski (EY) to discuss flow of funds and revenue sources for ERS, TRS and JRS pension systems | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Apr-19 | T3 - Plan of Adjustment | Participate in a call with S Tajuddin (EY), B Maciejewski (EY), J Burr (EY) to discuss Fiscal Plan reserves | 0.70 | $ 720.00 | 504.00 |
| Burr,Jeremy | Senior | 30-Apr-19 | T3 - Long-Term Projections | Participate in a call with S Tajuddin (EY), B Maciejewski (EY), J Burr (EY) to discuss Fiscal Plan reserves | 0.70 | $ 445.00 | 311.50 |
| Maciejewski,Brigid Jean | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Participate in a call with S Tajuddin (EY), B Maciejewski (EY), J Burr (EY) to discuss Fiscal Plan reserves | 0.70 | $ 595.00 | 416.50 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB) to discuss tax gross up strategy in fiscal plan. | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Apr-19 | T3 - Creditor Mediation Support | Participate in call with G. Malhotra (EY) and A. Chepenik (EY) to discuss strategy around current creditor negotiations. | 0.20 | $ 870.00 | 174.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Apr-19 | T3 - Creditor Mediation Support | Participate in call with G. Malhotra (EY) and A. Chepenik (EY) to discuss strategy around current creditor negotiations. | 0.20 | $ 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Apr-19 | T3 - Long-Term Projections | Participate in call with G. Ojeda (FOMB), to discuss revenue measure forecast in fiscal plan; covered cigarette tax and gaming measure | 0.70 | $ 870.00 | 609.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY) McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss Fiscal Plan updates for SUT items and select component unit projections. | 1.10 | $ 720.00 | 792.00 |
| Dougherty,Ryan Curran | Senior | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss Fiscal Plan updates for SUT items and select component unit projections. | 1.10 | $ 445.00 | 489.50 |
| Santambrogio,Juan | Executive Director | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss Fiscal Plan updates for SUT items and select component unit projections. | 1.10 | $ 810.00 | 891.00 |
| Burr,Jeremy | Senior | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss Fiscal Plan updates for SUT items and select component unit projections. | 1.10 | $ 445.00 | 489.50 |
| Carpenter,Christina Maria | Staff | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss Fiscal Plan updates for SUT items and select component unit projections. | 1.10 | $ 245.00 | 269.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss Fiscal Plan updates for SUT items and select component unit projections. | 1.10 | $ 870.00 | 957.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss individual agency build ups in the Fiscal Plan in order to appropriately project budgets. | 1.80 | $ 720.00 | 1,296.00 |
| Dougherty,Ryan Curran | Senior | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss individual agency build ups in the Fiscal Plan in order to appropriately project budgets. | 1.80 | $ 445.00 | 801.00 |
| Santambrogio,Juan | Executive Director | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss individual agency build ups in the Fiscal Plan in order to appropriately project budgets. | 1.80 | $ 810.00 | 1,458.00 |
| Burr,Jeremy | Senior | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss individual agency build ups in the Fiscal Plan in order to appropriately project budgets. | 1.80 | $ 445.00 | 801.00 |
| Carpenter,Christina Maria | Staff | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss individual agency build ups in the Fiscal Plan in order to appropriately project budgets. | 1.80 | $ 245.00 | 441.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss mechanisms of translating budget decisions into Fiscal Plan items | 2.30 | $ 720.00 | 1,656.00 |
| Dougherty,Ryan Curran | Senior | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss mechanisms of translating budget decisions into Fiscal Plan items | 2.30 | $ 445.00 | 1,023.50 |
| Santambrogio,Juan | Executive Director | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss mechanisms of translating budget decisions into Fiscal Plan items | 2.30 | $ 810.00 | 1,863.00 |
| Burr,Jeremy | Senior | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss mechanisms of translating budget decisions into Fiscal Plan items | 2.30 | $ 445.00 | 1,023.50 |
| Carpenter,Christina Maria | Staff | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss mechanisms of translating budget decisions into Fiscal Plan items | 2.30 | $ 245.00 | 563.50 |
| Panagiotakis,Sofia | Senior Manager | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss rightsizing updates to the Fiscal Plan. | 2.10 | $ 720.00 | 1,512.00 |
| Dougherty,Ryan Curran | Senior | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss rightsizing updates to the Fiscal Plan. | 2.10 | $ 445.00 | 934.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss rightsizing updates to the Fiscal Plan. | 2.10 | $ 810.00 | 1,701.00 |
| Burr,Jeremy | Senior | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss rightsizing updates to the Fiscal Plan. | 2.10 | $ 445.00 | 934.50 |
| Carpenter,Christina Maria | Staff | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss rightsizing updates to the Fiscal Plan. | 2.10 | $ 245.00 | 514.50 |
| Panagiotakis,Sofia | Senior Manager | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss SRF and IFCU updates to the Fiscal Plan. | 1.20 | $ 720.00 | 864.00 |
| Dougherty,Ryan Curran | Senior | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss SRF and IFCU updates to the Fiscal Plan. | 1.20 | $ 445.00 | 534.00 |
| Santambrogio,Juan | Executive Director | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss SRF and IFCU updates to the Fiscal Plan. | 1.20 | $ 810.00 | 972.00 |
| Burr,Jeremy | Senior | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss SRF and IFCU updates to the Fiscal Plan. | 1.20 | $ 445.00 | 534.00 |
| Carpenter,Christina Maria | Staff | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), McKinsey, G Maldonado (FOMB), S Rodriguez (FOMB), C Robles (FOMB), and K Torres (FOMB) to discuss SRF and IFCU updates to the Fiscal Plan. | 1.20 | $ 245.00 | 294.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with S. Tajuddin (EY) and C.Lieberman(EY) to discuss tax credit language for fiscal plan | 0.20 | $ 720.00 | 144.00 |
| Lieberman,Charles | Staff | 30-Apr-19 | T3 - Long-Term Projections | Participate in meeting with S. Tajuddin (EY) and C.Lieberman(EY) to discuss tax credit language for fiscal plan | 0.20 | $ 245.00 | 49.00 |
| Linskey,Michael | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss PEW Charitable Trust report on Tax Revenue Volatility Varies Across States, Puerto Rico General Funds Revenue Volatility and next steps for cash reserve requirements analysis. | 2.10 | $ 595.00 | 1,249.50 |
| Moran-Eserski,Javier | Senior | 30-Apr-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss PEW Charitable Trust report on Tax Revenue Volatility Varies Across States, Puerto Rico General Funds Revenue Volatility and next steps for cash reserve requirements analysis. | 2.10 | $ 445.00 | 934.50 |
| Lieberman,Charles | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss PEW Charitable Trust report on Tax Revenue Volatility Varies Across States, Puerto Rico General Funds Revenue Volatility and next steps for cash reserve requirements analysis. | 2.10 | $ 245.00 | 514.50 |
| Maciejewski,Brigid Jean | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss PEW Charitable Trust report on Tax Revenue Volatility Varies Across States, Puerto Rico General Funds Revenue Volatility and next steps for cash reserve requirements analysis. | 2.10 | $ 595.00 | 1,249.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tajuddin,Salman Naveed | Senior Manager | 30-Apr-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss PEW Charitable Trust report on Tax Revenue Volatility Varies Across States, Puerto Rico General Funds Revenue Volatility and next steps for cash reserve analysis. | 2.10 | $ 720.00 | 1,512.00 |
| Levy,Sheva R | Partner/Principal | 30-Apr-19 | T3 - Creditor Mediation Support | Prepare preliminary updates to FP narrative for changes to pension policy | 1.30 | $ 721.00 | 937.30 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Apr-19 | T3 - Plan of Adjustment | Prepare background slides in support of email summary of budget request for COFIM. | 1.20 | $ 720.00 | 864.00 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Prepare email draft with documents to be sent to Banco Bankia | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Prepare email draft with documents to be sent to UBS | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Prepare email draft with documents to be sent to UMB | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Prepare email draft with documents to be sent to Voya Bank | 0.60 | $ 245.00 | 147.00 |
| Chawla,Sonia | Senior | 30-Apr-19 | T3 - Plan of Adjustment | Prepare excel workbooks with account names and numbers as attachments to send to FIs along with letters requesting 12/31 and 3/31 balances. | 0.90 | $ 445.00 | 400.50 |
| Lieberman,Charles | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Review documentataion regarding the calculation of Puerto Rico volatility score | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 30-Apr-19 | T3 - Long-Term Projections | Prepare overview of the impact of the changes to various tax rates from Act 257-2018 for analysis for FOMB | 1.30 | $ 245.00 | 318.50 |
| Levy,Sheva R | Partner/Principal | 30-Apr-19 | T3 - Creditor Mediation Support | Prepare summary of PayGo costs by plan to measure based on updated right-sizing information | 0.70 | $ 721.00 | 504.70 |
| Moran-Eserski,Javier | Senior | 30-Apr-19 | T3 - Plan of Adjustment | Review Budget Joint Resolution document RC 186 to understand the liquidity reserve balance for Puerto Rico | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 30-Apr-19 | T3 - Plan of Adjustment | Review Budget Joint Resolution document RC 187 to understand the liquidity reserve balance for Puerto Rico | 0.90 | $ 445.00 | 400.50 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Apr-19 | T3 - Plan of Adjustment | Review legislation pertaining to various fiscal reserves to understand present requirements for funding reserves. | 1.10 | $ 720.00 | 792.00 |
| Moran-Eserski,Javier | Senior | 30-Apr-19 | T3 - Plan of Adjustment | Review Minnesota legislation to understand how they set reserve size in support for on our ongoing analysis | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 30-Apr-19 | T3 - Plan of Adjustment | Review case study of the City of Colorado Spring to understand how they establish their reserve requirements | 1.60 | $ 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 30-Apr-19 | T3 - Plan of Adjustment | Reconcile the commonwealth's Title III agencies from the case filing and the prioritized list used in the D&P report | 1.90 | $ 445.00 | 845.50 |
| Levy,Sheva R | Partner/Principal | 30-Apr-19 | T3 - Creditor Mediation Support | Respond to question from A Pollock regarding total pension obligations | 0.40 | $ 721.00 | 288.40 |
| Garcia,Francisco R. | Senior Manager | 30-Apr-19 | T3 - Plan of Adjustment | Review bank account analysis update for FOMB project manager | 0.30 | $ 720.00 | 216.00 |
| Lieberman,Charles | Staff | 30-Apr-19 | T3 - Long-Term Projections | Review changes to CIT rates in update to Act 257 in December 2018 for analysis for FOMB | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 30-Apr-19 | T3 - Long-Term Projections | Review changes to PIT rates in update to Act 257 in December 2018 for analysis for FOMB | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 30-Apr-19 | T3 - Long-Term Projections | Review changes to SUT rates in update to Act 257 in December 2018 for analysis for FOMB | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 30-Apr-19 | T3 - Long-Term Projections | Review Correspondences relating to tax credit write up for fiscal plan | 0.60 | $ 245.00 | 147.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Apr-19 | T3 - Long-Term Projections | Review EITC language in fiscal plan as it compares to Act 257-2018 | 0.20 | $ 870.00 | 174.00 |
| Pannell,William Winder Thomas | Partner/Principal | 30-Apr-19 | T3 - Plan of Adjustment | Review engagement progress to date and working papers for bank account analysis | 0.90 | $ 870.00 | 783.00 |
| Maciejewski,Brigid Jean | Manager | 30-Apr-19 | T3 - Expert Testimony | Review ERS Declaration in order to provide comments to team | 1.10 | $ 595.00 | 654.50 |
| Levy,Sheva R | Partner/Principal | 30-Apr-19 | T3 - Creditor Mediation Support | Review impact of different actuarial equivalence definitions on PayGo costs | 1.30 | $ 721.00 | 937.30 |
| Maciejewski,Brigid Jean | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Review International Monetary Fund report on The Bahamas: Staff Concluding Statement of the 2018 Article IV Mission for best practices regarding cash reserve requirements | 0.40 | $ 595.00 | 238.00 |
| Lieberman,Charles | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Review most recent version draft of PR reserve requirements deck | 1.40 | $ 245.00 | 343.00 |
| Linskey,Michael | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Review "What's so Magical about 5 percent", article on calculating optimal rainy day reserves for application to Puerto Rico liquidity reserve | 1.20 | $ 595.00 | 714.00 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email for consent letters for BCOOP | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email for consent letters for Voya Bank | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email for consent letters for Consultive Internacional | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email for consent letters for GDB | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email for consent letters for UBS | 0.40 | $ 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email for consent letters for Voya | 0.40 | $ 245.00 | 98.00 |
| Linskey,Michael | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Review Colorado Springs case study of revenue volatility and reserves for applicability to Puerto Rico | 1.90 | $ 595.00 | 1,130.50 |
| Linskey,Michael | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Review Pew Center research on correlation between rainy day fund balances and volatility for applicability to Puerto Rico | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Review revenue volatility analysis and applicability to Puerto Rico | 1.30 | $ 595.00 | 773.50 |
| Maciejewski,Brigid Jean | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Review PEW Charitable Trust report on Tax Revenue Volatility Varies Across States and Revenue Streams for best practices regarding cash reserve requirements | 2.40 | $ 595.00 | 1,428.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Apr-19 | T3 - Long-Term Projections | Review PR earned income tax write-up to include in the fiscal plan | 0.50 | $ 720.00 | 360.00 |
| Levy,Sheva R | Partner/Principal | 30-Apr-19 | T3 - Long-Term Projections | Review PREPA provisions for individuals in complementary formula, including employee contribution provisions | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 30-Apr-19 | T3 - Long-Term Projections | Review PREPA provisions for individuals in supplemental formula | 0.80 | $ 721.00 | 576.80 |
| Stricklin,Todd | Senior | 30-Apr-19 | T3 - Long-Term Projections | Review PREPA valuation cost method alteration materiality to support a closer liability match with Aon draft valuation liabilities | 1.60 | $ 405.00 | 648.00 |
| Levy,Sheva R | Partner/Principal | 30-Apr-19 | T3 - Creditor Mediation Support | Review summary of ERS history up to PayGo implementation | 0.80 | $ 721.00 | 576.80 |
| Panagiotakis,Sofia | Senior Manager | 30-Apr-19 | T3 - Long-Term Projections | Review the revised Fiscal Plan model to understand revisions to the GF payroll, opex and measures build | 1.40 | $ 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Apr-19 | T3 - Long-Term Projections | Review the revised Fiscal Plan model to understand revisions to the SRF build | 1.20 | $ 720.00 | 864.00 |
| Maciejewski,Brigid Jean | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Review updated disclosure statement regarding cash management in order to provide comments to team | 0.40 | $ 595.00 | 238.00 |
| Sacks,Justin | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Team status update meeting with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), and N. Villavicencio (EY) to discuss status to date on the cash account balances workstream and action items going forward. | 1.10 | $ 595.00 | 654.50 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Team status update meeting with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), and N. Villavicencio (EY) to discuss status to date on the cash account balances workstream and action items going forward. | 1.10 | $ 245.00 | 269.50 |
| Chawla,Sonia | Senior | 30-Apr-19 | T3 - Plan of Adjustment | Team status update meeting with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), and N. Villavicencio (EY) to discuss status to date on the cash account balances workstream and action items going forward. | 1.10 | $ 445.00 | 489.50 |
| Garcia,Francisco R. | Senior Manager | 30-Apr-19 | T3 - Plan of Adjustment | Team status update meeting with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), and N. Villavicencio (EY) to discuss status to date on the cash account balances workstream and action items going forward. | 1.10 | $ 720.00 | 792.00 |
| Santambrogio,Juan | Executive Director | 30-Apr-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Atlanta, GA to Washington, DC | 2.00 | $ 405.00 | 810.00 |
| Chawla,Sonia | Senior | 30-Apr-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.70 | $ 222.50 | 1,490.75 |
| Chawla,Sonia | Senior | 30-Apr-19 | T3 - Plan of Adjustment | Update language in emails with requests to send to financial institutions, along with official requests regarding account balances, signatories and restrictions. | 0.40 | $ 445.00 | 178.00 |
| Sacks,Justin | Manager | 30-Apr-19 | T3 - Plan of Adjustment | Working session with S. Chawla (EY) and J. Sacks (EY) to discuss cash account inventory listing and finalizing letters to send to Financial Institutions and account holders to confirm account balances. | 1.80 | $ 595.00 | 1,071.00 |
| Chawla,Sonia | Senior | 30-Apr-19 | T3 - Plan of Adjustment | Working session with S. Chawla (EY) and J. Sacks (EY) to discuss cash account inventory listing and finalizing letters to send to Financial Institutions and account holders to confirm account balances. | 1.80 | $ 445.00 | 801.00 |
| Tague,Robert | Senior Manager | 15-Apr-19 | T3 - Long-Term Projections | Review Law 26-2017 in order to respond to McK request for details on vacation and sick calculations for Fiscal Plan detail breakout on firefighters | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 15-Apr-19 | T3 - Long-Term Projections | Review paygo vs transfers analysis in regards to municipalities to assess impact to government. | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 15-Apr-19 | T3 - Long-Term Projections | Review ERS and PRIFAS pension coding summary provided by C. Sota (ERS) for impact to FP paygo and budget. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 15-Apr-19 | T3 - Long-Term Projections | Review response letter from government regarding status of audited financials. | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 15-Apr-19 | T3 - Plan of Adjustment | Review memo on account restrictions to assess impact to CW liquidity analysis. | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 16-Apr-19 | T3 - Long-Term Projections | Review draft paygo letter in order to provide comments | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 16-Apr-19 | T3 - Long-Term Projections | Draft additional language regarding pension laws for paygo letter | 0.70 | $ 720.00 | 504.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 16-Apr-19 | T3 - Long-Term Projections | Review prior AAFAF paygo report for assessment of updates required for new balances. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 16-Apr-19 | T3 - Plan of Adjustment | Review Deloitte consolidation of bank accounts efforts meeting notes for assessment of potential consolidations. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 16-Apr-19 | T3 - Long-Term Projections | Review OCFO consolidation update in order to assess status. | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 16-Apr-19 | T3 - Long-Term Projections | Review Law 106-2017 in order to revise paygo letter with appropriate terms and structure. | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 16-Apr-19 | T3 - Creditor Mediation Support | Review FOMB prepared one pager regarding COR/AFT updates to be used at Board meeting in order to provdie comments. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 17-Apr-19 | T3 - Creditor Mediation Support | Review FP projected surplus levels in order to edit Board presentation | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 18-Apr-19 | T3 - Long-Term Projections | Review capex 205 letter to provide comments. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 18-Apr-19 | T3 - Long-Term Projections | Prepare correspondence with C. Soto (ERS) regarding PR section 218 agreement. | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 18-Apr-19 | T3 - Long-Term Projections | Review AAFAF letter regarding joint resolutions. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 18-Apr-19 | T3 - Long-Term Projections | Review budget deck for details on flow of funds regarding SUT. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 19-Apr-19 | T3 - Long-Term Projections | Review GF appropriatiosn to public corps in order to update pension paygo letter. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 19-Apr-19 | T3 - Long-Term Projections | Review summary analysis of tax incentives to understand areas of expenditure. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 22-Apr-19 | T3 - Long-Term Projections | Review updated tax expenditure report. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 22-Apr-19 | T3 - Long-Term Projections | Review gross up tax analysis and updates required for latest data | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 22-Apr-19 | T3 - Long-Term Projections | Review revised paygo letter with redline content to provide any final comments. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 22-Apr-19 | T3 - Long-Term Projections | Review Act 257-2018 key components for cash revenue considerations | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 22-Apr-19 | T3 - Long-Term Projections | Review Proskauer comments on paygo letter. | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 22-Apr-19 | T3 - Long-Term Projections | Review revised tax expenditures letter incorporating revisions related to budget/FP implementation. | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 22-Apr-19 | T3 - Plan of Adjustment | Review draft cash management write up for disclosure statement including edits made per comments from Proskauer. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 22-Apr-19 | T3 - Long-Term Projections | Review paygo letter edits from K. Rifkind (FOMB) | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 22-Apr-19 | T3 - Long-Term Projections | Review capital budgeting FOMB draft letter with appendix of best practices | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 22-Apr-19 | T3 - Long-Term Projections | Review feedback regarding D205 capex letter with recommendations to determine next steps. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 23-Apr-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 23-Apr-19 | T3 - Expert Testimony | REDACTED | 2.10 | $ 720.00 | 1,512.00 |
| Tague,Robert | Senior Manager | 23-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 23-Apr-19 | T3 - Long-Term Projections | Review paygo 2015 vs 2016 summary supporting FP | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 24-Apr-19 | T3 - Long-Term Projections | Review MIF capex letter to provide comments to team | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 29-Apr-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 29-Apr-19 | T3 - Expert Testimony | REDACTED | 1.60 | $ 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 29-Apr-19 | T3 - Expert Testimony | REDACTED | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 29-Apr-19 | T3 - Expert Testimony | REDACTED | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 29-Apr-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 29-Apr-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 29-Apr-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 29-Apr-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 29-Apr-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 29-Apr-19 | T3 - Expert Testimony | REDACTED | 0.50 | $ 720.00 | 360.00 |
| Tague,Robert | Senior Manager | 29-Apr-19 | T3 - Long-Term Projections | Draft initial section on key assumptions and inputs for ERS declaration | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 29-Apr-19 | T3 - Long-Term Projections | Review tax expenditure report review draft with comments. | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 30-Apr-19 | T3 - Plan of Adjustment | Review ERS cash management overview to assess next steps for cash disclosure. | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 30-Apr-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 720.00 | 648.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 30-Apr-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 30-Apr-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 30-Apr-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 30-Apr-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 30-Apr-19 | T3 - Expert Testimony | REDACTED | 1.40 | $ 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 30-Apr-19 | T3 - Expert Testimony | REDACTED | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 30-Apr-19 | T3 - Expert Testimony | REDACTED | 1.60 | $ 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 30-Apr-19 | T3 - Plan of Adjustment | Review latest draft of cash management disclosure to provide comments | 1.10 | $ 720.00 | 792.00 |
| Day,Timothy Sean | Manager | 1-Apr-19 | T3 - Long-Term Projections | REDACTED | 1.90 | $ 519.00 | 986.10 |
| Day,Timothy Sean | Manager | 2-Apr-19 | T3 - Long-Term Projections | REDACTED | 1.80 | $ 519.00 | 934.20 |
| Day,Timothy Sean | Manager | 5-Apr-19 | T3 - Long-Term Projections | REDACTED | 1.80 | $ 519.00 | 934.20 |
| Day,Timothy Sean | Manager | 8-Apr-19 | T3 - Long-Term Projections | Revise ERS 7/1/16 match coding to utilize census database fields for frozen benefits and ee contribution amounts rather than estimated values. | 0.90 | $ 519.00 | 467.10 |
| Day,Timothy Sean | Manager | 9-Apr-19 | T3 - Long-Term Projections | Prepare ERS plan Proval coding for 7/1/16 data with implementation of coding for cut scenarios - inactive participants | 2.30 | $ 519.00 | 1,193.70 |
| Day,Timothy Sean | Manager | 9-Apr-19 | T3 - Long-Term Projections | Prepare ERS plan Proval coding for 7/1/16 data with implementation of coding for cut scenarios - active participants | 3.60 | $ 519.00 | 1,868.40 |
| Day,Timothy Sean | Manager | 10-Apr-19 | T3 - Long-Term Projections | Prepare ERS plan projection of cut scenarios with review of sample lives for confirmation of results - marginal cut scenario | 2.60 | $ 519.00 | 1,349.40 |
| Day,Timothy Sean | Manager | 10-Apr-19 | T3 - Long-Term Projections | Prepare ERS plan  projection of cut scenarios with review of sample lives for confirmation of results - flat cut scenario | 3.30 | $ 519.00 | 1,712.70 |
| Day,Timothy Sean | Manager | 11-Apr-19 | T3 - Long-Term Projections | Prepare comparison of CW Fiscal Plan groups with prior understanding of Fiscal Plan | 1.10 | $ 519.00 | 570.90 |
| Day,Timothy Sean | Manager | 11-Apr-19 | T3 - Long-Term Projections | Prepare PREPA plan  review of adjustments to Proval match coding | 3.30 | $ 519.00 | 1,712.70 |
| Day,Timothy Sean | Manager | 12-Apr-19 | T3 - Long-Term Projections | Prepare ERS plan rerun of cut scenario projections with CW FP groupings and comparison of results | 3.40 | $ 519.00 | 1,764.60 |
| Day,Timothy Sean | Manager | 15-Apr-19 | T3 - Long-Term Projections | Refine ERS coding to baseline cut scenarios and marginal cut scenarios | 1.20 | $ 519.00 | 622.80 |
| Day,Timothy Sean | Manager | 16-Apr-19 | T3 - Long-Term Projections | Review latest adjustments to Proval match coding for PREPA plan | 2.60 | $ 519.00 | 1,349.40 |
| Day,Timothy Sean | Manager | 17-Apr-19 | T3 - Long-Term Projections | Refine ERS coding to flat cut scenarios, adjustment for application of cut to bonuses, and runs for additional scenario featuring 8.50% cut | 2.70 | $ 519.00 | 1,401.30 |
| Day,Timothy Sean | Manager | 18-Apr-19 | T3 - Long-Term Projections | ERS - refinement to coding of flat cut and marginal cut scenarios | 1.70 | $ 519.00 | 882.30 |
| Day,Timothy Sean | Manager | 22-Apr-19 | T3 - Long-Term Projections | PREPA plan - further coding review of match valuation and plan provisions | 2.30 | $ 519.00 | 1,193.70 |
| Day,Timothy Sean | Manager | 23-Apr-19 | T3 - Long-Term Projections | PREPA plan - further coding review of match valuation and plan provisions | 3.60 | $ 519.00 | 1,868.40 |
| Day,Timothy Sean | Manager | 25-Apr-19 | T3 - Long-Term Projections | PREPA plan - further coding review of match valuation and plan provisions | 3.70 | $ 519.00 | 1,920.30 |
| Day,Timothy Sean | Manager | 26-Apr-19 | T3 - Long-Term Projections | PREPA plan - further coding review of match valuation and plan provisions | 2.20 | $ 519.00 | 1,141.80 |
| Kleinman,Miriam | Senior | 2-Apr-19 | T3 - Long-Term Projections | Research relevant guidance in IRS guidelines and reports for qualified FICA replacement requirements | 2.30 | $ 405.00 | 931.50 |
| Kleinman,Miriam | Senior | 3-Apr-19 | T3 - Long-Term Projections | Research relevant guidance in IRS guidelines and reports for qualified FICA replacement requirements | 0.90 | $ 405.00 | 364.50 |
| Kleinman,Miriam | Senior | 3-Apr-19 | T3 - Long-Term Projections | Use guidance and data in reports to calculate the salary replacement levels for comparison to qualified FICA replacement requirements | 2.30 | $ 405.00 | 931.50 |
| Kleinman,Miriam | Senior | 4-Apr-19 | T3 - Long-Term Projections | Use guidance and data in reports to calculate the salary replacement levels for comparison to qualified FICA replacement requirements, putting into email to send to T Stricklin (EY) for confirmation before sending to S Levy (EY) | 1.20 | $ 405.00 | 486.00 |
| Kleinman,Miriam | Senior | 8-Apr-19 | T3 - Long-Term Projections | Review emails describing updated process for calculating salary replacement levels for comparison to qualified FICA replacement requirements | 0.20 | $ 405.00 | 81.00 |
| Kleinman,Miriam | Senior | 9-Apr-19 | T3 - Long-Term Projections | Calculate the salary replacement levels for comparison to qualified FICA replacement requirements based on research results | 1.60 | $ 405.00 | 648.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Kleinman,Miriam | Senior | 15-Apr-19 | T3 - Long-Term Projections | Amend calculation of the salary replacement levels for comparison to qualified FICA replacement requirements before passing on to T Stricklin (EY) | 0.30 | $ 405.00 | 121.50 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email for consent letters for American Stock Transfer Company | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email for consent letters for Banco Bankia | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email for consent letters for BDE | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email for consent letters for Invesco | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email for consent letters for UMB | 0.30 | $ 245.00 | 73.50 |
| Neziroski,David | Staff | 12-Apr-19 | T3 - Fee Applications / Retention | Amend exhibit D of the February monthly | 3.40 | $ 245.00 | 833.00 |
| Neziroski,David | Staff | 11-Apr-19 | T3 - Fee Applications / Retention | Prepare exhibit C for February | 1.60 | $ 245.00 | 392.00 |
| Neziroski,David | Staff | 9-Apr-19 | T3 - Fee Applications / Retention | Update exhibit A for the February monthly | 1.80 | $ 245.00 | 441.00 |
| Neziroski,David | Staff | 8-Apr-19 | T3 - Fee Applications / Retention | Continue to prepare and update exhibit D | 3.70 | $ 245.00 | 906.50 |
| Neziroski,David | Staff | 5-Apr-19 | T3 - Fee Applications / Retention | Prepare exhibit B for the February monthly | 1.90 | $ 245.00 | 465.50 |
| Neziroski,David | Staff | 4-Apr-19 | T3 - Fee Applications / Retention | Prepare February monthly exhibit's | 2.90 | $ 245.00 | 710.50 |
| Neziroski,David | Staff | 3-Apr-19 | T3 - Fee Applications / Retention | Continue to prepare exhibit D for the February monthly statemen | 4.40 | $ 245.00 | 1,078.00 |
| Neziroski,David | Staff | 1-Apr-19 | T3 - Fee Applications / Retention | Prepare exhibit D for February monthly statemen | 2.70 | $ 245.00 | 661.50 |
| Malhotra,Gaurav | Partner/Principal | 26-Apr-19 | T3 - Plan of Adjustment | Review of updated pension paygo | 0.30 | $ 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Apr-19 | T3 - Plan of Adjustment | Review of updated fiscal plan bridge and comparison to previous forecas | 2.10 | $ 870.00 | 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Apr-19 | T3 - Plan of Adjustment | Participated in confernce call with FOMB board members regarding fiscal plan | 1.30 | $ 870.00 | 1,131.00 |
| Malhotra,Gaurav | Partner/Principal | 24-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 18-Apr-19 | T3 - Plan of Adjustment | Review of updated information packet to be presented on FOMB call | 0.80 | $ 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 870.00 | 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Apr-19 | T3 - Plan of Adjustment | Review of updated information packet to be presented on FOMB call | 0.90 | $ 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 16-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 870.00 | 1,218.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 870.00 | 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 870.00 | 435.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 870.00 | 1,914.00 |
| Malhotra,Gaurav | Partner/Principal | 7-Apr-19 | T3 - Creditor Mediation Support | REDACTED | 3.10 | $ 870.00 | 2,697.00 |
| Malhotra,Gaurav | Partner/Principal | 7-Apr-19 | T3 - Plan of Adjustment | Review of analysis related to CRIM fiscal plan | 1.20 | $ 870.00 | 1,044.00 |
| Bugden,Nicholas R | Manager | 1-May-19 | T3 - Long-Term Projections | Review Puerto Rico Opportunity Zone letter language | 2.40 | $ 595.00 | 1,428.00 |
| Burr,Jeremy | Senior | 1-May-19 | T3 - Long-Term Projections | Participate in meeting with J. Burr (EY) and S. Panagiotakis (EY) to discuss the changes in the budget submission and whether they should be incorporated in the FP | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 1-May-19 | T3 - Long-Term Projections | Participate in meeting with R. Rivera (Mckinsey), J. Santambrogio (EY) J. Burr (EY) and S. Panagiotakis (EY) to discuss how to incorporate pension changes in the fiscal plan. | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 1-May-19 | T3 - Long-Term Projections | Participate in working meeting with Mckinsey, J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY), and C. Carpenter (EY) to resolve issues incorporating the budget into the Fiscal Plan. | 2.20 | $ 445.00 | 979.00 |
| Burr,Jeremy | Senior | 1-May-19 | T3 - Long-Term Projections | Participate in working meeting with S. Panagiotakis (EY), R. Dougherty (EY), J. Burr (EY) and C. Carpenter (EY) to determine how to incorporate the SRF budget data in the Fiscal Plan. | 0.60 | $ 445.00 | 267.00 |
| Carpenter,Christina Maria | Staff | 1-May-19 | T3 - Long-Term Projections | Analyze FY20 Special Revenue Fund ("SRF") budget by agency to incorporate in long-term projections | 1.40 | $ 245.00 | 343.00 |
| Carpenter,Christina Maria | Staff | 1-May-19 | T3 - Long-Term Projections | Analyze variances between certified FY18-19 budgets and FY18-19 budgets provided by Office of Management and Budget on May 1s | 1.10 | $ 245.00 | 269.50 |
| Carpenter,Christina Maria | Staff | 1-May-19 | T3 - Long-Term Projections | Analyze variances between FY20 budgets provided by the Office of Management and Budget on April 5th vs May 1st | 1.40 | $ 245.00 | 343.00 |
| Carpenter,Christina Maria | Staff | 1-May-19 | T3 - Long-Term Projections | Participate in working meeting with Mckinsey, J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY), and C. Carpenter (EY) to resolve issues incorporating the budget into the Fiscal Plan. | 2.20 | $ 245.00 | 539.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Carpenter,Christina Maria | Staff | 1-May-19 | T3 - Long-Term Projections | Participate in working meeting with S. Panagiotakis (EY), R. Dougherty (EY), J. Burr (EY) and C. Carpenter (EY) to determine how to incorporate the SRF budget data in the Fiscal Plan. | 0.60 | $ 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 1-May-19 | T3 - Long-Term Projections | Prepare summary of FY18-20 certified and Office of Management and Budget submission variances by concept of spend, fund and agency | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 1-May-19 | T3 - Long-Term Projections | Prepare summary of FY20 SRF budget by agency for Fiscal Plan update | 0.90 | $ 245.00 | 220.50 |
| Chawla,Sonia | Senior | 1-May-19 | T3 - Plan of Adjustment | Draft Account Holder letters in English | 1.80 | $ 445.00 | 801.00 |
| Chawla,Sonia | Senior | 1-May-19 | T3 - Plan of Adjustment | Draft Account Holder Template in English | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 1-May-19 | T3 - Plan of Adjustment | Revise Account Holder letters in english to account for edits suggested after review. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 1-May-19 | T3 - Plan of Adjustment | Revise Account Holder templates in english to account for edits suggested after review. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 1-May-19 | T3 - Plan of Adjustment | Update tracker of universal listing for account inventory listing | 2.80 | $ 445.00 | 1,246.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-May-19 | T3 - Long-Term Projections | Finalize opportunity zones language for N Jaresko (FOMB) based on additional feedback | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-May-19 | T3 - Long-Term Projections | Participate in call with J Davis (Mckinsey), F Pares (Hacienda), G Madonado (FOMB) to discuss revenue forecast | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-May-19 | T3 - Long-Term Projections | Continue to participate in follow up call with J Davis (Mckinsey), G Ojeda (FOMB) to discuss revenue forecast in fiscal plan with focus on revenue needs | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-May-19 | T3 - Long-Term Projections | Follow up call with J Santambrogio (EY) and A Chepenik (EY) to discuss COR3 funding request and how to translate it to the fiscal plan | 0.20 | $ 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-May-19 | T3 - Long-Term Projections | Participate in call with J Matos (COR3), J Santambrogio (EY), and A Chepenik (EY) to discuss COR3 reimbursement process and forecast for revolver needs | 0.60 | $ 870.00 | 522.00 |
| Day,Timothy Sean | Manager | 1-May-19 | T3 - Long-Term Projections | Update coding of disability decrement as part of baseline PREPA liability match with Aon | 1.70 | $ 519.00 | 882.30 |
| Day,Timothy Sean | Manager | 1-May-19 | T3 - Long-Term Projections | Update coding of retirement decrement as part of baseline PREPA liability match with Aon | 1.30 | $ 519.00 | 674.70 |
| Dougherty,Ryan Curran | Senior | 1-May-19 | T3 - Long-Term Projections | Analyze Fiscal Plan rightsizing model for budgetary adjustments implementation. | 1.70 | $ 445.00 | 756.50 |
| Dougherty,Ryan Curran | Senior | 1-May-19 | T3 - Long-Term Projections | Analyze Fiscal Plan translation of the General Fund ahead of fiscal plan certification. | 1.60 | $ 445.00 | 712.00 |
| Dougherty,Ryan Curran | Senior | 1-May-19 | T3 - Long-Term Projections | Analyze Fiscal Plan translation of the Special Revenue Funds ahead of fiscal plan certification. | 1.80 | $ 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 1-May-19 | T3 - Long-Term Projections | Participate in meeting with A. Sarmiento (Mckinsey), T. Snyder (Mckinsey). R. Dougherty (EY) and S. Panagiotakis (EY) to discuss how to incorporate the SRF baseline and adjustments into the FP. | 0.70 | $ 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 1-May-19 | T3 - Long-Term Projections | Participate in working meeting with Mckinsey, J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY), and C. Carpenter (EY) to resolve issues incorporating the budget into the Fiscal Plan. | 2.20 | $ 445.00 | 979.00 |
| Dougherty,Ryan Curran | Senior | 1-May-19 | T3 - Long-Term Projections | Participate in working meeting with S. Panagiotakis (EY), R. Dougherty (EY), J. Burr (EY) and C. Carpenter (EY) to discuss how to incorporate the SRF budget data in the Fiscal Plan. | 0.60 | $ 445.00 | 267.00 |
| Garcia,Francisco R. | Senior Manager | 1-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY. | 3.80 | $ 360.00 | 1,368.00 |
| Garcia,Francisco R. | Senior Manager | 1-May-19 | T3 - Plan of Adjustment | Review English-language account holder letters with template that are distributed to obtain bank account information | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 1-May-19 | T3 - Plan of Adjustment | Review Spanish-language account holder letters with template that are distributed to obtain bank account information | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 1-May-19 | T3 - Plan of Adjustment | Review account inventory to be used for Title III agency reconciliation | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 1-May-19 | T3 - Plan of Adjustment | Review Title III agency reconciliation | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 1-May-19 | T3 - Plan of Adjustment | Review account inventory to be used for account holder reachout | 0.70 | $ 720.00 | 504.00 |
| Levy,Sheva R | Partner/Principal | 1-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 721.00 | 1,009.40 |
| Levy,Sheva R | Partner/Principal | 1-May-19 | T3 - Plan of Adjustment | Review distribution of cuts for each plan for new FP verbiage | 0.70 | $ 721.00 | 504.70 |
| Lieberman,Charles | Staff | 1-May-19 | T3 - Plan of Adjustment | Analyze expenses from 2008 - 2018 for Puerto rico for the working capital analysis | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 1-May-19 | T3 - Plan of Adjustment | Analyze Tax revenue summary 2008 - 2018 for Puerto Rico for the working capital analysis | 0.80 | $ 245.00 | 196.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lieberman,Charles | Staff | 1-May-19 | T3 - Plan of Adjustment | Analyze the calculated Major Tax Volatility Score for Puerto Rico for the working capital analysis | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 1-May-19 | T3 - Long-Term Projections | Finalize the overview memo of the impact of the changes to various tax rates from Act 257- 2018 for analysis for FOMB | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 1-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman and S Tajuddin (EY) to discuss presentation regarding cash reserve requirements and next steps | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 1-May-19 | T3 - Plan of Adjustment | Prepare meeting materialsfor working session on the calculation of  Puerto Rico volatility score | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 1-May-19 | T3 - Long-Term Projections | Review "Final Tax incentives 11 02 18 " in preparation for tax credit language to be included in the updated fiscal plan | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 1-May-19 | T3 - Long-Term Projections | Review "Final Tax update slides 12 20 2018 " in preparation for tax credit language to be included in the updated fiscal plan | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 1-May-19 | T3 - Plan of Adjustment | Review 2016  Audited Financial for historical expense data for working capital analysis | 0.20 | $ 245.00 | 49.00 |
| Lieberman,Charles | Staff | 1-May-19 | T3 - Long-Term Projections | Review correspondence relating to Act 257- 2018 analysis for FOME | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 1-May-19 | T3 - Plan of Adjustment | Review PEW case study of the city of Colorado Springs in preperation for the working capital analysis | 1.60 | $ 245.00 | 392.00 |
| Lieberman,Charles | Staff | 1-May-19 | T3 - Long-Term Projections | Review Revised Fiscal Plan for Puerto Rico (March 27, 2019) in preparation for tax credit language to be included in the updated fiscal plan | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 1-May-19 | T3 - Long-Term Projections | Review the  Tax Expenditure Gross Up Options file  in preparation for tax credit language to be included in the updated fiscal plan | 1.40 | $ 245.00 | 343.00 |
| Lieberman,Charles | Staff | 1-May-19 | T3 - Plan of Adjustment | Search Hacienda website for historical expense data for working capital analysis | 0.40 | $ 245.00 | 98.00 |
| Linskey,Michael | Manager | 1-May-19 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer), S Tajuddin (EY), R Tague (EY), B Maciejewski (EY), M Linskey (EY) to discuss draft disclosure statement regarding cash management and next steps | 0.60 | $ 595.00 | 357.00 |
| Linskey,Michael | Manager | 1-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), R Tague (EY), B Maciejewski (EY), M Linskey (EY) to debrief on draft disclosure statement regarding cash management and presentation on cash reserve requirements | 0.70 | $ 595.00 | 416.50 |
| Linskey,Michael | Manager | 1-May-19 | T3 - Plan of Adjustment | Review Commonwealth cash management disclosure document to provide comments | 1.30 | $ 595.00 | 773.50 |
| Linskey,Michael | Manager | 1-May-19 | T3 - Plan of Adjustment | Review working capital analysis for inclusion in Commonwealth disclosure filing | 1.40 | $ 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 1-May-19 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer), S Tajuddin (EY), R Tague (EY), B Maciejewski (EY), M Linskey (EY) to discuss draft disclosure statement regarding cash management and next steps | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 1-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski and S Tajuddin (EY) to discuss presentation regarding cash reserve requirements | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 1-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman and S Tajuddin (EY) to discuss presentation regarding cash reserve requirements and next steps | 0.40 | $ 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 1-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), R Tague (EY), B Maciejewski (EY), M Linskey (EY) to debrief on draft disclosure statement regarding cash management and presentation on cash reserve requirements | 0.70 | $ 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 1-May-19 | T3 - Plan of Adjustment | Review deck regarding cash reserve requirements in order to provide comments to team | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 1-May-19 | T3 - Plan of Adjustment | Review GFOA report on Risk-Based Analysis of General Fund Reserve Requirement to include in presentation on cash reserves | 1.80 | $ 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 1-May-19 | T3 - Plan of Adjustment | Review PEW Charitable Trust report on rainy day funds mechanisms for  best practices regarding cash reserve requirements | 1.10 | $ 595.00 | 654.50 |
| Moran-Eserski,Javier | Senior | 1-May-19 | T3 - Plan of Adjustment | Analyze GFOA report on "Triple A" approach to understand the risk-based approach proposed by policymakers | 2.20 | $ 445.00 | 979.00 |
| Moran-Eserski,Javier | Senior | 1-May-19 | T3 - Plan of Adjustment | Prepare slide on the bar chart comparing the RDF size of the 50 states to best practice guidelines | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 1-May-19 | T3 - Plan of Adjustment | Prepare slide on Triple A approach for PowerPoint cash reserve requirement presentation | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 1-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski and S Tajuddin (EY) to discuss presentation regarding cash reserve requirements | 1.20 | $ 445.00 | 534.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Moran-Eserski,Javier | Senior | 1-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman and S Tajuddin (EY) to discuss presentation regarding cash reserve requirements and next steps | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 1-May-19 | T3 - Plan of Adjustment | Update chart comparing the RDF size of the 50 states to best practice guidelines | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 1-May-19 | T3 - Plan of Adjustment | Update rainy day fund overview slide to incorporate team members feedback for PowerPoint cash reserve requirement presentation | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 1-May-19 | T3 - Plan of Adjustment | Update slide on Triple A approach to incorporate team members feedback for PowerPoint cash reserve requirement presentation | 0.60 | $ 445.00 | 267.00 |
| Mullins,Daniel R | Executive Director | 1-May-19 | T3 - Long-Term Projections | Review final Tax Expenditure memo for FOMB. | 0.40 | $ 810.00 | 324.00 |
| Nichols,Carly | Manager | 1-May-19 | T3 - Long-Term Projections | REDACTED | 1.60 | $ 519.00 | 830.40 |
| Panagiotakis,Sofia | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Participate in meeting with A. Sarmiento (Mckinsey), T. Snyder (Mckinsey). R. Dougherty (EY) and S. Panagiotakis (EY) to discuss how to incorporate the SRF baseline and adjustments into the FP. | 0.70 | $ 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Participate in meeting with J. Burr (EY) and S. Panagiotakis (EY) to discuss the changes in the budget submission and whether they should be incorporated in the FP | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Participate in meeting with R. Rivera (Mckinsey), J. Santambrogio (EY) J. Burr (EY) and S. Panagiotakis (EY) to discuss how to incorporate pension changes in the fiscal plan. | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Participate in working meeting with Mckinsey, J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY), and. C. Carpenter (EY) to resolve issues incorporating the budget into the Fiscal Plan. | 2.20 | $ 720.00 | 1,584.00 |
| Panagiotakis,Sofia | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Participate in working meeting with S. Panagiotakis (EY), R. Dougherty (EY), J. Burr (EY) and C. Carpenter (EY) to determine how to incorporate the SRF budget data in the Fiscal Plan. | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Research the Special Communities Perpetual Trust and Maritime shipping to determine if it should be included in the FP. | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Review the changes in Federal Funds and federal funded utilities from FY18 to FY20 to determine if any changes need to be made in the FP. | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Review Department of Health and ASES medicaid funding and uses to see how it is incorporated in the FP and budget. | 1.60 | $ 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Review revised Capex request. | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Review utilities in prior years to determine how they should be incorporated into the FP from 2018 to 2020. | 0.80 | $ 720.00 | 576.00 |
| Riggins,Kyle | Senior | 1-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.80 | $ 405.00 | 1,134.00 |
| Sacks,Justin | Manager | 1-May-19 | T3 - Plan of Adjustment | Review Title III Agency Listing reconciliation to ensure all entities from the list are included within the population for testing cash balances as of March 31, 2019. | 2.20 | $ 595.00 | 1,309.00 |
| Sacks,Justin | Manager | 1-May-19 | T3 - Plan of Adjustment | Confirm complete list of Hacienda accounts by reviewing account inventory listings provided by other advisors, such as AAFAF | 1.30 | $ 595.00 | 773.50 |
| Santambrogio,Juan | Executive Director | 1-May-19 | T3 - Long-Term Projections | Follow up call with J Santambrogio (EY) and A Chepenik (EY) to discuss COR3 funding request and how to translate it to the fiscal plan | 0.20 | $ 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 1-May-19 | T3 - Long-Term Projections | Participate in call with J Matos (COR3), J Santambrogio (EY), and A Chepenik (EY) to discuss COR3 reimbursement process and forecast for revolver needs | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1-May-19 | T3 - Long-Term Projections | Participate in meeting with R. Rivera (Mckinsey), J. Santambrogio (EY) J. Burr (EY) and S. Panagiotakis (EY) to discuss how to incorporate pension changes in the fiscal plan. | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1-May-19 | T3 - Long-Term Projections | Prepare analysis of request for Disaster Revolving Fund from the Government to provide upfront funding for recovery efforts | 1.70 | $ 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 1-May-19 | T3 - Expert Testimony | REDACTED | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 1-May-19 | T3 - Long-Term Projections | Review fiscal plan decisions by N Jaresko (FOMB) with implications on long term projections | 1.40 | $ 810.00 | 1,134.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 1-May-19 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer), S Tajuddin (EY), R Tague (EY), B Maciejewski (EY), M Linskey (EY) to discuss draft disclosure statement regarding cash management and next steps | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 1-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), R Tague (EY), B Maciejewski (EY), M Linskey (EY) to debrief on draft disclosure statement regarding cash management and presentation on cash reserve requirements | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Review final tax initiatives tax presentation | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Review fiscal plan EITC language. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Review tax rate changes in act 257-2018 to share with McK for fiscal plan incorporation. | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-May-19 | T3 - Plan of Adjustment | Edit tax expenditure language to describe background relating to gross-up forecast in the revised fiscal plan. | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-May-19 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer), S Tajuddin (EY), R Tague (EY), B Maciejewski (EY), M Linskey (EY) to discuss draft disclosure statement regarding cash management and next steps | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski and S Tajuddin (EY) to discuss presentation regarding cash reserve requirements | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman and S Tajuddin (EY) to discuss presentation regarding cash reserve requirements and next steps | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), R Tague (EY), B Maciejewski (EY), M Linskey (EY) to debrief on draft disclosure statement regarding cash management and presentation on cash reserve requirements | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Review analysis relating to income tax credit proposal to prepare summary for fiscal plan | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Review March 21 cash account summary presentation from AAFAF to further understanding of cash balance activity | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Review opportunity zone email commentary for the purpose of summarizing into the fiscal plan. | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-May-19 | T3 - Long-Term Projections | Review source materials on tax expenditure to include in background language for inclusion in the revised fiscal plan. | 0.80 | $ 720.00 | 576.00 |
| Trang,Quan H | Manager | 1-May-19 | T3 - Plan of Adjustment | Add Dashboard Widget to Relativity workspace | 1.10 | $ 595.00 | 654.50 |
| Trang,Quan H | Manager | 1-May-19 | T3 - Plan of Adjustment | Analyze Relativity workspace to ensure efficient testing | 1.30 | $ 595.00 | 773.50 |
| Trang,Quan H | Manager | 1-May-19 | T3 - Plan of Adjustment | Automate bank contacts in Relativity once a specific bank is selected during testing. | 1.70 | $ 595.00 | 1,011.50 |
| Villavicencio,Nancy | Staff | 1-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Administration of Socioeconomic Family Development for ending balances | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 1-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Cardiovascular Center and the Caribbean Corporation for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 1-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Advocacy for Child Support Administration for ending balances | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 1-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Advocacy for Persons with Disabilities of the Commonwealth of Puerto Rico forfor ending balances | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 1-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Company for the Integral Development of the Cantera Peninsulafor ending balances | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 1-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Agricultural Insurance Corporation for ending balances. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 1-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Company for Council of Occupational Development & Human Resources (CDORH) for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 1-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Company for Assignments under the Treasury Custody for ending balances | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 1-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Culebra Conservation and Development Authority for ending balances | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 1-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Company for Authority for the Financing of Infrastructure for ending balances | 0.80 | $ 245.00 | 196.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 1-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Department of Consumer Affairs for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 1-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Zorrilla,Nelly E | Senior | 1-May-19 | T3 - Plan of Adjustment | Revise Spanish translation of Account Holder letter | 1.60 | $ 445.00 | 712.00 |
| Zorrilla,Nelly E | Senior | 1-May-19 | T3 - Plan of Adjustment | Review of Spanish Account Holder Template | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 1-May-19 | T3 - Plan of Adjustment | Review of Spanish Restrictions Appendix to AH Letter | 2.30 | $ 445.00 | 1,023.50 |
| Bugden,Nicholas R | Manager | 2-May-19 | T3 - Long-Term Projections | Prepare updates to Puerto Rico Opportunity Zone letter language | 2.90 | $ 595.00 | 1,725.50 |
| Bugden,Nicholas R | Manager | 2-May-19 | T3 - Long-Term Projections | Review Federal government Opportunity Zone policy as relates to Puerto Rico | 0.90 | $ 595.00 | 535.50 |
| Bugden,Nicholas R | Manager | 2-May-19 | T3 - Long-Term Projections | Review SB1258 for key takeaways concerning impact on central government budget | 2.20 | $ 595.00 | 1,309.00 |
| Burr,Jeremy | Senior | 2-May-19 | T3 - Long-Term Projections | Participate in call with R Rivera (McK), E Trigo (O'Neill), and P Possinger (Proskauer) to discuss the surplus generated from the IFCU and disclosure requirements in the Fiscal Plan | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 2-May-19 | T3 - Plan of Adjustment | Analyze bank account support obtained online from Northern Trust | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 2-May-19 | T3 - Plan of Adjustment | Follow up on accounts missing documentation at Northern Trust, that had balances as of March 31 ,2019, but no balances and/or supporting documentation as of December 31, 2018. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 2-May-19 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), N. Villavicencio (EY), and D. Roid Rodriguez (Banco Popular) to discuss walkthrough of Banco Popular web cash access for agency accounts. | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 2-May-19 | T3 - Plan of Adjustment | Prepare update email for K. Williamson (FOMB) based on metrics from account inventory listing. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 2-May-19 | T3 - Plan of Adjustment | Respond to inquiries from Oriental Bank regarding requests to obtain online access at the bank across agencies that have provided consent letters | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 2-May-19 | T3 - Plan of Adjustment | Revise Account Holder letters in english per management's comments. | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 2-May-19 | T3 - Plan of Adjustment | Revise Account Holders Template in english per management's comments. | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 2-May-19 | T3 - Plan of Adjustment | Update universal account listing with new support. | 1.40 | $ 445.00 | 623.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | $ 435.00 | 1,740.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-May-19 | T3 - Long-Term Projections | Review EY team's initial tax gross up materials for consistency with fiscal plan approach. | 0.40 | $ 870.00 | 348.00 |
| Dougherty,Ryan Curran | Senior | 2-May-19 | T3 - Long-Term Projections | Participate in meeting with S. O'Rorke (Mckinsey), T. Snyder (Mckinsey), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss how to incorporate the revised SRF baseline into the FP | 0.50 | $ 445.00 | 222.50 |
| Dougherty,Ryan Curran | Senior | 2-May-19 | T3 - Long-Term Projections | Participate in meeting with T. Snyder (McK), A Sarmiento (McK), and R Dougherty (EY) to discuss incorporation of budgetary adjustments for Special Revenue Funds . | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 2-May-19 | T3 - Long-Term Projections | Prepare draft analysis of baseline Special Revenue Funds for FY19 to compare against baseline FY20. | 1.60 | $ 445.00 | 712.00 |
| Dougherty,Ryan Curran | Senior | 2-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY. | 3.00 | $ 222.50 | 667.50 |
| Dougherty,Ryan Curran | Senior | 2-May-19 | T3 - Long-Term Projections | Update analysis of Fiscal Plan translation of the Special Revenue Funds ahead of fiscal plan certification. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 2-May-19 | T3 - Long-Term Projections | Update draft analysis of baseline Special Revenue Funds for FY19 after feedback from McKinsey. | 1.10 | $ 445.00 | 489.50 |
| Garcia,Francisco R. | Senior Manager | 2-May-19 | T3 - Plan of Adjustment | Draft communication to Conway & McKenzie providing an update on restrictions with request for specific information. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 2-May-19 | T3 - Plan of Adjustment | Draft communication to the Office of the CFO providing an update on restrictions with request for specific information. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 2-May-19 | T3 - Plan of Adjustment | Review BNY Mellon bank statements to identify relevant balances in the investment accounts. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 2-May-19 | T3 - Plan of Adjustment | Review relativity platform structure to confirm readiness for use by the team | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 2-May-19 | T3 - Plan of Adjustment | Review restrictions memorandum to identify necessary supporting documents. | 2.10 | $ 720.00 | 1,512.00 |
| Garcia,Francisco R. | Senior Manager | 2-May-19 | T3 - Plan of Adjustment | Review status update communication to K. Williamson (FOMB) regarding bank accounts workstream | 0.30 | $ 720.00 | 216.00 |
| Good JR,Clark E | Manager | 2-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 519.00 | 1,245.60 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 2-May-19 | T3 - Long-Term Projections | Update fiscal plan calculations to include ERS non fiscal plan entities | 2.70 | $ 519.00 | 1,401.30 |
| Huang,Baibing | Staff | 2-May-19 | T3 - Plan of Adjustment | Prepare load file to upload PDF documents to Relativity workspace for testing | 0.70 | $ 245.00 | 171.50 |
| Levy,Sheva R | Partner/Principal | 2-May-19 | T3 - Long-Term Projections | Respond to questions related to summary of FP information for board presentation | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 2-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 2-May-19 | T3 - Long-Term Projections | Review development of ERS non-FP entity paygo costs with cuts, including documentation of how these amounts were developed | 2.30 | $ 721.00 | 1,658.30 |
| Levy,Sheva R | Partner/Principal | 2-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 721.00 | 1,153.60 |
| Levy,Sheva R | Partner/Principal | 2-May-19 | T3 - Long-Term Projections | Update charts/tables in pension section of fiscal plan narrative | 1.70 | $ 721.00 | 1,225.70 |
| Lieberman,Charles | Staff | 2-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), M Linskey (EY), C Lieberman (EY) and S Tajuddin (EY) to review graph for 50 States RDF for presentation on cash reserve requirements | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 2-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), C Lieberman (EY) to review presentation on cash reserve requirements | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 2-May-19 | T3 - Long-Term Projections | Review correspondences related to review of Senate Bills 1258 | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 2-May-19 | T3 - Long-Term Projections | Review correspondences related to review of Senate Bills 2058 | 0.20 | $ 245.00 | 49.00 |
| Lieberman,Charles | Staff | 2-May-19 | T3 - Long-Term Projections | Review public testimony of N. Jaresko (FOMB) for relevant facts and statements. | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 2-May-19 | T3 - Plan of Adjustment | Search Prepa Docket for related information on cash reserve requirements for presentation | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 2-May-19 | T3 - Long-Term Projections | Analyze Senate Bill 1258 in English for team analysis | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 2-May-19 | T3 - Long-Term Projections | Analyze Senate Bill 2058 in English for team analysis | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 2-May-19 | T3 - Plan of Adjustment | Update charts for 50 States RDF for presentation on cash reserve requirements | 0.70 | $ 245.00 | 171.50 |
| Linskey,Michael | Manager | 2-May-19 | T3 - Plan of Adjustment | Prepare flow of funds diagrams for major sources of revenue for the Commonwealth for inclusion in cash management disclosure | 1.30 | $ 595.00 | 773.50 |
| Linskey,Michael | Manager | 2-May-19 | T3 - Plan of Adjustment | Participate in conference call with M. Zerjal (Proskauer), E. Fritz (O&B), M. Linskey (EY), B. Maciejewski (EY) and S. Tajuddin (EY) to continue discussions of cash management draft and restricted cash | 0.30 | $ 595.00 | 178.50 |
| Linskey,Michael | Manager | 2-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), M Linskey (EY), C Lieberman (EY) and S Tajuddin (EY) to review graph for 50 States RDF for presentation on cash reserve requirements | 0.40 | $ 595.00 | 238.00 |
| Linskey,Michael | Manager | 2-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), C Lieberman (EY) to review presentation on cash reserve requirements | 0.60 | $ 595.00 | 357.00 |
| Linskey,Michael | Manager | 2-May-19 | T3 - Plan of Adjustment | Review of Conway presentation on TSA major inflows / outflows with flow of funds structures | 0.80 | $ 595.00 | 476.00 |
| Linskey,Michael | Manager | 2-May-19 | T3 - Plan of Adjustment | Review of disclosure document regarding major sources of Commonwealth revenue | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 2-May-19 | T3 - Plan of Adjustment | Review Executive Director Jaresko's testimony before the House Natural Resource Oversight Committee | 1.70 | $ 595.00 | 1,011.50 |
| Linskey,Michael | Manager | 2-May-19 | T3 - Plan of Adjustment | Review Governor Rossello's testimony before the House Natural Resource Oversight Committee | 1.80 | $ 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 2-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to Detroit, MI | 6.50 | $ 297.50 | 1,933.75 |
| Maciejewski,Brigid Jean | Manager | 2-May-19 | T3 - Plan of Adjustment | Participate in conference call with M. Zerjal (Proskauer), E. Fritz (O'Neill), M. Linskey (EY), B. Maciejewski (EY) and S. Tajuddin (EY) to continue discussions of cash management draft and restricted cash. | 0.30 | $ 595.00 | 178.50 |
| Maciejewski,Brigid Jean | Manager | 2-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski and S Tajuddin (EY) to review and edit presentation regarding cash reserve requirements | 1.40 | $ 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 2-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), M Linskey (EY), C Lieberman (EY) and S Tajuddin (EY) to review graph for 50 States RDF for presentation on cash reserve requirements | 0.40 | $ 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 2-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), C Lieberman (EY) to review presentation on cash reserve requirements | 0.60 | $ 595.00 | 357.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Moran-Eserski,Javier | Senior | 2-May-19 | T3 - Plan of Adjustment | Analyze IMF recommendation to Bahamas to understand the source for the current reserve requirements for Puerto Rico | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 2-May-19 | T3 - Plan of Adjustment | Prepare next steps slide for PowerPoint cash reserve requirement presentation | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 2-May-19 | T3 - Plan of Adjustment | Prepare slide to identify existing reserves in Puerto Rico for PowerPoint cash reserve requirement presentation | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 2-May-19 | T3 - Plan of Adjustment | Review executive summary slide for cash reserve requirement presentation | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 2-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski and S Tajudidn (EY) to review and edit presentation regarding cash reserve requirements | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 2-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), C Lieberman (EY) to review presentation on cash reserve requirements | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 2-May-19 | T3 - Plan of Adjustment | Update Credit Rating slide to incorporate team members feedback for cash reserve requirement presentation | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 2-May-19 | T3 - Plan of Adjustment | Update governance structure slide for cash reserve requirement presentation | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 2-May-19 | T3 - Plan of Adjustment | Update overall PowerPoint presentation on cash reserve requirements to incorporate team feedback, including word changes and additional formatting | 0.60 | $ 445.00 | 267.00 |
| Panagiotakis,Sofia | Senior Manager | 2-May-19 | T3 - Long-Term Projections | Participate in meeting with S. O'Rorke (Mckinsey) to discuss key revisions to the FP based on the budget | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 2-May-19 | T3 - Long-Term Projections | Participate in meeting with S. O'Rorke (Mckinsey), T. Snyder (Mckinsey), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss how to incorporate the revised SRF baseline into the FP | 0.50 | $ 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 2-May-19 | T3 - Long-Term Projections | Participate in meeting with T. Snyder (McK), A Sarmiento (McK), and R Dougherty (EY) to discuss incorporation of budgetary adjustments for Special Revenue Funds . | 1.10 | $ 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 2-May-19 | T3 - Long-Term Projections | Review the costs related to the 330 centers in the Health Department | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 2-May-19 | T3 - Long-Term Projections | Review the SRF projections in the revised fiscal plan. | 0.40 | $ 720.00 | 288.00 |
| Sacks,Justin | Manager | 2-May-19 | T3 - Long-Term Projections | Review updated account inventory listing received from Deloitte in order to reconcile bank accounts to EYs bank account listing. | 1.70 | $ 595.00 | 1,011.50 |
| Sacks,Justin | Manager | 2-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.70 | $ 297.50 | 1,993.25 |
| Santambrogio,Juan | Executive Director | 2-May-19 | T3 - Long-Term Projections | Participate in live stream of public testimony in congress of N Jaresko (FOMB) to provide support answering questions | 3.20 | $ 810.00 | 2,592.00 |
| Santambrogio,Juan | Executive Director | 2-May-19 | T3 - Long-Term Projections | Review fiscal plan, pension section wording with charts to be updated in new fiscal plan | 2.10 | $ 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 2-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to Atlanta, GA | 2.00 | $ 405.00 | 810.00 |
| Tague,Robert | Senior Manager | 2-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 2-May-19 | T3 - Long-Term Projections | Review correspondence related to special claims committee actions | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 2-May-19 | T3 - Long-Term Projections | Review draft bill 2058 to assess potential impact to fiscal plan | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 2-May-19 | T3 - Long-Term Projections | Review Hacienda revenue actuals for potential impact to fiscal plan updates | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 2-May-19 | T3 - Long-Term Projections | Review proposed edits to fiscal plan pension section from pension team | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 2-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington DC to Chicago IL | 4.20 | $ 360.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-May-19 | T3 - Plan of Adjustment | Participate in conference call with M. Zerjal (Proskuer), E. Fritz (O&B), M. Linskey (EY), B. Maciejewski (EY) and S. Tajuddin (EY) to continue discussions of cash management draft and restricted cash | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski and S Tajuddin (EY) to review and edit presentation regarding cash reserve requirements | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), M Linskey (EY) and S Tajuddin (EY) to review graph for 50 States RDF for presentation on cash reserve requirements | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY), C Lieberman (EY) to review presentation on cash reserve requirements | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-May-19 | T3 - Plan of Adjustment | Review Deloitte presentation of cash account schematics to obtain understanding of inter-account cash flows. | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-May-19 | T3 - Plan of Adjustment | Review O&M write-up on clawback related issues to understand impacts by clawback actions by government on cash flows of the central government | 0.80 | $ 720.00 | 576.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 2-May-19 | T3 - Plan of Adjustment | Review revenue write-up prepared by O&B to obtain understanding of the diversity of revenue type for inclusion in the cash management write-up | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-May-19 | T3 - Long-Term Projections | Review written testimony of N. Jaresko (FOMB) before House Natural Resources Committee to confirm public representations on cash flows, reserves, and liquidity topics. | 1.20 | $ 720.00 | 864.00 |
| Trang,Quan H | Manager | 2-May-19 | T3 - Plan of Adjustment | Clean up Relativity workspace to ensure efficient testing | 1.30 | $ 595.00 | 773.50 |
| Trang,Quan H | Manager | 2-May-19 | T3 - Plan of Adjustment | Debug and optimize workspace for the investigation team to error proof the export functionality and dashboard features | 0.90 | $ 595.00 | 535.50 |
| Trang,Quan H | Manager | 2-May-19 | T3 - Plan of Adjustment | Prepare documentation for dashboard widget on implementation, maintenance to be utilized if there is any further dashboard reques | 1.90 | $ 595.00 | 1,130.50 |
| Trang,Quan H | Manager | 2-May-19 | T3 - Plan of Adjustment | Implement Relativity dashboard to show live status updates with metrics to be used by team management and FOMB. | 1.80 | $ 595.00 | 1,071.00 |
| Villavicencio,Nancy | Staff | 2-May-19 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), N. Villavicencio (EY), and D. Roid Rodriguez (Banco Popular) to discuss walkthrough of Banco Popular web cash access for agency accounts. | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 2-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Department of Natural and Environmental Resources for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 2-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Board of Education for ending balances. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 2-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Department of Recreation and Sports for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 2-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Bureau of Emergency Systems 9-1-1 for ending balances | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 2-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Department of Transportation and Public Work for ending balances. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 2-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Controller's Office for ending balances. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 2-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Financial Oversight and Management Board for Puerto for ending balances. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 2-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Energy Commission for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 2-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Santander for account holder  Office of Administration for ending balances. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 2-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Fine Arts Center Corporation for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 2-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Environmental Quality Board for Puerto for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 2-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Fiscal Agency & Financial Advisory Authority (AAFAF) for ending balances | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 2-May-19 | T3 - Plan of Adjustment | Review relativity platform to ensure that 12/31/2018 and 3/31/2019 financial statement information is up to date for testing | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 2-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holderFamily Department for ending balances. | 0.90 | $ 245.00 | 220.50 |
| Zorrilla,Nelly E | Senior | 2-May-19 | T3 - Plan of Adjustment | Complete second level review of 6/30/2018 BNY Mellon statements for Convention Center District Authority | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 2-May-19 | T3 - Plan of Adjustment | Complete second level review of 6/30/2018 BNY Mellon statements for Government Retirement System Administration and the Judiciary | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 2-May-19 | T3 - Plan of Adjustment | Complete second level review of 6/30/2018 BNY Mellon statements for University of Puerto Rico | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 2-May-19 | T3 - Plan of Adjustment | Complete second level review of 6/30/2018 BNY Mellon statements for Highway and Transportation Authority | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 2-May-19 | T3 - Plan of Adjustment | Complete second level review of 6/30/2018 BNY Mellon statements for Ports Authority | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 2-May-19 | T3 - Plan of Adjustment | Complete second level review of 6/30/2018 BNY Mellon statements for COFINA | 0.80 | $ 445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 2-May-19 | T3 - Plan of Adjustment | Complete second level review of 6/30/2018 BNY Mellon statements for Teachers Retirement System | 0.40 | $ 445.00 | 178.00 |
| Bugden,Nicholas R | Manager | 3-May-19 | T3 - Long-Term Projections | Participate in call with N. Bugden (EY) and S.Tajudin (EY) to discuss draft legislation 1258 and 2058 to understand impact on fiscal plan and budget | 0.30 | $ 595.00 | 178.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bugden,Nicholas R | Manager | 3-May-19 | T3 - Long-Term Projections | Participate in meeting with N.Bugden (EY) and C.Lieberman (EY) to discuss key points in Bill 1258 and Bill 2058 related to FOMB. | 0.40 | $ 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 3-May-19 | T3 - Long-Term Projections | Prepare summary of key takeaways for Senate Bill 1258 | 1.80 | $ 595.00 | 1,071.00 |
| Bugden,Nicholas R | Manager | 3-May-19 | T3 - Long-Term Projections | Prepare summary of key takeaways for Senate Bill 2058 | 1.90 | $ 595.00 | 1,130.50 |
| Bugden,Nicholas R | Manager | 3-May-19 | T3 - Long-Term Projections | Review Senate Bill 1258 for key takeaways concerning impact on central government budget | 1.80 | $ 595.00 | 1,071.00 |
| Bugden,Nicholas R | Manager | 3-May-19 | T3 - Long-Term Projections | Review Senate Bill 2058 for key takeaways concerning impact on central government budget | 1.70 | $ 595.00 | 1,011.50 |
| Burr,Jeremy | Senior | 3-May-19 | T3 - Long-Term Projections | Participate in call with G Maldonado (FOMB), FOMB Staff, McKinsey fiscal plan team, McKinsey implementation, and S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to coordinate next steps with the various work streams | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 3-May-19 | T3 - Long-Term Projections | Prepare summary of the FY20 PayGo obligations by agency from the OMB budget submission to be utilized in the long term calculation of pension obligations for the forthcoming fiscal plan | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 3-May-19 | T3 - Plan of Adjustment | Draft update for Relativity to incorporate a Dashboard evidencing the status of testing of cash accounts (such as number of accounts reviewed, number in progress, etc.), after receiving request for tracking purposes from FOMB. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 3-May-19 | T3 - Plan of Adjustment | Draft status update regarding progress for bank accounts analysis. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 3-May-19 | T3 - Plan of Adjustment | Prepare list of new accounts to add into the Relativity workspace for testing | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 3-May-19 | T3 - Plan of Adjustment | Prepare responses to questions for account financial information testing. | 1.70 | $ 445.00 | 756.50 |
| Chawla,Sonia | Senior | 3-May-19 | T3 - Plan of Adjustment | Prepare status update to provide to client by reviewing designation of accounts with online accounts. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 3-May-19 | T3 - Plan of Adjustment | Respond to questions from K. Williamson (FOMB) on how FOMB may assist with addressing potential roadblocks with obtaining webcash access at Citibank. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 3-May-19 | T3 - Plan of Adjustment | Request clarification of BNY Mellon's authorization forms process to obtain read only, online access upon receiving a consent letter from UPR. | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 3-May-19 | T3 - Plan of Adjustment | Review new accounts added to inventory. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 3-May-19 | T3 - Plan of Adjustment | Update universal account listing based on new information for accounts noted as either open, closed or suspended accounts. | 2.10 | $ 445.00 | 934.50 |
| Chawla,Sonia | Senior | 3-May-19 | T3 - Plan of Adjustment | Update universal account listing based on newly obtained support from Financial Institutions. | 0.70 | $ 445.00 | 311.50 |
| Chepenik,Adam Brandon | Partner/Principal | 3-May-19 | T3 - Long-Term Projections | participate in discussion with D Mullins (EY) and A Chepenik (EY) to review tax gross up forecast for fiscal plan | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-May-19 | T3 - Long-Term Projections | Analyze historical state comparisons for long-term tax incentive structure | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-May-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-May-19 | T3 - Long-Term Projections | Draft tax incentive gross up materials for fiscal plan | 0.90 | $ 870.00 | 783.00 |
| Day,Timothy Sean | Manager | 3-May-19 | T3 - Long-Term Projections | Review parameters controling the benefit accrual method within baseline PREPA liability going as part of match to Aor | 1.30 | $ 519.00 | 674.70 |
| Dougherty,Ryan Curran | Senior | 3-May-19 | T3 - Long-Term Projections | Participate in call with G Maldonado (FOMB), FOMB Staff, McKinsey fiscal plan team, McKinsey implementation, and S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to coordinate next steps with the various work streams | 1.10 | $ 445.00 | 489.50 |
| Garcia,Francisco R. | Senior Manager | 3-May-19 | T3 - Plan of Adjustment | Review Hacienda/TSA mapping to identify relevant accounts | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 3-May-19 | T3 - Plan of Adjustment | Review updated account inventory listing based on financial institution information. | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 3-May-19 | T3 - Plan of Adjustment | Review updated status update weekly report to FOMB. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 3-May-19 | T3 - Plan of Adjustment | Review updated Title III agency reconciliation | 0.60 | $ 720.00 | 432.00 |
| Good JR,Clark E | Manager | 3-May-19 | T3 - Long-Term Projections | Update the fiscal plan narrative description for updates to pensions statistics | 2.10 | $ 519.00 | 1,089.90 |
| Levy,Sheva R | Partner/Principal | 3-May-19 | T3 - Long-Term Projections | Respond to questions related to ERS PayGo costs included in the fiscal plan | 1.40 | $ 721.00 | 1,009.40 |
| Lieberman,Charles | Staff | 3-May-19 | T3 - Long-Term Projections | Participate in meeting with N.Bugden (EY) and C.Lieberman (EY) to discuss key points in Bill 1258 and Bill 2058 related to FOMB | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 3-May-19 | T3 - Long-Term Projections | Prepare summary of Bill 1258 for team analysis | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 3-May-19 | T3 - Long-Term Projections | Prepare summary of Bill 2058 for team analysis | 1.10 | $ 245.00 | 269.50 |
| Lieberman,Charles | Staff | 3-May-19 | T3 - Long-Term Projections | Review QUEST's additions to the tax incentives language for the fiscal plan | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 3-May-19 | T3 - Long-Term Projections | Review N.Bugden (EY) notes on bill 2058 to incorporate info into draft summary | 0.30 | $ 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Lieberman,Charles | Staff | 3-May-19 | T3 - Long-Term Projections | Review notes on Bill 1258 in preparation for analysis | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 3-May-19 | T3 - Long-Term Projections | Analyze Senate Act 253 in english for team review | 1.80 | $ 245.00 | 441.00 |
| Lieberman,Charles | Staff | 3-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington DC to New York, NY | 3.10 | $ 122.50 | 379.75 |
| Linskey,Michael | Manager | 3-May-19 | T3 - Plan of Adjustment | Review of PeEW reporting on volatility and impact on state rainy day fund | 0.90 | $ 595.00 | 535.50 |
| Linskey,Michael | Manager | 3-May-19 | T3 - Plan of Adjustment | Review working capital liquidity analysis presentation | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 3-May-19 | T3 - Plan of Adjustment | Update Puerto Rico Disaster Spending Working Capital Model based on new information received from COR3 | 0.80 | $ 595.00 | 476.00 |
| Linskey,Michael | Manager | 3-May-19 | T3 - Plan of Adjustment | Update Puerto Rico Disaster Spending Working Capital presentation based on new information received from COR3 | 0.40 | $ 595.00 | 238.00 |
| Malhotra,Gaurav | Partner/Principal | 3-May-19 | T3 - Plan of Adjustment | Review latest 40 year projections | 1.60 | $ 870.00 | 1,392.00 |
| Moran-Eserski,Javier | Senior | 3-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to New York City, NY | 2.40 | $ 222.50 | 534.00 |
| Mullins,Daniel R | Executive Director | 3-May-19 | T3 - Long-Term Projections | participate in discussion with D Mullins (EY) and A Chepenik (EY) to review tax gross up forecast for fiscal plan | 0.40 | $ 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 3-May-19 | T3 - Long-Term Projections | Review proposed tax credits and incentives language for the fiscal plan in order to revise | 0.80 | $ 810.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 3-May-19 | T3 - Long-Term Projections | Participate in call with G Maldonado (FOMB), FOMB Staff, McKinsey fiscal plan team, McKinsey implementation, and S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to coordinate next steps with the various work streams | 1.10 | $ 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 3-May-19 | T3 - Plan of Adjustment | Participate in call with S. Panagiotakis (EY) and S Tajuddin (EY) to discuss funding reserve questions related to fiscal plan | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 3-May-19 | T3 - Long-Term Projections | Review resolutions and fiscal plans from prior years to identify reserves and their restrictions and identify the amounts used | 0.70 | $ 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 3-May-19 | T3 - Long-Term Projections | Revise Fiscal Plan presentation for the updated budget control language | 0.80 | $ 720.00 | 576.00 |
| Sacks,Justin | Manager | 3-May-19 | T3 - Plan of Adjustment | Review Title III Agency Reconciliation utilizing listings from various sources including AAFAF, Deloitte and Proskauer for purposes of confirming completeness of account inventory. | 0.90 | $ 595.00 | 535.50 |
| Sacks,Justin | Manager | 3-May-19 | T3 - Plan of Adjustment | Review Hacienda/TSA mapping of accounts to further understand flow of funds within the TSA accounts, including what agencies receive funds from the TSA accounts | 1.80 | $ 595.00 | 1,071.00 |
| Santambrogio,Juan | Executive Director | 3-May-19 | T3 - Long-Term Projections | Analyze changes in total surplus projections in fiscal plan as compared to October 2018 version of fiscal plan | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 3-May-19 | T3 - Long-Term Projections | Participate in conference call with FOMB board members and staff to discuss key case developments | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 3-May-19 | T3 - Long-Term Projections | Review calculations of working capital required for requested disaster recovery revolving fund | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 3-May-19 | T3 - Long-Term Projections | Review control language included in fiscal plan to be updated for most recent budget language | 1.60 | $ 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 3-May-19 | T3 - Long-Term Projections | Review paygo calculations of non-fiscal plan entities to be added as disclosure in new fiscal plan | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 3-May-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 810.00 | 648.00 |
| Tague,Robert | Senior Manager | 3-May-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 3-May-19 | T3 - Expert Testimony | REDACTED | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 3-May-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 3-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 3-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 3-May-19 | T3 - Long-Term Projections | Review tax bill summary for Senate Bill 1258 | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 3-May-19 | T3 - Long-Term Projections | Review tax bill summary for Senate Bill 2058 | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 3-May-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-May-19 | T3 - Plan of Adjustment | Edit rainy day fund presentation meant to articulate our views on reasonable funding levels and best practices to manage RDF reserves | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-May-19 | T3 - Plan of Adjustment | Participate in call with A Rossy (Hacienda) to discuss policies behind minimum cash and reserve cash balances. | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-May-19 | T3 - Long-Term Projections | Participate in call with N. Bugden (EY) and S.Tajuddin (EY) to discuss draft legislation 1258 and 2058 to understand impact on fiscal plan and budget | 0.30 | $ 720.00 | 216.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 3-May-19 | T3 - Plan of Adjustment | Participate in call with S. Panagiotakis (EY) and S Tajuddin (EY) to discuss funding reserve questions related to fiscal plan. | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-May-19 | T3 - Plan of Adjustment | Review budget resolutions for 2018/2019 to identify language pertaining to reserve funding. | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-May-19 | T3 - Plan of Adjustment | Review cash account report published by AAFAF to understand movement of cash balances between February and March 2019. | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-May-19 | T3 - Long-Term Projections | Review disaster relief funding working capital analysis for purposes of establishing funding revolver. | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-May-19 | T3 - Long-Term Projections | Review notes from call with COR3 regarding FEMA working capital issues for the purposes of establishing funding revolver. | 0.30 | $ 720.00 | 216.00 |
| Trang,Quan H | Manager | 3-May-19 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to make sure all Relativity functions and components working properly | 1.40 | $ 595.00 | 833.00 |
| Trang,Quan H | Manager | 3-May-19 | T3 - Plan of Adjustment | Prepare Relativity workspace refresh to fill up missing information on previous loads | 0.60 | $ 595.00 | 357.00 |
| Villavicencio,Nancy | Staff | 3-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Independent Office Consumer Protection for ending balances. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 3-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Health Insurance Administration for ending balances. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 3-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Industrial Commissionfor ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 3-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Highway and Transportation Authority for ending balances | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 3-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Industrial Commission for ending balances. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 3-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY. | 6.30 | $ 122.50 | 771.75 |
| Villavicencio,Nancy | Staff | 3-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holderHousing Financing Authority for ending balances | 0.80 | $ 245.00 | 196.00 |
| Burr,Jeremy | Senior | 4-May-19 | T3 - Long-Term Projections | Prepare paragraph of FAM description to be included in the forthcoming fiscal plan | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 4-May-19 | T3 - Plan of Adjustment | Prepare bank accounts workplan for upcoming weeks by person with tasks associated to each person. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 4-May-19 | T3 - Plan of Adjustment | Analyze plan for upcoming weeks to find efficiencies in procedures to meet deadlines. | 0.60 | $ 445.00 | 267.00 |
| Malhotra,Gaurav | Partner/Principal | 4-May-19 | T3 - Expert Testimony | REDACTED | 2.60 | $ 870.00 | 2,262.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-May-19 | T3 - Long-Term Projections | Prepare correspondence regarding Puerto Rico fiscal plan forecasting assumptions | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-May-19 | T3 - Long-Term Projections | Prepare pension Paygo analysis for S. Negron (FOMB) review and consideration | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-May-19 | T3 - Long-Term Projections | Respond to O Cuadrado (FOMB) request about RX store Article 5 agreement forecast implications to fiscal plan revenues | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-May-19 | T3 - Long-Term Projections | Draft fiscal plan gross up language for tax credits to J Davis (Mckinsey) and S Negron (FOMB) for consideration | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-May-19 | T3 - Long-Term Projections | Comment on agency listing for fiscal plan in response to S O'Roarke's (Mckinsey) email | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-May-19 | T3 - Plan of Adjustment | Prepare analysis on disaster fund working capital need | 1.20 | $ 870.00 | 1,044.00 |
| Garcia,Francisco R. | Senior Manager | 5-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 4.80 | $ 360.00 | 1,728.00 |
| Lieberman,Charles | Staff | 5-May-19 | T3 - Plan of Adjustment | Review "DRAFT PR Disaster Relief Funding" for team management | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 5-May-19 | T3 - Plan of Adjustment | Review draft presentation of "PR Reserve Requirements 5_3_2019 V4.pptx' | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 5-May-19 | T3 - Long-Term Projections | Review correspondences related to tax credit language for the updated fiscal plan | 0.30 | $ 245.00 | 73.50 |
| Pannell,William Winder Thomas | Partner/Principal | 5-May-19 | T3 - Plan of Adjustment | Correspondence with FOMB and team related to current status of cash balance and restrictions. | 0.40 | $ 870.00 | 348.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-May-19 | T3 - Plan of Adjustment | Prepare responses to N Jaresko email inquiries on status of working capital with rainy day fund reserve | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-May-19 | T3 - Plan of Adjustment | Review supplementary analysis regarding working capital rainy day fund calculations | 0.60 | $ 720.00 | 432.00 |
| Villavicencio,Nancy | Staff | 5-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, Puerto Rico. | 6.20 | $ 122.50 | 759.50 |
| Alba,Dominique M | Staff | 6-May-19 | T3 - Plan of Adjustment | Review excel versions of Citibank account balances for 12-31-18 from webportal. | 0.60 | $ 245.00 | 147.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 6-May-19 | T3 - Plan of Adjustment | Prepare listing for Relativity system upload for excel versions of Citibank account balances for 12-31-18. | 0.60 | $  245.00 | 147.00 |
| Alba,Dominique M | Staff | 6-May-19 | T3 - Plan of Adjustment | Review excel versions of Citibank account balances for 3-29-19. | 0.10 | $  245.00 | 24.50 |
| Alba,Dominique M | Staff | 6-May-19 | T3 - Plan of Adjustment | Prepare listing for Relativity system upload for excel versions of Citibank account balances for 3-29-19. | 0.10 | $  245.00 | 24.50 |
| Alba,Dominique M | Staff | 6-May-19 | T3 - Plan of Adjustment | Prepare listing for Relativity system upload for Northern Trust bank statements for account balances for 3-29-19. | 0.70 | $  245.00 | 171.50 |
| Alba,Dominique M | Staff | 6-May-19 | T3 - Plan of Adjustment | Prepare listing for Relativity system upload for Northern Trust bank statements for account balances for 12-31-18. | 0.70 | $  245.00 | 171.50 |
| Alba,Dominique M | Staff | 6-May-19 | T3 - Plan of Adjustment | Review bank statements for Northern Trust accounts for ACAA as of 12-31-18. | 0.70 | $  245.00 | 171.50 |
| Alba,Dominique M | Staff | 6-May-19 | T3 - Plan of Adjustment | Review bank statements for Northern Trust accounts for ACAA as of 3-31-19. | 0.70 | $  245.00 | 171.50 |
| Alba,Dominique M | Staff | 6-May-19 | T3 - Plan of Adjustment | Prepare listing of First Bank account balances for 12-31-18 for Relativity upload | 0.60 | $  245.00 | 147.00 |
| Alba,Dominique M | Staff | 6-May-19 | T3 - Plan of Adjustment | Prepare listing of First Bank account balances for 3-31-19 for Relativity upload | 0.60 | $  245.00 | 147.00 |
| Alba,Dominique M | Staff | 6-May-19 | T3 - Plan of Adjustment | Prepare listing of Voya account balances for 12-31-18 for Relativity upload | 0.80 | $  245.00 | 196.00 |
| Alba,Dominique M | Staff | 6-May-19 | T3 - Plan of Adjustment | Prepare listing of Voya account balances for 3-29-19 for Relativity upload | 0.90 | $  245.00 | 220.50 |
| Bean,Tyler John | Senior | 6-May-19 | T3 - Plan of Adjustment | Review open sources for financial statements with reports on agencies. | 2.20 | $  445.00 | 979.00 |
| Bean,Tyler John | Senior | 6-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad de Tierras de Puerto Rico for roll forward procedures. | 0.40 | $  445.00 | 178.00 |
| Bean,Tyler John | Senior | 6-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Autoridad de Tierras de Puerto Rico for roll forward procedures. | 0.40 | $  445.00 | 178.00 |
| Bean,Tyler John | Senior | 6-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad de Tierras de Puerto Rico for roll forward procedures. | 0.20 | $  445.00 | 89.00 |
| Bean,Tyler John | Senior | 6-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Compania de Turismo for roll forward procedures. | 0.20 | $  445.00 | 89.00 |
| Bean,Tyler John | Senior | 6-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Compania de Turismo for roll forward procedures. | 0.20 | $  445.00 | 89.00 |
| Bean,Tyler John | Senior | 6-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Escuela de Artes Plasticas y Diseno for roll forward procedures. | 0.50 | $  445.00 | 222.50 |
| Berk,Adam S. | Partner/Principal | 6-May-19 | T3 - Long-Term Projections | Call with A Berk (EY), S Levy (EY) and C Good (EY) to discuss PayGo costs for updated fiscal plan | 0.30 | $  721.00 | 216.30 |
| Berk,Adam S. | Partner/Principal | 6-May-19 | T3 - Long-Term Projections | Review updated fiscal plan numbers | 2.60 | $  721.00 | 1,874.60 |
| Bugden,Nicholas R | Manager | 6-May-19 | T3 - Long-Term Projections | Prepare draft Section 205 recommendation letter on Investment Policy | 2.10 | $  595.00 | 1,249.50 |
| Bugden,Nicholas R | Manager | 6-May-19 | T3 - Long-Term Projections | Prepare draft Section 205 recommendation letter on Opportunity Zones | 3.20 | $  595.00 | 1,904.00 |
| Bugden,Nicholas R | Manager | 6-May-19 | T3 - Long-Term Projections | Research Investment Policy presented as compared to best practice | 2.90 | $  595.00 | 1,725.50 |
| Bugden,Nicholas R | Manager | 6-May-19 | T3 - Long-Term Projections | Research Opportunity Zone laws fcused on implications for Puerto Rico | 1.80 | $  595.00 | 1,071.00 |
| Burr,Jeremy | Senior | 6-May-19 | T3 - Long-Term Projections | Prepare summary of the ASES FY20 budget according to the forthcoming fiscal plan to support FOMB public communications | 1.10 | $  445.00 | 489.50 |
| Burr,Jeremy | Senior | 6-May-19 | T3 - Long-Term Projections | Provide feedback on fiscal plan narrative regarding professional service fee reduction implementation | 0.40 | $  445.00 | 178.00 |
| Burr,Jeremy | Senior | 6-May-19 | T3 - Long-Term Projections | Review the fiscal plan word document before public publishing to provdie edits | 2.80 | $  445.00 | 1,246.00 |
| Burr,Jeremy | Senior | 6-May-19 | T3 - Long-Term Projections | Review the agency listing to be included in the fiscal plan to verify completeness | 0.90 | $  445.00 | 400.50 |
| Carpenter,Christina Maria | Staff | 6-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 5.90 | $  122.50 | 722.75 |
| Chawla,Sonia | Senior | 6-May-19 | T3 - Plan of Adjustment | Analyze bank statement support from financial institutions to determine appropriate method of calculating balances for testing procedures | 2.90 | $  445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 6-May-19 | T3 - Plan of Adjustment | Draft account holder templates in Spanish. | 2.30 | $  445.00 | 1,023.50 |
| Chawla,Sonia | Senior | 6-May-19 | T3 - Plan of Adjustment | Follow up with financial institutions to obtain support pertaining to account balances. | 2.70 | $  445.00 | 1,201.50 |
| Chawla,Sonia | Senior | 6-May-19 | T3 - Plan of Adjustment | Prepare summary of account holder templates in Spanish to FOMB personnel to review. | 0.60 | $  445.00 | 267.00 |
| Chawla,Sonia | Senior | 6-May-19 | T3 - Plan of Adjustment | Update account inventory mapping file based on new support obtained | 2.10 | $  445.00 | 934.50 |
| Chepenik,Adam Brandon | Partner/Principal | 6-May-19 | T3 - Long-Term Projections | Draft revised tax gross up materials with analysis for fiscal plan | 2.90 | $  870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-May-19 | T3 - Plan of Adjustment | Prepare new working capital slides based on disaster aid drawdown needs | 0.80 | $  870.00 | 696.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 6-May-19 | T3 - Long-Term Projections | Participate in call with J Davis (Mckinsey) on tax gross up approach for fiscal plan | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-May-19 | T3 - Plan of Adjustment | Participate in call with M Linksey (EY), A Chepenik (EY), S Tajuddin (EY), and J Santambrogio (EY) to discuss disaster aid assumptions and working capital needs | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-May-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMNB), S Negron (FOMB), K Rifkind (FOMB), J Santambrogio (EY), and A Chepenik (EY) to discuss COFIM forecast | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-May-19 | T3 - Plan of Adjustment | Participate in follow up call with M Linksey (EY), J Santambrogio (EY), A Chepenik (EY), and S Tajuddin (EY) to discuss local matchimplications on working capital needs | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-May-19 | T3 - Long-Term Projections | Prepare detailed charts for J Davis (Mckinsey) that explain gross up estimates | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-May-19 | T3 - Plan of Adjustment | Research working capital estimates for Commonwealth | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-May-19 | T3 - Plan of Adjustment | Revise disaster aid assumptions for line of credit and working capital needs | 0.90 | $ 870.00 | 783.00 |
| Day,Timothy Sean | Manager | 6-May-19 | T3 - Long-Term Projections | Meeting with T Day (EY) and S Levy (EY) to discuss PREPA actuarial results | 0.30 | $ 519.00 | 155.70 |
| Dougherty,Ryan Curran | Senior | 6-May-19 | T3 - Long-Term Projections | Analyze draft Fiscal Plan amount for Special Revenue Funds after update | 1.80 | $ 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 6-May-19 | T3 - Long-Term Projections | Analyze draft Fiscal Plan for Special Revenue Funds capex amounts | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 6-May-19 | T3 - Plan of Adjustment | Participate in call with R. Dougherty (EY) and S Panagiotakis (EY) to discuss fiscal plan revisions to the word document. | 0.40 | $ 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 6-May-19 | T3 - Long-Term Projections | Provide feedback on Special Revenue Funds narrative in Fiscal Plan | 1.20 | $ 445.00 | 534.00 |
| Garcia,Francisco R. | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Analyze bank balances with open items as of 5/5/18 based on ongoing testing to identify priorities and areas for followup. | 2.40 | $ 720.00 | 1,728.00 |
| Garcia,Francisco R. | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Analyze Hacienda reserve account, including balances and transactions over time. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Analyze Puerto Rico government organizational chart as compared to Title III entities with list of agencies to contact for balance and restriction information. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Draft template to be used for monthly reporting to FOMB | 1.70 | $ 720.00 | 1,224.00 |
| Garcia,Francisco R. | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Prepare list of entities requiring restriction information for Conway & McKenzie. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Review updated Relativity platform to confirm readiness for use by the testing team. | 0.30 | $ 720.00 | 216.00 |
| Good JR,Clark E | Manager | 6-May-19 | T3 - Long-Term Projections | Call with A Berk (EY), S Levy (EY) and C Good (EY) to discuss PayGo costs for updated fiscal plan | 0.30 | $ 519.00 | 155.70 |
| Levy,Sheva R | Partner/Principal | 6-May-19 | T3 - Long-Term Projections | Call with A Berk (EY), S Levy (EY) and C Good (EY) to discuss PayGo costs for updated fiscal plan | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 6-May-19 | T3 - Long-Term Projections | Meeting with T Day (EY) and S Levy (EY) to discuss PREPA actuarial results | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 6-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 6-May-19 | T3 - Long-Term Projections | Review PREPA results compared with Aon results | 0.40 | $ 721.00 | 288.40 |
| Lieberman,Charles | Staff | 6-May-19 | T3 - Long-Term Projections | Review summary of House Bill 1258 | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 6-May-19 | T3 - Plan of Adjustment | Review draft PR Reserve Requirements | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 6-May-19 | T3 - Plan of Adjustment | Review comments on draft PR Reserve Requirements | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 6-May-19 | T3 - Plan of Adjustment | Review correspondence related to tax credit language for the updated fiscal plan | 0.20 | $ 245.00 | 49.00 |
| Lieberman,Charles | Staff | 6-May-19 | T3 - Plan of Adjustment | Review correspondence related to updates to fiscal plan | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 6-May-19 | T3 - Long-Term Projections | Review Puerto Rico Tax Expenditure report (Apr. 2019) in preparation for meeting with Hacienda | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 6-May-19 | T3 - Long-Term Projections | Review section 1 of Puerto Rico Tax Expenditure report 2017 in preparation for meeting with Hacienda | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 6-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.70 | $ 122.50 | 820.75 |
| Linskey,Michael | Manager | 6-May-19 | T3 - Long-Term Projections | Participate in conference call with A. Chepenik (EY), J. Santambrogio (EY) and M. Linskey (EY) to discuss Puerto Rico Disaster Recovery Spending and proposed COR3 Revolver | 0.70 | $ 595.00 | 416.50 |
| Linskey,Michael | Manager | 6-May-19 | T3 - Long-Term Projections | Review fiscal plan model for calculation of allocation of local match spending | 1.70 | $ 595.00 | 1,011.50 |
| Linskey,Michael | Manager | 6-May-19 | T3 - Long-Term Projections | Review fiscal plan model for disaster spending components with allocation of funds between various project categories | 1.40 | $ 595.00 | 833.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Linskey,Michael | Manager | 6-May-19 | T3 - Long-Term Projections | Summarize key concerns regarding oversight and management of COR3 revolver | 1.60 | $ 595.00 | 952.00 |
| Linskey,Michael | Manager | 6-May-19 | T3 - Long-Term Projections | Update disaster recovery model for timing and magnitude of local match component including funds paid from CDBG sources | 1.80 | $ 595.00 | 1,071.00 |
| Linskey,Michael | Manager | 6-May-19 | T3 - Long-Term Projections | Update disaster recovery model to properly size potential COR3 revolver for federal reimbursable spending flowing through COR3 | 2.30 | $ 595.00 | 1,368.50 |
| Linskey,Michael | Manager | 6-May-19 | T3 - Long-Term Projections | Update disaster recovery presentation to combine model outputs with strategic rationale regarding potential size and function of COR3 revolver | 2.20 | $ 595.00 | 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 6-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 10.00 | $ 297.50 | 2,975.00 |
| Maciejewski,Brigid Jean | Manager | 6-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss client feedback provided on the cash reserve requirement presentation | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 6-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss next steps for cash reserve requirements presentation | 0.70 | $ 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 6-May-19 | T3 - Plan of Adjustment | Review cash reserve requirement presentation in order to provide comments to team | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 6-May-19 | T3 - Plan of Adjustment | Review GFOA report on working capital targets for best practices regarding cash reserve requirements | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 6-May-19 | T3 - Plan of Adjustment | Review PEW Charitable Trust report on budget surplus for best practices regarding cash reserve requirements | 1.40 | $ 595.00 | 833.00 |
| Mackie,James | Executive Director | 6-May-19 | T3 - Long-Term Projections | Analyze PR opportunity Zone proposal to compare to other US states | 3.10 | $ 810.00 | 2,511.00 |
| Moran-Eserski,Javier | Senior | 6-May-19 | T3 - Plan of Adjustment | Analyze Florida's certified budget to include as benchmark to support our recommendation | 2.10 | $ 445.00 | 934.50 |
| Moran-Eserski,Javier | Senior | 6-May-19 | T3 - Plan of Adjustment | Analyze PEW report to identify ending balance for each state | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 6-May-19 | T3 - Plan of Adjustment | Analyze PEW report to identify total balance for each state | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 6-May-19 | T3 - Plan of Adjustment | Prepare analysis comparing the General Fund ending balance for the 50 states to identify the balance that Puerto Rico needs to achieve | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 6-May-19 | T3 - Plan of Adjustment | Prepare analysis comparing the total balance for the 50 states | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 6-May-19 | T3 - Plan of Adjustment | Prepare slide on the recommendations for minimum cash requirements | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 6-May-19 | T3 - Plan of Adjustment | Prepare schedule for recommended minimum cash requirement for alternate scenarios | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 6-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss client feedback provided on the cash reserve requirement presentation | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 6-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss next steps for cash reserve requirements presentation | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 6-May-19 | T3 - Plan of Adjustment | Summarize Florida's budgeting practices for working capital analysis | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 6-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.60 | $ 222.50 | 1,023.50 |
| Moran-Eserski,Javier | Senior | 6-May-19 | T3 - Plan of Adjustment | Update deck on Puerto Rico's minimum cash balance based on feedback received prior to circulating with the client | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 6-May-19 | T3 - Plan of Adjustment | Update recommended ending balance table to incorporate review feedback | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 6-May-19 | T3 - Plan of Adjustment | Update recommended reserve table to incorporate review feedback | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 6-May-19 | T3 - Plan of Adjustment | Update recommended total balance table to incorporate review feedback | 0.90 | $ 445.00 | 400.50 |
| Mullins,Daniel R | Executive Director | 6-May-19 | T3 - Long-Term Projections | Assess provisions of Sales and Use TAX Free Zones law translations to assess policy issue entailed | 1.40 | $ 810.00 | 1,134.00 |
| Panagiotakis,Sofia | Senior Manager | 6-May-19 | T3 - Long-Term Projections | Participate in call with R. Dougherty (EY) and S Panagiotakis (EY) to discuss fiscal plan revisions to the word document. | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 6-May-19 | T3 - Long-Term Projections | Review the fiscal plan word document to provide comments | 1.80 | $ 720.00 | 1,296.00 |
| Panagiotakis,Sofia | Senior Manager | 6-May-19 | T3 - Long-Term Projections | Revise certain sections of the fiscal plan document | 0.40 | $ 720.00 | 288.00 |
| Pannell,William Winder Thomas | Partner/Principal | 6-May-19 | T3 - Plan of Adjustment | Review work related to December and March bank account balances and related restrictions. | 0.30 | $ 870.00 | 261.00 |
| Sacks,Justin | Manager | 6-May-19 | T3 - Plan of Adjustment | Prepare Title III Agency listing utilizing sources such as D&P, Deloitte, & Ankura. | 2.70 | $ 595.00 | 1,606.50 |
| Sacks,Justin | Manager | 6-May-19 | T3 - Plan of Adjustment | Prepare Hacienda TSA account mapping utilizing bank account information from D&P. | 1.10 | $ 595.00 | 654.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sacks,Justin | Manager | 6-May-19 | T3 - Plan of Adjustment | Prepare Hacienda TSA account mapping utilizing bank account information from Deloitte. | 1.20 | $ 595.00 | 714.00 |
| Sacks,Justin | Manager | 6-May-19 | T3 - Plan of Adjustment | Update Title III Agency listing after team discussion surrounding initial list with updates needed. | 2.80 | $ 595.00 | 1,666.00 |
| Santambrogio,Juan | Executive Director | 6-May-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMNB), S Negron (FOMB), K Rifkind (FOMB), J Santambrogio (EY), and A Chepenik (EY) to discuss COFIM forecast | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 6-May-19 | T3 - Long-Term Projections | Participate in conference call with A. Chepenik (EY), J. Santambrogio (EY) and M. Linskey (EY) to discuss Puerto Rico Disaster Recovery Spending and proposed COR3 Revolver | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 6-May-19 | T3 - Long-Term Projections | Review tax credits analysis for inclusion of incentives in opportunity zone | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 6-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | 1,417.50 |
| Tague,Robert | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Review draft of rainy day fund presentation to provide comments to team | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Review final presentation on rainy day fund prepared for FOMB | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 6-May-19 | T3 - Long-Term Projections | Review FOMB letter on OCFO Utilities plan. | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 6-May-19 | T3 - Long-Term Projections | Review prior year presentation on Puerto Rico CAFR to assess analysis needs for current CAFR. | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 6-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR. | 5.00 | $ 360.00 | 1,800.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Continue review of draft working capital slides to present to N. Jaresko (FOMB) for inclusion in settlement proposal | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Continue review rainy day reserve capital slides to present to N. Jaresko (FOMB) for inclusion in settlement proposal | 0.20 | $ 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Participate in call with M Linskey (EY), A Chepenik (EY), S Tajuddin (EY), and J Santambrogio (EY) to discuss disaster aid assumptions and working capital needs | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss client feedback provided on the cash reserve requirement presentation | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), J Moran-Eserski (EY) to discuss next steps for cash reserve requirements presentation | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Review AAFAF reporting on independent finance componunt unit to understand cash flow issues of component units relative to the general func | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Review comparable states for comparable rainy day reserve/working capital balances for inclusion in working capital slides | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Review draft rainy day reserve slides to present to N. Jaresko for inclusion in settlement proposal | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Review draft working capital slides to present to N. Jaresko for inclusion in settlement proposal | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Review GFOA article to determine relevant discussion to include in the working capital slides for N. Jaresko (FOMB) | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-May-19 | T3 - Plan of Adjustment | Review illustrative and background materials on the 205 letter process to understand how to present recommendation on cash disclosures | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.00 | $ 360.00 | 1,440.00 |
| Trang,Quan H | Manager | 6-May-19 | T3 - Plan of Adjustment | Create additional user credentials for attorneys from O'Neill Borge: | 0.90 | $ 595.00 | 535.50 |
| Trang,Quan H | Manager | 6-May-19 | T3 - Plan of Adjustment | Prepare loadfile to load Restriction documents for US Bank per investigation team's request | 1.10 | $ 595.00 | 654.50 |
| Trang,Quan H | Manager | 6-May-19 | T3 - Plan of Adjustment | Analyze documents that were uploaded onto Relativity from 05/06/2019 loading request. Ensure that documents were loaded properly and linked to the correct account | 0.60 | $ 595.00 | 357.00 |
| Villavicencio,Nancy | Staff | 6-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Office for Promotion of Human Development (OPDH) for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 6-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for Institutional Trust of the National Guard of Puerto Rico for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 6-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Land Authority for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 6-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Insurance Commissioner Office for ending balances. | 0.70 | $ 245.00 | 171.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 6-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for BDE for account holder Land Authority for ending balances. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 6-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for BNY Mellon for account holder HTA for ending balances. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 6-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Maritime Transport Authority for ending balances | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 6-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Integrated Transport Authority for ending balances | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 6-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Scotiabank for account holder Metropolitan Bus Authority for ending balances | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 6-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Metropolitan Bus Authority for ending balances. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 6-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Public Buildings Authority for ending balances | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 6-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  University of Puerto Rico for ending balances. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 6-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Municipal Finance Corporation (COFIM) for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Zorrilla,Nelly E | Senior | 6-May-19 | T3 - Plan of Adjustment | Level 2 review of 6/30/18 BDE statements for Administracion de Autoridad de los Puertos | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 6-May-19 | T3 - Plan of Adjustment | Level 2 review of 6/30/18 BDE statements for Autoridad para el Financiamiento de la Vivienda | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 6-May-19 | T3 - Plan of Adjustment | Level 2 review of 6/30/18 BDE statements for Compania de Comercio y Exportacion | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 6-May-19 | T3 - Plan of Adjustment | Level 2 review of 6/30/18 BDE statements for Administracion de Terrenos | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 6-May-19 | T3 - Plan of Adjustment | Level 2 review of 6/30/18 BDE statements for Autoridad de Careteras y Transportacion | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 6-May-19 | T3 - Plan of Adjustment | Level 2 review of 6/30/18 BDE statements for Autoridad de desperdicios Solidos | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 6-May-19 | T3 - Plan of Adjustment | Level two review of 6/30/18 BDE statements for Compania de Turismo | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 6-May-19 | T3 - Plan of Adjustment | Level two review of 6/30/18 BDE statements for Departamento de Estado | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 6-May-19 | T3 - Plan of Adjustment | Level two review of 6/30/18 BDE statements for Departamento de la Familia | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 6-May-19 | T3 - Plan of Adjustment | Level two review of 6/30/18 BDE statements for Departamento de Recreacion y Deportes | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 6-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.70 | $ 222.50 | 1,490.75 |
| Alba,Dominique M | Staff | 7-May-19 | T3 - Plan of Adjustment | Analyze Northern Trust Reports online to understand differences reported in summary versus individual statements | 1.90 | $ 245.00 | 465.50 |
| Alba,Dominique M | Staff | 7-May-19 | T3 - Plan of Adjustment | Compare the online accounts from Northern Trust against our listing to see if there are any new accounts we need to incorporate into our listing | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 7-May-19 | T3 - Plan of Adjustment | Email US Bank following up on previous outstanding requests for online access to bank accounts | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 7-May-19 | T3 - Plan of Adjustment | Email US Bank following up on previous outstanding requests for online access to bank accounts | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 7-May-19 | T3 - Plan of Adjustment | Prepare a consolidated FI contact list, combining sources from TeamConnect, EY, and D&P to assist with FI requests. | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 7-May-19 | T3 - Plan of Adjustment | Prepare email to send to the FTDS team that is formatted with the EY IDs for Northern Trust so that they can upload into Relativity | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-May-19 | T3 - Plan of Adjustment | Prepare email to send to the FTDS team that is formatted with the EY IDs for Voya so that they can upload into Relativity | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-May-19 | T3 - Plan of Adjustment | Prepare email to send to the FTDS team that is formatted with the EY IDs for First Bank so that they can upload into Relativity | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 7-May-19 | T3 - Plan of Adjustment | Prepare email to send to the FTDS team that is formatted with the EY IDs for US Bank so that they can upload into Relativity | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-May-19 | T3 - Plan of Adjustment | Prepare listing of relevant Northern Trust online data with EY ID # for Relativity upload | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 7-May-19 | T3 - Plan of Adjustment | Review email correspondence with BNY Mellon to check whether follow up regarding previous requests is required | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 7-May-19 | T3 - Plan of Adjustment | Review email correspondence with Citibank to check whether follow up regarding previous requests is required | 0.30 | $ 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 7-May-19 | T3 - Plan of Adjustment | Review email correspondence with US Bank to check whether follow up regarding previous requests is required | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 7-May-19 | T3 - Plan of Adjustment | Test 6/30/18 D&P account balances for BDE | 2.20 | $ 245.00 | 539.00 |
| Alba,Dominique M | Staff | 7-May-19 | T3 - Plan of Adjustment | Test account balances for accounts held at BDE | 0.40 | $ 245.00 | 98.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Autoridad del Distrito del Centro de Convenciones de Puerto Rico (ADCCPR) for roll forward procedures. | 0.40 | $ 445.00 | 178.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad del Distrito del Centro de Convenciones de Puerto Rico (ADCCPR) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Instituto de Cultura Puertorriquena (ICP) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Instituto de Cultura Puertorriquena (ICP) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Universidad de Puerto Rico (UPR) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Universidad de Puerto Rico (UPR) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Autoridad de Acueductos y Alcantarillados (PRASA) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad de Acueductos y Alcantarillados (PRASA) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Autoridad de los Puertos for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad de los Puertos for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Autoridad de Transporte Integrado for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad de Transporte Integrado for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Autoridad de Carreteras y Transportacion for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad de Carreteras y Transportacion for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Autoridad de Edificios Publicos (AEP) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad de Edificios Publicos (AEP) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Departamento de Hacienda for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Departamento de Hacienda for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 7-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Corporacion de las Artes Musicales (CAM) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bugden,Nicholas R | Manager | 7-May-19 | T3 - Long-Term Projections | Participate in meeting with N.Bugden (EY) and C.Lieberman (EY) to discuss cash and Investment chart in preparation for 2016 CAFR to assess long term projections. | 0.40 | $ 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 7-May-19 | T3 - Long-Term Projections | Prepare draft Section 205 recommendation letter on Investment Policy | 2.60 | $ 595.00 | 1,547.00 |
| Bugden,Nicholas R | Manager | 7-May-19 | T3 - Long-Term Projections | Prepare draft Section 205 recommendation letter on Opportunity Zones | 2.20 | $ 595.00 | 1,309.00 |
| Bugden,Nicholas R | Manager | 7-May-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 595.00 | 654.50 |
| Burr,Jeremy | Senior | 7-May-19 | T3 - Long-Term Projections | Participate in meeting with S Panagiotakis (EY), M Santos (EY), J Burr (EY) to discuss the additional items resulting in a notice of violation letter to the government highlighting the new fiscal plan requirements | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 7-May-19 | T3 - Long-Term Projections | Prepare summary of final professional service fee budgets including all cuts to support the final fiscal plan disclosures | 2.80 | $ 445.00 | 1,246.00 |
| Burr,Jeremy | Senior | 7-May-19 | T3 - Long-Term Projections | Review PayGo obligations for the municipalities for all year | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 7-May-19 | T3 - Plan of Adjustment | Analyze financial information provided in a workbook from Northern Trust's online portal for accounts held at the institution as of March 31, 2019 | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 7-May-19 | T3 - Plan of Adjustment | Analyze new accounts based on support from account listing obtained from Deloitte | 1.70 | $ 445.00 | 756.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 7-May-19 | T3 - Plan of Adjustment | Prepare workbook to send to IT team to upload new documents obtained through online access into Relativity | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 7-May-19 | T3 - Plan of Adjustment | Gather financial information for Department of Housing via open source searches to prepare team for financial statement analysis as of 6/30 for restriction testing. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 7-May-19 | T3 - Plan of Adjustment | Gather financial information for Electric Power Authority via open source searches to prepare team for financial statement analysis as of 6/30 for restriction testing. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 7-May-19 | T3 - Plan of Adjustment | Update account inventory mapping | 2.90 | $ 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 7-May-19 | T3 - Plan of Adjustment | Update account inventory population based on new accounts identified from the reconciliation with information against Deloitte | 0.60 | $ 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to Miami, FL | 2.00 | $ 435.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-May-19 | T3 - Long-Term Projections | Review and comment on investment policy guidelines | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Dougherty,Ryan Curran | Senior | 7-May-19 | T3 - Long-Term Projections | Analyze Capex portion of locked Fiscal Plan | 1.80 | $ 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 7-May-19 | T3 - Long-Term Projections | Analyze final adjustments to Special Revenue Funds in locked Fiscal Plan | 1.90 | $ 445.00 | 845.50 |
| Dougherty,Ryan Curran | Senior | 7-May-19 | T3 - Long-Term Projections | Analyze locked rightsizing model for incorporation of budgetary adjustments. | 1.80 | $ 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 7-May-19 | T3 - Long-Term Projections | Analyze PayGo portion of locked Fiscal Plan | 1.70 | $ 445.00 | 756.50 |
| Dougherty,Ryan Curran | Senior | 7-May-19 | T3 - Long-Term Projections | Analyze Special Revenue Funds baseline portion of locked Fiscal Plan | 1.90 | $ 445.00 | 845.50 |
| Dougherty,Ryan Curran | Senior | 7-May-19 | T3 - Long-Term Projections | Provide feedback on updated Special Revenue Funds narrative in Fiscal Plan. | 0.70 | $ 445.00 | 311.50 |
| Garcia,Francisco R. | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Prepare universe of agencies potentially in scope for the bank account analysis based on D&P Report. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Prepare universe of agencies potentially in scope for the bank account analysis based on Court Filing (ECF 2828). | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Prepare universe of agencies potentially in scope for the bank account analysis based on FY'20 budget. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Research contact person at AAFAF to obtain First Bank information. | 0.10 | $ 720.00 | 72.00 |
| Garcia,Francisco R. | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Review bank accounts rationalization mapping presentation provided by Conway McKenzie to identify potential bank accounts to include in bank accounts inventory. | 2.10 | $ 720.00 | 1,512.00 |
| Garcia,Francisco R. | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Review updated draft of the Hacienda/TSA mapping analysis | 0.30 | $ 720.00 | 216.00 |
| Good JR,Clark E | Manager | 7-May-19 | T3 - Long-Term Projections | Respond to questions by the broader team related to FP pensions word document changes | 1.20 | $ 519.00 | 622.80 |
| Good JR,Clark E | Manager | 7-May-19 | T3 - Long-Term Projections | Revise FP word document based on feedback from pension team | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 7-May-19 | T3 - Long-Term Projections | Revise FP word document for changes associated with comments from FOMB | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 7-May-19 | T3 - Long-Term Projections | Incorporate updates in pension section from team review into the revised FP word document | 2.30 | $ 519.00 | 1,193.70 |
| Green,Nancy B | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Review PREPA plan document to confirm plan provisions in actuarial report and additional provisions not included in report | 2.60 | $ 720.00 | 1,872.00 |
| Green,Nancy B | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Review plan provisions in June 30, 2018 PREPA plan actuarial valuation report in preparation for review of actuarial liability replication | 0.40 | $ 720.00 | 288.00 |
| Hurtado,Sergio Danilo | Senior | 7-May-19 | T3 - Long-Term Projections | Participate in meeting with S Panagiotakis (EY), M Santos (EY), J Burr (EY) to discuss the additional items resulting in a notice of violation letter to the government highlighting the new fiscal plan requirements | 0.40 | $ 445.00 | 178.00 |
| Hurtado,Sergio Danilo | Senior | 7-May-19 | T3 - Long-Term Projections | Review draft fiscal plan t provide comments | 1.40 | $ 445.00 | 623.00 |
| Levy,Sheva R | Partner/Principal | 7-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 7-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 721.00 | 1,009.40 |
| Lieberman,Charles | Staff | 7-May-19 | T3 - Long-Term Projections | Review draft document for 2016 cash and investment balances for chart in preparation for 2016 CAFR to assess long term projections | 0.80 | $ 245.00 | 196.00 |
| Lieberman,Charles | Staff | 7-May-19 | T3 - Long-Term Projections | Review draft FS documents for 2015 cash and investment balances for chart in preparation for 2016 CAFR to assess long term projections | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 7-May-19 | T3 - Long-Term Projections | Participate in meeting with N.Bugden (EY) and C.Lieberman (EY) to discuss cash and Investment chart in preparation for 2016 CAFR to assess long term projections. | 0.40 | $ 245.00 | 98.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lieberman,Charles | Staff | 7-May-19 | T3 - Long-Term Projections | Review correspondence related to tax grants for the for updated fiscal plan | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 7-May-19 | T3 - Long-Term Projections | Review Information related to the CAFR in preparation for 2016 CAFR Report | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 7-May-19 | T3 - Long-Term Projections | Review section 2 of Puerto Rico Tax Expenditure report 2017 in preparation for meeting with Hacienda | 1.70 | $ 245.00 | 416.50 |
| Lieberman,Charles | Staff | 7-May-19 | T3 - Long-Term Projections | Review section 3 of Puerto Rico Tax Expenditure report 2017 in preparation for meeting with Hacienda | 1.10 | $ 245.00 | 269.50 |
| Lieberman,Charles | Staff | 7-May-19 | T3 - Long-Term Projections | Review tax grants budgeted in the fiscal plan FY2019 for updated fiscal plan | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 7-May-19 | T3 - Long-Term Projections | Review tax grants not budgeted in the fiscal plan FY2019 for updated fiscal plan | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 7-May-19 | T3 - Long-Term Projections | Analyze Cash investment for major component for 2015 for chart in preparation for 2016 CAFR to assess long term projections | 1.10 | $ 245.00 | 269.50 |
| Lieberman,Charles | Staff | 7-May-19 | T3 - Long-Term Projections | Analyze Cash investment for major component for 2016 for chart in preparation for 2016 CAFR to assess s long term projections | 1.40 | $ 245.00 | 343.00 |
| Lieberman,Charles | Staff | 7-May-19 | T3 - Long-Term Projections | Analyze Cash investment for non-major component for 2015 for chart in preparation for 2016 CAFR to assess long term projections | 1.70 | $ 245.00 | 416.50 |
| Lieberman,Charles | Staff | 7-May-19 | T3 - Long-Term Projections | Analyze Cash investment for non-major component for 2016 for chart in preparation for 2016 CAFR to assess long term projections | 1.80 | $ 245.00 | 441.00 |
| Linskey,Michael | Manager | 7-May-19 | T3 - Long-Term Projections | Update disaster recovery model for changes to how local match funds would be treated based on analysis of fiscal plan | 2.20 | $ 595.00 | 1,309.00 |
| Linskey,Michael | Manager | 7-May-19 | T3 - Long-Term Projections | Update disaster recovery presentation based on update model and new commentary regarding benefits and drawbacks of potential COR3 revolver | 2.40 | $ 595.00 | 1,428.00 |
| Linskey,Michael | Manager | 7-May-19 | T3 - Long-Term Projections | Update disaster recovery model for federal spending categories that would flow through COR3 based on analysis of fiscal plan including FEMA practices | 1.90 | $ 595.00 | 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 7-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY) and J Moran-Eserski (EY) to review minimum cash balance presentation | 0.90 | $ 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 7-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski (EY) to discuss next steps for the cash flow volatility analysis | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 7-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), J Moran-Eserski (EY) to review finalized cash reserve requirements presentation prior to sharing with the partner | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 7-May-19 | T3 - Plan of Adjustment | Review disclosure statement regarding Sources of Revenue from Proskauer | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 7-May-19 | T3 - Plan of Adjustment | Review NASBO report on Fiscal Review of States regarding General Fund Spending for minimum cash balance presentation | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 7-May-19 | T3 - Plan of Adjustment | Review NASBO report on Fiscal Review of States regarding Rainy Day Funds for minimum cash balance presentation | 1.60 | $ 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 7-May-19 | T3 - Plan of Adjustment | Review NASBO report on Fiscal Review of States regarding Spending in FY2020 for minimum cash balance presentation | 1.40 | $ 595.00 | 833.00 |
| Mackie,James | Executive Director | 7-May-19 | T3 - Long-Term Projections | Provide insights on letter from FOMB to the Governor of the commonwealth at the request of FOMB | 0.30 | $ 810.00 | 243.00 |
| Malhotra,Gaurav | Partner/Principal | 7-May-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 7-May-19 | T3 - Plan of Adjustment | Review updated fiscal plan | 2.40 | $ 870.00 | 2,088.00 |
| Moran-Eserski,Javier | Senior | 7-May-19 | T3 - Plan of Adjustment | Analyze NASBO report: "Budget Processes in the States" to support our recommendation | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 7-May-19 | T3 - Plan of Adjustment | Analyze NASBO report: "State Expenditure" to support our recommendation | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 7-May-19 | T3 - Plan of Adjustment | Analyze NASBO report: "The Fiscal Survey of States" to support our recommendation | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 7-May-19 | T3 - Plan of Adjustment | Prepare analysis for monthly cashflow volatility for FY13 - FY19 to identify during which months Puerto Rico may have a cash shortfall | 2.20 | $ 445.00 | 979.00 |
| Moran-Eserski,Javier | Senior | 7-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY) and J Moran-Eserski (EY) to review minimum cash balance presentation | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 7-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), J Moran-Eserski (EY) to discuss next steps for the cash flow volatility analysis | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 7-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), J Moran-Eserski (EY) to review finalized cash reserve requirements presentation prior to sharing with the partner | 0.80 | $ 445.00 | 356.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Moran-Eserski,Javier | Senior | 7-May-19 | T3 - Plan of Adjustment | Review updated bank account mapping presentation to understand cash flows | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 7-May-19 | T3 - Plan of Adjustment | Update deck on Puerto Rico's minimum cash balance based on feedback received by the client | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 7-May-19 | T3 - Plan of Adjustment | Update reserve requirement deck to incorporate partner feedback for the recommendation slide | 0.80 | $ 445.00 | 356.00 |
| Mullins,Daniel R | Executive Director | 7-May-19 | T3 - Long-Term Projections | Review cash management balances best practices to be able to speak to potential shortfalls during CRIM discussion | 0.80 | $ 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 7-May-19 | T3 - Long-Term Projections | Review opportunity zones policy letter for background information to include in forecasting models | 0.80 | $ 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 7-May-19 | T3 - Plan of Adjustment | Participate in call with D Mullins (EY) and S Tajuddin (EY) to discuss government's view on working capital and appropriate analysis of commonwealth working capital. | 0.50 | $ 810.00 | 405.00 |
| Neziroski,David | Staff | 7-May-19 | T3 - Fee Applications / Retention | Continue to prepare exhibit D for February fee application | 1.80 | $ 245.00 | 441.00 |
| Panagiotakis,Sofia | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Review revisions to the locked model for the fiscal plan that will be used to pull the FY20 budget. | 2.10 | $ 720.00 | 1,512.00 |
| Panagiotakis,Sofia | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Review tax gross up language for fiscal Plan | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Review the capex analysis to determine if it was shown correctly in the reinvestment section of the FP. | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Review the minimum cash balance analysis to provide comments | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Review the pension language in the Fiscal Plan | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Revise fiscal plan language on incremental cut on budget professional fees | 0.70 | $ 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Revise the 205 letter for the Government on their Investment Policy | 1.10 | $ 720.00 | 792.00 |
| Purdom,Emily Rose | Staff | 7-May-19 | T3 - Plan of Adjustment | Review agency public facing webpage for posted financial statement reports | 1.70 | $ 245.00 | 416.50 |
| Sacks,Justin | Manager | 7-May-19 | T3 - Plan of Adjustment | Analyze D&P Report to identify Title III agencies to reconcile against Title III Agency listing created from other sources to determine full universe of agencies in scope. | 2.10 | $ 595.00 | 1,249.50 |
| Sacks,Justin | Manager | 7-May-19 | T3 - Plan of Adjustment | Prepare reconciliation of D&P Hacienda accounts against Deloitte Hacienda accounts. | 1.60 | $ 595.00 | 952.00 |
| Sacks,Justin | Manager | 7-May-19 | T3 - Plan of Adjustment | Analyze mapping of accounts against account holders based on reconciliation of D&P Hacienda accounts against Deloitte Hacienda accounts to ensure completeness of account inventory. | 1.20 | $ 595.00 | 714.00 |
| Sacks,Justin | Manager | 7-May-19 | T3 - Plan of Adjustment | Review bank account statements from Citibank to provide support to team for understanding banking process to record investment/sweep accounts for PREPA. | 1.30 | $ 595.00 | 773.50 |
| Santambrogio,Juan | Executive Director | 7-May-19 | T3 - Long-Term Projections | Make changes to presentation on minimum liquidity level for Commonwealth after exit from Title III | 2.10 | $ 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 7-May-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 7-May-19 | T3 - Long-Term Projections | Review draft fiscal plan document for any potential edits before it is finalized | 2.80 | $ 810.00 | 2,268.00 |
| Santambrogio,Juan | Executive Director | 7-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 7-May-19 | T3 - Long-Term Projections | Review presentation on disaster recovery revolving fund to be presented to FOMB | 1.30 | $ 810.00 | 1,053.00 |
| Santos,Marhelich | Senior | 7-May-19 | T3 - Long-Term Projections | Participate in meeting with S Panagiotakis (EY), M Santos (EY), J Burr (EY) to discuss the additional items resulting in a notice of violation letter to the government highlighting the new fiscal plan requirements | 0.40 | $ 445.00 | 178.00 |
| Tague,Robert | Senior Manager | 7-May-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Review bank rationalization presentation account mapping all summary analysis. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Review COFIM 205 recommendation correspondence from FOMB. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Review draft minimum cash operating balance analysis to provide comments | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Review draft of Puerto Rico potential disaster recovery revolver needs analysis. | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Review draft updates to fiscal plan pension section to provide comments | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Review EY pension team comments to fiscal plan pension chapter. | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Review final tax gross up language proposed for fiscal plan. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Review FOMB edits on pension reform language in fiscal plan. | 0.40 | $ 720.00 | 288.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Review investment policy guidelines key considerations for use in 205 letter | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Review pension DC contributions accounts by entity to confirm origins for fiscal plan | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Review pension related term definitions in fiscal plan | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 7-May-19 | T3 - Long-Term Projections | Review PREPA fiscal plan notice of violation. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Review revised minimum cash operating balance analysis to provide comments. | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Participate in call with D Mullins (EY) and S Tajuddin (EY) to discuss government's view on working capital and appropriate analysis of commonwealth working capital. | 0.50 | $ 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Participate in meeting with J. York (Conway) to discuss government's analysis of working capital | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY), J Moran-Eserski (EY) to review finalized cash reserve requirements presentation prior to sharing with the partner | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Review disaster relief funding model slide presentation that will be presented to FOMB | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Review draft fiscal plan to identify topics that may be relevant to cash management and working capital workstreams | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Review email from D Mullins (EY) discussing comparisons between rainy day reserve fund and working capital. | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-May-19 | T3 - Plan of Adjustment | Review research presentation on Tax Revenue Anticipation Notes for relevance to working capital analysis | 0.40 | $ 720.00 | 288.00 |
| Trang,Quan H | Manager | 7-May-19 | T3 - Plan of Adjustment | Prepare permission group for Promesa users | 0.70 | $ 595.00 | 416.50 |
| Trang,Quan H | Manager | 7-May-19 | T3 - Plan of Adjustment | Prepare permission groups for Promesa users. | 0.90 | $ 595.00 | 535.50 |
| Trang,Quan H | Manager | 7-May-19 | T3 - Plan of Adjustment | Perform testing to make sure Promesa group has the correct access and functionalities and no access to internal material | 0.90 | $ 595.00 | 535.50 |
| Villavicencio,Nancy | Staff | 7-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  National Guard for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 7-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  National Parks Company for ending balances. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 7-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Municipal Revenue Collection Center (CRIM) for ending balances. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 7-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Natural Resources Administration for ending balances. | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 7-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Musical Arts Corporation for ending balances. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 7-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Natural Resources Administration for ending balances. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 7-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Natural Resources Administration for ending balances. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 7-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Police Department for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 7-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Office of the Commissioner of Financial Institutions for ending balances | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 7-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Ports Authority for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 7-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Office of the Commissioner of Municipal Affairs for ending balances. | 0.60 | $ 245.00 | 147.00 |
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Citibank for account holder including Highway and Transportation Authority for cash and investments balance | 1.70 | $ 445.00 | 756.50 |
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Review Citibank 6/30/2018 statements for Department of Finance for cash balance | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Review Citibank 6/30/2018 statements for Department of Finance for investments balance | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Review Citibank 6/30/2018 statements for Economic Development Bank for Puerto Rico for cash balance | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Review Citibank 6/30/2018 statements for Economic Development Bank for Puerto Rico for investments balance | 0.30 | $ 445.00 | 133.50 |

Exhibit D (6th Interim)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Review Citibank 6/30/2018 statements for Electric Power Authority for cash balance | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Review Citibank 6/30/2018 statements for Electric Power Authority for investments balance | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Level 2 review of Citibank 6/30/2018 statements for Industrial Development Company for cash balance | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Level 2 review of Citibank 6/30/2018 statements for Industrial Development Company for investments balance | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Level 2 review of Citibank 6/30/2018 statements Puerto Rico Aqueduct and Sewer Authority for cash balance | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Level 2 review of Citibank 6/30/2018 statements Puerto Rico Aqueduct and Sewer Authority for investments balance | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Level 2 review of Citibank 6/30/2018 statements Ports Authority for cash balance | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Level 2 review of Citibank 6/30/2018 statements Ports Authority for investments balance | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Level 2 review of Citibank 6/30/2018 statements Puerto Rico Sales Tax Financing Corporation (COFINA) for cash balance | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Level 2 review of Citibank 6/30/2018 statements Puerto Rico Sales Tax Financing Corporation (COFINA) for investments balance | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Level 2 review of Citibank 6/30/2018 statements University of Puerto Rico for cash balance | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 7-May-19 | T3 - Plan of Adjustment | Level 2 review of Citibank 6/30/2018 statements University of Puerto Rico for investments balance | 0.30 | $ 445.00 | 133.50 |
| Alba,Dominique M | Staff | 8-May-19 | T3 - Plan of Adjustment | Analyze Northern Trust Reports online to understand differences reported in summary versus individual accounts | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 8-May-19 | T3 - Plan of Adjustment | Analyze bank statements for newly obtained bank accounts at US Bank | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 8-May-19 | T3 - Plan of Adjustment | Analyze First Bank's January 2019 statements sent via email to label by EY ID for Relativity upload | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 8-May-19 | T3 - Plan of Adjustment | Analyze First Bank's April 2019 statements sent via email to label by EY ID for Relativity upload | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 8-May-19 | T3 - Plan of Adjustment | Extract the bank statements sent by UBS via email for 12-31-18 to label by EY ID for Relativity testing. | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 8-May-19 | T3 - Plan of Adjustment | Extract the bank statements sent by UBS via email for 3-31-19 to label by EY ID for Relativity testing. | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-May-19 | T3 - Plan of Adjustment | Prepare a consolidated FI contact list, combining sources from TeamConnect, EY, and D&P to assist with FI requests. | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 8-May-19 | T3 - Plan of Adjustment | Prepare listing of relevant Northern Trust online data with EY ID # for Relativity upload | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 8-May-19 | T3 - Plan of Adjustment | Review amounts held in BNY Mellon cash and investments accounts | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 8-May-19 | T3 - Plan of Adjustment | Reclassify, based on analysis and as necessary, amounts held in BNY Mellon investments accounts | 1.80 | $ 245.00 | 441.00 |
| Alba,Dominique M | Staff | 8-May-19 | T3 - Plan of Adjustment | Review draft letters to send to account holders | 2.40 | $ 245.00 | 588.00 |
| Alba,Dominique M | Staff | 8-May-19 | T3 - Plan of Adjustment | Review request templates to sent to account holders | 0.90 | $ 245.00 | 220.50 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad de Edificios Publicos (AEP) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Departamento de Hacienda for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Departamento de Hacienda for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad de Edificios Publicos (AEP) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Departamento de Hacienda for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Departamento de Hacienda for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Corporacion de las Artes Musicales (CAM) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Corporacion de las Artes Musicales (CAM) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Administracion para el Desarrollo de Empresas Agropecuarias (ADEA) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Administracion para el Desarrollo de Empresas Agropecuarias (ADEA) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Corporacion de Seguros Agricolas for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Corporacion de Seguros Agricolas for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Autoridad de Energía Eléctrica (PREPA) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad de Energía Eléctrica (PREPA) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Corporacion de Centro de Bellas Artes (CBA) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Corporación del Fondo del Seguro del Estado (CFSE) for roll forward procedures. | 0.10 | $ 445.00 | 44.50 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Corporación del Fondo del Seguro del Estado (CFSE) for roll forward procedures. | 0.10 | $ 445.00 | 44.50 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad para el Financiamiento de la Vivienda (AFV) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Compania de Comercio y Exportacion for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Compania de Comercio y Exportacion for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Administración de Servicios Médicos for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Administración de Servicios Médicos for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Autoridad Puerto de Ponce for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad Puerto de Ponce for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Centro Comprensivo de Cancer for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Centro Comprensivo de Cancer for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Departamento del Trabajo y Recursos Humanos (DTRH) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Departamento del Trabajo y Recursos Humanos (DTRH) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 8-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Administracion de Seguros de Salud (ASES) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bugden,Nicholas R | Manager | 8-May-19 | T3 - Long-Term Projections | Participate in meeting with N.Bugden (EY) and C.Lieberman (EY) to discuss cash and Investment chart in preparation for 2016 CAFR to assess long term projections. | 0.30 | $ 595.00 | 178.50 |
| Bugden,Nicholas R | Manager | 8-May-19 | T3 - Long-Term Projections | Prepare summry analysis for Senate Bill 1258 | 2.40 | $ 595.00 | 1,428.00 |
| Bugden,Nicholas R | Manager | 8-May-19 | T3 - Long-Term Projections | Prepare summry analysis for Senate Bill 2058 | 2.20 | $ 595.00 | 1,309.00 |
| Burr,Jeremy | Senior | 8-May-19 | T3 - Long-Term Projections | Participate in call with J Burr (EY), C Good (EY), J Samtambrogio (EY) and R Tague (EY) over incorporation of elements of FY20 budget into FP | 0.30 | $ 445.00 | 133.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 8-May-19 | T3 - Long-Term Projections | Participate in working meeting with R Dougherty (EY) and J Burr (EY) to determine the application of measures to individual agencies as implied by the 2019 Fiscal Plan | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 8-May-19 | T3 - Long-Term Projections | Participate in working session with S Panagiotakis (EY), J Santambrogio (EY), R Dougherty (EY), and J Burr (EY) to prepare final list of questions related to the implied budget in the fiscal plan | 1.30 | $ 445.00 | 578.50 |
| Burr,Jeremy | Senior | 8-May-19 | T3 - Long-Term Projections | Prepare a bridge file to map the 2019 Fiscal Plan to the FY20 implied budget for the GF & SRF | 2.70 | $ 445.00 | 1,201.50 |
| Burr,Jeremy | Senior | 8-May-19 | T3 - Long-Term Projections | Prepare a bridge file to map the 2019 Fiscal Plan to the FY20 implied budget for the measures | 2.20 | $ 445.00 | 979.00 |
| Burr,Jeremy | Senior | 8-May-19 | T3 - Long-Term Projections | Provide feedback on SRF implementation in the fiscal plan with break-down of expenses by agency | 1.20 | $ 445.00 | 534.00 |
| Carpenter,Christina Maria | Staff | 8-May-19 | T3 - Long-Term Projections | Analyze latest municipalities data to update presentation on Municipal Revenues Collection Center ("CRIM") municipalities' initiative | 1.20 | $ 245.00 | 294.00 |
| Carpenter,Christina Maria | Staff | 8-May-19 | T3 - Long-Term Projections | Analyze latest PayGo data for updates to CRIM municipalities presentation | 0.60 | $ 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 8-May-19 | T3 - Long-Term Projections | Participate in meeting to discuss municipalities selected for pilot shared services initiative and updates to CRIM and municipalities presentation with C. Lieberman (EY) and C. Carpenter (EY) | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 8-May-19 | T3 - Long-Term Projections | Prepare draft presentation slide on characteristics of municipalities selected for fiscal plans and budgets | 0.70 | $ 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 8-May-19 | T3 - Long-Term Projections | Prepare draft slide on fiscal vulnerability of pilot municipality groupings for CRIM and municipalities presentation | 2.10 | $ 245.00 | 514.50 |
| Carpenter,Christina Maria | Staff | 8-May-19 | T3 - Long-Term Projections | Revise slide on pilot initiative municipalities for CRIM and municipalities presentation | 0.20 | $ 245.00 | 49.00 |
| Chawla,Sonia | Senior | 8-May-19 | T3 - Plan of Adjustment | Address questions from financial institutions, such as Banco Popular, regarding requests for account balances related to accounts with investment portfolios as of March 31, 2019 | 2.70 | $ 445.00 | 1,201.50 |
| Chawla,Sonia | Senior | 8-May-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannell (EY), P Garcia (EY) and S Chawla (EY) to discuss status of testing restrictions, as well as December and March account balances, and efficiencies going forward. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 8-May-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannell (EY), P Garcia (EY), R Tague (EY), S Tajuddin (EY), B Maciejewski (EY) and S Chawla (EY) to discuss updates regarding strategy for testing restrictions, obtaining account balances from financial institutions, obtaining a list of signatories for accounts, and preparing questions for Title III to discuss with Q&R | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 8-May-19 | T3 - Plan of Adjustment | Reconcile account inventory population against accounts with online access at BPPR to determine flow of funds for COFIM accounts. | 2.70 | $ 445.00 | 1,201.50 |
| Chawla,Sonia | Senior | 8-May-19 | T3 - Plan of Adjustment | Update account holder letters in Spanish | 1.90 | $ 445.00 | 845.50 |
| Chawla,Sonia | Senior | 8-May-19 | T3 - Plan of Adjustment | Work with FOMB personnel to address questions regarding testing procedures to make progress towards obtaining online access to FIs. | 1.10 | $ 445.00 | 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 8-May-19 | T3 - Long-Term Projections | Prepare and edit municipalities and CRIM slides for FOMB public board meeting | 4.20 | $ 870.00 | 3,654.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-May-19 | T3 - Long-Term Projections | edit gross up language for tax credits in script | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-May-19 | T3 - Long-Term Projections | Evaluate disaster aid forecast assumptions for revolver mode | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-May-19 | T3 - Plan of Adjustment | Make edits to working capital cash needs analysis | 1.30 | $ 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Miami, FL to San Juan, PR | 2.00 | $ 435.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-May-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), S. Negron (FOMB), K. Rifkind (FOMB), S. O'Rourke (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY) and S. Panagiotakis (EY) to discuss the messaging of the fiscal plan. | 1.00 | $ 870.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-May-19 | T3 - Long-Term Projections | Participate in meeting with S Levy (EY), C Clarke (EY), A Chepenik (EY), J Santambrogio (EY), and Mckinsey to finalize pension analysis for fiscal plan assumptions | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-May-19 | T3 - Long-Term Projections | Update tax gross up analysis for fiscal plan long-term language | 0.60 | $ 870.00 | 522.00 |
| Day,Timothy Sean | Manager | 8-May-19 | T3 - Long-Term Projections | Call with T Day (EY) and N Green (EY) to discuss PREPA plan provisions and valuation programming for liability replication | 0.70 | $ 519.00 | 363.30 |
| Day,Timothy Sean | Manager | 8-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 519.00 | 830.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Dougherty,Ryan Curran | Senior | 8-May-19 | T3 - Long-Term Projections | Assess General Fund measures against General Fund baseline. | 1.70 | $ 445.00 | 756.50 |
| Dougherty,Ryan Curran | Senior | 8-May-19 | T3 - Long-Term Projections | Assess Special Revenue Fund measures against baseline amount. | 1.80 | $ 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 8-May-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), S. Negron (FOMB), M. Vizcarrondo (FOMB), S. O'Rourke (Mckinsey), S. Panagiotakis (EY), and R. Dougherty (EY) to discuss the FP messaging for certain key agencies including Education Police and Health | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 8-May-19 | T3 - Long-Term Projections | Participate in working meeting with R Dougherty (EY) and J Burr (EY) to determine the application of measures to individual agencies as implied by the 2019 Fiscal Plan | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 8-May-19 | T3 - Long-Term Projections | Participate in working session with S Panagiotakis (EY), J Santambrogio (EY), R Dougherty (EY), and J Burr (EY) to prepare final list of questions related to the implied budget in the fiscal plan | 1.30 | $ 445.00 | 578.50 |
| Garcia,Francisco R. | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Analyze agency COR3 for potential inclusion in the bank account inventory listing. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Analyze results of the BPPR flow of funds for COFIM accounts to determine additional accounts with next steps. | 2.30 | $ 720.00 | 1,656.00 |
| Garcia,Francisco R. | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Analyze TSA/Hacienda restrictions to prioritize next steps | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannell (EY), P Garcia (EY) and S Chawla (EY) to discuss status of testing restrictions, as well as December and March account balances, and efficiencies going forward. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannell (EY), P Garcia (EY), R Tague (EY), S Tajuddin (EY), B Maciejewski (EY) and S Chawla (EY) to discuss updates regarding strategy for testing restrictions, obtaining account balances from financial institutions, obtaining a list of signatories for accounts, and preparing questions for Title III to discuss with Q&R | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Review current procedures and progress to date for bank account balances testing to find efficiencies in project moving forward. | 0.70 | $ 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Review progress to date for bank account restriction classifications to determine testing procedures moving forward. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Review autopopulated workbooks posted to Relativity platform | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Review Voya Financial Services account balance requests with responses, including supporting documents. | 0.20 | $ 720.00 | 144.00 |
| Good JR,Clark E | Manager | 8-May-19 | T3 - Long-Term Projections | Analyze McKinsey questions regarding FP wording updates | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 8-May-19 | T3 - Long-Term Projections | Analyze thresholds by which participants are impacted over different time horizons for the FP cuts | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 8-May-19 | T3 - Long-Term Projections | Participate in call with J Burr (EY), C Good (EY), J Samtambrogio (EY) and R Tague (EY) over incorporation of elements of FY20 budget into FP | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 8-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 8-May-19 | T3 - Long-Term Projections | Subsequent review of FP document changes made by McKinsey | 0.60 | $ 519.00 | 311.40 |
| Green,Nancy B | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Call with T Day (EY) and N Green (EY) to discuss PREPA plan provisions and valuation programming for liability replication | 0.70 | $ 720.00 | 504.00 |
| Green,Nancy B | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Review coding for triennial cost of living adjustments used for PREPA plan liability replication | 0.40 | $ 720.00 | 288.00 |
| Green,Nancy B | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Review key valuation parameters for PREPA liability replication | 1.30 | $ 720.00 | 936.00 |
| Green,Nancy B | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Review Proval benefit formula components with related accrual definition basis formulas and components for Supplementary Coordinated Accrued Benefits | 1.10 | $ 720.00 | 792.00 |
| Green,Nancy B | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Review Proval benefit formula components with related accrual definition basis formulas and components for Supplementary Coordinated Merit Benefits | 1.20 | $ 720.00 | 864.00 |
| Green,Nancy B | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Review Proval census specifications for PREPA plan liability replication | 0.60 | $ 720.00 | 432.00 |
| Green,Nancy B | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Run Proval liability results for PREPA by decrement / benefit definition to perform initial high level assessment of liability replication results | 0.80 | $ 720.00 | 576.00 |
| Levy,Sheva R | Partner/Principal | 8-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 8-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Levy,Sheva R | Partner/Principal | 8-May-19 | T3 - Long-Term Projections | Review cumulative pension updates to FP document for consistency with pension PayGo inputs | 1.60 | $ 721.00 | 1,153.60 |
| Lieberman,Charles | Staff | 8-May-19 | T3 - Long-Term Projections | Prepare correspondence related to analysis of Act 253 in order to assess relevant information for FOMB | 0.10 | $ 245.00 | 24.50 |
| Lieberman,Charles | Staff | 8-May-19 | T3 - Long-Term Projections | Participate in meeting to discuss municipalities selected for pilot shared services initiative and updates to CRIM and municipalities presentation with C. Lieberman (EY) and C. Carpenter (EY) | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 8-May-19 | T3 - Long-Term Projections | Participate in meeting with N.Bugden (EY) and C.Lieberman (EY) to discuss cash and Investment chart in preparation for 2016 CAFR to assess s  long term projections | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 8-May-19 | T3 - Plan of Adjustment | Prepare map of different municipalities in Puerto Rico for CRIM and Municipalities presentation for FOMB | 1.40 | $ 245.00 | 343.00 |
| Lieberman,Charles | Staff | 8-May-19 | T3 - Long-Term Projections | Review Cash and Investment chart for 2016 CAFR to assess  long term projections | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 8-May-19 | T3 - Plan of Adjustment | Review CRIM and Municipalities presentation for FOMB | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 8-May-19 | T3 - Long-Term Projections | Review PayGo fees for FY 2019 related to Agricultural Extension Services, in order to respond to related question from FOMB | 0.80 | $ 245.00 | 196.00 |
| Lieberman,Charles | Staff | 8-May-19 | T3 - Plan of Adjustment | Review TSA weekly cash report for week ending May 2 2019 | 1.30 | $ 245.00 | 318.50 |
| Linskey,Michael | Manager | 8-May-19 | T3 - Long-Term Projections | Review COR3 Whitepaper on capital revolver fund | 1.80 | $ 595.00 | 1,071.00 |
| Linskey,Michael | Manager | 8-May-19 | T3 - Plan of Adjustment | Review Michigan Municipal League study on municipal finance best practices | 1.40 | $ 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 8-May-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannell (EY), P Garcia (EY), R Tague (EY), S Tajuddin (EY), B Maciejewski (EY) and S Chawla (EY) to discuss updates regarding strategy for testing restrictions, obtaining account balances from financial institutions, obtaining a list of signatories for accounts, and preparing questions for Title III to discuss with O&B | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 8-May-19 | T3 - Plan of Adjustment | Participate in working session with R Lopez (Conway), T Ahlberg (Conway) S Tajuddin (EY), B Maciejewski (EY) to discuss Non-TSA Cash Flows | 0.70 | $ 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 8-May-19 | T3 - Plan of Adjustment | Review cash flow volatility analysis in order to provide comments to team | 2.40 | $ 595.00 | 1,428.00 |
| Maciejewski,Brigid Jean | Manager | 8-May-19 | T3 - Plan of Adjustment | Review NASBO report on State Revenue Developments for minimum cash balance presentation | 1.60 | $ 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 8-May-19 | T3 - Plan of Adjustment | Review NASBO report on Total Balance Levels for FY17-19 for minimum cash balance presentation | 1.90 | $ 595.00 | 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 8-May-19 | T3 - Plan of Adjustment | Review updated disclosure statement regarding cash management in order to provide comments to team | 1.70 | $ 595.00 | 1,011.50 |
| Malhotra,Gaurav | Partner/Principal | 8-May-19 | T3 - Plan of Adjustment | Review updated cash flows using the new fiscal plan numbers over 30/40 years | 2.10 | $ 870.00 | 1,827.00 |
| Moran-Eserski,Javier | Senior | 8-May-19 | T3 - Plan of Adjustment | Analyze "Finance 101 – Understanding Municipal Budgets & Financial Reports" to understand best practices for fund balance | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 8-May-19 | T3 - Plan of Adjustment | Analyze FY18 cash flow volatility to understand Hurricane Maria's impact on inflows and outflows | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 8-May-19 | T3 - Plan of Adjustment | Bridge FY17 cash flows to adjust for one-time, non-recurring revenues or expenses | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 8-May-19 | T3 - Plan of Adjustment | Compare FY18 TSA actual outflows to liquidity plan to understand which expenses were not included | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 8-May-19 | T3 - Long-Term Projections | Prepare slide to identify the muncipalities in-scope for the presentation to the board of directors | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 8-May-19 | T3 - Long-Term Projections | Prepare timeline for the municipality fiscal plan presentation to the board of directors | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 8-May-19 | T3 - Plan of Adjustment | Amend cash flow volatility line graphs per feedback received | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 8-May-19 | T3 - Plan of Adjustment | Review inflows and outflows line-by-line to understand the sources and uses of cash for FY13 - FY15 | 1.20 | $ 445.00 | 534.00 |
| Panagiotakis,Sofia | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Build bridge of fiscal plan to budget for Federal Funds. | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Build bridge of fiscal plan to budget for GF | 1.10 | $ 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Build bridge of fiscal plan to budget for SRF including all IFCUs | 1.30 | $ 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Draft talking points for the budget section of the fiscal plan | 1.20 | $ 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Incorporate the gross ups for taxes, paygo and other costs included in the fiscal plan in the bridge to the budget. | 0.60 | $ 720.00 | 432.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), S. Negron (FOMB), K. Rifkind (FOMB), S. O'Rourke (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY) and S. Panagiotakis (EY) to discuss the messaging of the fiscal plan. | 1.00 | $ 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), S. Negron (FOMB), M. Vizcarrondo (FOMB), S. O'Rourke (Mckinsey), S. Panagiotakis (EY), and R. Dougherty (EY) to discuss the FP messaging for certain key agencies including Education Police and Health | 1.10 | $ 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Review talking points shared by Mckinsey for the fiscal plan | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Review breakdown of paygo by agency, fund, measures, gross up | 0.70 | $ 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Review fiscal plan measures by agency, fund type | 0.80 | $ 720.00 | 576.00 |
| Pannell,William Winder Thomas | Partner/Principal | 8-May-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannell (EY), P Garcia (EY) and S Chawla (EY) to discuss status of testing restrictions, as well as December and March account balances, and efficiencies going forward | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 8-May-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannell (EY), P Garcia (EY), R Tague (EY), S Tajuddin (EY), B Maciejewski (EY) and S Chawla (EY) to discuss updates regarding strategy for testing restrictions, obtaining account balances from financial institutions, obtaining a list of signatories for accounts, and preparing questions for Title III to discuss with O&B | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 8-May-19 | T3 - Plan of Adjustment | Review status of obtaining information on bank accounts from Voya, First Bank and Banco Popular | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 8-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 5.20 | $ 435.00 | 2,262.00 |
| Pannell,William Winder Thomas | Partner/Principal | 8-May-19 | T3 - Plan of Adjustment | Review bank account restrictions memorandum. | 0.10 | $ 870.00 | 87.00 |
| Purdom,Emily Rose | Staff | 8-May-19 | T3 - Plan of Adjustment | Review agency public facing webpage for posted financial statement reports | 1.30 | $ 245.00 | 318.50 |
| Purdom,Emily Rose | Staff | 8-May-19 | T3 - Plan of Adjustment | Review agency public facing webpage for posted financial statement reports | 2.10 | $ 245.00 | 514.50 |
| Sacks,Justin | Manager | 8-May-19 | T3 - Plan of Adjustment | Review TSA/Hacienda restrictions | 2.70 | $ 595.00 | 1,606.50 |
| Santambrogio,Juan | Executive Director | 8-May-19 | T3 - Long-Term Projections | Make changes to fiscal plan document control language section to match language in budget resolutions | 1.70 | $ 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 8-May-19 | T3 - Long-Term Projections | Participate in call with J Burr (EY), C Good (EY), J Samtambrogio (EY) and R Tague (EY) over incorporation of elements of FY20 budget into FP | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 8-May-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), S. Negron (FOMB), K. Rifkind (FOMB), S. O'Rourke (Mckinsey), J. Santambrogio (EY), A. Chepenik (EY) and S. Panagiotakis (EY) to discuss the messaging of the fiscal plan. | 1.00 | $ 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 8-May-19 | T3 - Long-Term Projections | Prepare analysis of long term projections including latest version of fiscal plan projections | 3.70 | $ 810.00 | 2,997.00 |
| Santambrogio,Juan | Executive Director | 8-May-19 | T3 - Long-Term Projections | Review latest version of fiscal plan financial projections with supporting schedules | 2.70 | $ 810.00 | 2,187.00 |
| Stricklin,Todd | Senior | 8-May-19 | T3 - Long-Term Projections | Review the status of outstanding PREPA FICA replacement plan evaluation projects | 0.60 | $ 405.00 | 243.00 |
| Stuber,Emily | Senior | 8-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 405.00 | 526.50 |
| Tague,Robert | Senior Manager | 8-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Participate in call with J Burr (EY), C Good (EY), J Samtambrogio (EY) and R Tague (EY) over incorporation of elements of FY20 budget into FP | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannell (EY), P Garcia (EY), R Tague (EY), S Tajuddin (EY), B Maciejewski (EY) and S Chawla (EY) to discuss updates regarding strategy for testing restrictions, obtaining account balances from financial institutions, obtaining a list of signatories for accounts, and preparing questions for Title III to discuss with O&B | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Review fiscal plan pension section language to further assess issues raised | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Review latew latest edits to Cash Management disclosure statement | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Review list of issues raised on fiscal plan pensions section | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Review pension paygo summary analysis from ERS | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 8-May-19 | T3 - Long-Term Projections | Review presentation on overview of HTA revenue subject to moratorium clawbacks | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Continue editing cash disclosure write-up for inclusion in disclosure statement: description of TSA reserve accounts | 1.30 | $ 720.00 | 936.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Continue editing cash disclosure write-up for inclusion in disclosure statement: description of the TSA concentration accounts | 1.30 | $ 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Continue editing cash disclosure write-up for inclusion in disclosure statement: description of the non-concentration accounts | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Continue editing cash disclosure write-up for inclusion in disclosure statement: description of gas excise tax revenue | 1.70 | $ 720.00 | 1,224.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Continue editing cash disclosure write-up for inclusion in disclosure statement: description of rum excise taxes | 1.90 | $ 720.00 | 1,368.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Continue editing cash disclosure write-up for inclusion in disclosure statement: description of income taxes funds flow | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Edit cash disclosure write-up for inclusion in disclosure statement | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannell (EY), P Garcia (EY), R Tague (EY), S Tajuddin (EY), B Maciejewski (EY) and S Chawla (EY) to discuss updates regarding strategy for testing restrictions, obtaining account balances from financial institutions, obtaining a list of signatories for accounts, and preparing questions for Title III to discuss with O&B | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Participate in working session with R Lopez (Conway), T Ahlberg (Conway) S Tajuddin (EY), B Maciejewski (EY) to discuss Non-TSA Cash Flows | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-May-19 | T3 - Plan of Adjustment | Review sections of 2016 commonwealth audit with emphasis on cash disclosures | 2.30 | $ 720.00 | 1,656.00 |
| Trang,Quan H | Manager | 8-May-19 | T3 - Plan of Adjustment | Perform loading for additional bank balances and documents per 05/08/2019 loading request from the investigation team | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 8-May-19 | T3 - Plan of Adjustment | Prepare procedures for loading additional bank balances, including the new metadata, requested by the investigation team, to include on loading the Bank balances | 1.40 | $ 595.00 | 833.00 |
| Trang,Quan H | Manager | 8-May-19 | T3 - Plan of Adjustment | QC documents that were loaded onto Relativity from 05/08/2019 loading request. Ensure that documents were loaded properly and linked to the correct account | 1.60 | $ 595.00 | 952.00 |
| Villavicencio,Nancy | Staff | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Puerto de Ponce Authority for ending balances | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holderPublic Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) for ending balances | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Public Housing Administration for ending balances | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Puerto Rico Aqueduct and Sewer Authority (PRASA) for ending balances | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Puerto Rico Electric Power Authority Holdings (PREPA) for ending balances | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Public Private Partnership Authority for ending balances | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Teacher Retirement System for ending balances | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  School of Plastic Arts and Design for ending balances | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Telecommunications Regulatory Board for ending balances | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Solid Waste Authority for ending balances | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holderTemporary Trust DC Plan Act 106 for ending balances. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  State Elections Commission and Commerce for ending balances. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Department of Economic Development and Commerce for ending balances. | 0.80 | $ 245.00 | 196.00 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review  6/30/2018 statements for Firstbank for account holder including Administration for the Development of Agricultural Enterprises for cash and investments balance | 1.40 | $ 445.00 | 623.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holder including General Court of Justice for cash and investments balance | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for account holder including Tourism Company for cash and investments balance | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Assignments under the Treasury Custody for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Assignments under the Treasury Custody for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank Authority for Public-Private Partnerships for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank Authority for Public-Private Partnerships for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Company for the Integral Development of the Cantera Peninsula for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Company for the Integral Development of the Cantera Peninsula for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Department of Correction and Rehabilitation for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Department of Correction and Rehabilitation for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Department of Housing for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Department of Housing for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Economic Development Bank for Puerto Rico for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Economic Development Bank for Puerto Rico for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Electric Power Authority for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Electric Power Authority for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Fiscal Agency & Financial Advisory Authority (AAFAF) for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Fiscal Agency & Financial Advisory Authority (AAFAF) for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for House of Representatives for cash balance | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for House of Representatives for investments balance | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Housing Financing Authority for cash balance | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Housing Financing Authority for investments balance | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Institute of Statistics for cash balance | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Institute of Statistics for investments balance | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Joint Special Commission of Legislative Funds for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Joint Special Commission of Legislative Funds for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Land Authority of Puerto Rico for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Firstbank for Land Authority of Puerto Rico for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review Firstbank 6/30/2018 statements for Office of Government Ethics for cash balance | 0.20 | $ 445.00 | 89.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review Firstbank 6/30/2018 statements for Office of Government Ethics for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review Firstbank 6/30/2018 statements for Panel on the Independent Special Prosecutor for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review Firstbank 6/30/2018 statements for Panel on the Independent Special Prosecutor for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review Firstbank 6/30/2018 statements for Public Housing Administration for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review Firstbank 6/30/2018 statements for Public Housing Administration for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review Firstbank 6/30/2018 statements for Puerto Rico Aqueduct and Sewer Authority (PRASA) for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review Firstbank 6/30/2018 statements for Puerto Rico Aqueduct and Sewer Authority (PRASA) for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review Firstbank 6/30/2018 statements for Puerto Rico Electric Power Authority Networks (PREPA Networks) for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review Firstbank 6/30/2018 statements for Puerto Rico Electric Power Authority Networks (PREPA Networks) for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review Firstbank 6/30/2018 statements for Superintendent of the Capitol for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 8-May-19 | T3 - Plan of Adjustment | Review Firstbank 6/30/2018 statements for Superintendent of the Capitol for investments balance | 0.10 | $ 445.00 | 44.50 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Autoridad de Transporte Maritimo for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad de Transporte Maritimo for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Negociado de la Policía de Puerto Rico (PPR) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Negociado de la Policía de Puerto Rico (PPR) for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Autoridad para el Redesarrollo de los Terrenos y Facilidades de la Estacion Naval Roosevelt Roads for roll forward procedures. | 0.40 | $ 445.00 | 178.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad para el Redesarrollo de los Terrenos y Facilidades de la Estacion Naval Roosevelt Roads for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Comisión de Energía de Puerto Rico (PREC) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Comisión de Energía de Puerto Rico (PREC) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Oficina Independiente de Proteccion al Consumidor (OIPC) for roll forward procedures. | 0.40 | $ 445.00 | 178.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Oficina Independiente de Proteccion al Consumidor (OIPC) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Banco de Desarrollo Economico para Puerto Rico (BDE) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Banco de Desarrollo Economico para Puerto Rico (BDE) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Administracion de Rehabilitacion Vocacional (ARV) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Administracion de Rehabilitacion Vocacional (ARV) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Consejo de Educacion de Puerto Rico (CEPR) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Consejo de Educacion de Puerto Rico (CEPR) for roll forward procedures. | 0.10 | $ 445.00 | 44.50 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Administracion de Familias y Ninos (ADFAN) for roll forward procedures. | 0.10 | $ 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Administracion de Familias y Ninos (ADFAN) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Guardia Nacional de Puerto Rico (GNPR) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Guardia Nacional de Puerto Rico (GNPR) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Departamento de Familia (DF) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Departamento de Familia (DF) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Departamento de Educacion (DE) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Departamento de Educacion (DE) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Autoridad de Desperdicios Solidos for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad de Desperdicios Solidos for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 9-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Administracion de Desarrollo Socioeconomico de la Familia (ADSEF) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bugden,Nicholas R | Manager | 9-May-19 | T3 - Long-Term Projections | Prepare updates to draft Section 205 recommendation letter on Investment Policy | 1.10 | $ 595.00 | 654.50 |
| Bugden,Nicholas R | Manager | 9-May-19 | T3 - Long-Term Projections | Prepare updates to Senate Bill 1258 summary | 0.40 | $ 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 9-May-19 | T3 - Long-Term Projections | Prepare updates to Senate Bill 2058 summary | 0.30 | $ 595.00 | 178.50 |
| Bugden,Nicholas R | Manager | 9-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 4.60 | $ 297.50 | 1,368.50 |
| Burr,Jeremy | Senior | 9-May-19 | T3 - Long-Term Projections | Participate in working meeting with J. Burr (EY) S. Panagiotakis (EY) and R. Dougherty (EY) to reconcile the pension expenses in the fiscal plan and the budget. | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 9-May-19 | T3 - Long-Term Projections | Participate in working session with R Dougherty (EY) and J Burr (EY) to develop an FY20 budget using both top-down and bottom-up mapping approaches from the 2019 Fiscal Plan | 1.60 | $ 445.00 | 712.00 |
| Burr,Jeremy | Senior | 9-May-19 | T3 - Long-Term Projections | Prepare sample resolutions of Hacienda Custody and OMB Custody to be sent to the Government | 1.30 | $ 445.00 | 578.50 |
| Burr,Jeremy | Senior | 9-May-19 | T3 - Long-Term Projections | Prepare summary of finding to be resolved in order to determine the FY20 budget from the 2019 Fiscal Plan | 1.30 | $ 445.00 | 578.50 |
| Burr,Jeremy | Senior | 9-May-19 | T3 - Long-Term Projections | Prepare summary of the FY20 PayGo expenses in the 2019 Fiscal Plan to be reconciled and incorporated in the FY20 budget | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 9-May-19 | T3 - Plan of Adjustment | Address questions from team on how to update accounts in Relativity based off support obtained from testing procedures or for the addition of new accounts. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 9-May-19 | T3 - Plan of Adjustment | Analyze 6/30 FI data for testing. | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 9-May-19 | T3 - Plan of Adjustment | Analyze bank statement support from various financial institutions to determine appropriate method of calculating balances for testing procedures | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 9-May-19 | T3 - Plan of Adjustment | Follow up with FIs with web access requests by sending formal request letters on behalf of FOMB requesting information pertaining to restrictions | 1.90 | $ 445.00 | 845.50 |
| Chawla,Sonia | Senior | 9-May-19 | T3 - Plan of Adjustment | Follow up with FIs with web access requests by sending formal request letters on behalf of FOMB requesting information pertaining to signatories | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 9-May-19 | T3 - Plan of Adjustment | Analyze Northern Trust asset portfolios to support team on understanding classifications to test cash and cash equivalents with Relativity | 1.70 | $ 445.00 | 756.50 |
| Chawla,Sonia | Senior | 9-May-19 | T3 - Plan of Adjustment | Update account inventory for new accounts with online access to prepare an update summary tracker to share with FOMB personnel | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 9-May-19 | T3 - Plan of Adjustment | Update account inventory on 5/9/2019 for new accounts with potential online access to prepare an update summary tracker to share with FOMB personnel for weekly metrics (on 5/9/2019). | 2.30 | $ 445.00 | 1,023.50 |
| Chepenik,Adam Brandon | Partner/Principal | 9-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 7.00 | $ 435.00 | 3,045.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-May-19 | T3 - Long-Term Projections | Participate in post-meeting discussion with FOMB board members and staff on evaluation of fiscal plan and next steps | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-May-19 | T3 - Long-Term Projections | Participate in pre-meeting edits to slides before FOMB public board meeting to certify fiscal plan | 1.70 | $ 870.00 | 1,479.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 9-May-19 | T3 - Long-Term Projections | Participate in public FOMB board meeting to certify new long-term fiscal plan | 2.00 | $ 870.00 | 1,740.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-May-19 | T3 - Plan of Adjustment | Review latest draft of cash management system analysis for disclosure statement in order to provide comments | 1.30 | $ 870.00 | 1,131.00 |
| Day,Timothy Sean | Manager | 9-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Day,Timothy Sean | Manager | 9-May-19 | T3 - Long-Term Projections | Review PREPA coding for fix to assumed termination rates applicable to a subset of the active population as part of active liability match | 0.80 | $ 519.00 | 415.20 |
| Day,Timothy Sean | Manager | 9-May-19 | T3 - Long-Term Projections | Review PREPA coding for fix of eligibility requirements impacting availability of death benefits associated to active liability match | 1.40 | $ 519.00 | 726.60 |
| Day,Timothy Sean | Manager | 9-May-19 | T3 - Long-Term Projections | Review coordinated benefit sample lives in connection with active PREPA liability match | 1.40 | $ 519.00 | 726.60 |
| Dougherty,Ryan Curran | Senior | 9-May-19 | T3 - Long-Term Projections | Participate in working meeting with J. Burr (EY) S. Panagiotakis (EY) and R. Dougherty (EY) to reconcile the pension expenses in the fiscal plan and the budget. | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 9-May-19 | T3 - Long-Term Projections | Participate in working meeting with S. Panagiotakis (EY) and R. Dougherty (EY) to reconcile the budget to the bridge of the fiscal plan to the budget. | 2.40 | $ 445.00 | 1,068.00 |
| Dougherty,Ryan Curran | Senior | 9-May-19 | T3 - Long-Term Projections | Participate in working session with R Dougherty (EY) and J Burr (EY) to develop an FY20 budget using both top-down and bottom-up mapping approaches from the 2019 Fiscal Plan | 1.60 | $ 445.00 | 712.00 |
| Dougherty,Ryan Curran | Senior | 9-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY. | 4.00 | $ 222.50 | 890.00 |
| Dougherty,Ryan Curran | Senior | 9-May-19 | T3 - Long-Term Projections | Update analysis of PayGo estimates by agency per the Fiscal Plan with social security amounts applied via measures | 1.20 | $ 445.00 | 534.00 |
| Garcia,Francisco R. | Senior Manager | 9-May-19 | T3 - Plan of Adjustment | Coordinate with AAFAF contacts to obtain online access to accounts at First Bank. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 9-May-19 | T3 - Plan of Adjustment | Participate in meeting with P. Garcia (EY), J. Sacks (EY), and J. Levy (Deloitte) to discuss TSA/Hacienda account mapping and restrictions. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 9-May-19 | T3 - Plan of Adjustment | Coordinate with AAFAF contacts to obtain online access to accounts at Oriental Bank. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 9-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 balances per IFAT report to identify account identification anomalies in order to select key accounts for targeted analysis. | 1.30 | $ 720.00 | 936.00 |
| Garcia,Francisco R. | Senior Manager | 9-May-19 | T3 - Plan of Adjustment | Review March 2019 federal funds report provided by OCIF for potential additional bank accounts. | 1.60 | $ 720.00 | 1,152.00 |
| Garcia,Francisco R. | Senior Manager | 9-May-19 | T3 - Plan of Adjustment | Review of analysis to identify trust accounts for COFIM at Banco Popular | 1.10 | $ 720.00 | 792.00 |
| Good JR,Clark E | Manager | 9-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 9-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 519.00 | 1,089.90 |
| Green,Nancy B | Senior Manager | 9-May-19 | T3 - Long-Term Projections | Analyze actuarial assumptions/valuation parameters including testing of Merit and Accrued Retirement benefits for liability replication team | 0.80 | $ 720.00 | 576.00 |
| Green,Nancy B | Senior Manager | 9-May-19 | T3 - Long-Term Projections | Perform sample life testing for cost of living adjustments  (2 sample lives | 0.40 | $ 720.00 | 288.00 |
| Green,Nancy B | Senior Manager | 9-May-19 | T3 - Long-Term Projections | Perform sample life testing for retirement decrement supplementary and coordinated Accrued (Age Retirement) benefit (3 sample lives) | 1.80 | $ 720.00 | 1,296.00 |
| Green,Nancy B | Senior Manager | 9-May-19 | T3 - Long-Term Projections | Perform sample life testing for retirement decrement supplementary and coordinated Merit benefits (3 sample lives) | 2.10 | $ 720.00 | 1,512.00 |
| Green,Nancy B | Senior Manager | 9-May-19 | T3 - Long-Term Projections | Review Proval benefit definition formula components for full vs prorated death benefits including refund of employee contributions | 0.90 | $ 720.00 | 648.00 |
| Green,Nancy B | Senior Manager | 9-May-19 | T3 - Long-Term Projections | Review Proval Retirement decrement benefit definitions for Merit and Age Retirement benefits for Retirement decrement | 1.40 | $ 720.00 | 1,008.00 |
| Levy,Sheva R | Partner/Principal | 9-May-19 | T3 - Long-Term Projections | Confirm that necessary pension edits were incorporated in final FP draft | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 9-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 721.00 | 1,153.60 |
| Lieberman,Charles | Staff | 9-May-19 | T3 - Long-Term Projections | Correspondences related to meeting with Hacienda to discuss the tax expenditure report | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 9-May-19 | T3 - Plan of Adjustment | Review 2016 CAFR for related items for licensing fee for cash management memo | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 9-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 7.10 | $ 122.50 | 869.75 |
| Linskey,Michael | Manager | 9-May-19 | T3 - Long-Term Projections | Prepare comparison slide for FOMB versus Government approach to minimum working capital | 0.40 | $ 595.00 | 238.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Linskey,Michael | Manager | 9-May-19 | T3 - Long-Term Projections | Prepare comparison slide for FOMB versus Government approach to potential COR3 revolver | 0.80 | $ 595.00 | 476.00 |
| Linskey,Michael | Manager | 9-May-19 | T3 - Long-Term Projections | Review of Conway Mackenzie draft bank account revolver presentation | 0.80 | $ 595.00 | 476.00 |
| Linskey,Michael | Manager | 9-May-19 | T3 - Long-Term Projections | Review of Conway Mackenzie Draft CRF Liquidity Facility Analysi | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 9-May-19 | T3 - Long-Term Projections | Review of COR3 Whitepaper on capital revolver fund | 1.70 | $ 595.00 | 1,011.50 |
| Linskey,Michael | Manager | 9-May-19 | T3 - Long-Term Projections | Revise disaster spending presentation based on feedback received from working group | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 9-May-19 | T3 - Long-Term Projections | Update disaster spending presentation to include analysis and recommendations from COR3 whitepaper | 2.10 | $ 595.00 | 1,249.50 |
| Maciejewski,Brigid Jean | Manager | 9-May-19 | T3 - Plan of Adjustment | Review NASBO report on General Fund Collection Growth by Revenue Type for minimum cash balance presentation | 1.60 | $ 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 9-May-19 | T3 - Plan of Adjustment | Review updated disclosure statement regarding cash management in order to provide comments to team | 1.40 | $ 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 9-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 10.00 | $ 297.50 | 2,975.00 |
| Moran-Eserski,Javier | Senior | 9-May-19 | T3 - Plan of Adjustment | Prepare flow chart of Charges of Services (TSA) to include in the disclosure statement | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 9-May-19 | T3 - Plan of Adjustment | Prepare flow chart of Federal Grants and Subsidies to include in the disclosure statement | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 9-May-19 | T3 - Plan of Adjustment | Prepare flow chart of License Fees Revenue to include in the disclosure statement | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 9-May-19 | T3 - Plan of Adjustment | Prepare flow chart of Revenue from Global Tobacco Settlement to include in the disclosure statement | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 9-May-19 | T3 - Plan of Adjustment | PRepare flow chart of Rum Tax Revenue to include in the disclosure statement | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 9-May-19 | T3 - Plan of Adjustment | Review latest cash management disclosure statement to identify how revenues and expenses flow through the TSA | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 9-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Miami, FL to New York City, NY | 2.30 | $ 222.50 | 511.75 |
| Moran-Eserski,Javier | Senior | 9-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Miami, FL | 2.10 | $ 222.50 | 467.25 |
| Neziroski,David | Staff | 9-May-19 | T3 - Fee Applications / Retention | Continue to prepare exhibit D for February fee applicatior | 3.80 | $ 245.00 | 931.00 |
| Panagiotakis,Sofia | Senior Manager | 9-May-19 | T3 - Long-Term Projections | Participate in Public Board Meeting led by N. Jaresko (FOMB) to certify the revised FP | 1.90 | $ 720.00 | 1,368.00 |
| Panagiotakis,Sofia | Senior Manager | 9-May-19 | T3 - Long-Term Projections | Participate in working meeting with J. Burr (EY) S. Panagiotakis (EY) and R. Dougherty (EY) to reconcile the pension expenses in the fiscal plan and the budgt. | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 9-May-19 | T3 - Long-Term Projections | Participate in working meeting with S. Panagiotakis (EY) and R. Dougherty (EY) to reconcile the budget to the bridge of the fiscal plan to the budget | 2.40 | $ 720.00 | 1,728.00 |
| Panagiotakis,Sofia | Senior Manager | 9-May-19 | T3 - Long-Term Projections | Prepare summary analysis of all proposed deviations of the budget from the fiscal plan for meeting with FOMB and Mckinsey | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 9-May-19 | T3 - Long-Term Projections | Revise the bridge of the budget to the fiscal plan based on team comments for certain IFCU Paygo. | 0.60 | $ 720.00 | 432.00 |
| Pannell,William Winder Thomas | Partner/Principal | 9-May-19 | T3 - Plan of Adjustment | Review work related to December and March bank account balances and related restrictions. | 0.90 | $ 870.00 | 783.00 |
| Pannell,William Winder Thomas | Partner/Principal | 9-May-19 | T3 - Plan of Adjustment | Review documentation supporting our work relative to bank account balances as of 12/31/18 and 3/31/21 | 2.70 | $ 870.00 | 2,349.00 |
| Riggins,Kyle | Senior | 9-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.70 | $ 405.00 | 1,093.50 |
| Sacks,Justin | Manager | 9-May-19 | T3 - Plan of Adjustment | Participate in meeting with P. Garcia (EY), J. Sacks (EY), and J. Levy (Deloitte) to discuss TSA/Hacienda account mapping and restrictions | 0.60 | $ 595.00 | 357.00 |
| Santambrogio,Juan | Executive Director | 9-May-19 | T3 - Long-Term Projections | Review latest draft version of fiscal plar | 3.40 | $ 810.00 | 2,754.00 |
| Santambrogio,Juan | Executive Director | 9-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 9-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 405.00 | 121.50 |
| Stricklin,Todd | Senior | 9-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 405.00 | 526.50 |
| Tague,Robert | Senior Manager | 9-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 9-May-19 | T3 - Long-Term Projections | Review consolidted report on minimum cash and disaster revolver revised for summary page on CW approach to minimum cash calculation | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 9-May-19 | T3 - Long-Term Projections | Review draft minimum cash and disaster revolver presentation to provide comments | 1.40 | $ 720.00 | 1,008.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 9-May-19 | T3 - Long-Term Projections | Review draft presentation on disaster aid revolver to provide comments | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 9-May-19 | T3 - Plan of Adjustment | Review edits incorporated into latest draft of cash management disclosure statement. | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 9-May-19 | T3 - Long-Term Projections | Review May 9 draft of fiscal plan to confirm all edits were incorporated | 1.60 | $ 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 9-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL. | 6.00 | $ 360.00 | 2,160.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-May-19 | T3 - Plan of Adjustment | Continue editing cash disclosure write-up for inclusion in disclosure statement: description of sales and use taxes and COFINA waterfall | 1.60 | $ 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-May-19 | T3 - Plan of Adjustment | Continue editing cash disclosure write-up for inclusion in disclosure statement: description of tobacco excise tax | 1.80 | $ 720.00 | 1,296.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-May-19 | T3 - Plan of Adjustment | Continue editing cash disclosure write-up for inclusion in disclosure statement: description of motor vehicle license fees and other license fee revenue | 1.80 | $ 720.00 | 1,296.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-May-19 | T3 - Plan of Adjustment | Continue editing cash disclosure write-up for inclusion in disclosure statement: description of casino revenue | 2.20 | $ 720.00 | 1,584.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-May-19 | T3 - Plan of Adjustment | Edit cash disclosure write-up for inclusion in disclosure statement | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-May-19 | T3 - Long-Term Projections | Review final fiscal plan to assess key financial issues facing FOMB and Commonwealth | 1.80 | $ 720.00 | 1,296.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 2.20 | $ 360.00 | 792.00 |
| Trang,Quan H | Manager | 9-May-19 | T3 - Plan of Adjustment | Analyze missing account information | 1.60 | $ 595.00 | 952.00 |
| Trang,Quan H | Manager | 9-May-19 | T3 - Plan of Adjustment | Analyze new metadata request by the investigation team, to include and populate said data on Relativity | 2.10 | $ 595.00 | 1,249.50 |
| Trang,Quan H | Manager | 9-May-19 | T3 - Plan of Adjustment | Remediate missing Accounts' information due to a typo in the Account loading request file | 1.10 | $ 595.00 | 654.50 |
| Villavicencio,Nancy | Staff | 9-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Electric Power Authority for ending balances. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 9-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Electronic Lottery for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 9-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Department of Finance for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 9-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  General Court of Justice for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 9-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Department of Recreation and Sports for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 9-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Ports Authority for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 9-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Traditional Lottery for ending balances. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 9-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Santander for account holder University of Puerto Rico for ending balances. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 9-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for BNY Mellon for account holder University of Puerto Rico for ending balances. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 9-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder Administration of Families and Children for ending balances. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 9-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder  Vocational Rehabilitation Administration for ending balances | 0.90 | $ 245.00 | 220.50 |
| Zorrilla,Nelly E | Senior | 9-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Invesco bank for account holder including Automobile Accident Compensation Administration for cash and investments balance | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 9-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Northern Trust for account holder including Automobile Accident Compensation Administration for cash and investments balance | 2.70 | $ 445.00 | 1,201.50 |
| Zorrilla,Nelly E | Senior | 9-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Northern Trust for account holder including Department of Labor and Human Resources for cash and investments balance | 2.80 | $ 445.00 | 1,246.00 |
| Zorrilla,Nelly E | Senior | 9-May-19 | T3 - Plan of Adjustment | Rreview 6/30/2018 statements for Northern Trust for account holder including PREPA for cash and investments balance | 2.70 | $ 445.00 | 1,201.50 |
| Bean,Tyler John | Senior | 10-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Comision de Desarrollo Cooperativo de Puerto Rico (CDCOOP) for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |

Exhibit D (6th Interim)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bean,Tyler John | Senior | 10-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Comision de Desarrollo Cooperativo de Puerto Rico (CDCOOP) for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 10-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Administracion de Desarrollo Socioeconomico de la Familia (ADSEF) for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 10-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Autoridad para el Financiamiento de la Infraestructura de Puerto Rico (AFI) for roll forward procedures | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 10-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad para el Financiamiento de la Infraestructura de Puerto Rico (AFI) for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 10-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Administracion de Asuntos Federales de Puerto Rico (PRFAA) for roll forward procedures | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 10-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Administracion de Asuntos Federales de Puerto Rico (PRFAA) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 10-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Sistema de Retiro para Maestros (SRM) for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 10-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Sistema de Retiro para Maestros (SRM) for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 10-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Oficina para el Desarrollo Socioeconomico y Comunitario de Puerto Rico (ODSEC) for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 10-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Oficina para el Desarrollo Socioeconomico y Comunitario de Puerto Rico (ODSEC) for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 10-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Junta Reglamentadora de Telecomunicaciones de Puerto Rico (JRTPR) for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 10-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Junta Reglamentadora de Telecomunicaciones de Puerto Rico (JRTPR) for roll forward procedures. | 0.40 | $ 445.00 | 178.00 |
| Bean,Tyler John | Senior | 10-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Autoridad de Asesoria Financiera y Agencia Fiscal (AAFAF) for roll forward procedures. | 0.40 | $ 445.00 | 178.00 |
| Bean,Tyler John | Senior | 10-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad de Asesoria Financiera y Agencia Fiscal (AAFAF) for roll forward procedures. | 0.40 | $ 445.00 | 178.00 |
| Bugden,Nicholas R | Manager | 10-May-19 | T3 - Long-Term Projections | Participate in call with C Sobrino (AAFAF), N. Bugden (EY) and A Chepenik (EY) to discuss disaster aid revolver | 0.30 | $ 595.00 | 178.50 |
| Burr,Jeremy | Senior | 10-May-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mckinsey), J. Santambrogio (EY), S. Panagiotakis (EY), J. Burr (EY) and R. Dougherty (EY) to discuss the proposed changes to the budget from the FP | 1.00 | $ 445.00 | 445.00 |
| Burr,Jeremy | Senior | 10-May-19 | T3 - Long-Term Projections | Review the final AAFAF budget proposal for discussions with Mckinsey on their FY20 budget in the FP | 0.70 | $ 445.00 | 311.50 |
| Carpenter,Christina Maria | Staff | 10-May-19 | T3 - Long-Term Projections | Analyze Legislative Assembly baseline budget and rightsizing proposed by McKinsey | 1.40 | $ 245.00 | 343.00 |
| Chawla,Sonia | Senior | 10-May-19 | T3 - Plan of Adjustment | Analyze account balance testing in Relativity. | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 10-May-19 | T3 - Plan of Adjustment | Address questions regarding requests with Point of Contact from Santander for account balances for rollforward procedures. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 10-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.70 | $ 222.50 | 1,490.75 |
| Chawla,Sonia | Senior | 10-May-19 | T3 - Plan of Adjustment | Determine procedures to find restriction support in 6/30 Relativity Workspace based off support provided by D&P to leverage for roll forward procedures. | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 10-May-19 | T3 - Plan of Adjustment | Continue to follow up with FIs with web access requests by sending formal request letters on behalf of FOMB requesting information pertaining to restrictions. | 1.30 | $ 445.00 | 578.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-19 | T3 - Long-Term Projections | Discuss disaster aid assumptions with B Nichols (EY) and A Chepenik (EY) as part of revolver evaluation | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-19 | T3 - Long-Term Projections | Finalize edits to updated Opportunity Zones letter for G Ojeda (FOMB) review and consideration | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-19 | T3 - Long-Term Projections | Finalize updates to disaster slides for N Jaresko (FOMB) review and consideraiton | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-19 | T3 - Long-Term Projections | Participate in call with C Sobrino (AAFAF), N Bugden (EY) and A Chepenik (EY) to discuss disaster aid revolver | 0.30 | $ 870.00 | 261.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 10-May-19 | T3 - Long-Term Projections | Participate in conference call with G. Eaton (EY), A. Chepenik (EY), S. Tajuddin (EY), J. Santambrogio (EY) and M. Linskey (EY) to discuss potential COR3 revolver, current state of Puerto Rico disaster funding, and discuss recommendations to be made to FOMB. | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-19 | T3 - Long-Term Projections | Review COR3 revolver model | 0.80 | $ 870.00 | 696.00 |
| Day,Timothy Sean | Manager | 10-May-19 | T3 - Long-Term Projections | Analyze PREPA coding to value plan freeze for active participants with the cessation of benefit accruals / employee contributions to assess impact of change | 1.90 | $ 519.00 | 986.10 |
| Day,Timothy Sean | Manager | 10-May-19 | T3 - Long-Term Projections | Analyze PREPA coding to value plan freeze for inactive participants cessation of COLAs to assess impact of change | 1.70 | $ 519.00 | 882.30 |
| Day,Timothy Sean | Manager | 10-May-19 | T3 - Long-Term Projections | Prepare summary of PREPA coding fixes used to match to Aon key actuarial results | 1.30 | $ 519.00 | 674.70 |
| Dougherty,Ryan Curran | Senior | 10-May-19 | T3 - Long-Term Projections | Analyze areas of adjustment to agencies budgets post Fiscal Plan translation. | 1.80 | $ 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 10-May-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mckinsey), J. Santambrogio (EY), S. Panagiotakis (EY), J. Burr (EY) and R. Dougherty (EY) to discuss the proposed changes to the budget from the FP | 1.00 | $ 445.00 | 445.00 |
| Dougherty,Ryan Curran | Senior | 10-May-19 | T3 - Long-Term Projections | Particpate in call with R. Dougherty and S. Panagiotakis (EY) to reconcile the revised budget targets to the budget bridge from the Fiscal Plan | 1.00 | $ 445.00 | 445.00 |
| Eaton,Gregory William | Senior Manager | 10-May-19 | T3 - Long-Term Projections | Participate in conference call with G. Eaton (EY), A. Chepenik (EY), S. Tajuddin (EY), J. Santambrogio (EY) and M. Linskey (EY) to discuss potential COR3 revolver, current state of Puerto Rico disaster funding, and discuss recommendations to be made to FOMB. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 10-May-19 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer) with P Garcia, T Pannel, and S Tajuddin (EY) to discuss status update on cash investigation, cash management disclosures, and working capital. | 0.50 | $ 720.00 | 360.00 |
| Garcia,Francisco R. | Senior Manager | 10-May-19 | T3 - Plan of Adjustment | Prepare work plan for testing of restrictions. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 10-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY. | 4.60 | $ 360.00 | 1,656.00 |
| Good JR,Clark E | Manager | 10-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.80 | $ 519.00 | 1,453.20 |
| Good JR,Clark E | Manager | 10-May-19 | T3 - Long-Term Projections | Analyze components of muni cash flows for S Levy (EY | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10-May-19 | T3 - Long-Term Projections | Calculate the liability cash flows for muni employees in the FI | 1.90 | $ 519.00 | 986.10 |
| Good JR,Clark E | Manager | 10-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10-May-19 | T3 - Long-Term Projections | Validate the splits of the muni paygo cash flow: | 1.40 | $ 519.00 | 726.60 |
| Levy,Sheva R | Partner/Principal | 10-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 10-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 10-May-19 | T3 - Long-Term Projections | Review isolation of muni paygo costs in multiple years for FOME | 0.60 | $ 721.00 | 432.60 |
| Lieberman,Charles | Staff | 10-May-19 | T3 - Long-Term Projections | Review HB 1263 for analysis for FOMB | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 10-May-19 | T3 - Long-Term Projections | Research on HB 1263 for analysis for FOMB | 0.40 | $ 245.00 | 98.00 |
| Linskey,Michael | Manager | 10-May-19 | T3 - Long-Term Projections | Prepare talking points for discussion with FOMB on potential COR3 revolver | 1.60 | $ 595.00 | 952.00 |
| Linskey,Michael | Manager | 10-May-19 | T3 - Long-Term Projections | Participate in conference call with G. Eaton (EY), A. Chepenik (EY), S. Tajuddin (EY), J. Santambrogio (EY) and M. Linskey (EY) to discuss potential COR3 revolver, current state of Puerto Rico disaster funding, and discuss recommendations to be made to FOMB. | 0.80 | $ 595.00 | 476.00 |
| Malhotra,Gaurav | Partner/Principal | 10-May-19 | T3 - Expert Testimony | REDACTED | 1.40 | $ 870.00 | 1,218.00 |
| Moran-Eserski,Javier | Senior | 10-May-19 | T3 - Plan of Adjustment | Bridge FY13 cash flows to adjust for one-time non-recurring revenues or expenses | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 10-May-19 | T3 - Plan of Adjustment | Bridge FY14 cash flows to adjust for one-time non-recurring revenues or expenses | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 10-May-19 | T3 - Plan of Adjustment | Bridge FY15 cash flows to adjust for one-time non-recurring revenues or expenses | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 10-May-19 | T3 - Plan of Adjustment | Bridge FY16 cash flows to adjust for one-time non-recurring revenues or expenses | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 10-May-19 | T3 - Plan of Adjustment | Compare FY19 actual TSA expenses to budgeted expenses to understand the variances | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 10-May-19 | T3 - Plan of Adjustment | Analye actual expense information for the TSA on FY15 | 1.80 | $ 445.00 | 801.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Mullins,Daniel R | Executive Director | 10-May-19 | T3 - Long-Term Projections | Draft documents to lead discussion for May 16 meeting in San Juan on Tax Expenditure Reporting | 0.90 | $ 810.00 | 729.00 |
| Neziroski,David | Staff | 10-May-19 | T3 - Fee Applications / Retention | Make changes to the February monthly application | 3.30 | $ 245.00 | 808.50 |
| Panagiotakis,Sofia | Senior Manager | 10-May-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB) to discuss the impact the long term impact on the fiscal plan based on the changes to the budget that were proposed. | 0.70 | $ 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 10-May-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mckinsey), A. Frassica (Mckinsey), J. Davis (Mckinsey), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the long term impact of the budget changes on the FP. | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10-May-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mckinsey), J. Santambrogio (EY), S. Panagiotakis (EY), J. Burr (EY) and R. Dougherty (EY) to discuss the proposed changes to the budget from the FP | 1.00 | $ 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 10-May-19 | T3 - Long-Term Projections | Participate in call with R. Dougherty and S. Panagiotakis (EY) to reconcile the revised budget targets to the budget bridge from the Fiscal Plan | 1.00 | $ 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 10-May-19 | T3 - Long-Term Projections | Prepare followup document for call with Mckinsey for proposed changes to the GF | 0.60 | $ 720.00 | 432.00 |
| Pannell,William Winder Thomas | Partner/Principal | 10-May-19 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer) with P Garcia, T Pannel, and S Tajuddin (EY) to discuss status update on cash investigation, cash management disclosures, and working capital. | 0.50 | $ 870.00 | 435.00 |
| Pannell,William Winder Thomas | Partner/Principal | 10-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.10 | $ 435.00 | 2,653.50 |
| Pannell,William Winder Thomas | Partner/Principal | 10-May-19 | T3 - Plan of Adjustment | Analyze supporting information relative to cash balances and EY's ongoing testing and documentation of these balances | 1.90 | $ 870.00 | 1,653.00 |
| Pannell,William Winder Thomas | Partner/Principal | 10-May-19 | T3 - Plan of Adjustment | Review approach for leveraging the work of the Advisors to Hacienda relative to bank account balances and related restrictions. | 1.10 | $ 870.00 | 957.00 |
| Purdom,Emily Rose | Staff | 10-May-19 | T3 - Plan of Adjustment | Review documentary evidence in Relativity D&P workspace | 2.80 | $ 245.00 | 686.00 |
| Santambrogio,Juan | Executive Director | 10-May-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mckinsey), A. Frassica (Mckinsey), J. Davis (Mckinsey), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the long term impact of the budget changes on the FP. | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10-May-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mckinsey), J. Santambrogio (EY), S. Panagiotakis (EY), J. Burr (EY) and R. Dougherty (EY) to discuss the proposed changes to the budget from the FP | 1.00 | $ 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 10-May-19 | T3 - Long-Term Projections | Participate in conference call with G. Eaton (EY), A. Chepenik (EY), S. Tajuddin (EY), J. Santambrogio (EY) and M. Linskey (EY) to discuss potential COR3 revolver, current state of Puerto Rico disaster funding, and discuss recommendations to be made to FOMB | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 10-May-19 | T3 - Long-Term Projections | Review differences between fiscal plan and budget for the General Fund | 1.70 | $ 810.00 | 1,377.00 |
| Tague,Robert | Senior Manager | 10-May-19 | T3 - Plan of Adjustment | Review CRF liquidity sensitivity analysis dated March 31, 2019 | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 10-May-19 | T3 - Long-Term Projections | Review ERS budget 2018-2019. | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 10-May-19 | T3 - Long-Term Projections | Review final presentation sent to FOMB regarding min cash balance and disaster revolver needs from May 10 | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-May-19 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer) with P Garcia, T Pannel, and S Tajuddin (EY) to discuss status update on cash investigation, cash management disclosures, and working capital | 0.50 | $ 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-May-19 | T3 - Long-Term Projections | Participate in conference call with G. Eaton (EY), A. Chepenik (EY), S. Tajuddin (EY), J. Santambrogio (EY) and M. Linskey (EY) to discuss potential COR3 revolver, current state of Puerto Rico disaster funding, and discuss recommendations to be made to FOMB | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-May-19 | T3 - Plan of Adjustment | Prepare talking points for discussion with N Jaresko (FOMB) re: working capital needs for Commonwealth. | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-May-19 | T3 - Plan of Adjustment | Review fiscal plan to obtain understanding of cash management. | 1.20 | $ 720.00 | 864.00 |
| Trang,Quan H | Manager | 10-May-19 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to make sure all Relativity functions and components working properly | 1.60 | $ 595.00 | 952.00 |
| Villavicencio,Nancy | Staff | 10-May-19 | T3 - Plan of Adjustment | Draft email to send to account holders for full consent letters | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 10-May-19 | T3 - Plan of Adjustment | Draft email to send to account holders for restrictions only letter | 0.60 | $ 245.00 | 147.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 10-May-19 | T3 - Plan of Adjustment | Participate in follow up call with Banco Bankia regarding questions related to signatories and restrictions. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 10-May-19 | T3 - Plan of Adjustment | Participate in follow up call with UMB regarding questions related to signatories and restrictions. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 10-May-19 | T3 - Plan of Adjustment | Participate in follow up call with UBS regarding questions related to signatories and restrictions. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 10-May-19 | T3 - Plan of Adjustment | Draft excel attachment for account holder Administration for the Development of Agricultural Enterprises | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 10-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.30 | $ 122.50 | 771.75 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for account holders including Electric Power Authority | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Authority for the Financing of Industrial for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Authority for the Financing of Industrial for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Tourist for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Tourist for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Educational for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Educational for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Medical and Environmental Control Facilities for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Medical and Environmental Control Facilities for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Authority for Bureau of the Police for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Authority for Bureau of the Police for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Authority for Fine Arts Center Corporation for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Authority for Fine Arts Center Corporation for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Highway and Transportation Authority for cash balance. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Highway and Transportation Authority for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Institutional Trust of the National Guard of Puerto Rico for cash balance. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Institutional Trust of the National Guard of Puerto Rico for investments balance. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Public Buildings Authority for cash balance. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Public Buildings Authority for investments balance. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Puerto Rico Electric Power Authority Retirement System (PREPA Retirement System) for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Puerto Rico Electric Power Authority Retirement System (PREPA Retirement System) for investments balance. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Puerto Rico Sales Tax Financing Corporation (COFINA) for cash balance. | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Oriental Bank for Puerto Rico Sales Tax Financing Corporation (COFINA) for investments balance. | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 10-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.70 | $ 222.50 | 1,490.75 |
| Carpenter,Christina Maria | Staff | 11-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 5.10 | $ 122.50 | 624.75 |
| Tajuddin,Salman Naveed | Senior Manager | 11-May-19 | T3 - Plan of Adjustment | Respond to comments by M Zerjal (Proskauer) included in latest cash management disclosure draft. | 0.40 | $ 720.00 | 288.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Administracion de Vivienda Publica (AVP) for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Administracion de Vivienda Publica (AVP) for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Compania de Fomento Industrial (PRIDCO) for roll forward procedures. | 0.40 | $ 445.00 | 178.00 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Compania de Fomento Industrial (PRIDCO) for roll forward procedures. | 0.40 | $ 445.00 | 178.00 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Autoridad para las Alianzas Publico Privadas (AAPP) for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad para las Alianzas Publico Privadas (AAPP) for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Administración de Compensaciones por Accidentes de Automoviles (ACAA) for roll forward procedures | 0.40 | $ 445.00 | 178.00 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Administración de Compensaciones por Accidentes de Automoviles (ACAA) for roll forward procedures | 0.40 | $ 445.00 | 178.00 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Autoridad Metropolitana de Autobuses for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Autoridad Metropolitana de Autobuses for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Oficina de Gerencia y Presupuesto (OGP) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Oficina de Gerencia y Presupuesto (OGP) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Oficina de Gerencia de Permisos (OGPe) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Oficina de Gerencia de Permisos (OGPe) for roll forward procedures. | 0.20 | $ 445.00 | 89.00 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Administracion de Terrenos for roll forward procedures. | 0.60 | $ 445.00 | 267.00 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Administracion de Terrenos for roll forward procedures. | 0.60 | $ 445.00 | 267.00 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Loteria Tradicional for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Loteria Tradicional for roll forward procedures. | 0.40 | $ 445.00 | 178.00 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Corporacion para la Difusion Publica (WIPR) for roll forward procedures. | 0.40 | $ 445.00 | 178.00 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Corporacion para la Difusion Publica (WIPR) for roll forward procedures. | 0.40 | $ 445.00 | 178.00 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Departamento De Recursos Naturales Y Ambientales (DRNA) for roll forward procedures. | 0.40 | $ 445.00 | 178.00 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Departamento De Recursos Naturales Y Ambientales (DRNA) for roll forward procedures. | 0.40 | $ 445.00 | 178.00 |
| Bean,Tyler John | Senior | 12-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Administracion para el Sustento de Menores (ASUME) for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Garcia,Francisco R. | Senior Manager | 12-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 4.70 | $ 360.00 | 1,692.00 |
| Neziroski,David | Staff | 12-May-19 | T3 - Fee Applications / Retention | Finalize February application | 3.70 | $ 245.00 | 906.50 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Call BNY Mellon regarding pending online access to outsanding accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Email US Bank regarding oustanding accounts without online access provided on 5/7/2019 | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Email US Bank to follow up on closed accounts to understand date of close for purposes of testing 3/31/2019 balances | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Analyze new bank account information received from US Bank | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare US Bank statements for testing within Relativity | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Analyze bank statement information for Santander Securities provided on webportal for 12/31/18 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Analyze bank statement information for Santander Securities provided on webportal for 3/31/19 | 0.30 | $ 245.00 | 73.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Analyze new bank statements received from Northern Trust for ACAA. | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare bank statements received from Northern Trust for testing within Relativity. | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Analyze BNY Mellon 12/31/18 bank statements for newly obtained agencies, such as Ports Authority | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Analyze BNY Mellon 3/31/19 bank statements for newly obtained agencies, such as Ports Authority | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 6.80 | $ 122.50 | 833.00 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Review accounts in inventory listing, confirmed to be duplicates by Citibank | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Draft follow up email to Citibank for outstanding accounts that were not confirmed as duplicates and are pending | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Update inventory listing to reflect newly obtained accounts from AMA at Scotiabank | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Update inventory listing to reflect newly obtained accounts from Tourism Company at Scotiabank | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Update inventory listing to reflect signatory information received from Scotiabank | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Update inventory listing to reflect restriction information received from Scotiabank | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Update restrictions information received from Voya for UPR accounts | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 13-May-19 | T3 - Plan of Adjustment | Update signatory information received from Voya for UPR accounts | 0.10 | $ 245.00 | 24.50 |
| Bean,Tyler John | Senior | 13-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Administracion para el Sustento de Menores (ASUME) for roll forward procedures. | 0.30 | $ 445.00 | 133.50 |
| Bean,Tyler John | Senior | 13-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Corporacion Centro Cardiovascular de Puerto Rico y el Caribe (CCCPRC) for roll forward procedures. | 0.40 | $ 445.00 | 178.00 |
| Bean,Tyler John | Senior | 13-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Corporacion Centro Cardiovascular de Puerto Rico y el Caribe (CCCPRC) for roll forward procedures. | 0.40 | $ 445.00 | 178.00 |
| Bean,Tyler John | Senior | 13-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Centro de Investigaciones Educacion y Servicios Medicos para la Diabetes for roll forward procedures. | 0.70 | $ 445.00 | 311.50 |
| Bean,Tyler John | Senior | 13-May-19 | T3 - Plan of Adjustment | Review of 3/31 bank statements of Centro de Investigaciones Educacion y Servicios Medicos para la Diabetes for roll forward procedures. | 0.80 | $ 445.00 | 356.00 |
| Bean,Tyler John | Senior | 13-May-19 | T3 - Plan of Adjustment | Review of 12/31 bank statements of Escuela de Artes Plasticas y Diseno for roll forward procedures. | 0.60 | $ 445.00 | 267.00 |
| Bugden,Nicholas R | Manager | 13-May-19 | T3 - Long-Term Projections | Prepare correspondence with legal team concerning proposed Senate Bill 1263 regarding free sales and use tax zones | 0.30 | $ 595.00 | 178.50 |
| Bugden,Nicholas R | Manager | 13-May-19 | T3 - Long-Term Projections | Review proposed legislation on free SUT zones | 1.90 | $ 595.00 | 1,130.50 |
| Burr,Jeremy | Senior | 13-May-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss social security included in the fiscal plan paygo costs | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 13-May-19 | T3 - Long-Term Projections | Prepare a summary of the current PayGo amounts in the fiscal plan with alignment with the FY20 budget | 1.60 | $ 445.00 | 712.00 |
| Burr,Jeremy | Senior | 13-May-19 | T3 - Long-Term Projections | Prepare an analysis on the final FY20 PayGo numbers and budgets for ERS and TRS | 1.60 | $ 445.00 | 712.00 |
| Carpenter,Christina Maria | Staff | 13-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 5.10 | $ 122.50 | 624.75 |
| Chawla,Sonia | Senior | 13-May-19 | T3 - Plan of Adjustment | Call Santander Securities to obtain online access for accounts aside from PR National Guard, which are held at Santander Bank. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 13-May-19 | T3 - Plan of Adjustment | Analyze restriction support sent from Voya for UPR accounts | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 13-May-19 | T3 - Plan of Adjustment | Call Voya to follow up on restriction classification for two UPR accounts. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 13-May-19 | T3 - Plan of Adjustment | Prepare plan to reach out to account holders for account balances for rollward procedures as of 3/31. | 1.70 | $ 445.00 | 756.50 |
| Chawla,Sonia | Senior | 13-May-19 | T3 - Plan of Adjustment | Prepare plan to reach out to account holders for information pertaining to restrictions as of 3/31/2019. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 13-May-19 | T3 - Plan of Adjustment | Prepare plan to reach out to account holders for information pertaining to signatories. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 13-May-19 | T3 - Plan of Adjustment | Prepare update for management on plan for account holder requests. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 13-May-19 | T3 - Plan of Adjustment | Prepare update for management on project status. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 13-May-19 | T3 - Plan of Adjustment | Support team with preparing account holder requests by reviewing email template to be sent seeking account balance as of March 31, 2019. | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 13-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.70 | $ 222.50 | 1,490.75 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 13-May-19 | T3 - Plan of Adjustment | Attend conference call with N Jaresko, S Reichard, G Maldonado (FOMB) and M Linskey, S Tajuddin, A Chepenik, J Santambrogio, G Eaton (EY) to discuss minimum operating and disaster funding revolver topics | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-May-19 | T3 - Long-Term Projections | Conference call with S Levy (EY), A Chepenik (EY), C Good (EY), C Nichols (EY), P Hamburger (Proskauer), K Rifkind (FOMB) and otherindividuals to discuss legal considerations regarding implementing Social Security for pension participants | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, Dc to San Juan, PR | 4.00 | $ 435.00 | 1,740.00 |
| Eaton,Gregory William | Senior Manager | 13-May-19 | T3 - Plan of Adjustment | Attend conference call with N Jaresko, S Reichard, G Maldonado (FOMB) and M Linskey, S Tajuddin, A Chepenik, J Santambrogio, G Eaton (EY) to discuss minimum operating and disaster funding revolver topics | 1.10 | $ 720.00 | 792.00 |
| Eaton,Gregory William | Senior Manager | 13-May-19 | T3 - Long-Term Projections | Formulate key issues and analysis of disaster funding revolver concerns inlcuding preparation of presentation | 1.50 | $ 720.00 | 1,080.00 |
| Garcia,Francisco R. | Senior Manager | 13-May-19 | T3 - Plan of Adjustment | Provide summary of restrictions memo to K. Williamson (FOMB). | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 13-May-19 | T3 - Plan of Adjustment | Review bank accounts for Administración de Vivienda Publica at First Bank to identify active accounts with balances | 0.10 | $ 720.00 | 72.00 |
| Garcia,Francisco R. | Senior Manager | 13-May-19 | T3 - Plan of Adjustment | Review bank accounts for Administración de Vivienda Publica at Banco Popular to identify active accounts with balances | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 13-May-19 | T3 - Plan of Adjustment | Review internal analysis of the 6/30/2018 IFAT Report to identify new bank accounts with discrepancies. | 2.40 | $ 720.00 | 1,728.00 |
| Garcia,Francisco R. | Senior Manager | 13-May-19 | T3 - Plan of Adjustment | Review the Hacienda-provided reconciliation of bank accounts to the 6/30/2018 IFAT Report to identify new bank accounts and bank account discrepancies. | 3.70 | $ 720.00 | 2,664.00 |
| Good JR,Clark E | Manager | 13-May-19 | T3 - Long-Term Projections | Analyze agency by agency breakout of municipality costs | 1.20 | $ 519.00 | 622.80 |
| Good JR,Clark E | Manager | 13-May-19 | T3 - Long-Term Projections | Analyze sources of gain loss to prepare summary analysis over 4 years for municipalities | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 13-May-19 | T3 - Long-Term Projections | Calculate impact of milliman load with admin costs for municipalities | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 13-May-19 | T3 - Long-Term Projections | Conference call with S Levy (EY), A Chepenik (EY), C Good (EY), C Nichols (EY), P Hamburger (Proskauer), K Rifkind (FOMB) and otherindividuals to discuss legal considerations regarding implementing Social Security for pension participants | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 13-May-19 | T3 - Long-Term Projections | Identify proper allocation method for muni breakout | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 13-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | 259.50 |
| Good JR,Clark E | Manager | 13-May-19 | T3 - Long-Term Projections | Participate in call with S Levy (EY), C Good (EY) to discuss municipality calculations and assumptions | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 13-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 13-May-19 | T3 - Long-Term Projections | Revise exhibits with disclaimers for municipality cost breakout based on feedback received | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 13-May-19 | T3 - Long-Term Projections | Update TRS liability census summary for S Rodriguez | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 13-May-19 | T3 - Long-Term Projections | Update calculation for municipalities to provide one additional year of data | 0.30 | $ 519.00 | 155.70 |
| Levy,Sheva R | Partner/Principal | 13-May-19 | T3 - Long-Term Projections | Conference call with S Levy (EY), A Chepenik (EY), C Good (EY), C Nichols (EY), P Hamburger (Proskauer), K Rifkind (FOMB) and otherindividuals to discuss legal considerations regarding implementing Social Security for pension participants | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 13-May-19 | T3 - Long-Term Projections | Review available information on additional scenarios reportedly run by Aon as part of PREPA projections | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 13-May-19 | T3 - Long-Term Projections | Participate in call with S Levy (EY), C Good (EY) to discuss municipality calculations and assumptions | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 13-May-19 | T3 - Long-Term Projections | Provide support to FOMB related to paygo costs for municipalities not in the fiscal plan in comparison with actual amounts | 1.60 | $ 721.00 | 1,153.60 |
| Levy,Sheva R | Partner/Principal | 13-May-19 | T3 - Long-Term Projections | Prepare responses to questions from FOMB regarding status of DC plan design | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 13-May-19 | T3 - Long-Term Projections | Draft responses to questions regarding pension references in the fiscal plan | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 13-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Lieberman,Charles | Staff | 13-May-19 | T3 - Long-Term Projections | Prepare question list for N.Bugden (EY) regarding  2016 CAFR review | 0.30 | $ 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lieberman,Charles | Staff | 13-May-19 | T3 - Long-Term Projections | Prepare 5 Year chart of cash and investment for major and non-major component in preparation for 2016 CAFR review to assess long term projections | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 13-May-19 | T3 - Long-Term Projections | Analyze Cash and investment for major component for 2012 for chart in preparation for 2016 CAFR to assess long term projections | 1.10 | $ 245.00 | 269.50 |
| Lieberman,Charles | Staff | 13-May-19 | T3 - Long-Term Projections | Analyze Cash and investment for major component for 2013 for chart in preparation for 2016 CAFR to assess long term projections | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 13-May-19 | T3 - Long-Term Projections | Analyze Cash and investment for major component for 2014 for chart in preparation for 2016 CAFR to assess long term projections | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 13-May-19 | T3 - Long-Term Projections | Analyze Cash and investment for non-major component for 2012 for chart in in preparation for 2016 CAFR to assess long term projections | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 13-May-19 | T3 - Long-Term Projections | Analyze Cash and investment for non-major component for 2013 for chart in in preparation for 2016 CAFR to assess long term projections | 1.10 | $ 245.00 | 269.50 |
| Lieberman,Charles | Staff | 13-May-19 | T3 - Long-Term Projections | Analyze Cash and investment for non-major component for 2014 for chart in in preparation for 2016 CAFR to assess long term projections | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 13-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York City, NY to San Juan, PR | 6.80 | $ 122.50 | 833.00 |
| Linskey,Michael | Manager | 13-May-19 | T3 - Plan of Adjustment | Attend conference call with N Jaresko, S Reichard, G Maldonado (FOMB) and M Linskey, S Tajuddin, A Chepenik, J Santambrogio, G Eaton (EY) to discuss minimum operating and disaster funding revolver topics | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 13-May-19 | T3 - Plan of Adjustment | Review Conway liquidity model for use in analysis of maximium revenue and expense volatility | 2.10 | $ 595.00 | 1,249.50 |
| Linskey,Michael | Manager | 13-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 7.70 | $ 297.50 | 2,290.75 |
| Maciejewski,Brigid Jean | Manager | 13-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 10.00 | $ 297.50 | 2,975.00 |
| Malhotra,Gaurav | Partner/Principal | 13-May-19 | T3 - Plan of Adjustment | Review updated cash flows using the new fiscal plan numbers over 30/40 years including debt cap | 1.20 | $ 870.00 | 1,044.00 |
| Moran-Eserski,Javier | Senior | 13-May-19 | T3 - Plan of Adjustment | Compare inputs used for minimum cash analysis to the liquidity plan shared by Conway | 1.60 | $ 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 13-May-19 | T3 - Plan of Adjustment | Review Conway's minimum cash analysis to understand their approach and proposed balance | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 13-May-19 | T3 - Plan of Adjustment | Review the government's liquidity sensitivity analysis to compare the minimum cash requirement identified by the government to the amount identified in the internal analysis conducted by FOMB | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 13-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Philadelphia, PA | 1.40 | $ 222.50 | 311.50 |
| Moran-Eserski,Javier | Senior | 13-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Philadelphia, PA to San Juan, PR | 3.90 | $ 222.50 | 867.75 |
| Moran-Eserski,Javier | Senior | 13-May-19 | T3 - Plan of Adjustment | Update "total balance recommendation" slide per feedback received from the client | 1.20 | $ 445.00 | 534.00 |
| Mullins,Daniel R | Executive Director | 13-May-19 | T3 - Long-Term Projections | Phone discussion to confirm interpretation with leading sales tax expert (John Mikesell) on application of Wayfair to PR | 1.10 | $ 810.00 | 891.00 |
| Nichols,Carly | Manager | 13-May-19 | T3 - Long-Term Projections | Conference call with S Levy (EY), A Chepenik (EY), C Good (EY), C Nichols (EY), P Hamburger (Proskauer), K Rifkind (FOMB) and otherindividuals to discuss legal considerations regarding implementing Social Security for pension participants | 1.10 | $ 519.00 | 570.90 |
| Panagiotakis,Sofia | Senior Manager | 13-May-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), A. Frassica (Mckinsey), S. O'Rorke (Mckinsey), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss pension in the FP and meetings with the government to discuss the revised fiscal plan and budget | 0.90 | $ 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 13-May-19 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss social security included in the fiscal plan paygo costs | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 13-May-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the impact of law 106 on municipality paygo obligations | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 13-May-19 | T3 - Long-Term Projections | Participate in call with N. Jaresko (FOMB) and G. Ojeda (FOMB) to discuss the payment of municipality paygo expenses | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 13-May-19 | T3 - Long-Term Projections | Review law 106 of 2017 to understand the payment implications for municipality paygo. | 0.40 | $ 720.00 | 288.00 |
| Purdom,Emily Rose | Staff | 13-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Escuela de Artes Plasticas y Diseno | 0.60 | $ 245.00 | 147.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Purdom,Emily Rose | Staff | 13-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Autoridad de Tierras de Puerto Rico | 1.20 | $ 245.00 | 294.00 |
| Purdom,Emily Rose | Staff | 13-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Compania de Turismo | 0.90 | $ 245.00 | 220.50 |
| Purdom,Emily Rose | Staff | 13-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Autoridad del Distrito del Centro de Convenciones de Puerto Rico (ADCCPR) | 0.60 | $ 245.00 | 147.00 |
| Purdom,Emily Rose | Staff | 13-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Instituto de Cultura Puertorriquena (ICP) | 0.60 | $ 245.00 | 147.00 |
| Purdom,Emily Rose | Staff | 13-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Autoridad de los Puertos | 2.10 | $ 245.00 | 514.50 |
| Purdom,Emily Rose | Staff | 13-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Departamento del Trabaio y Recursos Humanos (DTRH) | 0.70 | $ 245.00 | 171.50 |
| Sacks,Justin | Manager | 13-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.60 | $ 297.50 | 1,963.50 |
| Santambrogio,Juan | Executive Director | 13-May-19 | T3 - Plan of Adjustment | Attend conference call with N Jaresko, S Reichard, G Maldonado (FOMB) and M Linskey, S Tajuddin, A Chepenik, J Santambrogio, G Eaton (EY) to discuss minimum operating and disaster funding revolver topics | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 13-May-19 | T3 - Long-Term Projections | REDACTED | 2.90 | $ 810.00 | 2,349.00 |
| Santambrogio,Juan | Executive Director | 13-May-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), A. Frassica (Mckinsey). S. O'Rorke (Mckinsey), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss pension in the FP and meetings with the government to discuss the revised fiscal plan and budget | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 13-May-19 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the impact of law 106 on municipality paygo obligations | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 13-May-19 | T3 - Long-Term Projections | Review draft letter regarding Senate bill 1258 | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 13-May-19 | T3 - Long-Term Projections | Review pension related language in fiscal plan | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 13-May-19 | T3 - Plan of Adjustment | Review updated version of working capital analysis | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 13-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 13-May-19 | T3 - Long-Term Projections | Calculate accrued benefits with projected social security benefits for all employees to test the ERS System 2000 participants in 2015 for FICA replacement plan minimum benefits on a defined benefit basis | 1.90 | $ 405.00 | 769.50 |
| Stricklin,Todd | Senior | 13-May-19 | T3 - Long-Term Projections | Analyze age/service chart for active PREPA participants to estimate number of employees impacted by the flat cut | 1.90 | $ 405.00 | 769.50 |
| Stricklin,Todd | Senior | 13-May-19 | T3 - Long-Term Projections | Prepare model to test the ERS System 2000 participants in 2015 for FICA replacement plan minimum benefits on a defined benefit basis | 1.80 | $ 405.00 | 729.00 |
| Stricklin,Todd | Senior | 13-May-19 | T3 - Long-Term Projections | Develop mortality assumptions for annuitization of the hybrid program contribution account to test the ERS System 2000 participants in 2015 for FICA replacement plan minimum benefits on a defined benefit basis | 1.30 | $ 405.00 | 526.50 |
| Stricklin,Todd | Senior | 13-May-19 | T3 - Long-Term Projections | Document major assumptions for the FICA replacement plan DB evaulation of ERS System 2000 participants in 2015 and disseminate results to team | 0.70 | $ 405.00 | 283.50 |
| Stricklin,Todd | Senior | 13-May-19 | T3 - Long-Term Projections | REDACTED | 0.80 | $ 405.00 | 324.00 |
| Tague,Robert | Senior Manager | 13-May-19 | T3 - Plan of Adjustment | Review comments from Deloitte regarding latest draft of disclosure statement. | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 13-May-19 | T3 - Plan of Adjustment | Review latest draft of cash management disclosure statement to provide comments and edits. | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 13-May-19 | T3 - Long-Term Projections | Review PayGo municipalities summary for period FY20-FY24 | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 13-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 5.00 | $ 360.00 | 1,800.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-May-19 | T3 - Plan of Adjustment | Attend conference call with N Jaresko, S Reichard, G Maldonado (FOMB) and M Linskey, S Tajuddin, A Chepenik, J Santambrogio, G Eaton (EY) to discuss minimum operating and disaster funding revolver topics | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-May-19 | T3 - Plan of Adjustment | Continue editing cash management write-up for inclusion in the disclosure statement. | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-May-19 | T3 - Plan of Adjustment | Edit cash management write-up for inclusion in the disclosure statement | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-May-19 | T3 - Plan of Adjustment | Review 2019 fiscal plan to obtain greater understanding of cash flow issues affecting cash management. | 0.60 | $ 720.00 | 432.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 13-May-19 | T3 - Plan of Adjustment | Review comprehensive annual financial report for fiscal year ending 6/30/2016 to obtain greater understanding of commonwealth finances and cash flow issues. | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-May-19 | T3 - Plan of Adjustment | Review email summary prepared by D Mullins of opportunity zone legislation. | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 1.50 | $ 360.00 | 540.00 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Follow up phone call with UBS regarding signatories and restrictions. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Follow up phone call with Banco Bankia for account holder statements. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare attachment I for agency,  Administration for the Development of Agricultural Enterprises, regarding bank account information | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare attachment I for agency, Administration of Families and Children, regarding bank account information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare attachment I for agency  Administration of Mental Health and Anti-Addiction Services regarding bank accounts. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare attachment I for agency  Agricultural Insurance Corporation regarding bank accounts. | 0.40 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare attachment I for agency  Assignments under the Treasury Custody regarding bank accounts. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare attachment I for agency  Authority for the Financing of Industrial regarding bank accounts. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare attachment I for agency  Authority for the Financing of Infrastructureregarding bank accounts. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare attachment I for agency  Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads regarding bank accounts. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare attachment I for agency  Automobile Accident Compensation Administration regarding bank accounts. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare excel attachment I for agency  Board of Education regarding bank accounts. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare attachment I for agency  Bureau of Emergency Systems 9-1-1 regarding bank accounts. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare attachment I for agency  Cardiovascular Center and the Caribbean Corporation regarding bank accounts. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare excel attachment I for agency  Child Support Administration regarding bank accounts. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare attachment I for agency  Company for the Integral Development of the Cantera Peninsula regarding bank accounts. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare attachment I for agency  Comprehensive Cancer Center regarding bank accounts. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare attachment I for agency  Conservatory of Music Corporation regarding bank accounts. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare attachment I for agency  Controller's Office regarding bank accounts | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Prepare attachment I for agency  Convention Center District Authority regarding bank accounts. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Review of bankaccounts@promesa email for Banco Popular de Puerto Rico consent letters. | 2.70 | $ 245.00 | 661.50 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 6.30 | $ 122.50 | 771.75 |
| Villavicencio,Nancy | Staff | 13-May-19 | T3 - Plan of Adjustment | Update bank inventory tracker to reflect agencies that have been given previous financial institution consent | 0.80 | $ 245.00 | 196.00 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder including Automobile Accident Compensation Administration for cash and investments balance | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements for Banco Popular for account holder including Department of Finance (General Tax) | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Administration for the Development of Agricultural Enterprises for cash balanc | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Administration for the Development of Agricultural Enterprises for investments balanc | 0.20 | $ 445.00 | 89.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Assignments under the Treasury Custody for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Assignments under the Treasury Custody for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Review 6/30/2018 statements from Banco Popular for account holders including Authority for the Financing of Infrastructure for cash and investments balance | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Department of Natural and Environmental Resources for cash balance | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Department of Natural and Environmental Resources for investments balance | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Economic Development Bank for Puerto Rico for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Economic Development Bank for Puerto Rico for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Electric Power Authority for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Electric Power Authority for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Fiscal Agency & Financial Advisory Authority (AAFAF) for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Fiscal Agency & Financial Advisory Authority (AAFAF) for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Government Retirement System Administration and the Judiciary for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Government Retirement System Administration and the Judiciary for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 13-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.70 | $ 222.50 | 1,490.75 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Call BNY Mellon Teacher's Retirement System point of contact for account clarification | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Call financial institutions to follow up on outstanding accounts | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Call financial institutions to follow up on pending online access | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Analyze HTA inventory listing of oustanding accounts at BNY Mellon 3/31/19 bank information | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Follow up with phone call to BNY Mellon for outstanding 3/31/19 bank information for HTA accounts | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Email Citibank regarding signatories and restrictions and follow up on outstanding accounts | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Email FirstBank regarding outstanding accounts held under Tribunal General de Justicia for 12/31/18 | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Email FirstBank regarding outstanding accounts held under Tribunal General de Justicia for 3/31/19 | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Email US Bank regarding outstanding non-PREPA accounts | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Email US Bank regarding outstanding PREPA accounts | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Gather newly provided BNY Mellon UPR bank statements on the online portal | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Identify all closed accounts in inventory listing verified by financial institution | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Analyze newly provided BNY Mellon UPR bank statements for Relativity testing | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks | 1.10 | $ 245.00 | 269.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Prepare hardcopy versions of Banco Popular PR bank statements received for Relativity upload | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Update account inventory listing to reflect recent account findings from Northern Trust | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Review BNY Mellon discrepancy in account holder name between bank statements versus inventory listing | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Update metrics to reflect status of online access for accounts at each bank for weekly metrics reporting to FOMB | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Review online accounts in inventory listing for Northern Trus | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Analyze supporting documentation regarding First Bank accounts held under the Senate | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Review online accounts in inventory listing for Banco Santander | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Correspondence with BNY Mellon regarding oustanding accounts held at COFINA | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Update inventory listing to reflect recent bank statement information received | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Update inventory listing with Scotia signatories for AMA | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Correspondence with BNY Mellon regarding oustanding accounts held at Ports Authority | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 14-May-19 | T3 - Plan of Adjustment | Correspondence with BNY Mellon regarding oustanding accounts held at teacher's Retirement System | 0.10 | $ 245.00 | 24.50 |
| Berk,Adam S. | Partner/Principal | 14-May-19 | T3 - Long-Term Projections | Review Pay Go Updated Fiscal Plan Numbers | 1.90 | $ 721.00 | 1,369.90 |
| Bugden,Nicholas R | Manager | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the | 1.10 | $ 595.00 | 654.50 |
| Bugden,Nicholas R | Manager | 14-May-19 | T3 - Long-Term Projections | Review proposed legislation on free SUT zones | 2.30 | $ 595.00 | 1,368.50 |
| Bugden,Nicholas R | Manager | 14-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 7.90 | $ 297.50 | 2,350.25 |
| Burr,Jeremy | Senior | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the | 1.10 | $ 445.00 | 489.50 |
| Carpenter,Christina Maria | Staff | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the | 1.10 | $ 245.00 | 269.50 |
| Carpenter,Christina Maria | Staff | 14-May-19 | T3 - Long-Term Projections | Review edits to municipalities slides in advance of FOMB meetings with municipal governments | 1.20 | $ 245.00 | 294.00 |
| Carpenter,Christina Maria | Staff | 14-May-19 | T3 - Long-Term Projections | Review historical CRIM materials to support long-term revenue projections | 1.10 | $ 245.00 | 269.50 |
| Chawla,Sonia | Senior | 14-May-19 | T3 - Plan of Adjustment | Analyze supporting documentation, such as bank statements obtained from account holders. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 14-May-19 | T3 - Plan of Adjustment | Analyze supporting documentation, such as response templates obtained from account holders. | 0.30 | $ 445.00 | 133.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks. | 1.10 | $  445.00 | 489.50 |
| Chawla,Sonia | Senior | 14-May-19 | T3 - Plan of Adjustment | Revise Spanish account holder formal letter template request for financial information to update restriction definitions appendices. | 1.60 | $  445.00 | 712.00 |
| Chawla,Sonia | Senior | 14-May-19 | T3 - Plan of Adjustment | Review formal requests sent by IFAT during 6/30/2018 testing procedures, to develop efficencies for requests to be sent for 3/31/2019 balances | 1.70 | $  445.00 | 756.50 |
| Chawla,Sonia | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare template for English email highlighting restriction definitions for team to send to account holders requesting information for 3/31/19 restriction classifications | 0.90 | $  445.00 | 400.50 |
| Chawla,Sonia | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare new/updated account inventory listing. | 1.70 | $  445.00 | 756.50 |
| Chawla,Sonia | Senior | 14-May-19 | T3 - Plan of Adjustment | Update new account balances in Relativity Workspace for rollforward procedure support. | 2.40 | $  445.00 | 1,068.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-May-19 | T3 - Long-Term Projections | Prepare assessement with strategic points for meeting on long-term revolver structure | 1.90 | $  870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-May-19 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB), C Sobrino (AAFAF), O Marerro (COR3), A. Chepenik (EY) and Deloitte to discuss long-term revolver structure | 0.60 | $  870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks. | 1.10 | $  870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-May-19 | T3 - Long-Term Projections | Update disaster aid slides to reflect new information following revolver meeting | 0.80 | $  870.00 | 696.00 |
| Day,Timothy Sean | Manager | 14-May-19 | T3 - Long-Term Projections | Participate in a meeting with T Day (EY) and T Stricklin (EY) to discuss plan freeze and preliminary cut coding for the PREPA retirement system | 0.30 | $  519.00 | 155.70 |
| Day,Timothy Sean | Manager | 14-May-19 | T3 - Long-Term Projections | Prepare outline of plan freeze as it applies to benefits of participants in the PREPA plan | 1.30 | $  519.00 | 674.70 |
| Day,Timothy Sean | Manager | 14-May-19 | T3 - Long-Term Projections | Review PREPA treatment of bonus benefits within freeze coding | 1.10 | $  519.00 | 570.90 |
| Day,Timothy Sean | Manager | 14-May-19 | T3 - Long-Term Projections | Review identification of timing of participant satisfying eligibility requirements within PREPA freeze coding | 1.40 | $  519.00 | 726.60 |
| Dougherty,Ryan Curran | Senior | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks. | 1.10 | $  445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks. | 1.10 | $  445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 14-May-19 | T3 - Long-Term Projections | Participate in working meeting with S Panagiotakis (EY), J Santambrogio (EY), R Dougherty (EY), and J Burr (EY) to plan and build budget bridges from Gov't submission to the 2019 Fiscal Plan as well as the January budget targets to the new budget targets. | 1.20 | $  445.00 | 534.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Garcia,Francisco R. | Senior Manager | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks. | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 14-May-19 | T3 - Plan of Adjustment | Review internal analysis of the 6/30/2018 IFAT Report to identify new bank accounts | 1.30 | $ 720.00 | 936.00 |
| Garcia,Francisco R. | Senior Manager | 14-May-19 | T3 - Plan of Adjustment | Review of Spanish-language letters to account holders at request of K. Williamson (FOMB). | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 14-May-19 | T3 - Plan of Adjustment | Review of updated TSA mappings provided by Hacienda to identify potential new accounts with cash flows. | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 14-May-19 | T3 - Plan of Adjustment | Review internal analysis of the 6/30/2018 IFAT Report to identify bank account discrepancies. | 1.30 | $ 720.00 | 936.00 |
| Good JR,Clark E | Manager | 14-May-19 | T3 - Long-Term Projections | Compile data necessary for team to complete summary of historical census data exhibit for S Rodriguez (PROMESA) | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 14-May-19 | T3 - Long-Term Projections | Review Municipality pension costs in comparison to new budget information | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 14-May-19 | T3 - Long-Term Projections | Review prior 218 agreement analysis for implications on current Social Security legislation | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 14-May-19 | T3 - Long-Term Projections | Review social security information provided by PT♪ | 0.60 | $ 519.00 | 311.40 |
| Huang,Baibing | Staff | 14-May-19 | T3 - Plan of Adjustment | Upload documents for US Bankonto Relativity. | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 14-May-19 | T3 - Plan of Adjustment | Upload documents for First Bank onto Relativity | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 14-May-19 | T3 - Plan of Adjustment | Upload documents for Santander onto Relativity | 0.50 | $ 245.00 | 122.50 |
| Huang,Baibing | Staff | 14-May-19 | T3 - Plan of Adjustment | Working session with A Trang (EY), B Huang (EY) to upload documentation and cash balances onto Relativity. | 0.70 | $ 245.00 | 171.50 |
| Hurtado,Sergio Danilo | Senior | 14-May-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY), B Maciejewski (EY), S Hurtado (EY) to discuss HTA Fiscal Plan and disclosure statement regarding cash systems | 0.40 | $ 445.00 | 178.00 |
| Hurtado,Sergio Danilo | Senior | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks. | 1.10 | $ 445.00 | 489.50 |
| Hurtado,Sergio Danilo | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare instrumentality related fiscal plan and budget files to share and discuss with advisors | 1.40 | $ 445.00 | 623.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 14-May-19 | T3 - Long-Term Projections | Analyze proposed legislation with SUT tax free zones for certain medium size business with locations in the municipality of San Juan | 1.40 | $ 810.00 | 1,134.00 |
| Levy,Sheva R | Partner/Principal | 14-May-19 | T3 - Long-Term Projections | Preliminary review of comparability of PREPA to ERS provisions for freeze purposes | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 14-May-19 | T3 - Long-Term Projections | Review summary of current defined contribution levels by plan for purposes of Social Security discussions | 0.70 | $ 721.00 | 504.70 |
| Lieberman,Charles | Staff | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks. | 1.10 | $ 245.00 | 269.50 |
| Lieberman,Charles | Staff | 14-May-19 | T3 - Plan of Adjustment | Review comments from Conway on cash management memo in order to update charts | 1.10 | $ 245.00 | 269.50 |
| Lieberman,Charles | Staff | 14-May-19 | T3 - Plan of Adjustment | Review comments from Deloitte on cash management memo in order to update charts | 1.20 | $ 245.00 | 294.00 |
| Lieberman,Charles | Staff | 14-May-19 | T3 - Plan of Adjustment | Update cash management memo charts with Conway's comments | 1.70 | $ 245.00 | 416.50 |
| Lieberman,Charles | Staff | 14-May-19 | T3 - Plan of Adjustment | Update cash management memo charts with Deloitte comments | 1.30 | $ 245.00 | 318.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Linskey,Michael | Manager | 14-May-19 | T3 - Plan of Adjustment | Draft ERS cash management disclosure | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 14-May-19 | T3 - Plan of Adjustment | Review 2010 Conway MacKenzie report on the origins of the ERS financial crisis | 1.70 | $ 595.00 | 1,011.50 |
| Linskey,Michael | Manager | 14-May-19 | T3 - Plan of Adjustment | Review ERS bond document for use in cash management dislcosure statement | 1.60 | $ 595.00 | 952.00 |
| Linskey,Michael | Manager | 14-May-19 | T3 - Plan of Adjustment | Review ERS title III filing for background information to be used in cash management disclosure write up | 2.10 | $ 595.00 | 1,249.50 |
| Linskey,Michael | Manager | 14-May-19 | T3 - Long-Term Projections | Update disaster revolver deck based on new information received from previous meeting with government representatives | 2.20 | $ 595.00 | 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 14-May-19 | T3 - Plan of Adjustment | Participate in call with E Barak, M Zerjal (Proskauer) and E Fritz (O'Neill) and B Maciejewski and S Tajuddin (EY) to discuss draft of cash management disclosure. | 0.90 | $ 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 14-May-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY), B Maciejewski (EY), S Hurtado (EY) to discuss HTA Fiscal Plan and disclosure statement regarding cash systems | 0.40 | $ 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), S. Panagiotakis (EY), N. Bugden (EY), J. Burr (EY), R. Dougherty (EY), S. Hurtado (EY), C. Carpenter (EY), M. Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N. Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran-Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 14-May-19 | T3 - Plan of Adjustment | Review AAFAF summary of bank account balances in preparation of HTA disclosure statement regarding cash management | 1.40 | $ 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 14-May-19 | T3 - Plan of Adjustment | Review HTA Certified Fiscal Plan Model in preparation of HTA disclosure statement regarding cash management | 2.10 | $ 595.00 | 1,249.50 |
| Maciejewski,Brigid Jean | Manager | 14-May-19 | T3 - Plan of Adjustment | Review Liquidity Analysis from Conway regarding working capital facility for minimum cash balance presentation | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 14-May-19 | T3 - Plan of Adjustment | Update disclosure statement regarding cash management for comments received from Conway | 0.70 | $ 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 14-May-19 | T3 - Plan of Adjustment | Update disclosure statement regarding cash management for comments received from Deloitte | 0.60 | $ 595.00 | 357.00 |
| Mackie,James | Executive Director | 14-May-19 | T3 - Long-Term Projections | Review background info of PR report in preparation for meeting on tax expenditures | 2.10 | $ 810.00 | 1,701.00 |
| Malhotra,Gaurav | Partner/Principal | 14-May-19 | T3 - Expert Testimony | REDACTED | 2.40 | $ 870.00 | 2,088.00 |
| Moran-Eserski,Javier | Senior | 14-May-19 | T3 - Plan of Adjustment | Review Disaster Tax Relief and Airport and Airway Extension Act of 2017 to identify how the employee retention credits will impact overall budget and liquidity of the commonwealth | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare charts to identify the recommended minimum cash balance across scenarios | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare analysis comparing various data points to identify the minimum cash requirement for Puerto Rico. Data points included 50-state median, comparable distressed municipalities, government reques | 2.20 | $ 445.00 | 979.00 |
| Moran-Eserski,Javier | Senior | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks | 1.10 | $ 445.00 | 489.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Moran-Eserski,Javier | Senior | 14-May-19 | T3 - Plan of Adjustment | Update total balance recommendation slide per feedback received to include General Fund and SRFs | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 14-May-19 | T3 - Long-Term Projections | Update presentation on the pilot program to create fiscal plans for 10 municipalities to incorporate edits received from the client | 1.20 | $ 445.00 | 534.00 |
| Mullins,Daniel R | Executive Director | 14-May-19 | T3 - Long-Term Projections | Continue to review SUT findings and Opportunity Zones from previous day | 0.80 | $ 810.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY) C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks | 1.10 | $ 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 14-May-19 | T3 - Long-Term Projections | Participate in working meeting with S Panagiotakis (EY), J.Santambrogio (EY), R Dougherty (EY), and J Burr (EY) to plan and build budget bridges from Gov't submission to the 2019 Fiscal Plan as well as the January budget targets to the new budget targets | 1.20 | $ 720.00 | 864.00 |
| Pannell,William Winder Thomas | Partner/Principal | 14-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 5.50 | $ 435.00 | 2,392.50 |
| Purdom,Emily Rose | Staff | 14-May-19 | T3 - Plan of Adjustment | Identify account contact details for Departamento de Transportacion y Obras Publicas (DTOP) to draft consent letters in Promesa outlook email | 0.60 | $ 245.00 | 147.00 |
| Purdom,Emily Rose | Staff | 14-May-19 | T3 - Plan of Adjustment | Identify account contact details for Departamento De Recursos Naturales Y Ambientales (DRNA) to draft consent letters in Promesa outlook email | 0.60 | $ 245.00 | 147.00 |
| Purdom,Emily Rose | Staff | 14-May-19 | T3 - Plan of Adjustment | Identify account contact details for Departamento de Educacion (DE) to draft consent letters in Promesa outlook email | 0.60 | $ 245.00 | 147.00 |
| Purdom,Emily Rose | Staff | 14-May-19 | T3 - Plan of Adjustment | Identify account contact details for Comision de Desarrollo Cooperativo de Puerto Rico (CDCOOP) to draft consent letters in Promesa outlook email | 0.60 | $ 245.00 | 147.00 |
| Purdom,Emily Rose | Staff | 14-May-19 | T3 - Plan of Adjustment | Identify account contact details for Autoridad de Carreteras y Transportacion to draft consent letters in Promesa outlook email | 0.60 | $ 245.00 | 147.00 |
| Purdom,Emily Rose | Staff | 14-May-19 | T3 - Plan of Adjustment | Identify account contact details for Departamento del Trabajo y Recursos Humanos (DTRH) to draft consent letters in Promesa outlook email | 0.60 | $ 245.00 | 147.00 |
| Purdom,Emily Rose | Staff | 14-May-19 | T3 - Plan of Adjustment | Identify account contact details for Departamento de Asuntos del Consumidor (DACO) to draft consent letters in Promesa outlook email | 0.60 | $ 245.00 | 147.00 |
| Purdom,Emily Rose | Staff | 14-May-19 | T3 - Plan of Adjustment | Identify account contact details for Corporacion del Fondo del Seguro del Estado (CFSE) to draft consent letters in Promesa outlook email | 0.70 | $ 245.00 | 171.50 |
| Purdom,Emily Rose | Staff | 14-May-19 | T3 - Plan of Adjustment | Identify account contact details for Departamento de Salud (DS) to draft consent letters in Promesa outlook email | 0.70 | $ 245.00 | 171.50 |
| Purdom,Emily Rose | Staff | 14-May-19 | T3 - Plan of Adjustment | Identify account contact details for Oficina del Comisionado de Instituciones Financieras (OCIF) to draft consent letters in Promesa outlook email | 0.90 | $ 245.00 | 220.50 |
| Purdom,Emily Rose | Staff | 14-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Autoridad de Transporte Integrado | 1.60 | $ 245.00 | 392.00 |
| Purdom,Emily Rose | Staff | 14-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Autoridad de Carreteras y Transportacion | 1.20 | $ 245.00 | 294.00 |
| Purdom,Emily Rose | Staff | 14-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Autoridad de Edificos Publicos (AEP) | 0.70 | $ 245.00 | 171.50 |
| Purdom,Emily Rose | Staff | 14-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Corporacion de las Artes Musicales (CAM) | 1.10 | $ 245.00 | 269.50 |
| Purdom,Emily Rose | Staff | 14-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Administracion de Rehabilitacion Vocacional (ARV) | 0.10 | $ 245.00 | 24.50 |
| Sacks,Justin | Manager | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks | 1.10 | $ 595.00 | 654.50 |
| Santambrogio,Juan | Executive Director | 14-May-19 | T3 - Plan of Adjustment | Update presentation on minimum cash recommended level for fiscal plan projections | 1.30 | $ 810.00 | 1,053.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 14-May-19 | T3 - Long-Term Projections | Participate in working meeting with S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to plan and build budget bridges from Gov't submission to the 2019 Fiscal Plan as well as the January budget targets to the new budget targets | 1.20 | $ 810.00 | 972.00 |
| Santos,Marhelich | Senior | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks | 1.10 | $ 445.00 | 489.50 |
| Stricklin,Todd | Senior | 14-May-19 | T3 - Long-Term Projections | Draft PREPA preliminary freeze coding applying to retirees / beneficiaries by configuring inactive participant parameters in Prova | 1.80 | $ 405.00 | 729.00 |
| Stricklin,Todd | Senior | 14-May-19 | T3 - Long-Term Projections | Draft PREPA preliminary freeze coding in application to retirees and beneficiaries to implemente new inactive benefit definitions to reflect a flat cut at the freeze date | 2.20 | $ 405.00 | 891.00 |
| Stricklin,Todd | Senior | 14-May-19 | T3 - Long-Term Projections | Estimate the impact of the cut to all systems with information available by discounting cash flows from the preliminary 2016 Fiscal Plan model to update a retirement system summary spreadsheet per FOMB reques | 0.60 | $ 405.00 | 243.00 |
| Stricklin,Todd | Senior | 14-May-19 | T3 - Long-Term Projections | Participate in a meeting with T Day (EY) and T Stricklin (EY) to discuss plan freeze and preliminary cut coding for the PREPA retirement system | 0.30 | $ 405.00 | 121.50 |
| Stricklin,Todd | Senior | 14-May-19 | T3 - Long-Term Projections | Update summary spreadsheet per FOMB request containing pension data across retirement systems | 1.30 | $ 405.00 | 526.50 |
| Stricklin,Todd | Senior | 14-May-19 | T3 - Long-Term Projections | Review updated PREPA valuation match coding to validate final liability with cash flow outputs | 1.60 | $ 405.00 | 648.00 |
| Tague,Robert | Senior Manager | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran - Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 14-May-19 | T3 - Long-Term Projections | Prepare edits regarding summary analysis on SUT free zones writeup | 1.40 | $ 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 14-May-19 | T3 - Long-Term Projections | Research comparable stateside legislation on tax free zones to assess impact after enactment. | 2.10 | $ 720.00 | 1,512.00 |
| Tague,Robert | Senior Manager | 14-May-19 | T3 - Long-Term Projections | Review draft of summary analysis on proposed PR SUT free zones | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 14-May-19 | T3 - Long-Term Projections | Review proposed legislature on PR SUT free zones, SB1263. | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-May-19 | T3 - Plan of Adjustment | Continue editing cash management write-up for inclusion in the disclosure statement: HTA revenue discussion | 2.60 | $ 720.00 | 1,872.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-May-19 | T3 - Plan of Adjustment | Continue editing cash management write-up for inclusion in the disclosure statement.: ERS cash balances | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-May-19 | T3 - Plan of Adjustment | Edit cash management write-up to include consistent references to clawback cash flows | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-May-19 | T3 - Plan of Adjustment | Participate in call with E Barak, M Zerjal (Proskauer) and E Fritiz (Oneil Borges) and B Maciejewski and S Tajuddin (EY) to discuss draft of cash management disclosure | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-May-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY), B Maciejewski (EY), S Hurtado (EY) to discuss HTA Fiscal Plan and disclosure statement regarding cash systems | 0.40 | $ 720.00 | 288.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks. | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-May-19 | T3 - Plan of Adjustment | Review HTA fiscal plan to obtain greater understanding of cash flows | 0.30 | $ 720.00 | 216.00 |
| Trang,Quan H | Manager | 14-May-19 | T3 - Plan of Adjustment | Review balances and documents upload for US Bank | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 14-May-19 | T3 - Plan of Adjustment | Review balances and documents upload for Santander | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 14-May-19 | T3 - Plan of Adjustment | Review balances and documents upload for First Bank | 0.40 | $ 595.00 | 238.00 |
| Trang,Quan H | Manager | 14-May-19 | T3 - Plan of Adjustment | Working session with A Trang (EY), B Huang (EY) to upload documentation and cash balances onto Relativity | 0.70 | $ 595.00 | 416.50 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Email account holder Comprehensive Cancer Center regarding restrictions | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks. | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Email account holder Department of Housing regarding restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Email account holder  Institute of Puerto Rican Culture regarding restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Email account holder School of Plastic Arts and Design regarding restrictions. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Email account holder Child Support Administration regarding restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Email account holder Industrial Development Company regarding restrictions. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Email account holder Tourism Company regarding restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Email account holder Musical Arts Corporation regarding restrictions | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Administracion de Desarrollo Socioeconomico de la Familia. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for  Departamento de Salud. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for  Instituto de Estadística Administración de Servicios Médicos | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for  Oficina de etica Gubernamental. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for  Administracion de Asuntos Federales. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for  Oficina de Exencion Contributiva Industrial. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for  Autoridad de Tierras. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 14-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for  Guardia Nacional. | 0.10 | $ 245.00 | 24.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY) and C. Lieberman (EY) to discuss the current and upcoming workstreams and delegate tasks. | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH English letter for Administration for the Development of Agricultural Enterprises regarding account balance, restrictions, and signatories. | 0.30 | $ 445.00 | 133.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH Spanish letter for Administration for the Development of Agricultural Enterprises regarding account balance, restrictions, and signatories. | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH English letter for Administration of Families and Children regarding account balance, restrictions, and signatories. | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH Spanish letter for Administration of Families and Children regarding account balance, restrictions, and signatories. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH English letter for Administration of Mental Health and Anti-Addiction Services regarding account balance, restrictions, and signatories | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH Spanish letter for Administration of Mental Health and Anti-Addiction Services regarding account balance, restrictions, and signatories | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH English letter for Agricultural Insurance Corporation regarding account balance, restrictions, and signatories. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH Spanish letter for Agricultural Insurance Corporation regarding account balance, restrictions, and signatories. | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH English letter for Assignments under the Treasury Custody regarding account balance, restrictions, and signatories. | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH Spanish for Assignments under the Treasury Custody regarding account balance, restrictions, and signatories. | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH English letter for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities regarding account balance, restrictions, and signatories. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH Spanish letter for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities regarding account balance, restrictions, and signatories. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH English letter for Authority for the Financing of Infrastructure regarding account balance, restrictions, and signatories. | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH Spanish letter for Authority for the Financing of Infrastructure regarding account balance, restrictions, and signatories. | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH English letter for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads regarding account balance, restrictions, and signatories. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH Spanish letter for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads regarding account balance, restrictions, and signatories. | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH English letter for Automobile Accident Compensation Administration regarding account balance, restrictions, and signatories. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH Spanish letter for Automobile Accident Compensation Administration regarding account balance, restrictions, and signatories. | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH English letter for Board of Education regarding account balance, restrictions, and signatories. | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH Spanish letter for Board of Education regarding account balance, restrictions, and signatories. | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH English letter for Bureau of Emergency Systems 9-1-1 regarding account balance, restrictions, and signatories. | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH Spanish letter for Bureau of Emergency Systems 9-1-1 regarding account balance, restrictions, and signatories. | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH English letter for Cardiovascular Center and the Caribbean Corporation regarding account balance, restrictions, and signatories. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH Spanish letter for Cardiovascular Center and the Caribbean Corporation regarding account balance, restrictions, and signatories. | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH English letter for Child Support Administration regarding account balance, restrictions, and signatories. | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH Spanish letter for Child Support Administration regarding account balance, restrictions, and signatories. | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH English letter for Company for the Integral Development of the Cantera Peninsula regarding account balance, restrictions, and signatories | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH Spanish letter for Company for the Integral Development of the Cantera Peninsula regarding account balance, restrictions, and signatories | 0.20 | $ 445.00 | 89.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH English letter for Comprehensive Cancer Center regarding account balance, restrictions, and signatories. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare AH Spanish letter for Comprehensive Cancer Center regarding account balance, restrictions, and signatories. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare English letter for Conservatory of Music Corporation regarding account balance, restrictions, and signatories. | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Prepare Spanish letter for Conservatory of Music Corporation regarding account balance, restrictions, and signatories. | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 14-May-19 | T3 - Plan of Adjustment | Update universal listing of account inventory to add AH tracker | 1.40 | $ 445.00 | 623.00 |
| Alba,Dominique M | Staff | 15-May-19 | T3 - Plan of Adjustment | Draft letters to send to account holders with outstanding accounts at Citibank that have not provided consent for webaccess | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 15-May-19 | T3 - Plan of Adjustment | Draft letters to send to account holders with outstanding accounts at Scotiabank that have not provided consent for webaccess | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 15-May-19 | T3 - Plan of Adjustment | Draft letters to send to account holders with outstanding accounts at BNY Mellon that have not provided consent for webaccess | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 15-May-19 | T3 - Plan of Adjustment | Draft letters to send to account holders with outstanding accounts at US Bank that have not provided consent for webaccess | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 15-May-19 | T3 - Plan of Adjustment | Prepare English Excel attachment draft for various agencies regarding account balance | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-May-19 | T3 - Plan of Adjustment | Prepare English Excel attachment draft for various agencies regarding restrictions | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 15-May-19 | T3 - Plan of Adjustment | Prepare English Excel attachment draft for various agencies regarding signatories | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 15-May-19 | T3 - Plan of Adjustment | Prepare Spanish Excel attachment draft for various agencies regarding account balance | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-May-19 | T3 - Plan of Adjustment | Prepare Spanish Excel attachment draft for various agencies regarding restrictions | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 15-May-19 | T3 - Plan of Adjustment | Prepare Spanish Excel attachment draft for various agencies regarding signatories | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 15-May-19 | T3 - Plan of Adjustment | Prepare English information request letter attachment I draft for agency, Authority for the Financing of Infrastructure, regarding account balance, restrictions, and signatories. | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 15-May-19 | T3 - Plan of Adjustment | Prepare Spanish information request letter attachment I draft for agency, Authority for the Financing of Infrastructure, regarding account balance, restrictions, and signatories. | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 15-May-19 | T3 - Plan of Adjustment | Prepare English information request letter attachment I draft for agency, Government Retirement System Administration and the Judiciary, regarding account balance, restrictions, and signatories. | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 15-May-19 | T3 - Plan of Adjustment | Prepare Spanish information request letter attachment I draft for agency, Government Retirement System Administration and the Judiciary, regarding account balance, restrictions, and signatories. | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 15-May-19 | T3 - Plan of Adjustment | Prepare US Bank account inventory listing for outstanding accounts to follow up with financial institution POC | 0.30 | $ 245.00 | 73.50 |
| Burr,Jeremy | Senior | 15-May-19 | T3 - Long-Term Projections | Participate in meeting with J Aponte (OMB), J York (Conway), G Maldonado (FOMB), J Santambrogio (EY), S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss the changes in budgets from the Gov't submission versus the new fiscal plan | 3.10 | $ 445.00 | 1,379.50 |
| Chawla,Sonia | Senior | 15-May-19 | T3 - Plan of Adjustment | Meeting with A.Ortiz (FOMB), P Garcia (EY), S Chawla (EY) to obtain FOMB bank account statements for bank account analysis testing | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 15-May-19 | T3 - Plan of Adjustment | Meeting with K Williamson (FOMB), P Garcia (EY), S Chawla (EY) to review the FOMB request for information letter to agency account holders | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 15-May-19 | T3 - Plan of Adjustment | Update account holder letters to be sent in Spanish. | 1.90 | $ 445.00 | 845.50 |
| Chawla,Sonia | Senior | 15-May-19 | T3 - Plan of Adjustment | Update bank account inventory listing. | 2.40 | $ 445.00 | 1,068.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-May-19 | T3 - Long-Term Projections | Call with F Battle (Ankura) to discuss fiscal plan gross up assumptions | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-May-19 | T3 - Long-Term Projections | Conference call with S Levy (EY), A Chepenik (EY), C Good (EY), C Nichols (EY), P Hamburger (Proskauer), K Rifkind (FOMB) and other individuals to discuss legal considerations regarding implementing Social Security for pension participants | 0.60 | $ 870.00 | 522.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 15-May-19 | T3 - Long-Term Projections | Continue to update disaster aid forecast slides based on revolver discussion | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-May-19 | T3 - Plan of Adjustment | Review cash management system description in order to provide comment | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-May-19 | T3 - Plan of Adjustment | Update working capital slides for N Jaresko (FOMB) review | 0.30 | $ 870.00 | 261.00 |
| Day,Timothy Sean | Manager | 15-May-19 | T3 - Long-Term Projections | Participate in a meeting with T Day (EY) and T Stricklin (EY) to discuss PREPA system flat cut mechanical details and active employee coding | 0.50 | $ 519.00 | 259.50 |
| Day,Timothy Sean | Manager | 15-May-19 | T3 - Long-Term Projections | Review PREPA model liabilities reflecting plan freeze to compare with impacts observed in other plans | 0.80 | $ 519.00 | 415.20 |
| Day,Timothy Sean | Manager | 15-May-19 | T3 - Long-Term Projections | Review PREPA sample lives reflecting projected plan freeze with impact to benefits for those currently meeting eligibility requirement | 1.90 | $ 519.00 | 986.10 |
| Day,Timothy Sean | Manager | 15-May-19 | T3 - Long-Term Projections | Review PREPA sample lives reflecting projected plan freeze with impact to benefits for those not yet meeting eligibility requirement | 1.40 | $ 519.00 | 726.60 |
| Dougherty,Ryan Curran | Senior | 15-May-19 | T3 - Long-Term Projections | Participate in meeting with G Maldonado (FOMB), S Panagiotakis (EY), R Dougherty (EY), S O'Rourke (McK), A Frassica (McK), and T Snider (McK) to discuss the impact of the application of certain measures and the external rightsizing model | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 15-May-19 | T3 - Long-Term Projections | Participate in meeting with J Aponte (OMB), J York (Conway), G Maldonado (FOMB), J Santambrogio (EY), S Panagiotakis (EY), R Dougherty (EY) to discuss the changes in budgets from the Gov't submission versus the new fiscal plan | 3.10 | $ 445.00 | 1,379.50 |
| Dougherty,Ryan Curran | Senior | 15-May-19 | T3 - Long-Term Projections | Prepare draft analysis of Utilities amount and Utilities measure amount per the May Fiscal Plan | 1.70 | $ 445.00 | 756.50 |
| Garcia,Francisco R. | Senior Manager | 15-May-19 | T3 - Plan of Adjustment | Discussion with T. Ahlberg (Conway) to identify any procedures performed relating to restrictions or any documentation that may have been received relating to restrictions | 0.70 | $ 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 15-May-19 | T3 - Plan of Adjustment | Meeting with A.Ortiz (FOMB), P Garcia (EY), S Chawla (EY) to obtain FOMB bank account statements for bank account analysis testing | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 15-May-19 | T3 - Plan of Adjustment | Meeting with E Trigo (O&B), P Ramirez (O&B), T Pannell (EY), P Garcia (EY) to discuss bank account analysis progress to date and develop plan on bank account restrictions testing | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 15-May-19 | T3 - Plan of Adjustment | Meeting with K Williamson (FOMB), P Garcia (EY), S Chawla (EY) to review the FOMB request for information letter to agency account holders | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 15-May-19 | T3 - Plan of Adjustment | Prepare a summary of restrictions work as of 6/30/2018 to discuss in meeting with O&B | 0.70 | $ 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 15-May-19 | T3 - Plan of Adjustment | Developing a proposed plan for restrictions testing for O&B attorneys, after preparing summary of restrictions work performed as of 6/30/2018 | 0.60 | $ 720.00 | 432.00 |
| Good JR,Clark E | Manager | 15-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 15-May-19 | T3 - Long-Term Projections | Conference call with S Levy (EY), A Chepenik (EY), C Good (EY), C Nichols (EY), P Hamburger (Proskauer), K Rifkind (FOMB) and other individuals to discuss legal considerations regarding implementing Social Security for pension participants | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 15-May-19 | T3 - Long-Term Projections | Update municipalty information for mortality improvemen | 1.10 | $ 519.00 | 570.90 |
| Huang,Baibing | Staff | 15-May-19 | T3 - Plan of Adjustment | Upload documents for Scotia onto Relativity | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 15-May-19 | T3 - Plan of Adjustment | Upload documents for BNY Mellon onto Relativity | 0.30 | $ 245.00 | 73.50 |
| Huang,Baibing | Staff | 15-May-19 | T3 - Plan of Adjustment | Upload documents for Northern Trust onto Relativity | 0.60 | $ 245.00 | 147.00 |
| Levy,Sheva R | Partner/Principal | 15-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 15-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 15-May-19 | T3 - Long-Term Projections | Conference call with S Levy (EY), A Chepenik (EY), C Good (EY), C Nichols (EY), P Hamburger (Proskauer), K Rifkind (FOMB) and other individuals to discuss legal considerations regarding implementing Social Security for pension participants | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 15-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 15-May-19 | T3 - Long-Term Projections | Review ERS FP vs. non-FP paygo costs for full projection period | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 15-May-19 | T3 - Long-Term Projections | Review municipality detail for FY20 budget split by municipality | 0.90 | $ 721.00 | 648.90 |
| Lieberman,Charles | Staff | 15-May-19 | T3 - Plan of Adjustment | Prepare chart of commonwealth non-TSA account balances as of March 29, 2019 for the cash management memo | 1.30 | $ 245.00 | 318.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Lieberman,Charles | Staff | 15-May-19 | T3 - Plan of Adjustment | Prepare chart Public Corporations and Legally Separate Entities of account balances as of March 29, 2019 for the cash management memo | 1.40 | $ 245.00 | 343.00 |
| Lieberman,Charles | Staff | 15-May-19 | T3 - Plan of Adjustment | Review charts from cash management memo for plan of adjustment | 1.70 | $ 245.00 | 416.50 |
| Lieberman,Charles | Staff | 15-May-19 | T3 - Long-Term Projections | Review Tax Expenditure report in preparation for meeting with Hacienda | 1.90 | $ 245.00 | 465.50 |
| Lieberman,Charles | Staff | 15-May-19 | T3 - Plan of Adjustment | Review updates on cash management memo plan of adjustment | 1.20 | $ 245.00 | 294.00 |
| Lieberman,Charles | Staff | 15-May-19 | T3 - Plan of Adjustment | Update the diagram of TSA functions for the cash management memo for the plan of adjustment | 1.10 | $ 245.00 | 269.50 |
| Linskey,Michael | Manager | 15-May-19 | T3 - Plan of Adjustment | Draft ERS cash management disclosure statement | 1.20 | $ 595.00 | 714.00 |
| Linskey,Michael | Manager | 15-May-19 | T3 - Plan of Adjustment | Participate in call with J York (Conway), R Lopez (Conway), T Ahlberg (Conway), S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY) to discuss draft of cash management disclosure and sources of revenue ERS. | 0.60 | $ 595.00 | 357.00 |
| Linskey,Michael | Manager | 15-May-19 | T3 - Plan of Adjustment | Review ERS title III filing for flow of funds information to be used in cash management disclosure statement | 1.20 | $ 595.00 | 714.00 |
| Linskey,Michael | Manager | 15-May-19 | T3 - Plan of Adjustment | Review HTA fiscal plan for background information to be used in cash management disclosure statement | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 15-May-19 | T3 - Plan of Adjustment | Review pension bond resolutions for background information regarding ERS cash management disclosure statement | 1.60 | $ 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 15-May-19 | T3 - Plan of Adjustment | Participate in call with J York (Conway), R Lopez (Conway), T Ahlberg (Conway), S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY) to discuss draft of cash management disclosure and sources of revenue for ERS. | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 15-May-19 | T3 - Plan of Adjustment | Review AAFAF summary of bank account balances as of March 29, 2019 in preparation of HTA disclosure statement regarding cash management | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 15-May-19 | T3 - Plan of Adjustment | Review Component Unit Cash Consolidation Plan in preparation of HTA disclosure statement regarding cash management | 2.20 | $ 595.00 | 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 15-May-19 | T3 - Plan of Adjustment | Review Component Unit Liquidity as of March 2019 in preparation of HTA disclosure statement regarding cash management | 2.40 | $ 595.00 | 1,428.00 |
| Maciejewski,Brigid Jean | Manager | 15-May-19 | T3 - Plan of Adjustment | Review HTA cash flow forecast as of March 8, 2019 in preparation of HTA disclosure statement regarding cash management | 1.60 | $ 595.00 | 952.00 |
| Mackie,James | Executive Director | 15-May-19 | T3 - Long-Term Projections | Review Cornia report for property tax meeting | 1.10 | $ 810.00 | 891.00 |
| Mackie,James | Executive Director | 15-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 5.10 | $ 405.00 | 2,065.50 |
| Malhotra,Gaurav | Partner/Principal | 15-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Chicogo, IL to San Juan, PR | 4.00 | $ 435.00 | 1,740.00 |
| Moran-Eserski,Javier | Senior | 15-May-19 | T3 - Plan of Adjustment | Analyze articles on Puerto Rico's CDL access as it relates to minimum cash balance | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 15-May-19 | T3 - Plan of Adjustment | Participate in call with J York (Conway), R Lopez (Conway), T Ahlberg (Conway), S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY) to discuss draft of cash management disclosure and sources of revenue for ERS. | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 15-May-19 | T3 - Plan of Adjustment | Review component unit consolidated report for March 2019 to understand the budget to actual for revenues and expenses for HTA | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 15-May-19 | T3 - Plan of Adjustment | Review cash consolidation plan for HTA to understand how cash flows within the different bank accounts of the agency | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 15-May-19 | T3 - Plan of Adjustment | Review HTA Fiscal Plan to understand the revenue and expenses of the agency to support the development of the plan of adjustment | 1.80 | $ 445.00 | 801.00 |
| Moran-Eserski,Javier | Senior | 15-May-19 | T3 - Plan of Adjustment | Review HTA'S 13-week cash flow to understand its inflows, outflows and seasonality | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 15-May-19 | T3 - Plan of Adjustment | Review HTA'S fiscal plan model to understand calculations with sources of data | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 15-May-19 | T3 - Plan of Adjustment | Review latest cash management disclosure statement to understand the layout and format as we begin to work on the disclosure statement for HTA | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 15-May-19 | T3 - Plan of Adjustment | Update minimum cash balance requirement PowerPoint slide to include CDL data point | 0.70 | $ 445.00 | 311.50 |
| Mullins,Daniel R | Executive Director | 15-May-19 | T3 - Long-Term Projections | Review Puerto Rico property tax forecasting methodology for meeting at Hacienda | 1.80 | $ 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 15-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Baltimore, ME to San Juan, PR | 8.00 | $ 405.00 | 3,240.00 |
| Neziroski,David | Staff | 15-May-19 | T3 - Fee Applications / Retention | Begin preparation of March monthly application | 3.40 | $ 245.00 | 833.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Nichols,Carly | Manager | 15-May-19 | T3 - Long-Term Projections | Conference call with S Levy (EY), A Chepenik (EY), C Good (EY), C Nichols (EY), P Hamburger (Proskauer), K Rifkind (FOMB) and other individuals to discuss legal considerations regarding implementing Social Security for pension participants | 0.60 | $  519.00 | 311.40 |
| Panagiotakis,Sofia | Senior Manager | 15-May-19 | T3 - Long-Term Projections | Participate in meeting with G Maldonado (FOMB), S Panagiotakis (EY), R Dougherty (EY), S O'Rourke (McK), A Frassica (McK), and T Snider (McK) to discuss the impact of the application of certain measures and the external rightsizing model | 1.10 | $  720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 15-May-19 | T3 - Long-Term Projections | Participate in meeting with J Aponte (OMB), J York (Conway), G Maldonado (FOMB), J Santambrogio (EY), S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss the changes in budgets from the Gov't submission versus the new fiscal plan | 3.10 | $  720.00 | 2,232.00 |
| Pannell,William Winder Thomas | Partner/Principal | 15-May-19 | T3 - Plan of Adjustment | Meeting with E Trigo (O&B), P Ramirez (O&B), T Pannell (EY), P Garcia (EY) to discuss bank account analysis progress to date and develop plan on bank account restrictions testing | 1.20 | $  870.00 | 1,044.00 |
| Pannell,William Winder Thomas | Partner/Principal | 15-May-19 | T3 - Plan of Adjustment | Review internal analysis of the 6/30/2018 IFAT Report to identify new bank accounts and bank account discrepancies. | 0.90 | $  870.00 | 783.00 |
| Pannell,William Winder Thomas | Partner/Principal | 15-May-19 | T3 - Plan of Adjustment | Prepare for meeting with O&B to discuss restrictions by preparing a summary of restrictions work as of 6/30/2018 and developing a proposed plan for restrictions testing. | 0.60 | $  870.00 | 522.00 |
| Purdom,Emily Rose | Staff | 15-May-19 | T3 - Plan of Adjustment | Identify account contact details for Administracion de Rehabilitacion Vocacional (ARV) to draft consent letters in Promesa outlook email | 0.90 | $  245.00 | 220.50 |
| Purdom,Emily Rose | Staff | 15-May-19 | T3 - Plan of Adjustment | Identify account contact details for Comisión de Energía de Puerto Rico (PREC) to draft consent letters in Promesa outlook email | 0.90 | $  245.00 | 220.50 |
| Purdom,Emily Rose | Staff | 15-May-19 | T3 - Plan of Adjustment | Identify account contact details for Corporacion de Centro de Bellas Artes (CBA) to draft consent letters in Promesa outlook email | 0.80 | $  245.00 | 196.00 |
| Purdom,Emily Rose | Staff | 15-May-19 | T3 - Plan of Adjustment | Identify account contact details for Administración de Servicios Médicos to draft consent letters in Promesa outlook email | 0.70 | $  245.00 | 171.50 |
| Purdom,Emily Rose | Staff | 15-May-19 | T3 - Plan of Adjustment | Identify account contact details for Autoridad Puerto de Ponce to draft consent letters in Promesa outlook email | 0.70 | $  245.00 | 171.50 |
| Purdom,Emily Rose | Staff | 15-May-19 | T3 - Plan of Adjustment | Identify account contact details for Consejo de Educacion de Puerto Rico (CEPR) to draft consent letters in Promesa outlook email | 0.80 | $  245.00 | 196.00 |
| Purdom,Emily Rose | Staff | 15-May-19 | T3 - Plan of Adjustment | Identify account contact details for Guardia Nacional de Puerto Rico (GNPR) to draft consent letters in Promesa outlook email | 0.40 | $  245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 15-May-19 | T3 - Plan of Adjustment | Identify account contact details for Departamento de Familia (DF) to draft consent letters in Promesa outlook email | 0.40 | $  245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 15-May-19 | T3 - Plan of Adjustment | Identify account contact details for Autoridad de Desperdicios Solidos to draft consent letters in Promesa outlook email | 0.30 | $  245.00 | 73.50 |
| Purdom,Emily Rose | Staff | 15-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Autoridad de Energia Eléctrica (PREPA) | 1.70 | $  245.00 | 416.50 |
| Purdom,Emily Rose | Staff | 15-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Corporacion de Centro de Bellas Artes (CBA) | 0.80 | $  245.00 | 196.00 |
| Purdom,Emily Rose | Staff | 15-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Administracion de Familias y Ninos (ADFAN) | 0.10 | $  245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 15-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Guardia Nacional de Puerto Rico (GNPR) | 0.10 | $  245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 15-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Departamento de Familia (DF) | 0.10 | $  245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 15-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Departamento de Educacion (DE) | 0.30 | $  245.00 | 73.50 |
| Purdom,Emily Rose | Staff | 15-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Administracion de Asuntos Federales de Puerto Rico (PRFAA) | 0.10 | $  245.00 | 24.50 |
| Sacks,Justin | Manager | 15-May-19 | T3 - Plan of Adjustment | Prepare consolidated inventory of bank accounts inclusive of 6/30 balance and EY adjustments to utilize for reporting at the end of the month. | 0.90 | $  595.00 | 535.50 |
| Sacks,Justin | Manager | 15-May-19 | T3 - Plan of Adjustment | Prepare a rollforward of the consolidate inventory file from 6/30/2018 balances to 12/31/2018 balances. | 0.70 | $  595.00 | 416.50 |
| Sacks,Justin | Manager | 15-May-19 | T3 - Plan of Adjustment | Prepare a rollforward of the consolidate inventory file from 6/30/2018 balances to 3/31/2019 balances. | 0.70 | $  595.00 | 416.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sacks,Justin | Manager | 15-May-19 | T3 - Plan of Adjustment | Reconcile Hacienda TSA accounts based on new information provided by Hacienda. | 1.30 | $ 595.00 | 773.50 |
| Sacks,Justin | Manager | 15-May-19 | T3 - Plan of Adjustment | Update account mapping for Hacienda controlled accounts based on reconciliation of new information provided from Hacienda. | 1.30 | $ 595.00 | 773.50 |
| Santambrogio,Juan | Executive Director | 15-May-19 | T3 - Long-Term Projections | Participate in meeting with J Aponte (OMB), J York (Conway), G Maldonado (FOMB), J Santambrogio (EY), S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss the changes in budgets from the Gov't submission versus the new fiscal plan. | 3.10 | $ 810.00 | 2,511.00 |
| Stricklin,Todd | Senior | 15-May-19 | T3 - Long-Term Projections | Draft PREPA freeze coding for active participants: establishing eligibility flag data defaults for parsing participants based on whether they retain component eligibility | 1.80 | $ 405.00 | 729.00 |
| Stricklin,Todd | Senior | 15-May-19 | T3 - Long-Term Projections | Participate in a meeting with T Day (EY) and T Stricklin (EY) to discuss PREPA system flat cut mechanical details and active employee coding | 0.50 | $ 405.00 | 202.50 |
| Stricklin,Todd | Senior | 15-May-19 | T3 - Long-Term Projections | Review coding used for CW fiscal plan to leverage for PREPA freeze coding for active participants | 2.20 | $ 405.00 | 891.00 |
| Tague,Robert | Senior Manager | 15-May-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 15-May-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 15-May-19 | T3 - Long-Term Projections | Review breakdown of paygo liability by municipality for FY20 | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 15-May-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 15-May-19 | T3 - Long-Term Projections | Review revised FY16 CAFR analysis incorporating revisions for potential impact to fiscal plan. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 15-May-19 | T3 - Long-Term Projections | Review SB1263 proposed legislation to provide comments on summary | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-May-19 | T3 - Plan of Adjustment | Continue editing cash management write-up for inclusion in the disclosure statement: SUT tax waterfall | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-May-19 | T3 - Plan of Adjustment | Continue editing cash management write-up for inclusion in the disclosure statement: children's trust and tobacco revenue | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-May-19 | T3 - Plan of Adjustment | Edit cash management write-up for inclusion in the disclosure statement | 1.90 | $ 720.00 | 1,368.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-May-19 | T3 - Plan of Adjustment | Participate in call with J York (Conway), R Lopez (Conway), T Ahlberg (Conway), S Tajuddin (EY), B Maciejewski (EY), M Linskey (EY), J Moran-Eserski (EY) to discuss draft of cash management disclosure and sources of external funding for ERS. | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-May-19 | T3 - Plan of Adjustment | Review HTA fiscal plan to obtain greater understanding of cash flows | 0.60 | $ 720.00 | 432.00 |
| Trang,Quan H | Manager | 15-May-19 | T3 - Plan of Adjustment | QC uploaded documents for Scotia bank | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 15-May-19 | T3 - Plan of Adjustment | QC uploaded documents for BNY Mellon | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 15-May-19 | T3 - Plan of Adjustment | Troubleshoot and fix an issue with metadata for Northern Trust documents | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 15-May-19 | T3 - Plan of Adjustment | Re-organize Relativity documents folder to include the new document types and linkage type | 0.60 | $ 595.00 | 357.00 |
| Villavicencio,Nancy | Staff | 15-May-19 | T3 - Plan of Adjustment | Update bank inventory tracker to reflect accounts that were identified based on 6/30/2019 testing | 1.70 | $ 245.00 | 416.50 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of 6/30/2018 statements for Banco Popular for account holder including Health Insurance Administration for cash and investments balance. | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of 6/30/2018 statements for Banco Popular for account holder including Municipal Revenue Collection Center for cash and investments balance. | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of 6/30/2018 statements for Banco Popular for account holder including Puerto Rico Aqueduct and Sewer Authority (PRASA) for cash and investments balance. | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Integrated Transport Authority for cash balance. | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Integrated Transport Authority for investments balance | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Land Authority for cash balance. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Land Authority for investments balance. | 0.20 | $ 445.00 | 89.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Land Authority of Puerto Rico for cash balance. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Land Authority of Puerto Rico for investments balance. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Medical Services Administration for cash balance. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Medical Services Administration for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Metropolitan Bus Authority for cash balance. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Metropolitan Bus Authority for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Ports Authority for cash balance. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Ports Authority for investments balance. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Public Buildings Authority for cash balance. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Public Buildings Authority for investments balance. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Public Housing Administration for cash balance. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Public Housing Administration for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Solid Waste Authority for cash balance. | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Solid Waste Authority for investments balance. | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Tourism Company for cash balance. | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Tourism Company for investments balance. | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Traditional Lottery for cash balance. | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 15-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Traditional Lottery for investments balance. | 0.10 | $ 445.00 | 44.50 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Prepare BNY Mellon account inventory listing for outstanding accounts to follow up with missing agencies | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Extract new statements from BNY Mellon for PRHTA  as of 12/31/18 | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Extract new statements from BNY Mellon for PRHTA  as of 3-29-19. | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Extract new statements from BNY Mellon for AAFAF  as of 3-29-19. | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Extract new statements from BNY Mellon for AAFAF  as of 12-31-18. | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Analyze FI/agency consent letters in our consolidated listing under Deloitte source | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Analyze FI/agency consent letters in our consolidated listing under Deloitte source for newly identified and added accounts | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Identify contact name and address for agencies in preparation for sending official information requests | 2.20 | $ 245.00 | 539.00 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Prepare English Excel attachment draft for various agencies regarding account balance | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Prepare English Excel attachment draft for various agencies regarding restrictions | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Prepare English Excel attachment draft for various agencies regarding signatories | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Prepare Spanish Excel attachment draft for various agencies regarding account balance | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Prepare Spanish Excel attachment draft for various agencies regarding restrictions | 0.30 | $ 245.00 | 73.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Prepare Spanish Excel attachment draft for various agencies regarding signatories | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Update consolidated account listing metrics in preparation for weekly FOMB update | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Email D. Torres at BNY Mellon to follow up on 17 outstanding UPR accounts pending online access. | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Email D. Torres at BNY Mellon to follow up on 10 outstanding COFINA accounts pending online access. | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Update inventory listing to reflect recently obtained bank account information | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 16-May-19 | T3 - Plan of Adjustment | Update inventory listing to prepare Relativity upload | 0.40 | $ 245.00 | 98.00 |
| Bugden,Nicholas R | Manager | 16-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Jaun, PR to Chicago,IL | 7.70 | $ 297.50 | 2,290.75 |
| Chawla,Sonia | Senior | 16-May-19 | T3 - Plan of Adjustment | Revise all account holder request letters per FOMB updates. | 2.80 | $ 445.00 | 1,246.00 |
| Chawla,Sonia | Senior | 16-May-19 | T3 - Plan of Adjustment | Update bank account inventory listing with status of additional information received for bank account roll forward procedures. | 2.70 | $ 445.00 | 1,201.50 |
| Chawla,Sonia | Senior | 16-May-19 | T3 - Plan of Adjustment | Prepare update email for K. Williamson (FOMB) regarding bank accounts initiative status. | 2.10 | $ 445.00 | 934.50 |
| Chawla,Sonia | Senior | 16-May-19 | T3 - Plan of Adjustment | Prepare update email for K. Williamson (FOMB) regarding roadblocks that are being encountered along the way of the bank accounts initiative status. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 16-May-19 | T3 - Plan of Adjustment | Prepare update email on 5/16/2019 for engagement management to send on Friday, 5/17/2019 for weekly status updates FOMB executives, such as N. Jarekso, highlighting key action items covered by the engagement team over the course of the week. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 16-May-19 | T3 - Plan of Adjustment | Analyze bank statement for sweep account ending in X406 moving funds into TSA account ending X548. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 16-May-19 | T3 - Plan of Adjustment | Analyze bank statement for sweep account ending in X406 moving funds into FAM accounts. | 0.70 | $ 445.00 | 311.50 |
| Chepenik,Adam Brandon | Partner/Principal | 16-May-19 | T3 - Long-Term Projections | Participate in meeting with Edwin Rios Rivera (Hacienda), Francisco Pares (Hacienda), G.Ojeda (FOMB), G. Maldonado (FOMB), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), S. Tajuddin (EY), C. Lieberman (EY) and J. Davis (McKinsey) to discuss the FOMB's assessment of the Tax Expenditure Report. | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-May-19 | T3 - Long-Term Projections | Participate in meeting with S Tajuddin (EY), A Chepenik (EY), G Malhotra (EY), G Ojeda (FOMB), JC Garcia (FOMB), D Mullins (EY), J Mackie (EY), R Rodriguez (FOMB) to discuss CRIM and municipalities. | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | $ 435.00 | 1,740.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-May-19 | T3 - Plan of Adjustment | Participate in discussion S Tajuddin (EY) and A Chepenik (EY) to discuss cashflow disclosures for disclosure statement. | 0.70 | $ 870.00 | 609.00 |
| Garcia,Francisco R. | Senior Manager | 16-May-19 | T3 - Plan of Adjustment | Review of updated internal analysis on 5/16/2019 \of the 6/30/2018 IFAT Report to identify new bank accounts. | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 16-May-19 | T3 - Plan of Adjustment | Review of updated internal analysis on 5/16/2019 \of the 6/30/2018 IFAT Report to identify bank account discrepancies. | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 16-May-19 | T3 - Plan of Adjustment | Review of information provided by the Senate relating to their bank accounts as of March 31, 2019. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 16-May-19 | T3 - Plan of Adjustment | Review of weekly status update for FOMB. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 16-May-19 | T3 - Plan of Adjustment | Support team with reviewing bank statements of Municipal Admin Funds to understand cash flow. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 16-May-19 | T3 - Plan of Adjustment | Support team with reviewing bank statements of TSA accounts to understand cash flow. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 16-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY. | 5.10 | $ 360.00 | 1,836.00 |
| Good JR,Clark E | Manager | 16-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 519.00 | 1,193.70 |
| Good JR,Clark E | Manager | 16-May-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 16-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 16-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | 103.80 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Levy,Sheva R | Partner/Principal | 16-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 16-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 16-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 16-May-19 | T3 - Long-Term Projections | Review of PREPA mortality assumption | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 16-May-19 | T3 - Long-Term Projections | Review of updated PREPA due diligence list | 0.30 | $ 721.00 | 216.30 |
| Lieberman,Charles | Staff | 16-May-19 | T3 - Long-Term Projections | Participate in meeting with Edwin Rios Rivera (Hacienda), Francisco Pares (Hacienda), G.Ojeda (FOMB), G. Maldonado (FOMB), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), S. Tajuddin (EY), C. Lieberman (EY) and J. Davis (McKinsey) to discuss the FOMB's assessment of the Tax Expenditure Report. | 1.20 | $ 245.00 | 294.00 |
| Lieberman,Charles | Staff | 16-May-19 | T3 - Long-Term Projections | Review tax report prior to meeting with Hacienda to discuss tax expenditure report | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 16-May-19 | T3 - Long-Term Projections | Prepare summary of key takeaways for client of meeting with Hacienda to discuss the tax expenditure report | 1.70 | $ 245.00 | 416.50 |
| Lieberman,Charles | Staff | 16-May-19 | T3 - Long-Term Projections | Review FOMB's assessment of the Tax expenditure report in preparation for meeting with Hacienda | 1.40 | $ 245.00 | 343.00 |
| Lieberman,Charles | Staff | 16-May-19 | T3 - Long-Term Projections | Review notes from meeting with Hacienda to discuss the tax expenditure report | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 16-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.60 | $ 122.50 | 808.50 |
| Linskey,Michael | Manager | 16-May-19 | T3 - Plan of Adjustment | Review of ERS flow of funds information from Conway to be used in cash management disclosure statement | 1.20 | $ 595.00 | 714.00 |
| Linskey,Michael | Manager | 16-May-19 | T3 - Plan of Adjustment | Review of ERS pension obligation bond resolutions for use in cash management disclosure statement | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 16-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 9.20 | $ 297.50 | 2,737.00 |
| Maciejewski,Brigid Jean | Manager | 16-May-19 | T3 - Plan of Adjustment | Participate in a working session with B Maciejewski (EY), J Moran-Eserski (EY) to discuss approach and next steps for HTA disclosure statement regarding cash management | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 16-May-19 | T3 - Plan of Adjustment | Review HTA Certified Fiscal Plan in preparation of HTA disclosure statement regarding cash management | 2.40 | $ 595.00 | 1,428.00 |
| Maciejewski,Brigid Jean | Manager | 16-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, Pr to Detroit, MI | 9.00 | $ 297.50 | 2,677.50 |
| Mackie,James | Executive Director | 16-May-19 | T3 - Long-Term Projections | Participate in meeting with Edwin Rios Rivera (Hacienda), Francisco Pares (Hacienda), G.Ojeda (FOMB), G. Maldonado (FOMB), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), S. Tajuddin (EY), C. Lieberman (EY) and J. Davis (McKinsey) to discuss the FOMB's assessment of the Tax Expenditure Report. | 1.20 | $ 810.00 | 972.00 |
| Mackie,James | Executive Director | 16-May-19 | T3 - Long-Term Projections | Participate in meeting with S Tajuddin (EY), A Chepenik (EY), G Malhotra (EY), G Ojeda (FOMB), JC Garcia (FOMB), D Mullins (EY), J Mackie (EY), R Rodriguez (FOMB) to discuss CRIM and municipalities. | 1.10 | $ 810.00 | 891.00 |
| Malhotra,Gaurav | Partner/Principal | 16-May-19 | T3 - Long-Term Projections | Participate in meeting with S Tajuddin (EY), A Chepenik (EY), G Malhotra (EY), G Ojeda (FOMB), JC Garcia (FOMB), D Mullins (EY), J Mackie (EY), R Rodriguez (FOMB) to discuss CRIM and municipalities. | 1.10 | $ 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 16-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 4.00 | $ 435.00 | 1,740.00 |
| Malhotra,Gaurav | Partner/Principal | 16-May-19 | T3 - Plan of Adjustment | Participate in meetings with K.Rifkand and N.Jaresko (FOMB) | 3.20 | $ 870.00 | 2,784.00 |
| Malhotra,Gaurav | Partner/Principal | 16-May-19 | T3 - Plan of Adjustment | Review updated board presentaion material | 1.20 | $ 870.00 | 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 16-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 870.00 | 1,827.00 |
| Moran-Eserski,Javier | Senior | 16-May-19 | T3 - Plan of Adjustment | Prepare excel table comparing the municipalities ASES and PayGo expenses | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 16-May-19 | T3 - Plan of Adjustment | Draft HTA major cash flows section for the cash management disclosure statement | 2.60 | $ 445.00 | 1,157.00 |
| Moran-Eserski,Javier | Senior | 16-May-19 | T3 - Plan of Adjustment | Draft HTA overview section for the cash management disclosure statement | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 16-May-19 | T3 - Plan of Adjustment | Participate in a working session with B Maciejewski (EY), J Moran-Eserski (EY) to discuss approach and next steps for HTA disclosure statement regarding cash management | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 16-May-19 | T3 - Long-Term Projections | Review estimated municipal ASES contribution for FY20 | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 16-May-19 | T3 - Long-Term Projections | Review estimated municipal PayGo expenses for FY20 as provided by EY pension team | 0.40 | $ 445.00 | 178.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Moran-Eserski,Javier | Senior | 16-May-19 | T3 - Long-Term Projections | Review estimated municipal PayGo expenses for FY20 as provided by the government | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 16-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Miami, FL to Washington, DC | 1.40 | $ 222.50 | 311.50 |
| Moran-Eserski,Javier | Senior | 16-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Miami, FL | 2.20 | $ 222.50 | 489.50 |
| Moran-Eserski,Javier | Senior | 16-May-19 | T3 - Long-Term Projections | Update table comparing municipality expenses based on feedback from the manager | 0.40 | $ 445.00 | 178.00 |
| Mullins,Daniel R | Executive Director | 16-May-19 | T3 - Long-Term Projections | Participate in meeting with Edwin Rios Rivera (Hacienda), Francisco Pares (Hacienda), G.Ojeda (FOMB), G. Maldonado (FOMB), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), S. Tajuddin (EY), C. Lieberman (EY) and J. Davis (McKinsey) to discuss the FOMB's assessment of the Tax Expenditure Report. | 1.20 | $ 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 16-May-19 | T3 - Long-Term Projections | Finalize tax expenditure documentation to be discussed at upcoming FOMB meeting | 2.40 | $ 810.00 | 1,944.00 |
| Mullins,Daniel R | Executive Director | 16-May-19 | T3 - Long-Term Projections | Participate in meeting with S Tajuddin (EY), A Chepenik (EY), G Malhotra (EY), G Ojeda (FOMB), JC Garcia (FOMB), D Mullins (EY), J Mackie (EY), R Rodriguez (FOMB) to discuss CRIM and municipalities. | 1.10 | $ 810.00 | 891.00 |
| Neziroski,David | Staff | 16-May-19 | T3 - Fee Applications / Retention | Review exhibit D for March application | 3.70 | $ 245.00 | 906.50 |
| Nichols,Carly | Manager | 16-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Nichols,Carly | Manager | 16-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | 259.50 |
| Pannell,William Winder Thomas | Partner/Principal | 16-May-19 | T3 - Plan of Adjustment | Review current status of EY's work relative bank account balances for the Commonwealth and related planning of activities regarding restrictions identification and testing. | 2.70 | $ 870.00 | 2,349.00 |
| Pannell,William Winder Thomas | Partner/Principal | 16-May-19 | T3 - Plan of Adjustment | Review updated internal analysis of the 6/30/2018 IFAT Report to identify new bank accounts and bank account discrepancies. | 0.80 | $ 870.00 | 696.00 |
| Purdom,Emily Rose | Staff | 16-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Centro Comprensivo de Cancer | 1.20 | $ 245.00 | 294.00 |
| Riggins,Kyle | Senior | 16-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 405.00 | 162.00 |
| Sacks,Justin | Manager | 16-May-19 | T3 - Plan of Adjustment | Update consolidated inventory of bank accounts based on new information obtained from Hacienda for accounts under the custody of Hacienda to rollforward from 6/30/18 to 12/31/2018 | 1.10 | $ 595.00 | 654.50 |
| Sacks,Justin | Manager | 16-May-19 | T3 - Plan of Adjustment | Update consolidated inventory of bank accounts based on new information obtained from Hacienda for accounts under the custody of Hacienda to rollforward from 12/31/2018 to 3/31/2019 | 1.10 | $ 595.00 | 654.50 |
| Sacks,Justin | Manager | 16-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.60 | $ 297.50 | 1,963.50 |
| Santambrogio,Juan | Executive Director | 16-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 16-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 16-May-19 | T3 - Long-Term Projections | Draft PREPA frozen benefit components in Proval pursuant to modeling the PREPA system freeze | 1.60 | $ 405.00 | 648.00 |
| Stricklin,Todd | Senior | 16-May-19 | T3 - Long-Term Projections | Develop new PREPA code benefit definition versions for employees eligible at the freeze date to support freeze modeling | 2.60 | $ 405.00 | 1,053.00 |
| Stricklin,Todd | Senior | 16-May-19 | T3 - Long-Term Projections | Draft PREPA freeze coding for active participants: developing new benefit definition versions for employees not eligible at the freeze date to support freeze modeling | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 16-May-19 | T3 - Long-Term Projections | Develop benefit definitions for grandfathered merit benefits for those reaching eligibility within 6 months after the freeze to support freeze modeling | 1.80 | $ 405.00 | 729.00 |
| Stricklin,Todd | Senior | 16-May-19 | T3 - Long-Term Projections | Develop PREPA expression logic for all new benefit definitions to creating separate valuations for employees retaining eligibility at the freeze date to support freeze modeling | 2.40 | $ 405.00 | 972.00 |
| Stricklin,Todd | Senior | 16-May-19 | T3 - Long-Term Projections | Review aggregate PREPA valuation outputs in comparison with other system freeze impacts to document all hardcoded areas for future alternative scenarios | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 16-May-19 | T3 - Long-Term Projections | Summarize PREPA freeze coding key elements as currently drafted for review by team | 0.90 | $ 405.00 | 364.50 |
| Tague,Robert | Senior Manager | 16-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 16-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL. | 5.60 | $ 360.00 | 2,016.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-May-19 | T3 - Long-Term Projections | Participate in meeting with Edwin Rios Rivera (Hacienda), Francisco Pares (Hacienda), G.Ojeda (FOMB), G. Maldonado (FOMB), A. Chepenik (EY), D. Mullins (EY), J. Mackie (EY), S. Tajuddin (EY), C. Lieberman (EY) and J. Davis (McKinsey) to discuss the FOMB's assessment of the Tax Expenditure Report. | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-May-19 | T3 - Long-Term Projections | Participate in meeting with S Tajuddin (EY), A Chepenik (EY), G Malhotra (EY), G Ojeda (FOMB), JC Garcia (FOMB), D Mullins (EY), J Mackie (EY), R Rodríguez (FOMB) to discuss CRIM and municipalities. | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-May-19 | T3 - Plan of Adjustment | Continue editing cash management write-up for inclusion in the disclosure statement: section on rum tax cash flows | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-May-19 | T3 - Plan of Adjustment | Edit cash management write-up to address new information on COFINA cash flows | 2.20 | $ 720.00 | 1,584.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | $ 360.00 | 1,440.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-May-19 | T3 - Plan of Adjustment | Participate in discussion S Tajuddin (EY) and A Chepenik (EY) to discuss cashflow disclosures for disclosure statement. | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-May-19 | T3 - Plan of Adjustment | Review tax expenditure report to obtain understanding of issues related forecasting revenue. | 1.40 | $ 720.00 | 1,008.00 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for  Panel sobre el Fiscal Especial Independiente (FEI) and Comision de Energia. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft template for Banco de Desarrollo Economico para Puerto Rico. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Administracion de Desarrollo Socioeconomico de la Familia. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Departamento de Recursos Naturales y Ambientales. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Departamento de Transportacion y Obras Publicas. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft template for Administracion de Desarrollo Socioeconomico de la Familia. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft template for Departamento de Recursos Naturales y Ambientales | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft template for Departamento de Estado. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft template for Departamento de Transportacion y Obras Publicas | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Comision Industrial. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Banco de Desarrollo Economico para Puerto Rico. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Departamento de Salud. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Administracion de Seguros de Salud. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Cámara de los Representantes. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina Independiente Proteccion al Consumidor. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Departamento de Salud. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Administracion de Seguros de Salud. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Cámara de los Representantes. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina Independiente Proteccion al Consumidor. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina de etica Gubernamental. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Instituto de Estadística Administración de Servicios Médicos | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Fideicomiso Institucional de la Guardia Nacional Autoridad Metropolitana de Autobuses. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina Comisionado de Seguros Bosque Modelo. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Corporacion Fondo Seguro Estado Corporación de Financiamiento Municipal (COFIM). | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Instituto de Estadística Administración de Servicios Médicos | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Fideicomiso Institucional de la Guardia Nacional Autoridad Metropolitana de Autobuses. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina Comisionado de Seguros Bosque Modelo. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Corporacion Fondo Seguro Estado Corporación de Financiamiento Municipal (COFIM). | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Autoridad de Transporte Integrado Centro de Recaudacion de Ingresos Municipales (CRIM). | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Autoridad de Transporte Integrado Centro de Recaudacion de Ingresos Municipales (CRIM). | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Administracion de Asuntos Federales. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina de Servicios Legislativos. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina de Gerencia y Presupuesto. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina de Desarrollo Socioeconomico y Comunitario. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina de etica Gubernamental. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina de Servicios Legislativos. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina de Gerencia y Presupuesto. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina de Desarrollo Socioeconomico y Comunitario. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina Comisionado de Instituciones Financieras. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Administración de Vivienda Pública. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Administracion de Servicios Generales. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina Gobernador. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina de Gerencia de Permisos. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Administracion de Asuntos Federales. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Administracion de Servicios Generales. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina Gobernador. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina de Gerencia de Permisos. | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Administración de Vivienda Pública. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Autoridad de Tierras. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina de Exencion Contributiva Industrial. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Instituto de Ciencias Forenses. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Instituto de Cultura Puertorriquena. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Autoridad de los Puertos. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina de Exencion Contributiva Industrial. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Instituto de Ciencias Forenses. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Instituto de Cultura Puertorriquena. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Autoridad Puerto de Ponce. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Corporacion para la Difusion Publica. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Administracion de Terrenos. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Autoridad de Transporte Maritimo. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina de Servicios con Antelacion al Juicio. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Autoridad de Tierras. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Administracion de Terrenos. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Autoridad de Transporte Maritimo. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina de Servicios con Antelacion al Juicio. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Corporacion para la Difusion Publica. | 0.10 | $ 245.00 | 24.50 |
| Zorrilla,Nelly E | Senior | 16-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Housing Financing Authority for cash balance. | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 16-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Housing Financing Authority for investments balance | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 16-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Housing Financing Authority for cash balance. | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 16-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Housing Financing Authority for investments balance | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 16-May-19 | T3 - Plan of Adjustment | Level 2 review of 6/30 statements for Banco Popular related to PRASA for cash and investment balance | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 16-May-19 | T3 - Plan of Adjustment | Level 2 review of 6/30 statements from Banco Popular for COFINA for cash and investment balance | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 16-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Housing Financing Authority for cash balance. | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 16-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Housing Financing Authority for investments balance | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 16-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Housing Financing Authority for cash balance. | 0.80 | $ 445.00 | 356.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Zorrilla,Nelly E | Senior | 16-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements Housing Financing Authority for investments balance | 0.80 | $ 445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 16-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Housing Financing Authority for cash balance. | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 16-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Popular 6/30/2018 statements for Housing Financing Authority for investments balance | 0.90 | $ 445.00 | 400.50 |
| Alba,Dominique M | Staff | 17-May-19 | T3 - Plan of Adjustment | Call with BNY Mellon regarding account clarification including online access and outstanding accounts | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 17-May-19 | T3 - Plan of Adjustment | Call with Citibank regarding account clarification including online access and outstanding accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 17-May-19 | T3 - Plan of Adjustment | Call with Fine Arts Center Corporation regarding account clarification including online access and outstanding accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 17-May-19 | T3 - Plan of Adjustment | Call with FirstBank regarding account clarification including online access and outstanding accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 17-May-19 | T3 - Plan of Adjustment | Identify outstanding accounts at financial institutions with last date of contact to follow up accordingly. | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 17-May-19 | T3 - Plan of Adjustment | Perform account reconciliation to ensure bank statements with relevant account information have been uploaded to Relativity for all respective accounts | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 17-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 6.10 | $ 122.50 | 747.25 |
| Alba,Dominique M | Staff | 17-May-19 | T3 - Plan of Adjustment | Update inventory listing to identify duplicates and accounts that have been confirmed by account holders as not belonging to their institution | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 17-May-19 | T3 - Plan of Adjustment | Update metrics to include those accounts with no online access but with support received through emailed bank statements | 1.10 | $ 245.00 | 269.50 |
| Burr,Jeremy | Senior | 17-May-19 | T3 - Long-Term Projections | Participate in meeting with G Maldonado (FOMB), other FOMB, S O'Rourke (McK), L Farmer (Mck), R Dougherty (EY), S Panagiotakis (EY), and J Burr (EY) to discuss the current status of the GF resolutions, implementation meetings and fiscal plan update. | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 17-May-19 | T3 - Long-Term Projections | Prepare summary of ASES premium payments from the municipalities to be incorporated in FOMB decisions documents | 0.30 | $ 445.00 | 133.50 |
| Carpenter,Christina Maria | Staff | 17-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.80 | $ 122.50 | 588.00 |
| Chawla,Sonia | Senior | 17-May-19 | T3 - Plan of Adjustment | Analyze agencies with missing consent letters as of 5/17/2019 to prepare list of accounts to follow up with BPPR for online access. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 17-May-19 | T3 - Plan of Adjustment | Follow up with R. Rodriguez Dumont at Banco Popular to obtain update on receiving online access to accounts with new consent letters as of 5/17/2019. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 17-May-19 | T3 - Plan of Adjustment | Analyze accounts held with AFV to prepare list of accounts to follow up with BPPR for online access. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 17-May-19 | T3 - Plan of Adjustment | Follow up with R. Rodriguez Dumont at Banco Popular to obtain update on receiving online accesss to accounts held with AFV. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 17-May-19 | T3 - Plan of Adjustment | Follow up with D. Roigrodriguez at Banco Popular on webportal access to account statements to download for 3/31/19 testing of account balances. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 17-May-19 | T3 - Plan of Adjustment | Prepare plan for restrictions testing for next week. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 17-May-19 | T3 - Plan of Adjustment | Support team with updating account inventory listing to clean up agency names. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 17-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.60 | $ 222.50 | 1,468.50 |
| Chawla,Sonia | Senior | 17-May-19 | T3 - Plan of Adjustment | Update account inventory listing to remove duplicate accounts | 0.80 | $ 445.00 | 356.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-May-19 | T3 - Plan of Adjustment | Participate in weekly board strategy session to discuss plan of adjustment.  Call led by N Jaresko (FOMB) with FOMB board member participation. EY participants: J Santambroeio (EY), G Malhotra (EY), and A Chepenik (EY) | 0.80 | $ 870.00 | 696.00 |
| Dougherty,Ryan Curran | Senior | 17-May-19 | T3 - Long-Term Projections | Participate in meeting with G Maldonado (FOMB), other FOMB, S O'Rourke (McK), L Farmer (Mck), R Dougherty (EY), S Panagiotakis (EY), and J Burr (EY) to discuss the current status of the GF resolutions, implementation meetings and fiscal plan update. | 1.10 | $ 445.00 | 489.50 |
| Garcia,Francisco R. | Senior Manager | 17-May-19 | T3 - Plan of Adjustment | Review restrictions testing workplan. | 1.20 | $ 720.00 | 864.00 |
| Good JR,Clark E | Manager | 17-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 17-May-19 | T3 - Long-Term Projections | Participate in call with T Quach (EY) and C Good (EY) to discuss JRS freeze coding | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 17-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Good JR,Clark E | Manager | 17-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 17-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 17-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 17-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 17-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 519.00 | 726.60 |
| Huang,Baibing | Staff | 17-May-19 | T3 - Plan of Adjustment | Upload documents for First Bank onto Relativity | 0.20 | $ 245.00 | 49.00 |
| Huang,Baibing | Staff | 17-May-19 | T3 - Plan of Adjustment | Upload documents for US Bank onto Relativity | 0.20 | $ 245.00 | 49.00 |
| Huang,Baibing | Staff | 17-May-19 | T3 - Plan of Adjustment | Upload documents for BNY Mellon onto Relativity | 0.20 | $ 245.00 | 49.00 |
| Huang,Baibing | Staff | 17-May-19 | T3 - Plan of Adjustment | Upload documents for Banco Popular onto Relativity | 0.20 | $ 245.00 | 49.00 |
| Huang,Baibing | Staff | 17-May-19 | T3 - Plan of Adjustment | Upload documents for Northern Bank onto Relativity | 0.30 | $ 245.00 | 73.50 |
| Huang,Baibing | Staff | 17-May-19 | T3 - Plan of Adjustment | Upload documents for Scotiabank onto Relativity | 0.30 | $ 245.00 | 73.50 |
| Levy,Sheva R | Partner/Principal | 17-May-19 | T3 - Long-Term Projections | Conference call with S Levy (EY) and T Stricklin (EY) to address questions from FOMB regarding actuarial metrics for the different pension plans | 0.20 | $ 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 17-May-19 | T3 - Long-Term Projections | REDACTED | 1.40 | $ 721.00 | 1,009.40 |
| Levy,Sheva R | Partner/Principal | 17-May-19 | T3 - Long-Term Projections | Review questions from FOMB regarding actuarial metrics for pension plans | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 17-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Lieberman,Charles | Staff | 17-May-19 | T3 - Plan of Adjustment | Correspondence related to cash management memo | 0.40 | $ 245.00 | 98.00 |
| Linskey,Michael | Manager | 17-May-19 | T3 - Plan of Adjustment | Prepare flow of funds diagram for ERS cash management disclosure statement | 0.80 | $ 595.00 | 476.00 |
| Linskey,Michael | Manager | 17-May-19 | T3 - Plan of Adjustment | Draft of ERS cash management disclosure statement | 2.10 | $ 595.00 | 1,249.50 |
| Mackie,James | Executive Director | 17-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel San Juan, PR to Washington, DC | 6.10 | $ 405.00 | 2,470.50 |
| Malhotra,Gaurav | Partner/Principal | 17-May-19 | T3 - Plan of Adjustment | Participate in weekly board strategy session to discuss plan of adjustment.  Call led by N Jaresko (FOMB) with FOMB board member participation.  EY participants: J Santambrogio (EY), G Malhotra (EY), and A Chepenik (EY) | 0.80 | $ 870.00 | 696.00 |
| Moran-Eserski,Javier | Senior | 17-May-19 | T3 - Plan of Adjustment | Analyze Act 22-2000 to identify HTA's sources of income for the disclosure statement | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 17-May-19 | T3 - Long-Term Projections | Review analysis on Puerto Rico's employee retirement system for grammatical errors and formatting prior to sharing with the client | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 17-May-19 | T3 - Long-Term Projections | Review FY18 ASES contribution for each municipality to include in analysis | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 17-May-19 | T3 - Long-Term Projections | Review FY19 PayGo information for municipalities to include in analysis | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 17-May-19 | T3 - Plan of Adjustment | Update major cash flow section of the cash management disclosure document to include federal aid received by FTA and FHWA | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 17-May-19 | T3 - Plan of Adjustment | Update major cash flow section of the cash management disclosure document to include cashflows for gasoline and diesel tax | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 17-May-19 | T3 - Plan of Adjustment | Update major cash flow section of the cash management disclosure document to include cashflows for Motor Vehicle License Fees | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 17-May-19 | T3 - Plan of Adjustment | Update major cash flow section of the cash management disclosure document to include cash flows for Petroleum Products Tax | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 17-May-19 | T3 - Plan of Adjustment | Update major cash flow section of the cash management disclosure document to include cashflows for toll fines revenue | 0.80 | $ 445.00 | 356.00 |
| Nichols,Carly | Manager | 17-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 519.00 | 882.30 |
| Panagiotakis,Sofia | Senior Manager | 17-May-19 | T3 - Long-Term Projections | Participate in meeting with G Maldonado (FOMB), other FOMB, S O'Rourke (McK), L Farmer (Mck), R Dougherty (EY), S Panagiotakis (EY), and J Burr (EY) to discuss the current status of the GF resolutions, implementation meetings and fiscal plan update | 1.10 | $ 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 17-May-19 | T3 - Long-Term Projections | Revise the resolutions based on conversation with Mckinsey to revise certain reinvestments | 0.50 | $ 720.00 | 360.00 |
| Pannell,William Winder Thomas | Partner/Principal | 17-May-19 | T3 - Plan of Adjustment | Review information provided by Account Holders (Commonwealth Agencies) and Financial Institutions to support our work relative to Bank Account Balances | 2.30 | $ 870.00 | 2,001.00 |
| Pannell,William Winder Thomas | Partner/Principal | 17-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 5.50 | $ 435.00 | 2,392.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Purdom,Emily Rose | Staff | 17-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Administración de Servicios Médicos | 1.10 | $ 245.00 | 269.50 |
| Purdom,Emily Rose | Staff | 17-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Autoridad Puerto de Ponce | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 17-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Centro Comprensivo de Cancer | 1.20 | $ 245.00 | 294.00 |
| Purdom,Emily Rose | Staff | 17-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Comisión de Energía de Puerto Rico (PREC) | 0.30 | $ 245.00 | 73.50 |
| Purdom,Emily Rose | Staff | 17-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Compania de Fomento Industrial (PRIDCO) | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 17-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Departamento de Vivienda (DV) | 0.90 | $ 245.00 | 220.50 |
| Quach,TranLinh | Senior Manager | 17-May-19 | T3 - Long-Term Projections | Participate in call with T Quach (EY) and C Good (EY) to discuss JRS freeze coding | 0.70 | $ 655.00 | 458.50 |
| Riggins,Kyle | Senior | 17-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Riggins,Kyle | Senior | 17-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 405.00 | 931.50 |
| Riggins,Kyle | Senior | 17-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.80 | $ 405.00 | 1,134.00 |
| Sacks,Justin | Manager | 17-May-19 | T3 - Plan of Adjustment | Review D&P 6/30 "identified" support in Relativity (TeamConnect | 2.40 | $ 595.00 | 1,428.00 |
| Santambrogio,Juan | Executive Director | 17-May-19 | T3 - Long-Term Projections | REDACTED | 2.10 | $ 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 17-May-19 | T3 - Plan of Adjustment | Participate in weekly board strategy session to discuss plan of adjustment.  Call led by N Jaresko (FOMB) with FOMB board member participation.  EY participants: J Santambrogio (EY), G Malhotra (EY), and A Chepenik (EY) | 0.80 | $ 810.00 | 648.00 |
| Stricklin,Todd | Senior | 17-May-19 | T3 - Long-Term Projections | Conference call with S Levy (EY) and T Stricklin (EY) to address questions from FOMB regarding actuarial metrics for the different pension plans | 0.20 | $ 405.00 | 81.00 |
| Stricklin,Todd | Senior | 17-May-19 | T3 - Long-Term Projections | Update valuation summary sheet with actuarial metrics for UPR to compile all updated references for FOMB update request | 1.00 | $ 405.00 | 405.00 |
| Trang,Quan H | Manager | 17-May-19 | T3 - Plan of Adjustment | Credential creation for additional Oneill Borges attorneys | 1.40 | $ 595.00 | 833.00 |
| Trang,Quan H | Manager | 17-May-19 | T3 - Plan of Adjustment | QC uploaded native documents for Scotiabank | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 17-May-19 | T3 - Plan of Adjustment | QC uploaded native documents for Northern Trust | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 17-May-19 | T3 - Plan of Adjustment | Update loading procedure to prevent further potential mistakes | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 17-May-19 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to make sure all Relativity functions and components working properly | 2.40 | $ 595.00 | 1,428.00 |
| Villavicencio,Nancy | Staff | 17-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Corporación del Fondo de Interés Apremiante (COFINA). | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Guardia Nacional. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Administracion de Recursos Naturales. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina de Mejoramiento para las Escuelas Públicas (OMEP). | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Corporacion Proyecto ENLACE Cano Martin Pena. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Guardia Nacional. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Administracion de Recursos Naturales. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Oficina de Mejoramiento para las Escuelas Públicas (OMEP). | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Corporacion Proyecto ENLACE Cano Martin Pena. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish) for Banco de Desarrollo Economico para Puerto Rico | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 17-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.30 | $ 122.50 | 771.75 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Assignments under the Treasury Custody for cash balance | 0.20 | $ 445.00 | 89.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Assignments under the Treasury Custody for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Department of Correction and Rehabilitation for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Department of Correction and Rehabilitation for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Department of Economic Development and Trade for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Department of Economic Development and Trade for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Department of Finance (Other Puerto Rico Treasury Custody Accounts) for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Department of Finance (Other Puerto Rico Treasury Custody Accounts) for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Electric Power Authority for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Electric Power Authority for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Electronic Lottery for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Electronic Lottery for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for General Court of Justice for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for General Court of Justice for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Highway and Transportation Authority for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Highway and Transportation Authority for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Industrial Development Company for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Industrial Development Company for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Institutional Trust of the National Guard of Puerto Rico for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Institutional Trust of the National Guard of Puerto Rico for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Metropolitan Bus Authority for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Metropolitan Bus Authority for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Public Broadcasting Corporation for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Public Broadcasting Corporation for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Puerto Rico Public Broadcasting Corporation for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Banco Santander 6/30/2018 statements for Puerto Rico Public Broadcasting Corporation for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Scotiabank 6/30/2018 statements for PRASA for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Scotiabank 6/30/2018 statements for PRASA for investments balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of Scotiabank 6/30/2018 statements for Compania de Turismo for cash balance | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of US Bank 6/30/2018 statements for PREPA for cash balance | 0.20 | $ 445.00 | 89.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of US Bank 6/30/2018 statements for PREPA for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of US Bank 6/30/2018 statements for UPR for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of US Bank 6/30/2018 statements for UPR for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of US Bank 6/30/2018 statements for Public Buildings Authority for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of US Bank 6/30/2018 statements for Public Buildings Authority for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of US Bank 6/30/2018 statements for Industrial Development company for cash balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Level 2 review of US Bank 6/30/2018 statements for Industrial Development company for investments balance | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.70 | $ 222.50 | 1,490.75 |
| Zorrilla,Nelly E | Senior | 17-May-19 | T3 - Plan of Adjustment | Update universal listing of account inventory to add in correct agency names | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 19-May-19 | T3 - Long-Term Projections | Prepare a summary of the agencies with large variances to support discussions between the Government and the FOMB | 1.80 | $ 445.00 | 801.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-May-19 | T3 - Long-Term Projections | Prepare analysis on updated paygo and ASES liabilities | 1.80 | $ 870.00 | 1,566.00 |
| Molina Acajabon,Michelle Adriana | Senior | 19-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Boston, MA to New York, NY | 3.00 | $ 222.50 | 667.50 |
| Mullins,Daniel R | Executive Director | 19-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Baltimore, ME | 8.30 | $ 405.00 | 3,361.50 |
| Alba,Dominique M | Staff | 20-May-19 | T3 - Plan of Adjustment | Analyze Retirement Accounts/Teachers Retirement System accounts identified by BNY Mellon POC as duplicates | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 20-May-19 | T3 - Plan of Adjustment | Analyze UPR accounts identified by BNY Mellon POC as duplicates | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 20-May-19 | T3 - Plan of Adjustment | Call with BNY Mellon regarding email sent last week about 13 outstanding accounts and online access to Ports Authority | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 20-May-19 | T3 - Plan of Adjustment | Call with BNY Mellon regarding several outstanding retirement accounts and clarification on accounts held at the bank | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 20-May-19 | T3 - Plan of Adjustment | Call with Citibank regarding 13 outstanding accounts and send follow up email | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 20-May-19 | T3 - Plan of Adjustment | Email Santander Securities regarding signatories and restrictions | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 20-May-19 | T3 - Plan of Adjustment | Extract BNY Mellon bank statements received through encrypted email to prepare for Relativity upload | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 20-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Atlanta, GA to New York, NY | 5.90 | $ 122.50 | 722.75 |
| Alba,Dominique M | Staff | 20-May-19 | T3 - Plan of Adjustment | Follow up with BNY Mellon regarding missing accounts and outstanding agencies, including pending access to Ports Authority | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 20-May-19 | T3 - Plan of Adjustment | Follow up with US Bank on 5 Non-PREPA accounts POC forwarded to account managers | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 20-May-19 | T3 - Plan of Adjustment | Meeting to discuss project objectives, deadlines and deliverables with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY) | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 20-May-19 | T3 - Plan of Adjustment | Respond to open items in emails received from banks through Promesa Outlook account | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 20-May-19 | T3 - Plan of Adjustment | Update account inventory listing to reflect financial institution responses with clarification received on accounts | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 20-May-19 | T3 - Plan of Adjustment | Verify that we have online account login information for all relevant banks and agencies | 0.90 | $ 245.00 | 220.50 |
| Bugden,Nicholas R | Manager | 20-May-19 | T3 - Long-Term Projections | Prepare revision to draft SUT recommendation letter | 1.40 | $ 595.00 | 833.00 |
| Burr,Jeremy | Senior | 20-May-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss the professional fees reduction analysis | 0.80 | $ 445.00 | 356.00 |
| Carpenter,Christina Maria | Staff | 20-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 3.60 | $ 122.50 | 441.00 |
| Chawla,Sonia | Senior | 20-May-19 | T3 - Plan of Adjustment | Review agreement between FOMB and Senate to analyze if financial information provided in an excel template, as they will not provide bank statements, is sufficient. | 1.80 | $ 445.00 | 801.00 |
| Chawla,Sonia | Senior | 20-May-19 | T3 - Plan of Adjustment | Support team with preparing follow up email to US Bank on 5 NON-PREPA accounts. | 0.60 | $ 445.00 | 267.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Senior | 20-May-19 | T3 - Plan of Adjustment | Follow up with FIs for account balances for rollforward procedures. | 2.20 | $ 445.00 | 979.00 |
| Chawla,Sonia | Senior | 20-May-19 | T3 - Plan of Adjustment | Meeting to discuss project objectives, deadlines and deliverables with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY) | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 20-May-19 | T3 - Plan of Adjustment | Prepare plan to analyze restrictions testing as of 6/30 using available information. | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 20-May-19 | T3 - Plan of Adjustment | Prepare plan to analyze restrictions testing going forward for rollforward procedures | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 20-May-19 | T3 - Plan of Adjustment | Draft responses to questions related to testing restrictions. | 2.90 | $ 445.00 | 1,290.50 |
| Chepenik,Adam Brandon | Partner/Principal | 20-May-19 | T3 - Long-Term Projections | Prepare slides for pension under funding presentation | 1.40 | $ 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-May-19 | T3 - Long-Term Projections | Participate in call with K Rifkind (FOMB), O Shah (McKinsey), S Tajuddin and A Chepenik (EY) to discuss cash flow reporting requirement 208(c) from Promesa | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-May-19 | T3 - Plan of Adjustment | prepare pension paygo slides | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-May-19 | T3 - Long-Term Projections | Research and analyze data for historical pension underfunding presentation | 2.90 | $ 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-May-19 | T3 - Long-Term Projections | Review pension data | 0.30 | $ 870.00 | 261.00 |
| Day,Timothy Sean | Manager | 20-May-19 | T3 - Long-Term Projections | Review PREPA model liabilities reflecting benefit cuts, focus on current active participants | 1.10 | $ 519.00 | 570.90 |
| Day,Timothy Sean | Manager | 20-May-19 | T3 - Long-Term Projections | Review PREPA model liabilities reflecting benefit cuts, focus on sample lives with benefits that would be partially protected due to the threshold | 1.80 | $ 519.00 | 934.20 |
| Garcia,Francisco R. | Senior Manager | 20-May-19 | T3 - Plan of Adjustment | Draft communication to AAFAF requesting support to obtain access to online bank account platforms. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 20-May-19 | T3 - Plan of Adjustment | Draft status update on bank account testing with plan for restrictions testing to FOMB and Proskauer. | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 20-May-19 | T3 - Plan of Adjustment | Finalize workplan for restrictions testing. | 2.20 | $ 720.00 | 1,584.00 |
| Garcia,Francisco R. | Senior Manager | 20-May-19 | T3 - Plan of Adjustment | Meeting to discuss project objectives, deadlines and deliverables with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY) | 0.90 | $ 720.00 | 648.00 |
| Good JR,Clark E | Manager | 20-May-19 | T3 - Expert Testimony | REDACTED | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 20-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 20-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 20-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | 674.70 |
| Good JR,Clark E | Manager | 20-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 20-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 20-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 20-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 20-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Haffenden,Romaine Carl | Staff | 20-May-19 | T3 - Plan of Adjustment | Analyze supporting documentation for agency Autoridad de Transporte Integrado as of 6/30 testing performed by D&P | 1.90 | $ 245.00 | 465.50 |
| Haffenden,Romaine Carl | Staff | 20-May-19 | T3 - Plan of Adjustment | Determine restriction classifications of accounts belonging to agency Autoridad de Transporte Integrado | 1.40 | $ 245.00 | 343.00 |
| Haffenden,Romaine Carl | Staff | 20-May-19 | T3 - Plan of Adjustment | Meeting to discuss project objectives, deadlines and deliverables with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY) | 0.90 | $ 245.00 | 220.50 |
| Haffenden,Romaine Carl | Staff | 20-May-19 | T3 - Plan of Adjustment | Review relevant supporting documentation of Level 2 review | 0.90 | $ 245.00 | 220.50 |
| Haffenden,Romaine Carl | Staff | 20-May-19 | T3 - Plan of Adjustment | Review restriction categories to understand definition of debt servicing accounts, so testing over restrictions is appropriately categorized. | 2.10 | $ 245.00 | 514.50 |
| Haffenden,Romaine Carl | Staff | 20-May-19 | T3 - Plan of Adjustment | Transfer restriction classifications, analysis, and evaluation to database for Autoridad de Transporte Integrado | 1.20 | $ 245.00 | 294.00 |
| Kleinman,Miriam | Senior | 20-May-19 | T3 - Long-Term Projections | Correct PAYGO municipality costs in analysis | 0.30 | $ 405.00 | 121.50 |
| Kleinman,Miriam | Senior | 20-May-19 | T3 - Long-Term Projections | Correct ASES municipality costs in analysis | 0.30 | $ 405.00 | 121.50 |
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Meeting to discuss project objectives, deadlines and deliverables with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY) | 0.90 | $ 245.00 | 220.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Review account ending in X324 for restrictions for account holder Administracion de Servicios de Salud Mental y Contra la Adiccion | 0.90 | $ 245.00 | 220.50 |
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Review account ending in X886 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.80 | $ 245.00 | 196.00 |
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Review account ending in X894 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Review account ending in X912 for restrictions for account holder Administracion de Asuntos Federales. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Review account ending in X492 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.40 | $ 245.00 | 98.00 |
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Review account ending in X517 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.40 | $ 245.00 | 98.00 |
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Review account ending in X526 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Review account ending in X154 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Review account ending in X108 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Review account ending in X116 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Review account ending in X132 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Review account ending in X140 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.70 | $ 245.00 | 171.50 |
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Review account ending in X626 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Review account ending in X303 for restrictions for account holder Administracion de Servicios Generales. | 0.70 | $ 245.00 | 171.50 |
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Review account ending in X316 for restrictions for account holder Administracion de Asuntos Federales. | 1.10 | $ 245.00 | 269.50 |
| Lam,Hui Hui | Staff | 20-May-19 | T3 - Plan of Adjustment | Review account ending in X332 for restrictions for account holder Administracion de Asuntos Federales. | 0.40 | $ 245.00 | 98.00 |
| Levy,Sheva R | Partner/Principal | 20-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 20-May-19 | T3 - Long-Term Projections | Review questions from FOMB regarding actuarial metrics for 2 additional plans | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 20-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Lieberman,Charles | Staff | 20-May-19 | T3 - Long-Term Projections | Review email related to the review of SB 1268 and its impacts on the Fiscal Plan for FOMB | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 20-May-19 | T3 - Long-Term Projections | Review emails related  to the review of the House Bill 1635 for the FOMB | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 20-May-19 | T3 - Long-Term Projections | Draft preliminary  letter analyzing the impact HB 1635 on the fiscal plan for the FOMB | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 20-May-19 | T3 - Long-Term Projections | Review and summarize Agency 119 in the general fund joint resolution in preperation for the FY 2020 Fiscal Plan | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 20-May-19 | T3 - Long-Term Projections | Review and summarize Agency 153 in the general fund joint resolution in preperation for the FY 2020 Fiscal Plan | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 20-May-19 | T3 - Long-Term Projections | Review and summarize Agency 155 in the general fund joint resolution in preperation for the FY 2020 Fiscal Plan | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 20-May-19 | T3 - Long-Term Projections | Review and summarize Agency 231 in the general fund joint resolution in preperation for the FY 2020 Fiscal Plan | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 20-May-19 | T3 - Long-Term Projections | Review and summarize Agency 265 in the general fund joint resolution in preperation for the FY 2020 Fiscal Plan | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 20-May-19 | T3 - Long-Term Projections | Review and summarize Agency 62 in the general fund joint resolution in preperation for the FY 2020 Fiscal Plan | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 20-May-19 | T3 - Long-Term Projections | Review and summarize Agency 68 in the general fund joint resolution in preperation for the FY 2020 Fiscal Plan | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 20-May-19 | T3 - Long-Term Projections | Review letter from FOMB on legalizing video lottery machines in preperation for drafting letter for the FOMB on HB 1635 - Sports gamboling | 0.70 | $ 245.00 | 171.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Linskey,Michael | Manager | 20-May-19 | T3 - Plan of Adjustment | Participate in conference call with R Tague, M Linksey, S Tajuddin, B Maceijewski (EY) and C Soto and L Rodriguez (ERS) to discuss cash management aspects of ERS | 0.50 | $ 595.00 | 297.50 |
| Linskey,Michael | Manager | 20-May-19 | T3 - Plan of Adjustment | Update ERS cash management disclosure statement for new information received from ERS | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 20-May-19 | T3 - Long-Term Projections | Update disaster aid revolver based on new proposal received from government | 0.70 | $ 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 20-May-19 | T3 - Plan of Adjustment | Participate in conference call with R Tague, M Linskey, S Tajuddin, B Maceijewski (EY) and C Soto and L Rodriguez (ERS) to discuss cash management aspects of ERS | 0.50 | $ 595.00 | 297.50 |
| Maciejewski,Brigid Jean | Manager | 20-May-19 | T3 - Plan of Adjustment | Review Law 1-2015 in preparation of HTA disclosure statement regarding cash management | 1.70 | $ 595.00 | 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 20-May-19 | T3 - Plan of Adjustment | Review Law 22-2000 sections 1-10 in preparation of HTA disclosure statement regarding cash management | 1.70 | $ 595.00 | 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 20-May-19 | T3 - Plan of Adjustment | Review Law 22-2000 sections 11-20 in preparation of HTA disclosure statement regarding cash management | 1.90 | $ 595.00 | 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 20-May-19 | T3 - Plan of Adjustment | Review Law 22-2000 sections 21-28 in preparation of HTA disclosure statement regarding cash management | 1.80 | $ 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 20-May-19 | T3 - Plan of Adjustment | Review Law 30-2013 in preparation of HTA disclosure statement regarding cash management | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 20-May-19 | T3 - Plan of Adjustment | Review Law 31-2013 in preparation of HTA disclosure statement regarding cash management | 1.10 | $ 595.00 | 654.50 |
| Molina Acajabon,Michelle Adriana | Senior | 20-May-19 | T3 - Plan of Adjustment | Meeting to discuss project objectives, deadlines and deliverables with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY) | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 20-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Administracion de Terrenos | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 20-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Autoridad de Energia Electrica | 1.30 | $ 445.00 | 578.50 |
| Molina Acajabon,Michelle Adriana | Senior | 20-May-19 | T3 - Plan of Adjustment | Review restriction category definitions to obtain understanding over custodial accounts to ensure appropriate restriction classifications are captured when performed classification testing as of 3/31/19 for preliminary analysis. | 2.10 | $ 445.00 | 934.50 |
| Molina Acajabon,Michelle Adriana | Senior | 20-May-19 | T3 - Plan of Adjustment | Review restriction support for Administracion de Terrenos | 1.20 | $ 445.00 | 534.00 |
| Molina Acajabon,Michelle Adriana | Senior | 20-May-19 | T3 - Plan of Adjustment | Review restriction support for Autoridad de Energia Electrica | 1.40 | $ 445.00 | 623.00 |
| Molina Acajabon,Michelle Adriana | Senior | 20-May-19 | T3 - Plan of Adjustment | Review restriction support for Autoridad para las Alianzas Publico Privadas | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 20-May-19 | T3 - Long-Term Projections | Prepare table comparing historical pension liabilities, active members, and annual contributions for Puerto Rico's employee retirement system | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 20-May-19 | T3 - Long-Term Projections | Prepare analysis on the gap between recommended pension contribution vs. actual contribution from 1999-2015 for pension systems | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 20-May-19 | T3 - Long-Term Projections | Review Milliman Actuarial Report for ERS (FY16) to source pension liability for that year | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 20-May-19 | T3 - Long-Term Projections | Review Milliman Actuarial Report for ERS (FY17) to source pension liability for that year | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 20-May-19 | T3 - Long-Term Projections | Review Milliman Actuarial Report for JRS (FY16) to source pension liability for that year | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 20-May-19 | T3 - Long-Term Projections | Review Milliman Actuarial Report for JRS (FY17) to source pension liability for that year | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 20-May-19 | T3 - Long-Term Projections | Review Milliman Actuarial Report for TRS (FY16) to source pension liability for that year | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 20-May-19 | T3 - Long-Term Projections | Review Milliman Actuarial Report for TRS (FY17) to source pension liability for that year | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 20-May-19 | T3 - Long-Term Projections | Review pension historical contribution from 1999-2015 for ERS, TRS, and JRS | 0.30 | $ 445.00 | 133.50 |
| Neziroski,David | Staff | 20-May-19 | T3 - Fee Applications / Retention | Continue review exhibit D for March application | 3.60 | $ 245.00 | 882.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Nichols,Carly | Manager | 20-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 519.00 | 1,193.70 |
| Panagiotakis,Sofia | Senior Manager | 20-May-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss the professional fees reduction analysis | 0.80 | $ 720.00 | 576.00 |
| Pannell,William Winder Thomas | Partner/Principal | 20-May-19 | T3 - Plan of Adjustment | Review Disclosure Statement section on Cash Management | 0.40 | $ 870.00 | 348.00 |
| Purdom,Emily Rose | Staff | 20-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Junta Reglamentadora de Telecomunicaciones de Puerto Rico (JRTPR) | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 20-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Autoridad de Asesoria Financiera y Agencia Fiscal (AAFAF | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 20-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Autoridad para las Alianzas Publico Privadas (AAPP) | 0.30 | $ 245.00 | 73.50 |
| Purdom,Emily Rose | Staff | 20-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Administración de Compensaciones por Accidentes de Automoviles (ACAA) | 0.80 | $ 245.00 | 196.00 |
| Purdom,Emily Rose | Staff | 20-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Autoridad Metropolitana de Autobuses | 0.70 | $ 245.00 | 171.50 |
| Purdom,Emily Rose | Staff | 20-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Oficina de Gerencia y Presupuesto (OGP) | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 20-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Oficina de Gerencia de Permisos (OGPe) | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 20-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Administracion de Terrenos | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 20-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Loteria Tradicional | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 20-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Corporacion para la Difusion Publica (WIPR) | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 20-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Departamento De Recursos Naturales Y Ambientales (DRNA) | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 20-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Administracion para el Sustento de Menores (ASUME) | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 20-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Corporacion Centro Cardiovascular de Puerto Rico y el Caribe (CCCPRC) | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 20-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Centro de Investigaciones Educacion y Servicios Medicos para la Diabetes | 0.10 | $ 245.00 | 24.50 |
| Riggins,Kyle | Senior | 20-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Riggins,Kyle | Senior | 20-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 405.00 | 567.00 |
| Sacks,Justin | Manager | 20-May-19 | T3 - Plan of Adjustment | Meeting to discuss project objectives, deadlines and deliverables with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY) | 0.90 | $ 595.00 | 535.50 |
| Sacks,Justin | Manager | 20-May-19 | T3 - Plan of Adjustment | Review updated EY bank account inventory as of 5/19/2019. | 2.70 | $ 595.00 | 1,606.50 |
| Santambrogio,Juan | Executive Director | 20-May-19 | T3 - Long-Term Projections | Analyze information on historical funding of pension plans in Puerto Rico | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 20-May-19 | T3 - Long-Term Projections | REDACTED | 1.70 | $ 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 20-May-19 | T3 - Expert Testimony | REDACTED | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 20-May-19 | T3 - Long-Term Projections | Review information on pension historical contributions with funded ratios | 1.60 | $ 810.00 | 1,296.00 |
| Stricklin,Todd | Senior | 20-May-19 | T3 - Long-Term Projections | Revise valuation system summary exhibit for FOMB based on review from team | 1.70 | $ 405.00 | 688.50 |
| Tague,Robert | Senior Manager | 20-May-19 | T3 - Expert Testimony | Incorporate edits received from team into the ERS declaration draft | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 20-May-19 | T3 - Plan of Adjustment | Participate in conference call with R Tague, M Linksey, S Tajuddin, B Maceijewski (EY) and C Soto and L Rodriguez (ERS) to discuss cash management aspects of ERS. | 0.50 | $ 720.00 | 360.00 |
| Tague,Robert | Senior Manager | 20-May-19 | T3 - Plan of Adjustment | Review Proskauer comments related to their review of the most recent cash management disclosure statement. | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-May-19 | T3 - Plan of Adjustment | Edit cash management report draft for inclusion in the disclosure statement: section relating to the judiciary branch cash flows | 1.20 | $ 720.00 | 864.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tajuddin,Salman Naveed | Senior Manager | 20-May-19 | T3 - Plan of Adjustment | Participate in call with K Rifkind (FOMB), O Shah (McKinsey), S Tajuddin and A Chepenik (EY) to discuss cash flow reporting requirement 208(c) from Promesa | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-May-19 | T3 - Plan of Adjustment | Participate in conference call with R Tague, M Linksey, S Tajuddin, B Maceijewski (EY) and C Soto and L Rodriguez (ERS) to discuss cash management aspects of ERS | 0.50 | $ 720.00 | 360.00 |
| Trang,Quan H | Manager | 20-May-19 | T3 - Plan of Adjustment | Implement additional Relativity functionality for review layout | 1.60 | $ 595.00 | 952.00 |
| Trang,Quan H | Manager | 20-May-19 | T3 - Plan of Adjustment | check | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 20-May-19 | T3 - Plan of Adjustment | Test and optimize additional Relativity functionalities for review layout per change request from investigation team on 05/20/2015 | 1.60 | $ 595.00 | 952.00 |
| Trang,Quan H | Manager | 20-May-19 | T3 - Plan of Adjustment | Test new option boxes added onto Relativity coding layout per 05/21/2019 request from investigation team | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 20-May-19 | T3 - Plan of Adjustment | Update Relativity review layout for new fields with option boxes | 1.90 | $ 595.00 | 1,130.50 |
| Villavicencio,Nancy | Staff | 20-May-19 | T3 - Plan of Adjustment | Meeting to discuss project objectives, deadlines and deliverables with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY) | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 20-May-19 | T3 - Plan of Adjustment | Prepare account holder tracker to be used by team to monitor open items, follow up, and completeness from agency communication | 1.30 | $ 245.00 | 318.50 |
| Zetino,Jose Daniel | Senior | 20-May-19 | T3 - Plan of Adjustment | Meeting to discuss project objectives, deadlines and deliverables with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY) | 0.90 | $ 445.00 | 400.50 |
| Zetino,Jose Daniel | Senior | 20-May-19 | T3 - Plan of Adjustment | Analyze documentation for AH: Negociado de Sistemas de Emergencias 9-1-1 to determine restriction classification over one account. Restriction classification was determined to be Federal Funds. | 2.30 | $ 445.00 | 1,023.50 |
| Zetino,Jose Daniel | Senior | 20-May-19 | T3 - Plan of Adjustment | Analyze documentation for AH: Negociado de Sistemas de Emergencias 9-1-1 to determine restriction classification over one account. Restriction classification was determined to be Puerto Rico Law. | 1.10 | $ 445.00 | 489.50 |
| Zetino,Jose Daniel | Senior | 20-May-19 | T3 - Plan of Adjustment | Analyze documentation for an AH: Oficina Comisionado de Asuntos Municipales to determine restriction categorization as of 6/30/2018. | 2.60 | $ 445.00 | 1,157.00 |
| Zetino,Jose Daniel | Senior | 20-May-19 | T3 - Plan of Adjustment | Analyze documentation for an AH: Oficina Comisionado de Instituciones Financieras to determine restriction categorization as of 6/30/2018 | 2.70 | $ 445.00 | 1,201.50 |
| Zorrilla,Nelly E | Senior | 20-May-19 | T3 - Plan of Adjustment | Address L1 questions related to restrictions supporting documentation during restrictions testing | 2.60 | $ 445.00 | 1,157.00 |
| Zorrilla,Nelly E | Senior | 20-May-19 | T3 - Plan of Adjustment | Address L1 questions related to types of restrictions during restrictions testing | 2.80 | $ 445.00 | 1,246.00 |
| Zorrilla,Nelly E | Senior | 20-May-19 | T3 - Plan of Adjustment | Meeting to discuss project objectives, deadlines and deliverables with P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY) | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 20-May-19 | T3 - Plan of Adjustment | Review @promesa email for AH responses | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 20-May-19 | T3 - Plan of Adjustment | Assist with L1 restrictions testing in Relativity to ensure team meets preliminary deadline | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 20-May-19 | T3 - Plan of Adjustment | Update AH tracker within the universal listing of account inventory | 1.40 | $ 445.00 | 623.00 |
| Alba,Dominique M | Staff | 21-May-19 | T3 - Plan of Adjustment | Check Citibank bank statements to make sure they include cash and investment balances | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 21-May-19 | T3 - Plan of Adjustment | Analyze Citibank statements to include investment balances | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 21-May-19 | T3 - Plan of Adjustment | Follow up with R. Santiago at First Bank regarding web access | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 21-May-19 | T3 - Plan of Adjustment | Follow up with E. Rios at Firstbank regarding web access | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-May-19 | T3 - Plan of Adjustment | Identify new accounts in consolidated inventory listing to verify whether we've contacted bank POC regarding account information | 1.20 | $ 245.00 | 294.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss current and upcoming | 0.40 | $  245.00 | 98.00 |
| Alba,Dominique M | Staff | 21-May-19 | T3 - Plan of Adjustment | Call with BNY Mellon POC regarding 10 missing accounts from COFINA | 0.20 | $  245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-May-19 | T3 - Plan of Adjustment | Call with BNY Mellon POC regarding 17 missing accounts from UPR | 0.10 | $  245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-May-19 | T3 - Plan of Adjustment | Call with BNY Mellon POC regarding online access for accounts held by Ports Authority at the bank | 0.10 | $  245.00 | 24.50 |
| Alba,Dominique M | Staff | 21-May-19 | T3 - Plan of Adjustment | Review EY adjustments to D&P 6/30 balances to find FI support to reconcile the differences | 2.60 | $  245.00 | 637.00 |
| Alba,Dominique M | Staff | 21-May-19 | T3 - Plan of Adjustment | Send BNY Mellon bank account information with various other account information received in Promesa Outlook for Relativity upload | 0.40 | $  245.00 | 98.00 |
| Alba,Dominique M | Staff | 21-May-19 | T3 - Plan of Adjustment | Send follow up email with BNY Mellon regarding phone conversation of various accounts | 0.20 | $  245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-May-19 | T3 - Plan of Adjustment | Meeting to discuss status of restrictions testing and findings to date. Meeting included P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY), A. Deng (EY), and R. Velasquez (EY). | 1.30 | $  245.00 | 318.50 |
| Alba,Dominique M | Staff | 21-May-19 | T3 - Plan of Adjustment | Update the account inventory listing to reflect recent findings to analyze account metrics | 2.10 | $  245.00 | 514.50 |
| Bugden,Nicholas R | Manager | 21-May-19 | T3 - Long-Term Projections | Participate in a working session with S Levy (EY), C Good (EY), N Bugden (EY), J Moran-Eserski (EY) to review final ASES and PayGo expense for the municipalities | 0.40 | $  595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), S. Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming workstreams and | 0.40 | $  595.00 | 238.00 |
| Burr,Jeremy | Senior | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.40 | $  445.00 | 178.00 |
| Carpenter,Christina Maria | Staff | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.40 | $  245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 21-May-19 | T3 - Long-Term Projections | Review 2019 Fiscal Plan reinvestments for presentation of FY20 General Fund priority areas | 1.70 | $  245.00 | 416.50 |
| Chawla,Sonia | Senior | 21-May-19 | T3 - Plan of Adjustment | Analyze additional accounts for BPPR obtained from request list previously sent to point of contact | 2.40 | $  445.00 | 1,068.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 21-May-19 | T3 - Plan of Adjustment | Analyze information obtained from First Bank for account balances. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 21-May-19 | T3 - Plan of Adjustment | Evaluate new accounts for relativity upload. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 21-May-19 | T3 - Plan of Adjustment | Follow up with point of contact at BPPR regarding missing information. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 21-May-19 | T3 - Plan of Adjustment | Prepare new account inventory listing for roll forward procedures. | 2.80 | $ 445.00 | 1,246.00 |
| Chawla,Sonia | Senior | 21-May-19 | T3 - Plan of Adjustment | Prepare workplan for next two weeks on the project, broken out by individual tasks. | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 21-May-19 | T3 - Plan of Adjustment | Reconcile old account inventory listing against new account inventory listing to ensure all data is appropriately captured. | 2.70 | $ 445.00 | 1,201.50 |
| Chawla,Sonia | Senior | 21-May-19 | T3 - Plan of Adjustment | Draft responses to questions related to testing restrictions. | 2.90 | $ 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 21-May-19 | T3 - Plan of Adjustment | Meeting to discuss status of restrictions testing and findings to date. Meeting included P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY), A. Deng (EY), and R. Velasquez (EY). | 1.30 | $ 445.00 | 578.50 |
| Chawla,Sonia | Senior | 21-May-19 | T3 - Plan of Adjustment | Team update meeting with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY) and S. Chawla (EY) to discuss overall status of project and potential roadblocks for meeting deadlines. | 0.60 | $ 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-May-19 | T3 - Long-Term Projections | Finalize updates to historical pension funding slides | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-May-19 | T3 - Long-Term Projections | Continue working on sports betting letter for N Jaresko (FOMB) review | 1.40 | $ 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M.Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-May-19 | T3 - Long-Term Projections | Review and comment on municipal sales tax exemption letter | 1.30 | $ 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-May-19 | T3 - Long-Term Projections | Review and comment on sports betting revenue implications | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-May-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Day,Timothy Sean | Manager | 21-May-19 | T3 - Long-Term Projections | Review PREPA model liabilities reflecting projected benefit cuts with comparison with impacts observed in other plans | 1.70 | $ 519.00 | 882.30 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X003 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X220 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X267 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X303 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X468 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X510 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X520 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X793 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X805 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X806 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X811 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X473 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X489 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X035 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X911 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X968 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X078 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X116 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X210 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X353 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X469 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X471 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X473 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X475 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X478 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X479 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X482 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X484 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X488 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X515 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X520 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X522 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X524 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X526 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X529 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X530 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X532 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X537 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $ 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X538 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $  245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X541 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $  245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X564 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $  245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X566 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $  245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X569 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $  245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X652 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $  245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X653 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $  245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X411 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $  245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X438 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $  245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X663 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $  245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X671 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $  245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X672 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $  245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X474 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $  245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X914 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $  245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X919 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $  245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X924 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $  245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X281 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $  245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X574 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.10 | $  245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X874 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $  245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 21-May-19 | T3 - Plan of Adjustment | Meeting to discuss status of restrictions testing and findings to date. Meeting included P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY), A. Deng (EY), and R. Velasquez (EY). | 1.30 | $  245.00 | 318.50 |
| Dougherty,Ryan Curran | Senior | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), S. Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming workstreams and | 0.40 | $  445.00 | 178.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Garcia,Francisco R. | Senior Manager | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY) to discuss the current and upcoming | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 21-May-19 | T3 - Plan of Adjustment | Review of HTA accounts with restriction information provided by Conway | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 21-May-19 | T3 - Plan of Adjustment | Review HTA accounts and restriction testing. | 0.70 | $ 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 21-May-19 | T3 - Plan of Adjustment | Review HTA draft disclosure statement. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 21-May-19 | T3 - Plan of Adjustment | Review of restrictions testing documentation with initial results | 1.70 | $ 720.00 | 1,224.00 |
| Garcia,Francisco R. | Senior Manager | 21-May-19 | T3 - Plan of Adjustment | Meeting to discuss status of restrictions testing and findings to date. Meeting included P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY), A. Deng (EY), and R. Velasquez (EY). | 1.30 | $ 720.00 | 936.00 |
| Garcia,Francisco R. | Senior Manager | 21-May-19 | T3 - Plan of Adjustment | Team update meeting with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY) and S. Chawla (EY) to discuss overall status of project and potential roadblocks for meeting deadlines. | 0.60 | $ 720.00 | 432.00 |
| Good JR,Clark E | Manager | 21-May-19 | T3 - Long-Term Projections | Compile historic headcount data for pension deck | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 21-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 21-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 519.00 | 882.30 |
| Good JR,Clark E | Manager | 21-May-19 | T3 - Long-Term Projections | Participate in a call with M Lopez (FOMB), S Levy (EY), C Good (EY), J Santambrogio (EY), R Tague (EY), J Moran-Eserski (EY) to review the deck on funding of Puerto Rico's retirement system. | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 21-May-19 | T3 - Long-Term Projections | Participate in a working session with S Levy (EY), C Good (EY), N Bugden (EY), J Moran-Eserski (EY) to review final ASES and PayGo expense for the municipalities. | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY) to discuss the current and upcoming | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 21-May-19 | T3 - Long-Term Projections | Research historical accounting treatment in relation to ARC numbers provided in pension deck | 1.30 | $ 519.00 | 674.70 |
| Good JR,Clark E | Manager | 21-May-19 | T3 - Long-Term Projections | Review final revisions to pension deck for Natalie | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 21-May-19 | T3 - Long-Term Projections | Review language in pension deck for N Jaresko (FOMB) | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 21-May-19 | T3 - Long-Term Projections | Review reports and PTA documents for history related to AUC contributions / amounts paid | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 21-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Haffenden,Romaine Carl | Staff | 21-May-19 | T3 - Plan of Adjustment | Analyze supporting documentation for agency Autoridad de Transporte Maritimo as of 6/30 testing performed by D&P | 1.60 | $ 245.00 | 392.00 |
| Haffenden,Romaine Carl | Staff | 21-May-19 | T3 - Plan of Adjustment | Analyze supporting documentation for agency Autoridad Distrito Centro de Convencionesas of 6/30 testing performed by D&P | 1.80 | $ 245.00 | 441.00 |
| Haffenden,Romaine Carl | Staff | 21-May-19 | T3 - Plan of Adjustment | Determine restriction classifications of accounts belonging to agency Autoridad de Transporte Maritimo | 1.20 | $ 245.00 | 294.00 |
| Haffenden,Romaine Carl | Staff | 21-May-19 | T3 - Plan of Adjustment | Determine restriction classifications of accounts belonging to agency Autoridad Distrito Centro de Convencionesas | 1.10 | $ 245.00 | 269.50 |
| Haffenden,Romaine Carl | Staff | 21-May-19 | T3 - Plan of Adjustment | Review restriction documentation for Compania de Fomento Industrial received and analyzed by D&P as of 6/30/18 to determine appropriate restriction categorization as of 3/31/2019 for preliminary analysis | 0.70 | $ 245.00 | 171.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Haffenden,Romaine Carl | Staff | 21-May-19 | T3 - Plan of Adjustment | Meeting to discuss status of restrictions testing and findings to date. Meeting included P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY), A. Deng (EY), and R. Velasquez (EY). | 1.30 | $ 245.00 | 318.50 |
| Haffenden,Romaine Carl | Staff | 21-May-19 | T3 - Plan of Adjustment | Transfer restriction analysis to testing database for Autoridad de Transporte Maritimo | 0.60 | $ 245.00 | 147.00 |
| Haffenden,Romaine Carl | Staff | 21-May-19 | T3 - Plan of Adjustment | Gather restriction documentation to evaluate account classification as of 6/30/2018 for Autoridad Distrito Centro de Convencionesas | 1.80 | $ 245.00 | 441.00 |
| Haffenden,Romaine Carl | Staff | 21-May-19 | T3 - Plan of Adjustment | Transfer restriction analysis to testing database for Autoridad Distrito Centro de Convencionesas | 0.60 | $ 245.00 | 147.00 |
| Hurtado,Sergio Danilo | Senior | 21-May-19 | T3 - Long-Term Projections | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.40 | $ 445.00 | 178.00 |
| Kane,Collin | Senior | 21-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 405.00 | 162.00 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X049 for restrictions for account holder Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros. | 0.40 | $ 245.00 | 98.00 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X306 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X658 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X717 for restrictions for account holder Autoridad de Asesoria Financiera y Agencia Fiscal. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X737 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X918 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X130 for restrictions for account holder Administracion de Desarrollo Socioeconomico de la Familia. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X149 for restrictions for account holder Administracion de Desarrollo Socioeconomico de la Familia. | 0.40 | $ 245.00 | 98.00 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X173 for restrictions for account holder Administracion de Desarrollo Socioeconomico de la Familia. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X181 for restrictions for account holder Administracion de Desarrollo Socioeconomico de la Familia. | 0.40 | $ 245.00 | 98.00 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X203 for restrictions for account holder Administracion de Desarrollo Socioeconomico de la Familia. | 0.70 | $ 245.00 | 171.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X408 for restrictions for account holder Administracion de Desarrollo Socioeconomico de la Familia. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X769 for restrictions for account holder Administracion de Rehabilitacion Vocacional. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X950 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X953 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X955 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X956 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X957 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.20 | $ 245.00 | 49.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X958 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X959 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X960 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X037 for restrictions for account holder Administracion de Asuntos Federales. | 0.40 | $ 245.00 | 98.00 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X415 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X154 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X361 for restrictions for account holder Administracion de Vivienda Publica. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X379 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X671 for restrictions for account holder Administracion de Vivienda Publica. | 0.60 | $ 245.00 | 147.00 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X775 for restrictions for account holder Autoridad de Asesoria Financiera y Agencia Fiscal. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in X324 for restrictions for account holder Administracion de Asuntos Federales. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in XA02 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in XA03 for restrictions for account holder Administracion de Compensaciones por Accidentes de Automoviles. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review account ending in with account X657 for restrictions for account holder Administracion de Rehabilitacion Vocacional | 0.40 | $ 245.00 | 98.00 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Review accounts with First Bank for restrictions for the account holder Administracion de Vivienda Publica. | 0.70 | $ 245.00 | 171.50 |
| Lam,Hui Hui | Staff | 21-May-19 | T3 - Plan of Adjustment | Meeting to discuss status of restrictions testing and findings to date. Meeting included P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY), A. Deng (EY), and R. Velasquez (EY). | 1.30 | $ 245.00 | 318.50 |
| Levy,Sheva R | Partner/Principal | 21-May-19 | T3 - Long-Term Projections | Participate in a call with M Lopez (FOMB), S Levy (EY), C Good (EY), J Santambrogio (EY), R Tague (EY), J Moran-Eserski (EY) to review the deck on funding of Puerto Rico's retirement system. | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 21-May-19 | T3 - Long-Term Projections | Participate in a working session with S Levy (EY), C Good (EY), N Bugden (EY), J Moran-Eserski (EY) to review final ASES and PayGo expense for the municipalities | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), S. Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming workstreams and delegate tasks. | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 21-May-19 | T3 - Long-Term Projections | Provide edits as needed for the deck on funding of Puerto Rico's retirement system | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 21-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Lieberman,Charles | Staff | 21-May-19 | T3 - Plan of Adjustment | Review emails related to updates on HTA cash management memo for the plan of adjustment | 0.40 | $ 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Lieberman,Charles | Staff | 21-May-19 | T3 - Plan of Adjustment | Participate in meeting with S. Tajuddin (EY) and C. Lieberman (EY) to discuss HTA cash management memo and items outstanding in preparation for the Plan of Adjustment | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 21-May-19 | T3 - Plan of Adjustment | Prepare PRHTA  Major inflow and Outflow Chart for HTA cash management memo for the plan of adjustment | 1.20 | $ 245.00 | 294.00 |
| Lieberman,Charles | Staff | 21-May-19 | T3 - Plan of Adjustment | Prepare PRHTA TSA Accounts Chart for HTA cash management memo for the plan of adjustment | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 21-May-19 | T3 - Plan of Adjustment | Prepare updated  PRHTA Flow of Funds for Non-TSA Accounts Chart for HTA cash management memo for the plan of adjustment | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 21-May-19 | T3 - Plan of Adjustment | Review PRHTA Flow of Funds for Non-TSA Accounts Chart for HTA cash management memo for the plan of adjustment | 0.40 | $ 245.00 | 98.00 |
| Linskey,Michael | Manager | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.40 | $ 595.00 | 238.00 |
| Linskey,Michael | Manager | 21-May-19 | T3 - Long-Term Projections | Update disaster aid revolver based on new proposal received from government | 0.30 | $ 595.00 | 178.50 |
| Maciejewski,Brigid Jean | Manager | 21-May-19 | T3 - Plan of Adjustment | Participate in call with S Tajuddin (EY), B Maciejewski (EY) to discuss disclosure statement regarding HTA cash management and next steps for meetings with advisors | 0.20 | $ 595.00 | 119.00 |
| Maciejewski,Brigid Jean | Manager | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), S. Panagiotakis (EY), N. Bugden (EY), J. Burr (EY), R. Dougherty (EY), S. Hurtado (EY), C. Carpenter (EY), M. Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N. Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran-Eserski (EY), M. Linskey (EY), O. Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming workstreams and | 0.40 | $ 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 21-May-19 | T3 - Plan of Adjustment | Prepare diagrams for disclosure statement regarding HTA cash management for major inflows and outflows for Non-TSA vs TSA accounts | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 21-May-19 | T3 - Plan of Adjustment | Prepare flow of funds diagram for disclosure statement regarding HTA cash management for Non-TSA vs TSA accounts | 1.30 | $ 595.00 | 773.50 |
| Maciejewski,Brigid Jean | Manager | 21-May-19 | T3 - Plan of Adjustment | Review disclosure statement regarding HTA cash management in order to provide comments to team | 1.90 | $ 595.00 | 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 21-May-19 | T3 - Plan of Adjustment | Update disclosure statement regarding HTA cash management for comments received from team | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 21-May-19 | T3 - Plan of Adjustment | Update disclosure statement regarding HTA cash management to include diagrams for flow of funds with major inflows vs outflows | 0.90 | $ 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 21-May-19 | T3 - Plan of Adjustment | Update disclosure statement regarding HTA cash management to include Non-TSA accounts | 2.20 | $ 595.00 | 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 21-May-19 | T3 - Plan of Adjustment | Update disclosure statement regarding HTA cash management to include TSA accounts | 1.80 | $ 595.00 | 1,071.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Malhotra,Gaurav | Partner/Principal | 21-May-19 | T3 - Expert Testimony | REDACTED | 2.40 | $ 870.00 | 2,088.00 |
| Molina Acajabon,Michelle Adriana | Senior | 21-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Autoridad para las Alianzas Publico Privadas | 1.70 | $ 445.00 | 756.50 |
| Molina Acajabon,Michelle Adriana | Senior | 21-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Centro de Recaudacion de Ingresos Municipales | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 21-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Comision de Desarrollo Cooperativo | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 21-May-19 | T3 - Plan of Adjustment | Review restriction support for Autoridad Puerto de Ponce | 1.90 | $ 445.00 | 845.50 |
| Molina Acajabon,Michelle Adriana | Senior | 21-May-19 | T3 - Plan of Adjustment | Review restriction support for Centro de Investigaciones Educacion y Servicios Medicos para la Diabetes | 1.20 | $ 445.00 | 534.00 |
| Molina Acajabon,Michelle Adriana | Senior | 21-May-19 | T3 - Plan of Adjustment | Review restriction support for Centro de Recaudacion de Ingresos Municipales | 1.10 | $ 445.00 | 489.50 |
| Molina Acajabon,Michelle Adriana | Senior | 21-May-19 | T3 - Plan of Adjustment | Review restriction support for Comision de Desarrollo Cooperativo | 1.20 | $ 445.00 | 534.00 |
| Molina Acajabon,Michelle Adriana | Senior | 21-May-19 | T3 - Plan of Adjustment | Meeting to discuss status of restrictions testing and findings to date. Meeting included P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY), A. Deng (EY), and R. Velasquez (EY). | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 21-May-19 | T3 - Long-Term Projections | Revise the deck on funding Puerto Rico's retirement system to ensure consistency across all slides | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 21-May-19 | T3 - Long-Term Projections | Participate in a call with M Lopez (FOMB), S Levy (EY), C Good (EY), J Santambrogio (EY), R Tague (EY), J Moran-Eserski (EY) to review the deck on funding of Puerto Rico's retirement system. | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 21-May-19 | T3 - Long-Term Projections | Participate in a working session with S Levy (EY), C Good (EY), N Bugden (EY), J Moran-Eserski (EY) to review final ASES and PayGo expense for the municipalities. | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY) to discuss the current and upcoming workstreams and deliverables. | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 21-May-19 | T3 - Long-Term Projections | Review latest ASES and PayGo expenses for the municipalities to compare to what we had sent to FOMB | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 21-May-19 | T3 - Long-Term Projections | Update analysis on historical contributions to Puerto Rico's employee retirement system to include updated information provided the government | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 21-May-19 | T3 - Long-Term Projections | Update analysis on Puerto Rico's employee retirement system to include additional information on the structure of participants (active vs. retired vs. beneficiaries) as provided by the government | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 21-May-19 | T3 - Long-Term Projections | Update deck on funding Puerto Rico's retirement system based on comments received from the pension team | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 21-May-19 | T3 - Long-Term Projections | Update executive summary slide of the deck of PR's pension system per feedback from FOMB | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 21-May-19 | T3 - Long-Term Projections | Update pension system overview table, including covered individuals and funded percentage, per feedback from EY team | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 21-May-19 | T3 - Long-Term Projections | Update timeline with milestones to amendments to the pension system to include recent legislation | 0.80 | $ 445.00 | 356.00 |
| Neziroski,David | Staff | 21-May-19 | T3 - Fee Applications / Retention | Continue review exhibit D for March application | 2.80 | $ 245.00 | 686.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Nichols,Carly | Manager | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran - Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY) to discuss the current and upcoming | 0.40 | $   519.00 | 207.60 |
| Panagiotakis,Sofia | Senior Manager | 21-May-19 | T3 - Long-Term Projections | Participate in call with A. Frassica (Mckinsey) and S. O'Rourke (Mckinsey) to discuss additional revisions identified in the budget that impact the Fiscal Plan. | 0.40 | $   720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), S. Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY) to discuss the current and upcoming workstreams and | 0.40 | $   720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY) to discuss the current and upcoming | 0.40 | $   720.00 | 288.00 |
| Pannell,William Winder Thomas | Partner/Principal | 21-May-19 | T3 - Plan of Adjustment | Team update meeting with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY) and S. Chawla (EY) to discuss overall status of project and potential roadblocks for meeting deadlines. | 0.60 | $   870.00 | 522.00 |
| Purdom,Emily Rose | Staff | 21-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Administracion de Seguros de Salud (ASES) | 1.60 | $   245.00 | 392.00 |
| Purdom,Emily Rose | Staff | 21-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Autoridad de Transporte Maritimo | 0.10 | $   245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 21-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Negociado de la Policía de Puerto Rico (PPR) | 0.10 | $   245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 21-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Administracion de Vivienda Publica (AVP) | 2.30 | $   245.00 | 563.50 |
| Quach,TranLinh | Senior Manager | 21-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $   655.00 | 262.00 |
| Sacks,Justin | Manager | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY) to discuss the current and upcoming | 0.40 | $   595.00 | 238.00 |
| Sacks,Justin | Manager | 21-May-19 | T3 - Plan of Adjustment | Perform restriction testing with account balances testing | 2.30 | $   595.00 | 1,368.50 |
| Sacks,Justin | Manager | 21-May-19 | T3 - Plan of Adjustment | Meeting to discuss status of restrictions testing and findings to date. Meeting included P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY), A. Deng (EY), and R. Velasquez (EY). | 1.30 | $   595.00 | 773.50 |
| Sacks,Justin | Manager | 21-May-19 | T3 - Plan of Adjustment | Meeting with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY) and S. Chawla (EY) to discuss overall status of project and potential roadblocks for meeting deadlines. | 0.60 | $   595.00 | 357.00 |
| Sacks,Justin | Manager | 21-May-19 | T3 - Plan of Adjustment | Research HTA bonds to assess TSA/Hacienda Restrictions. | 2.10 | $   595.00 | 1,249.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 21-May-19 | T3 - Long-Term Projections | Participate in a call with M Lopez (FOMB), S Levy (EY), C Good (EY), J Santambrogio (EY), R Tague (EY), J Moran-Eserski (EY) to review the deck on funding of Puerto Rico's retirement system. | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 21-May-19 | T3 - Long-Term Projections | Review draft presentation on pension historical trends with funded ratio | 1.60 | $ 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 21-May-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 21-May-19 | T3 - Long-Term Projections | Review updated presentation on proposed revolver to fund disaster recovery | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 21-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Atlanta, GA to New York, NY | 2.50 | $ 405.00 | 1,012.50 |
| Santos,Marhelich | Senior | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.40 | $ 445.00 | 178.00 |
| Stricklin,Todd | Senior | 21-May-19 | T3 - Long-Term Projections | Update the preliminary PREPA active freeze coding to reflect a consistent application of the freeze with other system frameworks | 1.70 | $ 405.00 | 688.50 |
| Tague,Robert | Senior Manager | 21-May-19 | T3 - Long-Term Projections | Participate in a call with M Lopez (FOMB), S Levy (EY), C Good (EY), J Santambrogio (EY), R Tague (EY), J Moran-Eserski (EY) to review the deck on funding of Puerto Rico's retirement system. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-May-19 | T3 - Plan of Adjustment | Edit cash management report draft for inclusion in the disclosure statement: section relating to HTA disbursement accounts | 1.30 | $ 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-May-19 | T3 - Plan of Adjustment | Edit HTA cash management report draft for inclusion in the broader cash management write-up | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-May-19 | T3 - Plan of Adjustment | Participate in call with S Tajuddin (EY), B Maciejewski (EY) to discuss disclosure statement regarding HTA cash management and next steps for meetings with advisors | 0.20 | $ 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-May-19 | T3 - Plan of Adjustment | Participate in meeting with S. Tajuddin (EY) and C. Lieberman (EY) to discuss HTA cash management memo and items outstanding in preparation for the Plan of Adjustment. | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-May-19 | T3 - Plan of Adjustment | Review fiscal plan materials relating to HTA to understand cash management of entity | 1.60 | $ 720.00 | 1,152.00 |
| Trang,Quan H | Manager | 21-May-19 | T3 - Plan of Adjustment | General review support with credential creation/management | 1.90 | $ 595.00 | 1,130.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Velasquez,Rachel | Staff | 21-May-19 | T3 - Plan of Adjustment | Prepare comments for restriction analysis for Administracion para el Desarrollo de Empresas Agropecuarias. | 1.80 | $ 245.00 | 441.00 |
| Velasquez,Rachel | Staff | 21-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Administracion para el Desarrollo de Empresas Agropecuarias | 1.10 | $ 245.00 | 269.50 |
| Velasquez,Rachel | Staff | 21-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Autoridad para el Financiamiento de la Vivienda. | 1.70 | $ 245.00 | 416.50 |
| Velasquez,Rachel | Staff | 21-May-19 | T3 - Plan of Adjustment | Review restriction support for Administracion para el Desarrollo de Empresas Agropecuarias. | 2.10 | $ 245.00 | 514.50 |
| Velasquez,Rachel | Staff | 21-May-19 | T3 - Plan of Adjustment | Meeting to discuss status of restrictions testing and findings to date. Meeting included P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY), A. Deng (EY), and R. Velasquez (EY). | 1.30 | $ 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 21-May-19 | T3 - Plan of Adjustment | Follow up phone call with Banco Bankia related to bank statements. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 21-May-19 | T3 - Plan of Adjustment | Prepare excel template to be used to test restrictions with tagging based on relativity platform, including all accounts that were previously tested on 6/30/2018. | 2.20 | $ 245.00 | 539.00 |
| Villavicencio,Nancy | Staff | 21-May-19 | T3 - Plan of Adjustment | Prepare new Spanish excel attachment to be sent to account holders with changes made by FOMB to AH Letter | 1.60 | $ 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 21-May-19 | T3 - Plan of Adjustment | Meeting to discuss status of restrictions testing and findings to date. Meeting included P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY), A. Deng (EY), and R. Velasquez (EY). | 1.30 | $ 245.00 | 318.50 |
| Zetino,Jose Daniel | Senior | 21-May-19 | T3 - Plan of Adjustment | Restriction Testing for the following agency: Universidad de Puerto Rico; Financial Institution: Banco Popular | 2.70 | $ 445.00 | 1,201.50 |
| Zetino,Jose Daniel | Senior | 21-May-19 | T3 - Plan of Adjustment | Restriction Testing for the following agency: Universidad de Puerto Rico; Financial Institution: Banco Santader | 2.60 | $ 445.00 | 1,157.00 |
| Zetino,Jose Daniel | Senior | 21-May-19 | T3 - Plan of Adjustment | Restriction Testing for the following agency: Universidad de Puerto Rico; Financial Institution: BNY Mellon | 2.70 | $ 445.00 | 1,201.50 |
| Zetino,Jose Daniel | Senior | 21-May-19 | T3 - Plan of Adjustment | Restriction Testing for the following agency: Universidad de Puerto Rico; Financial Institution: US Bank | 2.40 | $ 445.00 | 1,068.00 |
| Zetino,Jose Daniel | Senior | 21-May-19 | T3 - Plan of Adjustment | Meeting to discuss status of restrictions testing and findings to date. Meeting included P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY), A. Deng (EY), and R. Velasquez (EY). | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 21-May-19 | T3 - Plan of Adjustment | Address L1 questions related to restrictions supporting documentation during restrictions testing | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 21-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 21-May-19 | T3 - Plan of Adjustment | Continue to review @promesa email for AH responses | 0.80 | $ 445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 21-May-19 | T3 - Plan of Adjustment | Review restrictions documentation related to agency Highway and Transportation Authority to address L1 questions | 1.70 | $ 445.00 | 756.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Zorrilla,Nelly E | Senior | 21-May-19 | T3 - Plan of Adjustment | Review restriction support received from PREPA | 2.60 | $ 445.00 | 1,157.00 |
| Zorrilla,Nelly E | Senior | 21-May-19 | T3 - Plan of Adjustment | Meeting to discuss status of restrictions testing and findings to date. Meeting included P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), N. Zorrilla (EY), D. Alba (EY), M. Molina Acajabon (EY), R. Haffenden (EY), C. Lam (EY), J. Zetino (EY), A. Deng (EY), and R. Velasquez (EY). | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 21-May-19 | T3 - Plan of Adjustment | Update restrictions tracker based on L1 testing as of 5/20/15 | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 21-May-19 | T3 - Plan of Adjustment | Update restrictions tracker based on L1 testing as of 5/21/2019 | 0.90 | $ 445.00 | 400.50 |
| Alba,Dominique M | Staff | 22-May-19 | T3 - Plan of Adjustment | Call Oriental regarding 12/31/18 and 3/31/19 bnk statements for outstanding accounts and send follow-up email | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 22-May-19 | T3 - Plan of Adjustment | Email Citibank to follow up on 13 outstanding accounts | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 22-May-19 | T3 - Plan of Adjustment | Email Scotiabank to follow up on signatories and restrictions email for Metro Bus and Tourism Company | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 22-May-19 | T3 - Plan of Adjustment | Follow up with outstanding accounts held at Citibank about pending responses | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 22-May-19 | T3 - Plan of Adjustment | Follow up with outstanding accounts held at Scotiabank about pending responses | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 22-May-19 | T3 - Plan of Adjustment | Prepare recently obtained bank account information for Relativity upload by naming files with consistant convention for searchability and organizing files into compatable folders | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 22-May-19 | T3 - Plan of Adjustment | Reconcile AH, AAFAF, and Hacienda balances with supporting documentation for accounts where FI balances are zero/incomplete to assist with 6/30 testing | 2.60 | $ 245.00 | 637.00 |
| Alba,Dominique M | Staff | 22-May-19 | T3 - Plan of Adjustment | Review AMA vs Scotia lawsuit to understand relevance to restrictions classification | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 22-May-19 | T3 - Plan of Adjustment | Update the account inventory listing to reflect recent findings in support to analyze account metrics | 2.70 | $ 245.00 | 661.50 |
| Alba,Dominique M | Staff | 22-May-19 | T3 - Plan of Adjustment | Verify that all online accounts are reflected and notated in the consolidated inventory listing | 1.20 | $ 245.00 | 294.00 |
| Bugden,Nicholas R | Manager | 22-May-19 | T3 - Long-Term Projections | Participate in conference call with E. Trigo (O'Neil), A. Chepenik (EY), J. Santambrogio (EY), M. Linskey (EY), N. Bugden (EY), and R. Tague (EY) to discuss mechanism by which the Commonwealth could fund a disaster revolving fund, legal / budgetary restrictions around such funds, FOMB oversight capabilities and recommendation to make to the FOMB | 0.60 | $ 595.00 | 357.00 |
| Bugden,Nicholas R | Manager | 22-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 1.10 | $ 297.50 | 327.25 |
| Burr,Jeremy | Senior | 22-May-19 | T3 - Long-Term Projections | Prepare follow-up response to Mckinsey regarding the five-year split of the PayGo obligation for municipalities and the public corporations paying into the system | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 22-May-19 | T3 - Long-Term Projections | Prepare response to summarize the cash collections by the TSA including any distributions to municipalities to support municipal revenue analysis | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 22-May-19 | T3 - Plan of Adjustment | Analyze HTA accounts in inventory to report on operational purposes to management. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 22-May-19 | T3 - Plan of Adjustment | Analyze responses from account holders as of 6/30 for restriction testing | 2.10 | $ 445.00 | 934.50 |
| Chawla,Sonia | Senior | 22-May-19 | T3 - Plan of Adjustment | Analyze responses from account holders for account categorization | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 22-May-19 | T3 - Plan of Adjustment | Evaluate new accounts obtained online from BPPR. | 2.10 | $ 445.00 | 934.50 |
| Chawla,Sonia | Senior | 22-May-19 | T3 - Plan of Adjustment | Prepare list of follow up items in a request to the BPPR point of contact after analyzing newly obtained information | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 22-May-19 | T3 - Plan of Adjustment | Status update meeting with J. Sacks (EY) and P. Garcia (EY) to discuss project status related to restrictions testing and account balances testing, as well as discuss plan for next week in terms of reporting. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 22-May-19 | T3 - Plan of Adjustment | Draft responses to questions related to testing restrictions. | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 22-May-19 | T3 - Plan of Adjustment | Test bank account balances in Relativity. | 1.70 | $ 445.00 | 756.50 |
| Chawla,Sonia | Senior | 22-May-19 | T3 - Plan of Adjustment | Working session with J. Sacks (EY), S. Chawla (EY) and N. Zorrilla (EY) to discuss restrictions testing and observations to date, including review of level 1 testing. | 1.20 | $ 445.00 | 534.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-May-19 | T3 - Long-Term Projections | Continue to update disaster aid slides | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-May-19 | T3 - Long-Term Projections | Discuss disaster aid forecast with M Linksey (EY) and A Chepenik (EY) | 0.40 | $ 870.00 | 348.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik, Adam Brandon | Partner/Principal | 22-May-19 | T3 - Long-Term Projections | Meet with N Jaresko (FOMB) and S Negron (FOMB) to discuss feedback on disaster aid forecast, pension funding assumptions, and otherfiscal plan forecast topics | 0.80 | $ 870.00 | 696.00 |
| Chepenik, Adam Brandon | Partner/Principal | 22-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.00 | $ 435.00 | 1,740.00 |
| Chepenik, Adam Brandon | Partner/Principal | 22-May-19 | T3 - Long-Term Projections | Participate in conference call with E. Trigo (O'Neil), A. Chepenik (EY), J. Santambrogio (EY), M. Linskey (EY), N. Bugden (EY), and R. Tague (EY) to discuss mechanism by which the Commonwealth could fund a disaster revolving fund, legal / budgetary restrictions around such funds, FOMB oversight capabilities and recommendation to make to the FOMB | 0.60 | $ 870.00 | 522.00 |
| Chepenik, Adam Brandon | Partner/Principal | 22-May-19 | T3 - Long-Term Projections | Participate in monthly pension implementation discussion with A Chepenik (EY), Juan Santambrogio (EY), S Levy (EY), C Good (EY) with various parties including McKinsey and FOMB | 0.70 | $ 870.00 | 609.00 |
| Chepenik, Adam Brandon | Partner/Principal | 22-May-19 | T3 - Long-Term Projections | redraft sports betting revenue forecast letter | 1.40 | $ 870.00 | 1,218.00 |
| Chepenik, Adam Brandon | Partner/Principal | 22-May-19 | T3 - Long-Term Projections | Review investment policy guidelines letter for N Jaresko (FOMB) review and consideration | 0.80 | $ 870.00 | 696.00 |
| Day, Timothy Sean | Manager | 22-May-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), E Stuber (EY) and S Levy (EY) to discuss status of system projects and current action items: FICA coverage nuances, JRS cut coding, PREPA freeze and cut coding | 0.40 | $ 519.00 | 207.60 |
| Day, Timothy Sean | Manager | 22-May-19 | T3 - Long-Term Projections | Participate in call with C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), E Stuber (EY) and S Levy (EY) to discuss status of system projects and current action items: TRS updates, FICA coverage nuances | 0.20 | $ 519.00 | 103.80 |
| Day, Timothy Sean | Manager | 22-May-19 | T3 - Long-Term Projections | Analyze PREPA plan edits to valuation coding for projected cuts with treatment of special bonuses and special death benefits | 2.30 | $ 519.00 | 1,193.70 |
| Day, Timothy Sean | Manager | 22-May-19 | T3 - Long-Term Projections | Draft PREPA plan preparation/revision of outline describing projected benefit cuts | 1.70 | $ 519.00 | 882.30 |
| Deng, Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X025 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng, Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X026 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng, Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X028 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.40 | $ 245.00 | 98.00 |
| Deng, Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X186 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng, Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X268 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng, Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X693 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng, Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X945 for restrictions for account holder Autoridad de Conservacion y Desarrollo de Culebra. | 0.40 | $ 245.00 | 98.00 |
| Deng, Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X963 for restrictions for account holder Autoridad de Conservacion y Desarrollo de Culebra. | 0.40 | $ 245.00 | 98.00 |
| Deng, Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X011 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng, Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X377 for restrictions for account holder Autoridad de Desperdicios Solidos. | 0.40 | $ 245.00 | 98.00 |
| Deng, Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X795 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng, Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X804 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng, Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X106 for restrictions for account holder Autoridad de Desperdicios Solidos. | 0.40 | $ 245.00 | 98.00 |
| Deng, Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X042 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng, Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X910 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.40 | $ 245.00 | 98.00 |
| Deng, Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X912 for restrictions for account holder Autoridad de Carreteras y Transportacion. | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Deng,Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review potential duplicate account ending in X915 for restrictions for account holder Autoridad de Carreteras v Transportacion | 0.40 | $ 245.00 | 98.00 |
| Deng,Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review potential duplicate account ending in X916 for restrictions for account holder Autoridad de Carreteras v Transportacion | 0.40 | $ 245.00 | 98.00 |
| Deng,Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X917 for restrictions for account holder Autoridad de Carreteras v Transportacion. | 0.40 | $ 245.00 | 98.00 |
| Deng,Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X920 for restrictions for account holder Autoridad de Carreteras v Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X921 for restrictions for account holder Autoridad de Carreteras v Transportacion. | 0.40 | $ 245.00 | 98.00 |
| Deng,Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X474 for restrictions for account holder Autoridad de Carreteras v Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X565 for restrictions for account holder Autoridad de Carreteras v Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X567 for restrictions for account holder Autoridad de Carreteras v Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X101 for restrictions for account holder Autoridad de Carreteras v Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X813 for restrictions for account holder Autoridad de Carreteras v Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X814 for restrictions for account holder Autoridad de Carreteras v Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X914 for restrictions for account holder Autoridad de Carreteras v Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X919 for restrictions for account holder Autoridad de Carreteras v Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X924 for restrictions for account holder Autoridad de Carreteras v Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X726 for restrictions for account holder Autoridad de Carreteras v Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in "bers" (full account number is currently under review as inventory listing details "no account numbers") for restrictions for account holder Autoridad de Carreteras v Transportacion. | 0.20 | $ 245.00 | 49.00 |
| Dougherty,Ryan Curran | Senior | 22-May-19 | T3 - Long-Term Projections | Participate in discussion with T Snider (McK) to discuss Courts and AAFAF fiscal plan builds from June FY19 to FY20 May plan. | 0.70 | $ 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 22-May-19 | T3 - Long-Term Projections | Update fiscal plan priorities slide to be presented to OGP to included descriptions of areas of priority by agency | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 22-May-19 | T3 - Long-Term Projections | Update fiscal plan priorities slide to be presented to OGP with comments from J Santambrogio (EY). | 0.70 | $ 445.00 | 311.50 |
| Garcia,Francisco R. | Senior Manager | 22-May-19 | T3 - Plan of Adjustment | Address questions arising from restrictions testing to provide guidance on proper documentation. | 2.10 | $ 720.00 | 1,512.00 |
| Garcia,Francisco R. | Senior Manager | 22-May-19 | T3 - Plan of Adjustment | Review weekly status update to FOMB. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 22-May-19 | T3 - Plan of Adjustment | Review updated disclosure statement for HTA. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 22-May-19 | T3 - Plan of Adjustment | Status update meeting with J. Sacks (EY), S. Chawla (EY) and P. Garcia (EY) to discuss project status related to restrictions testing and account balances testing, as well as discuss plan for next week in terms of reporting. | 0.80 | $ 720.00 | 576.00 |
| Good JR,Clark E | Manager | 22-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 22-May-19 | T3 - Long-Term Projections | Participate in a call with M Lopez (FOMB), S Levy (EY), C Good (EY), J Santambrogio (EY) to discuss summary of pension plan statistics from most recent actuarial valuation report | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 22-May-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), E Stuber (EY) and S Levy (EY) to discuss status of system projects and current action items: FICA coverage nuances, JRS cut coding, PREPA freeze and cut coding. | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 22-May-19 | T3 - Long-Term Projections | Participate in monthly pension implementation discussion with A Chepenik (EY), Juan Santambrogio (EY), S Levy (EY), C Good (EY) with various parties including McKinsey and FOMB | 0.70 | $ 519.00 | 363.30 |

Exhibit D (6th Interim)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Haffenden,Romaine Carl | Staff | 22-May-19 | T3 - Plan of Adjustment | Analyze supporting documentation for agency Autoridad para el Financiamiento de la Infraestructura of 6/30 testing performed by D&P | 2.10 | $ 245.00 | 514.50 |
| Haffenden,Romaine Carl | Staff | 22-May-19 | T3 - Plan of Adjustment | Analyze supporting documentation for agency Compania de Turismo of 6/30 testing performed by D&P | 2.10 | $ 245.00 | 514.50 |
| Haffenden,Romaine Carl | Staff | 22-May-19 | T3 - Plan of Adjustment | Determine restriction classifications of accounts belonging to agency Autoridad para el Financiamiento de la Infraestructura | 1.40 | $ 245.00 | 343.00 |
| Haffenden,Romaine Carl | Staff | 22-May-19 | T3 - Plan of Adjustment | Determine restriction classifications of accounts belonging to agency Compania de Turismo | 1.70 | $ 245.00 | 416.50 |
| Haffenden,Romaine Carl | Staff | 22-May-19 | T3 - Plan of Adjustment | Prepare supporting 12/31 bank statements obtained via Promesa Outlook as of 5/22/2019 for subsequent Level 2 review | 0.90 | $ 245.00 | 220.50 |
| Haffenden,Romaine Carl | Staff | 22-May-19 | T3 - Plan of Adjustment | Transfer restriction classifications, analysis, and evaluation to database for Autoridad para el Financiamiento de la Infraestructura | 2.10 | $ 245.00 | 514.50 |
| Haffenden,Romaine Carl | Staff | 22-May-19 | T3 - Plan of Adjustment | Transfer restriction classifications, analysis, and evaluation to database for Compania de Turismo | 1.40 | $ 245.00 | 343.00 |
| Kane,Collin | Senior | 22-May-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), E Stuber (EY) and S Levy (EY) to discuss status of system projects and current action items: FICA coverage nuances, JRS cut coding, PREPA freeze and cut coding | 0.40 | $ 405.00 | 162.00 |
| Kane,Collin | Senior | 22-May-19 | T3 - Long-Term Projections | Participate in call with C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), E Stuber (EY) and S Levy (EY) to discuss status of system projects and current action items: JRS updates, FICA coverage nuances | 0.20 | $ 405.00 | 81.00 |
| Kane,Collin | Senior | 22-May-19 | T3 - Long-Term Projections | Summarize details of the JRS coding calculations for review by team | 2.90 | $ 405.00 | 1,174.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X001 for restrictions for account holder Administracion de Vivienda Publica. | 0.60 | $ 245.00 | 147.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X002 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X003 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X005 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X006 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X007 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X009 for restrictions for account holder Administracion de Vivienda Publica. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X011 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X012 for restrictions for account holder Administracion de Vivienda Publica. | 0.40 | $ 245.00 | 98.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X013 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X016 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X022 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X034 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X035 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X036 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X037 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X038 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X039 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X083 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X091 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X558 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X574 for restrictions for account holder Administracion de Vivienda Publica. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X839 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X847 for restrictions for account holder Administracion de Vivienda Publica. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X855 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X863 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X871 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X898 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X901 for restrictions for account holder Administracion de Vivienda Publica. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X762 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X485 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X015 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X126 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X372 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X399 for restrictions for account holder Administracion de Vivienda Publica. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X402 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X410 for restrictions for account holder Administracion de Vivienda Publica. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X429 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X445 for restrictions for account holder Administracion de Vivienda Publica. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X459 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X418 for restrictions for account holder Administracion de Vivienda Publica. | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X701 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X815 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X001 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X012 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X020 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X044 for restrictions for account holder Administracion de Vivienda Publica. | 0.30 | $ 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X097 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X100 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X119 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X351 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X378 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X386 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X692 for restrictions for account holder Administracion de Vivienda Publica. | 0.10 | $ 245.00 | 24.50 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account ending in X734 for restrictions for account holder Administracion de Vivienda Publica. | 0.20 | $ 245.00 | 49.00 |
| Lam,Hui Hui | Staff | 22-May-19 | T3 - Plan of Adjustment | Review accounts with US Bank for restrictions for the account holder Administracion de Vivienda Publica. | 0.80 | $ 245.00 | 196.00 |
| Levy,Sheva R | Partner/Principal | 22-May-19 | T3 - Long-Term Projections | Participate in a call with M Lopez (FOMB), S Levy (EY), C Good (EY), J Santambrogio (EY) to discuss summary of pension plan statistics from most recent actuarial valuation report. | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 22-May-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), E Stuber (EY) and S Levy (EY) to discuss status of system projects and current action items: FICA coverage nuances, JRS cut coding, PREPA freeze and cut coding. | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 22-May-19 | T3 - Long-Term Projections | Participate in call with C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), E Stuber (EY) and S Levy (EY) to discuss status of system projects and current action items: TRS updates, FICA coverage nuances. | 0.20 | $ 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 22-May-19 | T3 - Long-Term Projections | Participate in monthly pension implementation discussion with A Chepenik (EY), Juan Santambrogio (EY), S Levy (EY), C Good (EY) with various parties including McKinsey and FOMB | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 22-May-19 | T3 - Long-Term Projections | Prepare historical data for historical pension underfunding presentation | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 22-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Lieberman,Charles | Staff | 22-May-19 | T3 - Long-Term Projections | Format reinvestment slide for the FY20 Certified Budget Overview for the Commonwealth of Puerto Rico presentation | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 22-May-19 | T3 - Long-Term Projections | Prepare reinvestment slide for the FY20 Certified Budget Overview for the Commonwealth of Puerto Rico presentation | 1.70 | $ 245.00 | 416.50 |
| Lieberman,Charles | Staff | 22-May-19 | T3 - Long-Term Projections | Review and summarize Agency 11 in the general fund joint resolution in preperation for the FY 2020 Fiscal Plan | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 22-May-19 | T3 - Long-Term Projections | Review and summarize Agency 238 in the general fund joint resolution in preperation for the FY 2020 Fiscal Plan | 0.60 | $ 245.00 | 147.00 |
| Linskey,Michael | Manager | 22-May-19 | T3 - Long-Term Projections | Discuss disaster aid forecast with M Linksey (EY) and A Chepenik (EY) | 0.40 | $ 595.00 | 238.00 |
| Linskey,Michael | Manager | 22-May-19 | T3 - Long-Term Projections | Participate in conference call with E. Trigo (O'Neil), A. Chepenik (EY), J. Santambregio (EY), M. Linskey (EY), N. Bugden (EY), and R. Tague (EY) to discuss mechanism by which the Commonwealth could fund a disaster revolving fund, legal / budgetary restrictions around such funds, FOMB oversight capabilities and recommendation to make to the FOMB | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 22-May-19 | T3 - Plan of Adjustment | Participate in a call with Alvarez and Marsal, Conway MacKenzie, De Angel Consulting, HTA, and EY to discuss cash management practices of HTA and to walkthrough the different bank accounts of the agency. EY participants: B. Maciejewski (EY), S. Tajuddin (EY), J. Moran-Eserski (EY). | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 22-May-19 | T3 - Plan of Adjustment | Participate in call with B Maciejewski (EY), J Moran-Eserski (EY) to discuss HTA disclosure statement regarding cash management and next steps | 0.40 | $ 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 22-May-19 | T3 - Plan of Adjustment | Participate in call with S Tajuddin (EY), B Maciejewski (EY) to debrief on HTA/Advisor call, flow of funds diagrams, and next steps for disclosure statement | 0.30 | $ 595.00 | 178.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 22-May-19 | T3 - Plan of Adjustment | Review Caesar's Entertainment motion regarding cash management systems in preparation of HTA disclosure statement | 2.20 | $ 595.00 | 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 22-May-19 | T3 - Plan of Adjustment | Update disclosure statement regarding HTA cash management for comments received from team | 1.60 | $ 595.00 | 952.00 |
| Mackie,James | Executive Director | 22-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 7.40 | $ 405.00 | 2,997.00 |
| Molina Acajabon,Michelle Adriana | Senior | 22-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Comision de Energia | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 22-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Comision Especial Conjunta de Fondos Legislativos | 0.80 | $ 445.00 | 356.00 |
| Molina Acajabon,Michelle Adriana | Senior | 22-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Comision Industrial | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 22-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Consejo de Educacion | 0.80 | $ 445.00 | 356.00 |
| Molina Acajabon,Michelle Adriana | Senior | 22-May-19 | T3 - Plan of Adjustment | Review restriction support for Comision de Energia | 1.40 | $ 445.00 | 623.00 |
| Molina Acajabon,Michelle Adriana | Senior | 22-May-19 | T3 - Plan of Adjustment | Review restriction support for Comision Especial Conjunta de Fondos Legislativos | 1.70 | $ 445.00 | 756.50 |
| Molina Acajabon,Michelle Adriana | Senior | 22-May-19 | T3 - Plan of Adjustment | Review restriction support for Comision Industrial | 1.30 | $ 445.00 | 578.50 |
| Molina Acajabon,Michelle Adriana | Senior | 22-May-19 | T3 - Plan of Adjustment | Review restriction support for Consejo de Educacion | 1.30 | $ 445.00 | 578.50 |
| Molina Acajabon,Michelle Adriana | Senior | 22-May-19 | T3 - Plan of Adjustment | Review restriction support for Corporacion Centro Cardiovascular y el Caribe | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 22-May-19 | T3 - Plan of Adjustment | Prepare cash flows to visually depict the inflows and outflows of HTA | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 22-May-19 | T3 - Plan of Adjustment | Draft summaries of inflows and outflows based on the conversation with HTA and other advisors to explain the cash flow of the agency | 2.80 | $ 445.00 | 1,246.00 |
| Moran-Eserski,Javier | Senior | 22-May-19 | T3 - Plan of Adjustment | Participate in a call with Alvarez and Marsal, Conway MacKenzie, De Angel Consulting, HTA, and EY to discuss cash management practices of HTA and to walkthrough the different bank accounts of the agency. EY participants: B. Maciejewski (EY), S. Tajuddin (EY), J. Moran - Eserski (EY) | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 22-May-19 | T3 - Plan of Adjustment | Participate in call with B Maciejewski (EY), J Moran-Eserski (EY) to discuss HTA disclosure statement regarding cash management and next steps | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 22-May-19 | T3 - Plan of Adjustment | Update HTA disclosure statement to incorporate comments received by the client | 0.80 | $ 445.00 | 356.00 |
| Mullins,Daniel R | Executive Director | 22-May-19 | T3 - Long-Term Projections | Research factual basis regarding Sales and Use Tax (SUT) document from Puerto Rico | 0.80 | $ 810.00 | 648.00 |
| Neziroski,David | Staff | 22-May-19 | T3 - Fee Applications / Retention | Update exhibit A for March | 1.30 | $ 245.00 | 318.50 |
| Nichols,Carly | Manager | 22-May-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), E Stuber (EY) and S Levy (EY) to discuss status of system projects and current action items: FICA coverage nuances, JRS cut coding, PREPA freeze and cut coding | 0.40 | $ 519.00 | 207.60 |
| Nichols,Carly | Manager | 22-May-19 | T3 - Long-Term Projections | Participate in call with C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), E Stuber (EY) and S Levy (EY) to discuss status of system projects and current action items: TRS updates, FICA coverage nuances | 0.20 | $ 519.00 | 103.80 |
| Panagiotakis,Sofia | Senior Manager | 22-May-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB) to discuss the structure of the presentation. | 0.60 | $ 720.00 | 432.00 |
| Pannell,William Winder Thomas | Partner/Principal | 22-May-19 | T3 - Plan of Adjustment | Review revised version of Disclosure Statement section on Cash Management | 1.10 | $ 870.00 | 957.00 |
| Purdom,Emily Rose | Staff | 22-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Compania de Comercio y Exportacion | 2.20 | $ 245.00 | 539.00 |
| Purdom,Emily Rose | Staff | 22-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Administracion de Desarrollo Socioeconomico de la Familia (ADSEF) | 0.60 | $ 245.00 | 147.00 |
| Purdom,Emily Rose | Staff | 22-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Autoridad para el Financiamiento de la Infraestructura de Puerto Rico (AFI) | 1.40 | $ 245.00 | 343.00 |
| Purdom,Emily Rose | Staff | 22-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Comision de Desarrollo Cooperativo de Puerto Rico (CDCOOP) | 0.10 | $ 245.00 | 24.50 |
| Sacks,Justin | Manager | 22-May-19 | T3 - Plan of Adjustment | Review updated restriction classifications based on new inventory file provided by Deloitte/Hacienda on 5/21/2019. | 2.20 | $ 595.00 | 1,309.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sacks,Justin | Manager | 22-May-19 | T3 - Plan of Adjustment | Status update meeting with J. Sacks (EY), S. Chawla (EY) and P. Garcia (EY) to discuss project status related to restrictions testing and account balances testing, as well as discuss plan for next week in terms of reporting. | 0.80 | $ 595.00 | 476.00 |
| Sacks,Justin | Manager | 22-May-19 | T3 - Plan of Adjustment | Working session with J. Sacks (EY), S. Chawla (EY) and N. Zorrilla (EY) to discuss restrictions testing and observations to date, including review of level 1 testing. | 1.20 | $ 595.00 | 714.00 |
| Santambrogio,Juan | Executive Director | 22-May-19 | T3 - Long-Term Projections | Analyze calculations on MADS cap based on request from legal counsel | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 22-May-19 | T3 - Long-Term Projections | Analyze treatment of potential revolver fund for disaster recovery for budget purposes | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 22-May-19 | T3 - Long-Term Projections | Participate in a call with M Lopez (FOMB), S Levy (EY), C Good (EY), J Santambrogio (EY) to discuss summary of pension plan statistics from most recent actuarial valuation report | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 22-May-19 | T3 - Long-Term Projections | Participate in conference call with E. Trigo (O'Neil), A. Chepenik (EY), J. Santambrogio (EY), M. Linskey (EY), N. Bugden (EY), and R. Tague (EY) to discuss mechanism by which the Commonwealth could fund a disaster revolving fund, legal / budgetary restrictions around such funds, FOMB oversight capabilities and recommendation to make to the FOMB | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 22-May-19 | T3 - Long-Term Projections | Participate in monthly pension implementation discussion with A Chepenik (EY), Juan Santambrogio (EY), S Levy (EY), C Good (EY) with various parties including McKinsey and FOMB | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 22-May-19 | T3 - Long-Term Projections | Review summary information on PR retirement systems to be discussed with FOMB | 1.20 | $ 810.00 | 972.00 |
| Stricklin,Todd | Senior | 22-May-19 | T3 - Long-Term Projections | Confirm the treatment of employee refund account crediting in the JRS freeze to develop a draft freeze framework slide for PREPA | 2.40 | $ 405.00 | 972.00 |
| Stricklin,Todd | Senior | 22-May-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), E Stuber (EY) and S Levy (EY) to discuss status of system projects and current action items: FICA coverage nuances, JRS cut coding, PREPA freeze and cut coding | 0.40 | $ 405.00 | 162.00 |
| Stricklin,Todd | Senior | 22-May-19 | T3 - Long-Term Projections | Participate in call with C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), E Stuber (EY) and S Levy (EY) to discuss status of system projects and current action items: TRS updates, FICA coverage nuances | 0.20 | $ 405.00 | 81.00 |
| Stricklin,Todd | Senior | 22-May-19 | T3 - Long-Term Projections | Review the updated PREPA Aon projections of unfunded actuarial liability with net employer contributions under 22, 30, and 40 year projection scenarios to support projection accuracy | 2.60 | $ 405.00 | 1,053.00 |
| Stricklin,Todd | Senior | 22-May-19 | T3 - Long-Term Projections | Update the PREPA valuation coding for employee contributions to cancel out additional employee contributions after the freeze date by using additional salary operators to support freeze modeling | 2.10 | $ 405.00 | 850.50 |
| Stuber,Emily | Senior | 22-May-19 | T3 - Long-Term Projections | Participate in call with C Good (EY), C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), E Stuber (EY) and S Levy (EY) to discuss status of system projects and current action items: FICA coverage nuances, JRS cut coding, PREPA freeze and cut coding | 0.40 | $ 405.00 | 162.00 |
| Stuber,Emily | Senior | 22-May-19 | T3 - Long-Term Projections | Participate in call with C Nichols (EY), T Day (EY), C Kane (EY), T Stricklin (EY), E Stuber (EY) and S Levy (EY) to discuss status of system projects and current action items: TRS updates, FICA coverage nuances | 0.20 | $ 405.00 | 81.00 |
| Tague,Robert | Senior Manager | 22-May-19 | T3 - Long-Term Projections | Participate in conference call with E. Trigo (O'Neil), A. Chepenik (EY), J. Santambrogio (EY), M. Linskey (EY), N. Bugden (EY), and R. Tague (EY) to discuss mechanism by which the Commonwealth could fund a disaster revolving fund, legal / budgetary restrictions around such funds, FOMB oversight capabilities and recommendation to make to the FOMB | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 22-May-19 | T3 - Plan of Adjustment | Review 05.22.19 draft of ERS cash management disclosure writeup. | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 22-May-19 | T3 - Long-Term Projections | Review feedback on letter regarding HB2083 from team. | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 22-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR. | 4.80 | $ 360.00 | 1,728.00 |
| Tague,Robert | Senior Manager | 22-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR. | 5.00 | $ 360.00 | 1,800.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-May-19 | T3 - Plan of Adjustment | Participate in a call with Alvarez and Marsal, Conway MacKenzie, De Angel Consulting, HTA, and EY to discuss cash management practices of HTA and to walkthrough the different bank accounts of the agency. EY participants: B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY) | 1.20 | $ 720.00 | 864.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tajuddin,Salman Naveed | Senior Manager | 22-May-19 | T3 - Plan of Adjustment | Participate in call with S Tajuddin (EY), B Maciejewski (EY) to debrief on HTA/Advisor call, flow of funds diagrams, and next steps for disclosure statement | 0.30 | $ 720.00 | 216.00 |
| Trang,Quan H | Manager | 22-May-19 | T3 - Plan of Adjustment | Reset password and enable Relativity accounts that got disabled by the system for Oniell Borges attorneys | 1.30 | $ 595.00 | 773.50 |
| Velasquez,Rachel | Staff | 22-May-19 | T3 - Plan of Adjustment | Review account holder responses regarding restriction status for all held bank accounts for Autoridad para el Financiamiento de la Vivienda | 2.60 | $ 245.00 | 637.00 |
| Velasquez,Rachel | Staff | 22-May-19 | T3 - Plan of Adjustment | Review additional restriction support provided by Autoridad para el Financiamiento de la Vivienda. | 2.20 | $ 245.00 | 539.00 |
| Velasquez,Rachel | Staff | 22-May-19 | T3 - Plan of Adjustment | Review restriction support for Banco Popular accounts for Autoridad para el Financiamiento de la Vivienda. | 2.40 | $ 245.00 | 588.00 |
| Velasquez,Rachel | Staff | 22-May-19 | T3 - Plan of Adjustment | Review restriction support for BDE accounts for Autoridad para el Financiamiento de la Vivienda. | 2.30 | $ 245.00 | 563.50 |
| Velasquez,Rachel | Staff | 22-May-19 | T3 - Plan of Adjustment | Review restriction support for First Bank accounts for Autoridad para el Financiamiento de la Vivienda. | 2.40 | $ 245.00 | 588.00 |
| Villavicencio,Nancy | Staff | 22-May-19 | T3 - Plan of Adjustment | First level restriction testing for agency Administracion de servicios medicos for accounts at Banco Popular | 2.90 | $ 245.00 | 710.50 |
| Villavicencio,Nancy | Staff | 22-May-19 | T3 - Plan of Adjustment | First level restriction testing for agency Centro Comprensivo de Cancer for accounts at Banco Popular | 2.60 | $ 245.00 | 637.00 |
| Villavicencio,Nancy | Staff | 22-May-19 | T3 - Plan of Adjustment | First level restriction testing for sistema de retiro para maestros for accounts at BNY Mellon | 2.40 | $ 245.00 | 588.00 |
| Villavicencio,Nancy | Staff | 22-May-19 | T3 - Plan of Adjustment | First level testing for sistema de retiro para maestros for accounts at Banco Popular de Puerto Rico | 2.40 | $ 245.00 | 588.00 |
| Zorrilla,Nelly E | Senior | 22-May-19 | T3 - Plan of Adjustment | Address L1 questions related to restrictions supporting documentation during restrictions testing | 2.60 | $ 445.00 | 1,157.00 |
| Zorrilla,Nelly E | Senior | 22-May-19 | T3 - Plan of Adjustment | Address L1 questions related to types of restrictions during restrictions testing | 2.80 | $ 445.00 | 1,246.00 |
| Zorrilla,Nelly E | Senior | 22-May-19 | T3 - Plan of Adjustment | Follow up with AFICA for 12/31/18 balances | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 22-May-19 | T3 - Plan of Adjustment | Follow up with AFICA for 3/31/19 balances | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 22-May-19 | T3 - Plan of Adjustment | Review @promesa email for AH responses | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 22-May-19 | T3 - Plan of Adjustment | Use Relativity for L1 restrictions testing | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 22-May-19 | T3 - Plan of Adjustment | Update AH tracker within the universal listing of account inventory | 1.60 | $ 445.00 | 712.00 |
| Zorrilla,Nelly E | Senior | 22-May-19 | T3 - Plan of Adjustment | Update restrictions tracker based on L1 testing as of 5/22/2019 | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 22-May-19 | T3 - Plan of Adjustment | Working session with J. Sacks (EY), S. Chawla (EY) and N. Zorrilla (EY) to discuss restrictions testing and observations to date, including review of level 1 testing. | 1.20 | $ 445.00 | 534.00 |
| Alba,Dominique M | Staff | 23-May-19 | T3 - Plan of Adjustment | Virtual online access tutorial with BNY Mellon to understand method of gathering documentation from the NEXEN webportal for accounts on the system. | 1.70 | $ 245.00 | 416.50 |
| Alba,Dominique M | Staff | 23-May-19 | T3 - Plan of Adjustment | Extract BNY Mellon bank statement information received through training to prepare for Relativity upload | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 23-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 5.50 | $ 122.50 | 673.75 |
| Alba,Dominique M | Staff | 23-May-19 | T3 - Plan of Adjustment | Follow up with Banco Popular regarding outstanding accounts and pending online access | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 23-May-19 | T3 - Plan of Adjustment | Review engagement plan for next two weeks with team to provide status updates regarding financial institutions and bank account support | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 23-May-19 | T3 - Plan of Adjustment | Review Promesa Outlook account to check for incoming bank account information to follow up with FI emails that are pending responses | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 23-May-19 | T3 - Plan of Adjustment | Update consent letter with online access status for accounts in consolidated inventory listing to ensure accurate metric | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 23-May-19 | T3 - Plan of Adjustment | Update consolidated account inventory listing to reflect new support and adjust metrics for FOMB email | 1.20 | $ 245.00 | 294.00 |
| Bugden,Nicholas R | Manager | 23-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 2.10 | $ 297.50 | 624.75 |
| Burr,Jeremy | Senior | 23-May-19 | T3 - Long-Term Projections | Prepare a summary response to G Maldonado (FOMB) regarding all the municipalities ASES and PayGO obligations | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 23-May-19 | T3 - Plan of Adjustment | Analyze bank inventory listing with FOMB Personnel | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 23-May-19 | T3 - Plan of Adjustment | Analyze current metrics evidencing low response rate from financial institutions to obtain information balances. | 0.10 | $ 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 23-May-19 | T3 - Plan of Adjustment | Work with K. Williamson (FOMB) to obtain assistance setting up meetings with financial institutions, such as Banco Popular, due to low response rates to obtain financial information. | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 23-May-19 | T3 - Plan of Adjustment | Virtual online access tutorial with Northern Trust to understand method of gathering documentation from the webportal for ACAA. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 23-May-19 | T3 - Plan of Adjustment | Prepare engagement plan of action to meet May deadline with tasks broken out by each individual on the team over the next two weeks. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 23-May-19 | T3 - Plan of Adjustment | Prepare update email for K. Williamson (FOMB) by analyzing account inventory listing. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 23-May-19 | T3 - Plan of Adjustment | Provide FOMB personnel with status update regarding account holder requests. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 23-May-19 | T3 - Plan of Adjustment | Prepare analysis with key action items to obtaing account balances from financial institutions. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 23-May-19 | T3 - Plan of Adjustment | Support team by reviewing support obtained as of 6/30 for restrictions testing over accounts classified as litigation. | 1.30 | $ 445.00 | 578.50 |
| Chawla,Sonia | Senior | 23-May-19 | T3 - Plan of Adjustment | Support team by reviewing bank statements for new accounts added to the online portal at Banco Popular for agencies that provided consent letters but were not previously included. | 1.70 | $ 445.00 | 756.50 |
| Chawla,Sonia | Senior | 23-May-19 | T3 - Plan of Adjustment | Support team by drafting follow up email to R. Rodriguez Dumont at Banco Popular for accounts that are still pending online access. | 0.70 | $ 445.00 | 311.50 |
| Chepenik,Adam Brandon | Partner/Principal | 23-May-19 | T3 - Long-Term Projections | Finalize updates to long-term pension slides that show historical underfunding | 2.20 | $ 870.00 | 1,914.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-May-19 | T3 - Long-Term Projections | Modify disaster aid materials based on feedback from N Jaresko (FOMB | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | $ 435.00 | 1,740.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-May-19 | T3 - Long-Term Projections | Participate in call with Mckinsey to discuss PRASA disaster aid forecast assumptions and reimbursement timing.  EY participants: A Chepenik (EY) and BJ Nichols (EY) | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-May-19 | T3 - Long-Term Projections | Participate in call with E Barak (Proskauer) and B Rosen (Proskauer) to discuss disaster aid revolver | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-May-19 | T3 - Long-Term Projections | Participate in discussion with S Levy (EY), A Chepenik (EY), R Tague (EY), J Moran (EY),  J Santambrogio (EY) to review N Jaresko (FOMB) comments on historical pension underfunding | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-May-19 | T3 - Long-Term Projections | participate in meeting with N Jaresko (FOMB) to discus additional feedback on pensions and disaster aid forecast | 0.30 | $ 870.00 | 261.00 |
| Day,Timothy Sean | Manager | 23-May-19 | T3 - Long-Term Projections | PREPA plan, modification of cut coding for active employees currently meeting eligibility requirements | 1.60 | $ 519.00 | 830.40 |
| Day,Timothy Sean | Manager | 23-May-19 | T3 - Long-Term Projections | Modify PREPA pensin plan cut coding for active employees not meeting eligibility requirements | 1.30 | $ 519.00 | 674.70 |
| Day,Timothy Sean | Manager | 23-May-19 | T3 - Long-Term Projections | Review Aon's projected contribution schedule for the PREPA plan under multiple amortization approaches | 1.70 | $ 519.00 | 882.30 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X201 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X265 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X392 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X569 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X649 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X656 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X403 for restrictions for account holder Autoridad de los Puertos. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X411 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X717 for restrictions for account holder Autoridad de Desperdicios Solidos. | 0.40 | $ 245.00 | 98.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X725 for restrictions for account holder Autoridad de Desperdicios Solidos. | 0.40 | $ 245.00 | 98.00 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X084 for restrictions for account holder Autoridad de Desperdicios Solidos. | 0.40 | $ 245.00 | 98.00 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X092 for restrictions for account holder Autoridad de Desperdicios Solidos. | 0.40 | $ 245.00 | 98.00 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X175 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X786 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X015 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X174 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X544 for restrictions for account holder Autoridad de Desperdicios Solidos. | 0.40 | $ 245.00 | 98.00 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X870 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X029 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review potential duplicate account ending in X147 for restrictions for account holder Autoridad de los Puertos. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X163 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X296 for restrictions for account holder Autoridad de Desperdicios Solidos. | 0.40 | $ 245.00 | 98.00 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X341 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X392 for restrictions for account holder Autoridad de los Puertos. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X242 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X250 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X396 for restrictions for account holder Autoridad de Desperdicios Solidos. | 0.40 | $ 245.00 | 98.00 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X418 for restrictions for account holder Autoridad de Desperdicios Solidos. | 0.40 | $ 245.00 | 98.00 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X744 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X752 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X779 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X787 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X017 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X120 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X121 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X153 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X161 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X949 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X317 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X679 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X687 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X887 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X949 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X330 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X497 for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account ending in X553 for restrictions for account holder Autoridad de los Puertos. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account with no account number as it relates to a bond for restrictions for account holder Autoridad de Desperdicios Solidos. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 23-May-19 | T3 - Plan of Adjustment | Review account with no current account number as it relates to a bond for restrictions for account holder Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Good JR,Clark E | Manager | 23-May-19 | T3 - Long-Term Projections | Calculate ARC for missing years based on data from pension reports | 2.40 | $ 519.00 | 1,245.60 |
| Good JR,Clark E | Manager | 23-May-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 23-May-19 | T3 - Long-Term Projections | Review historical pension related acts to identify places for additional data to be added | 0.40 | $ 519.00 | 207.60 |
| Lam,Hui Hui | Staff | 23-May-19 | T3 - Plan of Adjustment | Review accounts with Banco de Desarrollo Economico for restrictions for the account holder Compania de Comercio y Exportacion | 0.30 | $ 245.00 | 73.50 |
| Lam,Hui Hui | Staff | 23-May-19 | T3 - Plan of Adjustment | Review accounts with Banco Popular for restrictions for the account holder Administracion de Familias y Ninos. | 1.80 | $ 245.00 | 441.00 |
| Lam,Hui Hui | Staff | 23-May-19 | T3 - Plan of Adjustment | Review accounts with Banco Popular for restrictions for the account holder Administracion de Seguros de Salud. | 1.60 | $ 245.00 | 392.00 |
| Lam,Hui Hui | Staff | 23-May-19 | T3 - Plan of Adjustment | Review accounts with Banco Popular for restrictions for the account holder Compania de Comercio y Exportacion. | 2.30 | $ 245.00 | 563.50 |
| Lam,Hui Hui | Staff | 23-May-19 | T3 - Plan of Adjustment | Review accounts with Banco Santander for restrictions for the account holder Administracion de Familias y Ninos. | 2.40 | $ 245.00 | 588.00 |
| Levy,Sheva R | Partner/Principal | 23-May-19 | T3 - Long-Term Projections | Address N Jaresko (FOMB) comments on historical pension underfunding presentation | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 23-May-19 | T3 - Long-Term Projections | Participate in discussion with S Levy (EY), A Chepenik (EY), R Tague (EY), J Moran (EY),  J Santambrogio (EY) to review N Jaresko (FOMB) comments on historical pension underfunding | 0.90 | $ 721.00 | 648.90 |
| Lieberman,Charles | Staff | 23-May-19 | T3 - Long-Term Projections | Calculate estimated potential  San Juan SUT revenues  in preparation for letter on the proposed legislation regarding SUT opportunity zone for the FOMB | 1.20 | $ 245.00 | 294.00 |
| Lieberman,Charles | Staff | 23-May-19 | T3 - Long-Term Projections | Update FY20 Budget information received from OMB in preparation for in preparation for the FY 2020 Fiscal Plan | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 23-May-19 | T3 - Long-Term Projections | Participate in meeting with J. Moran-Eserski (EY) and C.Lieberman (EY) to discuss tasks outstanding in preparation for letter on the proposed legislation regarding SUT opportunity zone for the FOMB | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 23-May-19 | T3 - Long-Term Projections | Participate in meeting with S Tajuddin (EY) and C.Lieberman (EY) to discuss tasks outstanding on letter on the proposed legislation regarding sports betting for the FOMB | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 23-May-19 | T3 - Long-Term Projections | Participate in meeting with S Tajuddin (EY) and C.Lieberman (EY) to discuss the calculation of SUT revenues for San Juan in preparation for letter on the proposed legislation regarding SUT opportunity zone for the FOMB | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 23-May-19 | T3 - Long-Term Projections | Research regarding SUT Opportunity zones  in preparation for letter on the proposed legislation regarding SUT opportunity zone for the FOMB | 1.10 | $ 245.00 | 269.50 |
| Lieberman,Charles | Staff | 23-May-19 | T3 - Long-Term Projections | Research San Juan SUT revenues in preparation for letter on the proposed legislation regarding SUT opportunity zone for the FOMB | 0.80 | $ 245.00 | 196.00 |
| Lieberman,Charles | Staff | 23-May-19 | T3 - Long-Term Projections | Review proposed legislation regarding SUT opportunity zone in preparation for letter the FOMB | 0.90 | $ 245.00 | 220.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Lieberman,Charles | Staff | 23-May-19 | T3 - Long-Term Projections | Review SUT revenues for the commonwealth of Puerto Rico in preparation for letter on the proposed legislation regarding SUT opportunity zone for the FOMB | 1.10 | $ 245.00 | 269.50 |
| Mackie,James | Executive Director | 23-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 7.20 | $ 405.00 | 2,916.00 |
| Molina Acajabon,Michelle Adriana | Senior | 23-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Corporacion Centro Cardiovascular y el Caribe | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 23-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Corporacion de Conservatorio de Musica | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 23-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Corporacion de Fondo de Interes Apremienta | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 23-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Corporacion de las Artes Musicales | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 23-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Corporacion de Seguros Agricolas | 0.80 | $ 445.00 | 356.00 |
| Molina Acajabon,Michelle Adriana | Senior | 23-May-19 | T3 - Plan of Adjustment | Review restriction support for Corporacion de Conservatorio de Musica | 1.20 | $ 445.00 | 534.00 |
| Molina Acajabon,Michelle Adriana | Senior | 23-May-19 | T3 - Plan of Adjustment | Review restriction support for Corporacion de Fondo de Interes Apremienta | 1.10 | $ 445.00 | 489.50 |
| Molina Acajabon,Michelle Adriana | Senior | 23-May-19 | T3 - Plan of Adjustment | Review restriction support for Corporacion de las Artes Musicales | 1.70 | $ 445.00 | 756.50 |
| Molina Acajabon,Michelle Adriana | Senior | 23-May-19 | T3 - Plan of Adjustment | Review restriction support for Corporacion de Seguros Agricolas | 1.10 | $ 445.00 | 489.50 |
| Molina Acajabon,Michelle Adriana | Senior | 23-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 3.00 | $ 222.50 | 667.50 |
| Moran-Eserski,Javier | Senior | 23-May-19 | T3 - Long-Term Projections | Analyze American Action Forum report: "Primer: Sports Betting in the United States" to understand the different approaches being taken by U.S. states | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 23-May-19 | T3 - Long-Term Projections | Analyze GMA report commissioned by the Tourism agency to assess the impact of sport betting | 1.60 | $ 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 23-May-19 | T3 - Long-Term Projections | Analyze Michael Best Strategies report to understand sport betting impact on other U.S. states | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 23-May-19 | T3 - Long-Term Projections | Analyze Oxford Economics report on impact of legalized sports betting to understand what impact this may have to PR's revenue | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 23-May-19 | T3 - Long-Term Projections | Analyze PEW Charitable Trust report: "Show Me the Money: Sports Betting Off and Running" to understand challenges that other states have faced with sport betting | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 23-May-19 | T3 - Long-Term Projections | Analyze Spectrum Gaming Group analysis on DC sport betting to identify benchmark information | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 23-May-19 | T3 - Long-Term Projections | Draft section on implementation cost for the sport betting to be included in the letter sent by FOMB to the government | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 23-May-19 | T3 - Long-Term Projections | Participate in discussion with S Levy (EY), A Chepenik (EY), R Tague (EY), J Moran (EY), J Santambrogio (EY) to review N Jaresko (FOMB) comments on historical pension underfunding | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 23-May-19 | T3 - Long-Term Projections | Participate in meeting with J. Moran-Eserski (EY) and C.Lieberman (EY) to discuss tasks outstanding in preparation for letter on the proposed legislation regarding SUT opportunity zone for the FOMB | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 23-May-19 | T3 - Long-Term Projections | Review FOMB letter to the government discussing the risks of legalizing sport betting in Puerto Rico | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 23-May-19 | T3 - Long-Term Projections | Update pension system deck based on comments received from FOME | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 23-May-19 | T3 - Long-Term Projections | Update pension system deck with latest information provided by EY's pension team | 0.90 | $ 445.00 | 400.50 |
| Mullins,Daniel R | Executive Director | 23-May-19 | T3 - Long-Term Projections | Draft additional findings regarding Sales Tax free zones  which assessed the implications of the Commonwealth/local revenue breakdown | 0.80 | $ 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 23-May-19 | T3 - Long-Term Projections | Edit the investment (treasury management) policy letter | 0.50 | $ 810.00 | 405.00 |
| Nichols,Bradley | Partner/Principal | 23-May-19 | T3 - Long-Term Projections | Participate in call with Mckinsey to discuss PRASA disaster aid forecast assumptions and reimbursement timing.  EY participants:  A Chepenik (EY) and BJ Nichols (EY) | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 23-May-19 | T3 - Plan of Adjustment | Review EY Status update on Bank Accounts to FOMB | 0.40 | $ 870.00 | 348.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Purdom,Emily Rose | Staff | 23-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Sistema de Retiro para Maestros (SRM) | 0.70 | $ 245.00 | 171.50 |
| Sacks,Justin | Manager | 23-May-19 | T3 - Plan of Adjustment | Perform L2 account balances review for new Citibank accounts with investment sweeps as of 5/22/2019 on 5/23/2019. | 2.70 | $ 595.00 | 1,606.50 |
| Sacks,Justin | Manager | 23-May-19 | T3 - Plan of Adjustment | Organize new bank accounts as of May 23,2019 for Public Housing Authority accounts held with Banco Popular for upload into Relativity for testing. | 0.70 | $ 595.00 | 416.50 |
| Sacks,Justin | Manager | 23-May-19 | T3 - Plan of Adjustment | Review restriction documentation provided forCorporacion de Fondo de Interes Apremianta | 0.40 | $ 595.00 | 238.00 |
| Sacks,Justin | Manager | 23-May-19 | T3 - Plan of Adjustment | Review restriction documentation provided for Corporacion de las Artes Musicales | 0.30 | $ 595.00 | 178.50 |
| Sacks,Justin | Manager | 23-May-19 | T3 - Plan of Adjustment | Review restriction documentation provided for Corporacion de Seguros Agricolas | 0.20 | $ 595.00 | 119.00 |
| Sacks,Justin | Manager | 23-May-19 | T3 - Plan of Adjustment | Review restriction documentation provided for Corporacion de Conservatorio de Musica | 0.40 | $ 595.00 | 238.00 |
| Santambrogio,Juan | Executive Director | 23-May-19 | T3 - Long-Term Projections | Participate in discussion with S Levy (EY), A Chepenik (EY), R Tague (EY), J Moran (EY), J Santambrogio (EY) to review N Jaresko (FOMB) comments on historical pension underfunding | 0.90 | $ 810.00 | 729.00 |
| Stricklin,Todd | Senior | 23-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 405.00 | 769.50 |
| Stricklin,Todd | Senior | 23-May-19 | T3 - Long-Term Projections | Perform a 40 year core projection in the PREPA basline ProVal valuation coding to develop estimates of unfunded actuarial liability with net employer contributions | 2.40 | $ 405.00 | 972.00 |
| Tague,Robert | Senior Manager | 23-May-19 | T3 - Long-Term Projections | Participate in discussion with S Levy (EY), A Chepenik (EY), R Tague (EY), J Moran (EY),  J Santambrogio (EY) to review N Jaresko (FOMB) comments on historical pension underfunding | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 23-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL. | 5.60 | $ 360.00 | 2,016.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-May-19 | T3 - Long-Term Projections | Participate in meeting with S Tajuddin (EY) and C.Lieberman (EY) to discuss tasks outstanding on letter on the proposed legislation regarding sports betting for the FOMB | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-May-19 | T3 - Long-Term Projections | Participate in meeting with S Tajuddin (EY) and C.Lieberman (EY) to discuss the calculation of SUT revenues for San Juan in preperation for letter on the proposed legislation regarding SUT opportunity zone for the FOMB | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-May-19 | T3 - Long-Term Projections | Prepare responses on investment policy guidelines | 1.30 | $ 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-May-19 | T3 - Plan of Adjustment | Review analysis relating to potential exposure of SUT in Senate Bill 126? | 1.60 | $ 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-May-19 | T3 - Plan of Adjustment | Review illustrative policy statements from various states to compare to investment policy guidelines | 1.80 | $ 720.00 | 1,296.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-May-19 | T3 - Plan of Adjustment | Review research relating to retail sales collections in San Juan in ongoing review of Senate Bill 1263 re: SUT free zones in San Juan | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-May-19 | T3 - Long-Term Projections | Review letter with email threads relating to Opportunity Zone legislation | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-May-19 | T3 - Plan of Adjustment | Review letter with email threads relating to Sports Betting legislation | 1.60 | $ 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-May-19 | T3 - Long-Term Projections | Review Tourism Bureau research report discussing sports betting | 2.40 | $ 720.00 | 1,728.00 |
| Trang,Quan H | Manager | 23-May-19 | T3 - Plan of Adjustment | Load and QC new account balances on existing accounts per 05/23/2019 request from investigation team | 0.80 | $ 595.00 | 476.00 |
| Trang,Quan H | Manager | 23-May-19 | T3 - Plan of Adjustment | Load and QC new Supporting Account documents on existing accounts per 05/23/2019 request from investigation team | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 23-May-19 | T3 - Plan of Adjustment | Load and QC new Supporting Restriction documents on existing accounts per 05/23/2019 request from investigation team | 2.90 | $ 595.00 | 1,725.50 |
| Trang,Quan H | Manager | 23-May-19 | T3 - Plan of Adjustment | Update export functionalities to include new metadata field in the export, so the attorneys can export all the necessary information | 1.10 | $ 595.00 | 654.50 |
| Trang,Quan H | Manager | 23-May-19 | T3 - Plan of Adjustment | Relativity troubleshooting on an error with the linkage for Restriction documents, and that the Restriction documents didn't linked to the new metadata | 1.10 | $ 595.00 | 654.50 |
| Velasquez,Rachel | Staff | 23-May-19 | T3 - Plan of Adjustment | Prepare comments for restriction analysis for Autoridad de Edificios Publicos. | 1.40 | $ 245.00 | 343.00 |
| Velasquez,Rachel | Staff | 23-May-19 | T3 - Plan of Adjustment | Prepare comments for restriction analysis for Autoridad para el Financiamiento de la Vivienda. | 2.40 | $ 245.00 | 588.00 |
| Velasquez,Rachel | Staff | 23-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | 1.30 | $ 245.00 | 318.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Velasquez,Rachel | Staff | 23-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Autoridad de Edificios Publicos | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 23-May-19 | T3 - Plan of Adjustment | First level restriction testing for departmento de trabajo y recursos humanos at Banco Popular | 2.70 | $ 245.00 | 661.50 |
| Villavicencio,Nancy | Staff | 23-May-19 | T3 - Plan of Adjustment | Prepare first batch of documents collected from restriction testing to be uploaded into relativity platform | 1.70 | $ 245.00 | 416.50 |
| Wallace,Kacy | Manager | 23-May-19 | T3 - Long-Term Projections | Review actuarial required contributions for FY 15 onwards to confirm actuaries methodology for pension systems | 0.60 | $ 519.00 | 311.40 |
| Zetino,Jose Daniel | Senior | 23-May-19 | T3 - Plan of Adjustment | Restriction Testing for the following agency: Tribunal General de Justicia; Financial Institution: Banco Santander | 2.80 | $ 445.00 | 1,246.00 |
| Zetino,Jose Daniel | Senior | 23-May-19 | T3 - Plan of Adjustment | Restriction Testing for the following agency: Tribunal General de Justicia; Financial Institution: City Bank | 2.40 | $ 445.00 | 1,068.00 |
| Zetino,Jose Daniel | Senior | 23-May-19 | T3 - Plan of Adjustment | Restriction Testing for the following agency: Tribunal General de Justicia; Financial Institution: First Bank | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 23-May-19 | T3 - Plan of Adjustment | Address L1 questions related to restrictions supporting documentation during restrictions testing | 2.40 | $ 445.00 | 1,068.00 |
| Zorrilla,Nelly E | Senior | 23-May-19 | T3 - Plan of Adjustment | Address L1 questions related to types of restrictions during restrictions testing | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 23-May-19 | T3 - Plan of Adjustment | Follow up with Tourism Company for 12/31/18 balances | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 23-May-19 | T3 - Plan of Adjustment | Follow up with Tourism Company for 3/31/19 balances | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 23-May-19 | T3 - Plan of Adjustment | Review Promesa inbox for AH responses as of 05/23/2019 | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 23-May-19 | T3 - Plan of Adjustment | Analyze outstanding requests based on AH responses from Promesa inbox as of 05/23/2019 | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 23-May-19 | T3 - Plan of Adjustment | Assist team with L1 restrictions testing in Relativity by reviewing support used to determine account classifications | 2.20 | $ 445.00 | 979.00 |
| Zorrilla,Nelly E | Senior | 23-May-19 | T3 - Plan of Adjustment | Update AH tracker within the universal listing of account inventory | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 23-May-19 | T3 - Plan of Adjustment | Update restrictions tracker based on L1 testing as of 5/23/2019 | 0.80 | $ 445.00 | 356.00 |
| Carpenter,Christina Maria | Staff | 24-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 5.90 | $ 122.50 | 722.75 |
| Chawla,Sonia | Senior | 24-May-19 | T3 - Plan of Adjustment | Draft responses to questions by K. Williamson (FOMB) regarding weekly status update on metrics and pending items.  Questions addressed include: preparing a formal request for Citibank for information pertaining to signatories. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 24-May-19 | T3 - Plan of Adjustment | Prepare responses to questions related to restrictions testing | 0.40 | $ 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-May-19 | T3 - Long-Term Projections | Draft talking points for N Jaresko (FOMB) discussion with legislature on fiscal plan implication from SUT forecast adjustment | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-May-19 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB) to discuss SUT forecast from San Juan's actions | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-May-19 | T3 - Long-Term Projections | Participate in call with S Tajuddin (EY) and A Chepenik (EY) to discuss SUT forecast from legislature bill | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-May-19 | T3 - Long-Term Projections | Participate in call with T Greene (Citi), S Tajuddin (EY), and A Chepenik (EY) to evaluate COFINA forecast implications from SUT action | 0.40 | $ 870.00 | 348.00 |
| Lieberman,Charles | Staff | 24-May-19 | T3 - Long-Term Projections | Review updates to the letter for the FOMB on HB 1635 - Sports gambling | 1.60 | $ 245.00 | 392.00 |
| Lieberman,Charles | Staff | 24-May-19 | T3 - Long-Term Projections | Review updates to the letter on the proposed legislation regarding SUT opportunity zone for the FOMB | 1.40 | $ 245.00 | 343.00 |
| Moran-Eserski,Javier | Senior | 24-May-19 | T3 - Plan of Adjustment | Draft bank rationalization section for the CW disclosure statement | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 24-May-19 | T3 - Long-Term Projections | Edit SUT letter based on comments received from FOMB | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 24-May-19 | T3 - Plan of Adjustment | Map HTA account type values (i.e. operations, payroll, etc.) to the bank account report for March 2019 to include in the disclosure statement | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 24-May-19 | T3 - Long-Term Projections | Research the amount of SUT revenues that were distributed to municipalities to better understand the impact of proposed SUT legislation | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 24-May-19 | T3 - Plan of Adjustment | Review Deloitte's SoW to better understand the objective of the bank rationalization efforts from Hacienda | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 24-May-19 | T3 - Plan of Adjustment | Review HTA 13-week cash flow projections to serve as additional support for the disclosure statement | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 24-May-19 | T3 - Long-Term Projections | Review letter on SUT taxes drafted by FOMB | 0.60 | $ 445.00 | 267.00 |
| Santambrogio,Juan | Executive Director | 24-May-19 | T3 - Long-Term Projections | Analyze impact of disaster recovery loan to long term cash flow projection | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 24-May-19 | T3 - Long-Term Projections | Prepare updated version of long-term cash flow projections to reflect latest information available from creditor negotiation | 1.80 | $ 810.00 | 1,458.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 24-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 2.50 | $ 405.00 | 1,012.50 |
| Tague,Robert | Senior Manager | 24-May-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 24-May-19 | T3 - Expert Testimony | REDACTED | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 24-May-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 24-May-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 24-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 24-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-May-19 | T3 - Long-Term Projections | Participate in call with S Tajuddin (EY) and A Chepenik (EY) to discuss SUT forecast from legislature bill | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-May-19 | T3 - Long-Term Projections | Participate in call with T Greene (Citi), S Tajuddin (EY), and A Chepenik (EY) to evaluate COFINA forecast implications from SUT action | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-May-19 | T3 - Long-Term Projections | Particpate in call with G Ojeda (FOMB) re: FOMB's letters to government on Bill 1263, 2038, and Opportunity Zones | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-May-19 | T3 - Long-Term Projections | Review 204 letter response drafts from FOMB re: Opportunity Zone | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-May-19 | T3 - Long-Term Projections | Review analysis relating to SUT Exposure in San Juan for senate bill 1263 | 1.30 | $ 720.00 | 936.00 |
| Trang,Quan H | Manager | 24-May-19 | T3 - Plan of Adjustment | Consolidate account with balances | 1.40 | $ 595.00 | 833.00 |
| Trang,Quan H | Manager | 24-May-19 | T3 - Plan of Adjustment | Implement additional changes to review layout per 05/24/2019 request from investigation team | 1.60 | $ 595.00 | 952.00 |
| Trang,Quan H | Manager | 24-May-19 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to make sure all Relativity functions and components working properly | 1.90 | $ 595.00 | 1,130.50 |
| Villavicencio,Nancy | Staff | 24-May-19 | T3 - Plan of Adjustment | First level restriction testing for departmento de trabajo y recursos humanos at Northern Trust | 2.60 | $ 245.00 | 637.00 |
| Villavicencio,Nancy | Staff | 24-May-19 | T3 - Plan of Adjustment | First level restriction testing for departmento de trabajo y recursos humanos at US Treasury and BDE | 2.30 | $ 245.00 | 563.50 |
| Villavicencio,Nancy | Staff | 24-May-19 | T3 - Plan of Adjustment | Review of restriction documentation provided by ASES | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 24-May-19 | T3 - Plan of Adjustment | Review of restrition documentation provided by ERS | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 24-May-19 | T3 - Plan of Adjustment | Review of restriction documentation provided by Vocational Rehabilitation Administration. | 0.70 | $ 245.00 | 171.50 |
| Zorrilla,Nelly E | Senior | 24-May-19 | T3 - Plan of Adjustment | Address L1 questions related to restrictions supporting documentation during restrictions testing | 2.30 | $ 445.00 | 1,023.50 |
| Zorrilla,Nelly E | Senior | 24-May-19 | T3 - Plan of Adjustment | Address L1 questions related to types of restrictions during restrictions testing | 1.60 | $ 445.00 | 712.00 |
| Zorrilla,Nelly E | Senior | 24-May-19 | T3 - Plan of Adjustment | Analyze files from Promesa inbox as 05/24/19 for Relativity upload | 1.80 | $ 445.00 | 801.00 |
| Zorrilla,Nelly E | Senior | 24-May-19 | T3 - Plan of Adjustment | Review Promesa inbox for AH responses as of 05/24/2019 | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 24-May-19 | T3 - Plan of Adjustment | Support team in L1 restrictions testing within Relativity by clarifying various account classifications | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 24-May-19 | T3 - Plan of Adjustment | Update AH tracker within the universal listing of account inventory | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 24-May-19 | T3 - Plan of Adjustment | Update restrictions tracker based on L1 testing as of 5/24/2019 | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 25-May-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss the current PayGo obligations for the municipalities to report to the FOMB as well as the current status of the GF resolution | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 25-May-19 | T3 - Long-Term Projections | Prepare follow-up email regarding FY20 PayGo obligations from entities outside of the FP | 0.30 | $ 445.00 | 133.50 |
| Panagiotakis,Sofia | Senior Manager | 25-May-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB) to discuss paygo allocations for entities outside the fiscal plan | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 25-May-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss the current PayGo obligations for the municipalities to report to the FOMB as well as the current status of the GF resolution | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-May-19 | T3 - Plan of Adjustment | Edit ERS cash management report draft for inclusion in the broader cash management write-up: emphasis on describing remaining investment portfolio | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-May-19 | T3 - Plan of Adjustment | Continue to edit ERS cash management report draft for inclusion cash management write-up: emphasis on describing operating cash burn rate | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-May-19 | T3 - Plan of Adjustment | Edit HTA cash management report draft for inclusion in the broader cash management write-up: emphasis on describing cash flows from federal projects | 2.40 | $ 720.00 | 1,728.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tajuddin,Salman Naveed | Senior Manager | 25-May-19 | T3 - Plan of Adjustment | Edit HTA cash management report draft for inclusion in the broader cash management write-up: emphasis on describing cash flows from SRF funding sources | 2.10 | $ 720.00 | 1,512.00 |
| Burr,Jeremy | Senior | 27-May-19 | T3 - Long-Term Projections | Prepare summary of the rightsizing measures in the FY19 vs FY20 FF | 0.70 | $ 445.00 | 311.50 |
| Carpenter,Christina Maria | Staff | 27-May-19 | T3 - Long-Term Projections | Review agency groupings in Fiscal Plan and presentation to Legislature | 0.70 | $ 245.00 | 171.50 |
| Dougherty,Ryan Curran | Senior | 27-May-19 | T3 - Long-Term Projections | Review rightsizing model for Christmas Bonus measures included in FY20 budget. | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 27-May-19 | T3 - Long-Term Projections | Review rightsizing model for Uniform Healthcare measures included in FY20 budget. | 0.60 | $ 445.00 | 267.00 |
| Levy,Sheva R | Partner/Principal | 27-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Santambrogio,Juan | Executive Director | 27-May-19 | T3 - Creditor Mediation Support | CONFIDENTIAL - Analyze proposed structure of reserve funds regarding conditions for withdrawal | 2.20 | $ 810.00 | 1,782.00 |
| Tague,Robert | Senior Manager | 27-May-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Follow up with Housing Finance Authority regarding consent letter | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Follow up with Teachers Retirement System regardings restrictions | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Follow up with Teachers Retirement System regardings bank accounts | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Follow up with ERS regarding duplicate accounts. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Follow up with Housing Finance Authority regarding restrictions | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Autoridad de Desperdicios Solidos and Oficina Comisionado de Asuntos Municipales. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Administracion de Desarrollo Socioeconomico de la Familia. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Departamento de Recursos Naturales y Ambientales. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Departamento de Salud. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Instituto de Estadistica Administración de Servicios Médicos. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Oficina de etica Gubernamental | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Administracion de Asuntos Federales. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Oficina de Exencion Contributiva Industrial. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Autoridad de Tierras | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Guardia Nacional. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 1 of account holder letter (Spanish and English) for Autoridad de Edificios Publicos and Corporacion de las Artes Musicales. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Oficina de Asuntos de la Juventud and Compania de Fomento Industrial. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Prepare second batch documents collected from restriction testing to be uploaded into relativity platform | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Banco de Desarrollo Economico para Puerto Rico. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English ) for Comision Industrial. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English ) for Autoridad de Transporte Integrado Centro de Recaudacion de Ingresos Municipales (CRIM). | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English ) for Oficina Comisionado de Instituciones Financieras. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English ) for Administración de Vivienda Pública. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English ) for Autoridad Puerto de Ponce. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English ) for Corporacion para la Difusion Publica. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English ) for Corporación del Fondo de Interés Apremiante (COFINA). | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Panel sobre el Fiscal Especial Independiente (FEI) and Comision de Energia. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Administracion de Seguros de Salud. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Fideicomiso Institucional de la Guardia Nacional Autoridad Metropolitana de Autobuses. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Oficina de Servicios Legislativos | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Administracion de Servicios Generales. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Instituto de Ciencias Forenses | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Administracion de Terrenos. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 27-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) and version 2 (Spanish and English) of excel template for Administracion de Recursos Naturales. | 0.10 | $ 245.00 | 24.50 |
| Zorrilla,Nelly E | Senior | 27-May-19 | T3 - Plan of Adjustment | Address L1 questions related to types of restrictions during restrictions testing | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 27-May-19 | T3 - Plan of Adjustment | Address account restriction questions from Citibank in response to our requests. | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 27-May-19 | T3 - Plan of Adjustment | Address account restriction questions from First Bank in response to our requests. | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 27-May-19 | T3 - Plan of Adjustment | Address account restriction questions from Scotiabank in response to our requests. | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 27-May-19 | T3 - Plan of Adjustment | Address account restriction questions from Northern Trust in response to our requests. | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 27-May-19 | T3 - Plan of Adjustment | Analyze 12/31/18 bank support received from University of Puerto Rico | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 27-May-19 | T3 - Plan of Adjustment | Analyze 12/31/18 bank support received from AAFAF | 0.80 | $ 445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 27-May-19 | T3 - Plan of Adjustment | Analyze 12/31/18 bank support received from Administration of Families and Children | 0.80 | $ 445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 27-May-19 | T3 - Plan of Adjustment | Prepare follow-up email to send to National Guard indicating our information request is past due | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 27-May-19 | T3 - Plan of Adjustment | Prepare follow-up email to send to the General Court of Justice indicating our information request is past due | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 27-May-19 | T3 - Plan of Adjustment | Review Promesa inbox for AH responses as of 05/27/19 | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 27-May-19 | T3 - Plan of Adjustment | Update restrictions tracker based on L1 testing as of 5/27/2019 | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 27-May-19 | T3 - Plan of Adjustment | Analyze restrictions tracker to determine number of accounts still pending restrictions testing | 1.40 | $ 445.00 | 623.00 |
| Alba,Dominique M | Staff | 28-May-19 | T3 - Plan of Adjustment | Analyze EY IDs for UPR to identify duplicates so we can remove from testing and Relativity | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 28-May-19 | T3 - Plan of Adjustment | Call BPPR to follow up on outstanding accounts | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 28-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 7.30 | $ 122.50 | 894.25 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 28-May-19 | T3 - Plan of Adjustment | Follow up with Oriental Bank regarding list of signatories with outstanding accounts | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 28-May-19 | T3 - Plan of Adjustment | Identify duplicates in BNY Mellon Teacher Retirement System to remove them from listing | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 28-May-19 | T3 - Plan of Adjustment | Prepare bank account information obtained 5/28/2019 for Relativity testing by renaming files per standard naming convention to increase file searchability | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 28-May-19 | T3 - Plan of Adjustment | Prepare First Bank documents for Relativity upload and send | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 28-May-19 | T3 - Plan of Adjustment | Review Senate accounts at First Bank to analyze supporting documentation, including consent letters | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 28-May-19 | T3 - Plan of Adjustment | Update account IDs to reflect FI information to reconcile with testing inventory listing | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 28-May-19 | T3 - Plan of Adjustment | Update accounts in inventory listing with information received via email from First Bank | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 28-May-19 | T3 - Plan of Adjustment | Update metrics in inventory listing to refresh Pivots with new information obtained to reflect accurate numbers | 2.20 | $ 245.00 | 539.00 |
| Bugden,Nicholas R | Manager | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 595.00 | 357.00 |
| Burr,Jeremy | Senior | 28-May-19 | T3 - Long-Term Projections | Call with A Bekker (Conway), M Curtis (Conway), R Dougherty (EY) and J Burr (EY) to discuss the budget allocations of certain IFCU's and their consistency with the FP | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 445.00 | 267.00 |
| Carpenter,Christina Maria | Staff | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 245.00 | 147.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-May-19 | T3 - Plan of Adjustment | Discuss cash management write-up topics for inclusion with A Chepanik and S Tajuddin (EY) | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-May-19 | T3 - Plan of Adjustment | Draft edits to cash management overview document | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-May-19 | T3 - Long-Term Projections | Finalize data on actual payments for Paygo and ASES | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-May-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-May-19 | T3 - Plan of Adjustment | Participate in calls with S Tajuddin (EY) and A Chepenik (EY) to discuss cash management materials for declaration | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M.Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-May-19 | T3 - Long-Term Projections | Research ERS participants with DC accounts for E Trigo (oneill) | 0.30 | $ 870.00 | 261.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X189 for restrictions for account holder Administracion de Recursos Naturales. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X945 for restrictions for account holder Junta de Gobierno Servicio 9-1-1 (Same as Negociado de Sistemas de Emergencias 911). | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X624 for restrictions for account holder PREPA Networks. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X764 for restrictions for account holder Superintendencia Capitolio. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X775 for restrictions for account holder Superintendencia Capitolio. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X896 for restrictions for account holder Superintendencia Capitolio. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X918 for restrictions for account holder Superintendencia Capitolio. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X522 for restrictions for account holder PREPA Networks. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X775 for restrictions for account holder PREPA Networks. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X906 for restrictions for account holder Administracion de Recursos Naturales. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X914 for restrictions for account holder Administracion de Recursos Naturales. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X621 for restrictions for account holder Autoridad de Tierras. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X648 for restrictions for account holder Autoridad de Tierras. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X028 for restrictions for account holder Autoridad de Tierras. | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X125 for restrictions for account holder Autoridad de Tierras. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X238 for restrictions for account holder Junta de Gobierno Servicio 9-1-1 (Same as Negociado de Sistemas de Emergencias 911). | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X372 for restrictions for account holder Administracion de Sustento de Menores. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X488 for restrictions for account holder Administracion de Sustento de Menores. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X738 for restrictions for account holder Autoridad de Tierras. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X913 for restrictions for account holder Autoridad de Recursos Naturales. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X175 for restrictions for account holder Autoridad de Tierras. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X183 for restrictions for account holder Autoridad de Tierras. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X191 for restrictions for account holder Autoridad de Tierras. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X205 for restrictions for account holder Autoridad de Tierras. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X736 for restrictions for account holder Panel sobre el Fiscal Especial Independiente. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X747 for restrictions for account holder Panel sobre el Fiscal Especial Independiente. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X333 for restrictions for account holder Autoridad de Tierras. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X341 for restrictions for account holder Autoridad de Tierras. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X575 for restrictions for account holder Autoridad de Tierras. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X171 for restrictions for account holder Autoridad de Tierras. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X840 for restrictions for account holder Autoridad de Tierras. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X860 for restrictions for account holder Administracion de Recursos Naturales. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account ending in X849 for restrictions for account holder Administracion de Recursos Naturales. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account for restrictions for account holder Oficina Contralor | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account for restrictions for account holder Oficina de Asuntos de la Juventud. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account for restrictions for account holder Oficina de Desarrollo Socioeconomico y Comunitario. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account for restrictions for account holder Oficina de Exencion Contributiva Industrial. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account for restrictions for account holder Oficina de Gerencia de Permisos. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account for restrictions for account holder Oficina de Servicios con Antelacion al Juicio. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account for restrictions for account holder Oficina Estatal de Politica Publica Energetica. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account for restrictions for account holder Oficina Independiente Proteccion al Consumidor. | 0.20 | $ 245.00 | 49.00 |
| Deng,Ashley Jesica | Staff | 28-May-19 | T3 - Plan of Adjustment | Review account for restrictions for account holder PREPA Holdings | 0.20 | $ 245.00 | 49.00 |
| Dougherty,Ryan Curran | Senior | 28-May-19 | T3 - Long-Term Projections | Call with A Bekker (Conway), M Curtis (Conway), R Dougherty (EY) and J Burr (EY) to discuss the budget allocations of certain IFCU's and their consistency with the FP | 0.70 | $ 445.00 | 311.50 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Dougherty,Ryan Curran | Senior | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 28-May-19 | T3 - Long-Term Projections | Prepare draft comparison of total budgets by opex vs payroll in order to calculate measures ramp. | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 28-May-19 | T3 - Long-Term Projections | Review rightsizing model for year over year ramp in measures included in the Fiscal Plan. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 28-May-19 | T3 - Long-Term Projections | Update analysis of measures to normalize for application of healthcare measures due to ASES funding. | 0.80 | $ 445.00 | 356.00 |
| Feldman,Kimberly S | Senior | 28-May-19 | T3 - Plan of Adjustment | L2 review of bank balances for accounts held at Banco Popular for Land Authority | 0.40 | $ 445.00 | 178.00 |
| Feldman,Kimberly S | Senior | 28-May-19 | T3 - Plan of Adjustment | L2 review of bank balances for accounts held at Banco Popular for Musical Arts Corporation | 2.90 | $ 445.00 | 1,290.50 |
| Feldman,Kimberly S | Senior | 28-May-19 | T3 - Plan of Adjustment | L2 review of bank balances for accounts held at Banco Popular for Public Housing Administration | 2.30 | $ 445.00 | 1,023.50 |
| Garcia,Francisco R. | Senior Manager | 28-May-19 | T3 - Plan of Adjustment | Analyze restrictions testing performed by the team as of 5/28/2019 to communicate trends identified at the account holder level | 2.10 | $ 720.00 | 1,512.00 |
| Garcia,Francisco R. | Senior Manager | 28-May-19 | T3 - Plan of Adjustment | Meeting with J. Sacks (EY), P. Garcia (EY), and N. Zorrilla (EY) to discuss daily restrictions testing status and observations | 1.30 | $ 720.00 | 936.00 |
| Garcia,Francisco R. | Senior Manager | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 28-May-19 | T3 - Plan of Adjustment | Review account-level restriction documentation compiled by team as of 5/28/2019 to identify trends in documentation sufficiency at an agency level | 3.40 | $ 720.00 | 2,448.00 |
| Good JR,Clark E | Manager | 28-May-19 | T3 - Long-Term Projections | Breakout liability components of proval output in excel for 2020 budget breakout | 1.30 | $ 519.00 | 674.70 |
| Good JR,Clark E | Manager | 28-May-19 | T3 - Long-Term Projections | Prepare liability results in proval that allocate the baseline costs to individual agencies | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 28-May-19 | T3 - Long-Term Projections | Identify impact of assumptions related to agency allocation (missing or unknown codes) | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 28-May-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 28-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 519.00 | 311.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hurtado,Sergio Danilo | Senior | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $  445.00 | 267.00 |
| Kane,Collin | Senior | 28-May-19 | T3 - Long-Term Projections | Participate in call with C Kane (EY) and T Quach (EY) to discuss the underlying JRS data used in the baseline scenario, for the Milliman match. | 0.80 | $  405.00 | 324.00 |
| Levy,Sheva R | Partner/Principal | 28-May-19 | T3 - Long-Term Projections | Conference call with G Malhotra (EY) and S Levy (EY) to discuss current status of pension negotiations | 0.60 | $  721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 28-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $  721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 28-May-19 | T3 - Expert Testimony | REDACTED | 0.80 | $  721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 28-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $  721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $  721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 28-May-19 | T3 - Long-Term Projections | Review updates to ERS PayGo allocation by agency | 0.60 | $  721.00 | 432.60 |
| Lieberman,Charles | Staff | 28-May-19 | T3 - Plan of Adjustment | Incorporate edits on the memo regarding  the Cash Management Systems of the Central Government and its Instrumentalities for the plan of adjustment | 1.20 | $  245.00 | 294.00 |
| Lieberman,Charles | Staff | 28-May-19 | T3 - Plan of Adjustment | Participate in a working session with C. Lieberman (EY) and J. Moran-Eserski (EY) to discuss edits for the commonwealth's disclosure statement | 0.40 | $  245.00 | 98.00 |
| Lieberman,Charles | Staff | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $  245.00 | 147.00 |
| Lieberman,Charles | Staff | 28-May-19 | T3 - Plan of Adjustment | Review charts for the memo regarding  the Cash Management Systems of the Central Government and its Instrumentalities for the plan of adjustment | 1.20 | $  245.00 | 294.00 |
| Lieberman,Charles | Staff | 28-May-19 | T3 - Long-Term Projections | Review comments from FOMB on the letter on the proposed legislation regarding sports gambling | 1.10 | $  245.00 | 269.50 |
| Lieberman,Charles | Staff | 28-May-19 | T3 - Plan of Adjustment | Review memo regarding  the Cash Management Systems of the Central Government and its Instrumentalities for the plan of adjustment | 1.60 | $  245.00 | 392.00 |
| Lieberman,Charles | Staff | 28-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.70 | $  122.50 | 820.75 |
| Linskey,Michael | Manager | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $  595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 28-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 10.00 | $  297.50 | 2,975.00 |

Exhibit D (6th Interim)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Maciejewski,Brigid Jean | Manager | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), R. Dougherty (EY), S. Hurtado (EY), C. Carpenter (EY), M. Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N. Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran-Eserski (EY), M. Linskey (EY), O. Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming workstreams and | 0.60 | $ 595.00 | 357.00 |
| Malhotra,Gaurav | Partner/Principal | 28-May-19 | T3 - Long-Term Projections | Conference call with G Malhotra (EY) and S Levy (EY) to discuss current status of pension negotiations | 0.60 | $ 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 28-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 28-May-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 28-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 28-May-19 | T3 - Plan of Adjustment | Review pension related restructuring issues in other pubic sector bankruptcies | 2.10 | $ 870.00 | 1,827.00 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Corporacion Fondo Seguro Estado | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Departamento de Asuntos Consumidor | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Departamento de Educacion | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Departamento de Estado | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Departamento de Justicia | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Departamento de la Familia | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | T3 - Plan of Adjustment | Review restriction support for Corporacion Fondo Seguro Estado | 1.20 | $ 445.00 | 534.00 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | T3 - Plan of Adjustment | Review restriction support for Corporacion para la Difusion Publica | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | T3 - Plan of Adjustment | Review restriction support for Departamento de Asuntos Consumidor | 1.10 | $ 445.00 | 489.50 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | T3 - Plan of Adjustment | Review restriction support for Departamento de Educacion | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | T3 - Plan of Adjustment | Review restriction support for Departamento de Estado | 1.10 | $ 445.00 | 489.50 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | T3 - Plan of Adjustment | Review restriction support for Departamento de Justicia | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | T3 - Plan of Adjustment | Review restriction support for Departamento de la Familia | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washiongton, DC to New York, NY | 3.00 | $ 222.50 | 667.50 |
| Moran-Eserski,Javier | Senior | 28-May-19 | T3 - Plan of Adjustment | Compare inflows listed in the financial statement to ensure all inflows are captured in the disclosure statement | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 28-May-19 | T3 - Plan of Adjustment | Update the commonwealth's disclosure statement to incorporate comments received from the client and the legal team | 1.70 | $ 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 28-May-19 | T3 - Plan of Adjustment | Participate in a working session with C. Lieberman (EY) and J. Moran-Eserski (EY) to discuss edits for the commonwealth's disclosure statement. | 0.40 | $ 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Moran-Eserski,Javier | Senior | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $  445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 28-May-19 | T3 - Plan of Adjustment | Review latest HTA cash management disclosure statement to provide edits prior to sharing with the lawyers | 0.90 | $  445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 28-May-19 | T3 - Long-Term Projections | Update municipality ASES information for FY18 to compare invoice vs. collected amount per data shared by FOMB | 1.10 | $  445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 28-May-19 | T3 - Long-Term Projections | Update municipality PayGo information for each municipality to compare invoiced vs. collected for FY18 and FY19 with the latest data provided by FOMB | 1.60 | $  445.00 | 712.00 |
| Neziroski,David | Staff | 28-May-19 | T3 - Fee Applications / Retention | Begin preparation of exhibit B for March | 1.60 | $  245.00 | 392.00 |
| Nichols,Carly | Manager | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran - Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $  519.00 | 311.40 |
| Panagiotakis,Sofia | Senior Manager | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $  720.00 | 432.00 |
| Pannell,William Winder Thomas | Partner/Principal | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $  870.00 | 522.00 |
| Purdom,Emily Rose | Staff | 28-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) | 2.60 | $  245.00 | 637.00 |
| Purdom,Emily Rose | Staff | 28-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Corporacion de Seguros Agricolas | 0.40 | $  245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 28-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Oficina Independiente de Proteccion al Consumidor (OIPC) | 0.10 | $  245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 28-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Departamento de Hacienda | 2.40 | $  245.00 | 588.00 |
| Purdom,Emily Rose | Staff | 28-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Administracion de Vivienda Publica (AVP) | 2.40 | $  245.00 | 588.00 |
| Quach,TranLinh | Senior Manager | 28-May-19 | T3 - Long-Term Projections | Participate on call with C Kane (EY) and T Quach (EY) to discuss the underlying JRS data used in the baseline scenario, for the Milliman match. | 0.80 | $  655.00 | 524.00 |
| Riggins,Kyle | Senior | 28-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $  405.00 | 445.50 |
| Sacks,Justin | Manager | 28-May-19 | T3 - Plan of Adjustment | Meeting with J. Sacks (EY), P. Garcia (EY), and N. Zorrilla (EY) to discuss daily restrictions testing status and observations. | 1.30 | $  595.00 | 773.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sacks,Justin | Manager | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 595.00 | 357.00 |
| Sacks,Justin | Manager | 28-May-19 | T3 - Plan of Adjustment | Prepare account balance & restrictions deliverable | 2.70 | $ 595.00 | 1,606.50 |
| Sacks,Justin | Manager | 28-May-19 | T3 - Plan of Adjustment | Test account balances of outstanding 3/31 bank statements for  Corporacion de Seguros Agricolas | 2.90 | $ 595.00 | 1,725.50 |
| Sacks,Justin | Manager | 28-May-19 | T3 - Plan of Adjustment | Perform testing of restriction documentation for Administration of Families and Children | 1.20 | $ 595.00 | 714.00 |
| Sacks,Justin | Manager | 28-May-19 | T3 - Plan of Adjustment | Perform testing of restriction documentation for Agricultural Insurance Corporation | 0.80 | $ 595.00 | 476.00 |
| Sacks,Justin | Manager | 28-May-19 | T3 - Plan of Adjustment | Perform testing of restriction documentation for Controllers office | 0.90 | $ 595.00 | 535.50 |
| Santambrogio,Juan | Executive Director | 28-May-19 | T3 - Long-Term Projections | REDACTED | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 28-May-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 28-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 28-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | 1,417.50 |
| Santos,Marhelich | Senior | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 445.00 | 267.00 |
| Santos,Marhelich | Senior | 28-May-19 | T3 - Long-Term Projections | Preapre an aging schedule for debt obligations owed by municipalities outside of the commonwealth | 1.90 | $ 445.00 | 845.50 |
| Santos,Marhelich | Senior | 28-May-19 | T3 - Long-Term Projections | Preapre an aging schedule for debt obligations owed by public corporations outside of the commonwealth | 1.70 | $ 445.00 | 756.50 |
| Stricklin,Todd | Senior | 28-May-19 | T3 - Long-Term Projections | Review the 40 year core projection PREPA baseline valuation to ensure model accuracy | 0.60 | $ 405.00 | 243.00 |
| Stricklin,Todd | Senior | 28-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 405.00 | 648.00 |
| Tabani,Omar | Manager | 28-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Dallas, TX to San Juan, PR | 7.00 | $ 297.50 | 2,082.50 |
| Tabani,Omar | Manager | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 595.00 | 357.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tabani,Omar | Manager | 28-May-19 | T3 - Long-Term Projections | Prepare data related to commonwealth fiscal plan ahead of meetings in Puerto Rico | 2.30 | $ 595.00 | 1,368.50 |
| Tabani,Omar | Manager | 28-May-19 | T3 - Long-Term Projections | Review Section 204 Certifications for S. Tajuddin | 0.80 | $ 595.00 | 476.00 |
| Tague,Robert | Senior Manager | 28-May-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 28-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran - Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 28-May-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 28-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 6.60 | $ 360.00 | 2,376.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-May-19 | T3 - Long-Term Projections | Combine section 204 into opportunity zone letters | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-May-19 | T3 - Long-Term Projections | Continue editing section 204 letter to include opportunity zone topic critiqus | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-May-19 | T3 - Plan of Adjustment | Discuss cash management write-up topics for inclusion with A Chepanik and S Tajuddin (EY) | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-May-19 | T3 - Plan of Adjustment | Draft email to government representatives to cover transmission of cash management report to counsel | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-May-19 | T3 - Plan of Adjustment | Edit cash management report to include sections relating to ERS prior to sending draft to counsel. | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-May-19 | T3 - Plan of Adjustment | Participate in calls with S Tajuddin (EY) and A Chepenik (EY) to discuss cash management materials for declaration | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran - Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.00 | $ 360.00 | 1,440.00 |
| Trang,Quan H | Manager | 28-May-19 | T3 - Plan of Adjustment | Load new Account Balance and Restriction documents - | 2.10 | $ 595.00 | 1,249.50 |
| Trang,Quan H | Manager | 28-May-19 | T3 - Plan of Adjustment | Implement update for accounts metadata per 05/28/2019 request from investigation team | 1.40 | $ 595.00 | 833.00 |
| Trang,Quan H | Manager | 28-May-19 | T3 - Plan of Adjustment | QC Account balance and Restriction documents per 05/28/2019 request from investigation team | 0.60 | $ 595.00 | 357.00 |
| Velasquez,Rachel | Staff | 28-May-19 | T3 - Plan of Adjustment | Prepare restriction analysis comments for Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura. | 1.80 | $ 245.00 | 441.00 |
| Velasquez,Rachel | Staff | 28-May-19 | T3 - Plan of Adjustment | Review restriction support from Banco Popular for Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura. | 2.70 | $ 245.00 | 661.50 |
| Velasquez,Rachel | Staff | 28-May-19 | T3 - Plan of Adjustment | Review restriction support from Banco Popular for Compania de Fomento Industrial. | 2.60 | $ 245.00 | 637.00 |
| Velasquez,Rachel | Staff | 28-May-19 | T3 - Plan of Adjustment | Review restriction support from BCOOP for Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura. | 1.40 | $ 245.00 | 343.00 |
| Velasquez,Rachel | Staff | 28-May-19 | T3 - Plan of Adjustment | Review restriction support from BNY Mellon for Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura. | 2.30 | $ 245.00 | 563.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for  Oficina de Mejoramiento para las Escuelas Públicas (OMEP). | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English ) for Autoridad de Desperdicios Solidos. | 0.20 | $ 245.00 | 49.00 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English ) for Oficina Comisionado de Asuntos Municipales. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Departamento de Estado | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Cámara de los Representantes. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Oficina Comisionado de Seguros Bosque Modelo. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Oficina de Gerencia y Presupuesto. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Oficina Gobernador. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Instituto de Cultura Puertorriquena. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Autoridad de Transporte Maritimo. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Corporacion de las Artes Musicales. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Junta de Libertad Bajo Palabra and . | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Comision Especial Conjunta de Fondos Legislativos. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Departamento de Transportacion y Obras Publicas. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Oficina Independiente Proteccion al Consumidor. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Corporacion Fondo Seguro Estado Corporación de Financiamiento Municipal (COFIM). | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Oficina de Desarrollo Socioeconomico y Comunitario. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Oficina de Servicios con Antelacion al Juicio. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Corporacion Proyecto ENLACE Cano Martin Pena. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Autoridad de Edificios Publicos. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Corporacion de las Artes Musicales. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Oficina Independiente Proteccion al Consumidor. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Corporacion Fondo Seguro Estado Corporación de Financiamiento Municipal (COFIM). | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Oficina de Desarrollo Socioeconomico y Comunitario. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Autoridad de los Puertos. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Oficina de Servicios con Antelacion al Juicio. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Corporacion Proyecto ENLACE Cano Martin Pena. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of account holder letter (Spanish and English) for Autoridad de Edificios Publicos. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for Corporación del Fondo de Interés Apremiante (COFINA). | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for Banco de Desarrollo Economico para Puerto Rico. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for Comision Industrial | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for Autoridad de Transporte Integrado Centro de Recaudacion de Ingresos Municipales (CRIM). | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for Oficina Comisionado de Instituciones Financieras. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for Administración de Vivienda Pública | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for Autoridad Puerto de Ponce | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for Corporacion para la Difusion Publica | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for Autoridad de Desperdicios Solidos | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for Departamento de Estado | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template Cámara de los Representantes | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template Oficina Comisionado de Seguros Bosque Modelo. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template Oficina de Gerencia y Presupuesto | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template Oficina Gobernador. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template Instituto de Cultura Puertorriquena | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template Autoridad de Transporte Maritimo | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template Junta de Libertad Bajo Palabra | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel templateComision Especial Conjunta de Fondos Legislativos. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for Departamento de Transportacion y Obras Publicas | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for  Autoridad de Edificios Publicos and Corporacion de las Artes Musicales. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for  Oficina Independiente Proteccion al Consumidor. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for  Corporacion Fondo Seguro Estado Corporación de Financiamiento Municipal (COFIM). | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for  Oficina de Desarrollo Socioeconomico y Comunitario. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for  Oficina de Gerencia de Permisos | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for  Autoridad de los Puertos | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for  Oficina de Servicios con Antelacion al Juicio. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Draft version 2 of excel template for  Corporacion Proyecto ENLACE Cano Martin Pena. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Follow up with Board of Education regarding missing documentation related to restrictions. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Follow up with Controller's Office regarding missing documentation related to restrictions. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Follow up with Vocational Rehabilitation Admininstration regarding missing documentation related to restrictions. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 28-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 6501 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Zorrilla,Nelly E | Senior | 28-May-19 | T3 - Plan of Adjustment | Address L1 questions related to restrictions supporting documentation during restrictions testing completed 05/27/19 | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 28-May-19 | T3 - Plan of Adjustment | Analyze 12/31/18 bank support received from COFINA | 0.90 | $ 445.00 | 400.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zorrilla,Nelly E | Senior | 28-May-19 | T3 - Plan of Adjustment | Continue to analyze 12/31/18 bank support received from University of Puerto Rico | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 28-May-19 | T3 - Plan of Adjustment | Prepare follow-up email to University of Puerto Rico regarding outstanding items | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 28-May-19 | T3 - Plan of Adjustment | Meeting with J. Sacks (EY), P. Garcia (EY), and N. Zorrilla (EY) to discuss daily restrictions testing status and observations. | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 28-May-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J.Santambrogio (EY), R.Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J.Burr (EY), R.Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M.Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Zorrilla (EY), N.Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O.Tabini (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY)  to discuss the current and upcoming | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 28-May-19 | T3 - Plan of Adjustment | Review Promesa inbox for AH responses as of 05/28/19 | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 28-May-19 | T3 - Plan of Adjustment | Support team by addressing questions from Citibank related to pending requests for restrictions information. | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 28-May-19 | T3 - Plan of Adjustment | Support team by addressing questions from US Bank related to pending requests for restrictions information. | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 28-May-19 | T3 - Plan of Adjustment | Support team by addressing questions from Banco Bankia related to pending requests for restrictions information. | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 28-May-19 | T3 - Plan of Adjustment | Update restrictions tracker based on L1 testing as of 5/28/2019 | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 28-May-19 | T3 - Plan of Adjustment | Support team members with collection of BPPR online 12/31/18 bank support | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 28-May-19 | T3 - Plan of Adjustment | Support team members with collection of BPPR online 3/31/19 bank support | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 28-May-19 | T3 - Plan of Adjustment | Prepare BPPR 12/31/18 online bank support for L1 testing in Relativity | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 28-May-19 | T3 - Plan of Adjustment | Prepare BPPR 3/31/19 online bank support for L1 testing in Relativity | 0.30 | $ 445.00 | 133.50 |
| Alba,Dominique M | Staff | 29-May-19 | T3 - Plan of Adjustment | Add new accounts identified through bank contacts into account inventory listing | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 29-May-19 | T3 - Plan of Adjustment | Call D. Torres at BNY Mellon for missing statements for ERS accounts. | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 29-May-19 | T3 - Plan of Adjustment | Follow up call to R. Rodriguez Dumont at BPPR to follow up on outstanding accounts pending online access that appear within the system but have no transactional data aka "no data available" | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 29-May-19 | T3 - Plan of Adjustment | Collaborate with team members in charge of account holder information to help prepare email content with metric updates for weekly FOMB email | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 29-May-19 | T3 - Plan of Adjustment | Compare the FI bank statement information with the AH information for PRHTA to see what information is new to our listing and needs to be uploaded to Relativity | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 29-May-19 | T3 - Plan of Adjustment | Extract BPPR online account listing to review oustanding accounts to compare to listing received from POC | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 29-May-19 | T3 - Plan of Adjustment | Perform account reconciliations to identify missing accounts, newly acquired accounts, and duplicate accounts | 2.60 | $ 245.00 | 637.00 |
| Alba,Dominique M | Staff | 29-May-19 | T3 - Plan of Adjustment | Prepare Relativity upload of outstanding items received to date and send for testing | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 29-May-19 | T3 - Plan of Adjustment | Refresh measures used in metrics to better reflect account inventory listing with support received to date | 2.10 | $ 245.00 | 514.50 |
| Alba,Dominique M | Staff | 29-May-19 | T3 - Plan of Adjustment | Review Promesa Outlook account to identify outstanding documentation including bank statements, pending online access, list of signatories, and restrictions information | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 29-May-19 | T3 - Plan of Adjustment | Follow up with Citibank to obtain outstanding documentation as of 5/29/2019 based on review of Promesa Outlook | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 29-May-19 | T3 - Plan of Adjustment | Send Citibank official information request letter to inquire about outstanding account | 0.30 | $ 245.00 | 73.50 |
| Berk,Adam S. | Partner/Principal | 29-May-19 | T3 - Long-Term Projections | Review assumptions and communication on payge | 1.70 | $ 721.00 | 1,225.70 |
| Bugden,Nicholas R | Manager | 29-May-19 | T3 - Long-Term Projections | Prepare section 205 recommendation letter on non-compliance of CRIM remittance estimates | 1.60 | $ 595.00 | 952.00 |
| Burr,Jeremy | Senior | 29-May-19 | T3 - Long-Term Projections | Participate in meeting with C Carpenter (EY) and J Burr (EY) to discuss the IFCU budget allocation comparison to the Government's model | 0.80 | $ 445.00 | 356.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Burr,Jeremy | Senior | 29-May-19 | T3 - Long-Term Projections | Prepare summary of measures applied to the FY19 budget to compare against the change in FY20 for the bridge from the FP | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 29-May-19 | T3 - Long-Term Projections | Review the current PRASA and PREPA outstanding obligations as of April 2019 and the CW response to their payments in order to support fiscal plan development for those entities | 0.40 | $ 445.00 | 178.00 |
| Carpenter,Christina Maria | Staff | 29-May-19 | T3 - Long-Term Projections | Analyze FOMB decisions regarding independently forecasted component units' fiscal plan projections | 1.30 | $ 245.00 | 318.50 |
| Carpenter,Christina Maria | Staff | 29-May-19 | T3 - Long-Term Projections | Analyze FOMB Fiscal Plan budgetary adjustments applied to independently forecasted component units | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 29-May-19 | T3 - Long-Term Projections | Analyze FOMB Fiscal Plan rightsizing measures applied to independently forecasted component units | 1.60 | $ 245.00 | 392.00 |
| Carpenter,Christina Maria | Staff | 29-May-19 | T3 - Long-Term Projections | Participate in meeting with C Carpenter (EY) and J Burr (EY) to discuss the IFCU budget allocation comparison to the Government's model | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 29-May-19 | T3 - Long-Term Projections | Review variances between OMB and FOMB analyses of Convention Center District Authority | 1.20 | $ 245.00 | 294.00 |
| Carpenter,Christina Maria | Staff | 29-May-19 | T3 - Long-Term Projections | Review variances between OMB and FOMB analyses of Corporation of the State Insurance Fund | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 29-May-19 | T3 - Long-Term Projections | Review variances between OMB and FOMB analyses of Industrial Development Company | 0.70 | $ 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 29-May-19 | T3 - Long-Term Projections | Review variances between OMB and FOMB analyses of Industrial Development Company | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 29-May-19 | T3 - Long-Term Projections | Review variances between OMB and FOMB analyses of Integrated Transport Authority | 0.70 | $ 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 29-May-19 | T3 - Long-Term Projections | Review variances between OMB and FOMB analyses of Medical Services Administration | 0.70 | $ 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 29-May-19 | T3 - Long-Term Projections | Review variances between OMB and FOMB analyses of Ports Authority | 0.60 | $ 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 29-May-19 | T3 - Long-Term Projections | Review variances between OMB and FOMB analyses of Public Buildings Authority | 0.60 | $ 245.00 | 147.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-May-19 | T3 - Long-Term Projections | Draft municipal SUT violation letter from bill passed by legislature | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-May-19 | T3 - Long-Term Projections | Draft updated sports betting forecast letter expressing non-compliance with fiscal plan | 1.80 | $ 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Washington, DC to Miami, FL | 2.00 | $ 435.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-May-19 | T3 - Plan of Adjustment | Participate in call with G Eaton (EY) and A Chepenik (EY) to discuss FEMA flow of funds and advance draws | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-May-19 | T3 - Plan of Adjustment | Review treasury cash management system draft for plan of adjustment | 2.80 | $ 870.00 | 2,436.00 |
| Dougherty,Ryan Curran | Senior | 29-May-19 | T3 - Long-Term Projections | Prepare draft slide of historical appropriations for PayGo for General Fund | 1.10 | $ 445.00 | 489.50 |
| Eaton,Gregory William | Senior Manager | 29-May-19 | T3 - Long-Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY) to discuss FEMA flow of funds and advance draws | 0.60 | $ 720.00 | 432.00 |
| Feldman,Kimberly S | Senior | 29-May-19 | T3 - Plan of Adjustment | L2 review of bank balances for accounts held at Banco Popular for Highway and Transportation Authority | 2.20 | $ 445.00 | 979.00 |
| Feldman,Kimberly S | Senior | 29-May-19 | T3 - Plan of Adjustment | L2 review of bank balances for accounts held at Banco Popular for Insurance Fund State Corporation | 2.90 | $ 445.00 | 1,290.50 |
| Feldman,Kimberly S | Senior | 29-May-19 | T3 - Plan of Adjustment | L2 review of bank balances for accounts held at Banco Popular for Integrated Transport Authority | 2.90 | $ 445.00 | 1,290.50 |
| Garcia,Francisco R. | Senior Manager | 29-May-19 | T3 - Plan of Adjustment | Address questions arising from restrictions testing to provide guidance on proper documentation | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 29-May-19 | T3 - Plan of Adjustment | Analyze bank account balance testing to summarize testing progress performed by the team at the account level | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 29-May-19 | T3 - Plan of Adjustment | Analyze restrictions testing performed by the team as of 5/29/2019 to communicate trends identified at the account holder level | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 29-May-19 | T3 - Plan of Adjustment | Meeting with J. Sacks (EY), P. Garcia (EY), and N. Zorrilla (EY) to discuss daily restrictions testing status and observations | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 29-May-19 | T3 - Plan of Adjustment | Participate in conference call with T Pannell (EY), P Garcia (EY), S Tajuddin (EY), B Maciejewski (EY) to discuss Plan of Adjustment requirements for cash balances and restrictions of cash and next steps | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 29-May-19 | T3 - Plan of Adjustment | Review bank account balance testing documentation with results. | 1.70 | $ 720.00 | 1,224.00 |
| Garcia,Francisco R. | Senior Manager | 29-May-19 | T3 - Plan of Adjustment | Review account-level restriction documentation compiled by team as of 5/29/2019 to identify trends in documentation sufficiency at an agency level | 2.60 | $ 720.00 | 1,872.00 |
| Good JR,Clark E | Manager | 29-May-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 29-May-19 | T3 - Long-Term Projections | Compile liability results in excel to create exhibit breaking down nominal costs for each agency | 1.30 | $ 519.00 | 674.70 |
| Good JR,Clark E | Manager | 29-May-19 | T3 - Long-Term Projections | Compute NPV for each agency for cut scenarios | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 29-May-19 | T3 - Long-Term Projections | Prepare liability results in proval for the cut scenarios in order to allocate cuts to individual agencies | 1.80 | $ 519.00 | 934.20 |
| Good JR,Clark E | Manager | 29-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 29-May-19 | T3 - Long-Term Projections | Participate in call with C Good (EY) and J Santambrogio (EY) to discuss 2020 non fiscal plan cost allocation | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 29-May-19 | T3 - Long-Term Projections | Prepare exhibits with allocations of non fiscal plan costs for 2020 | 1.40 | $ 519.00 | 726.60 |
| Huang,Baibing | Staff | 29-May-19 | T3 - Plan of Adjustment | Delete accounts for BNY Mellon per 05/29/2019 request from investigation team | 0.80 | $ 245.00 | 196.00 |
| Hurtado,Sergio Danilo | Senior | 29-May-19 | T3 - Creditor Mediation Support | REDACTED | 3.10 | $ 445.00 | 1,379.50 |
| Hurtado,Sergio Danilo | Senior | 29-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 445.00 | 311.50 |
| Hurtado,Sergio Danilo | Senior | 29-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 445.00 | 578.50 |
| Hurtado,Sergio Danilo | Senior | 29-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 445.00 | 712.00 |
| Levy,Sheva R | Partner/Principal | 29-May-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 29-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 29-May-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 29-May-19 | T3 - Expert Testimony | REDACTED | 1.30 | $ 721.00 | 937.30 |
| Lieberman,Charles | Staff | 29-May-19 | T3 - Plan of Adjustment | Participate in meeting to discuss cash management memo edits | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 29-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), C Lieberman to discuss flow of funds diagrams for CW cash management disclosure statement | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 29-May-19 | T3 - Plan of Adjustment | Participate in working session with B. Maciejewski (EY), J. Moran-Eserski (EY), C. Lieberman (EY) to discuss pending edits of the CW's disclosure statement and delegate tasks. | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 29-May-19 | T3 - Long-Term Projections | Review "State Film Subsidies: Not Much Bang For Too Many Bucks" article in preparation for a letter on HB 1263 - eliminating SUT taxes in San Juan | 1.10 | $ 245.00 | 269.50 |
| Lieberman,Charles | Staff | 29-May-19 | T3 - Long-Term Projections | Review comments from team on the letter regarding the proposed legislation regarding SUT opportunity zone for the FOMB | 1.20 | $ 245.00 | 294.00 |
| Lieberman,Charles | Staff | 29-May-19 | T3 - Long-Term Projections | Review comments related to letter on SUT and opportunity zone | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 29-May-19 | T3 - Plan of Adjustment | Review formatting of charts for the Cash management memo for the plan of adjustment | 1.90 | $ 245.00 | 465.50 |
| Lieberman,Charles | Staff | 29-May-19 | T3 - Long-Term Projections | Review related REORG article in preparation for a letter on HB 1263 - eliminating SUT taxes in San Juan | 0.80 | $ 245.00 | 196.00 |
| Lieberman,Charles | Staff | 29-May-19 | T3 - Long-Term Projections | Review the "Enterprise Zones: A Review of the Economic Theory and Empirical Evidence" article in preparation for a letter for a letter on HB 1263 - eliminating SUT taxes in San Juan | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 29-May-19 | T3 - Long-Term Projections | Update letter regarding the proposed legislation regarding SUT opportunity zone for the FOMB | 1.70 | $ 245.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 29-May-19 | T3 - Plan of Adjustment | Participate in a call with T. Ahlberg (Conway), R. Lopez (Conway), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran-Eserski (EY) to review CW's disclosure statement and walk-through edits proposed by Conway. | 0.70 | $ 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 29-May-19 | T3 - Plan of Adjustment | Participate in conference call with T Pannell (EY), P Garcia (EY), S Tajuddin (EY), B Maciejewski to discuss Plan of Adjustment requirements for cash balances and restrictions of cash and next steps | 0.40 | $ 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 29-May-19 | T3 - Plan of Adjustment | Participate in working session with B Maciejewski (EY), C Lieberman to discuss flow of funds diagrams for CW cash management disclosure statement | 0.30 | $ 595.00 | 178.50 |
| Maciejewski,Brigid Jean | Manager | 29-May-19 | T3 - Plan of Adjustment | Participate in working session with B. Maciejewski (EY), J. Moran-Eserski (EY), C. Lieberman (EY) to discuss pending edits for the CW's disclosure statement and delegate tasks. | 0.40 | $ 595.00 | 238.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 29-May-19 | T3 - Plan of Adjustment | Prepare summary of feedback from meeting with Conway in regards to cash management disclosure statement | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 29-May-19 | T3 - Plan of Adjustment | Reconcile cash management disclosure statement to CW general fund revenue streams | 1.60 | $ 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 29-May-19 | T3 - Plan of Adjustment | Review disclosure statement regarding cash management in order to provide comments to team | 2.20 | $ 595.00 | 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 29-May-19 | T3 - Plan of Adjustment | Review feedback from Conway in regards to cash management disclosure statement in advance of meeting | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 29-May-19 | T3 - Plan of Adjustment | Review HTA Cash flow forecast as of March 29, 2019 to reconcile to cash inflow vs outflow subcategories for cash management disclosure statement | 2.60 | $ 595.00 | 1,547.00 |
| Molina Acajabon,Michelle Adriana | Senior | 29-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Departamento de Policia | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 29-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Departamento de Recreacion y Deportes | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 29-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Departamento de Salud | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 29-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Departamento de Transportacion y Obras Publicas | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 29-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Escuela de Artes Plasticas y Diseno | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 29-May-19 | T3 - Plan of Adjustment | Review restriction support for Departamento de Policia | 0.80 | $ 445.00 | 356.00 |
| Molina Acajabon,Michelle Adriana | Senior | 29-May-19 | T3 - Plan of Adjustment | Review restriction support for Departamento de Recreacion y Deportes | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 29-May-19 | T3 - Plan of Adjustment | Review restriction support for Departamento de Salud | 1.20 | $ 445.00 | 534.00 |
| Molina Acajabon,Michelle Adriana | Senior | 29-May-19 | T3 - Plan of Adjustment | Review restriction support for Departamento de Transportacion y Obras Publicas | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 29-May-19 | T3 - Plan of Adjustment | Review restriction support for Escuela de Artes Plasticas y Diseno | 1.20 | $ 445.00 | 534.00 |
| Molina Acajabon,Michelle Adriana | Senior | 29-May-19 | T3 - Plan of Adjustment | Review restriction support for Oficina Comisionado de Seguros | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 29-May-19 | T3 - Plan of Adjustment | Complete an end-to-end review of the CW's disclosure statement to ensure consistency throughout the document | 2.40 | $ 445.00 | 1,068.00 |
| Moran-Eserski,Javier | Senior | 29-May-19 | T3 - Plan of Adjustment | Incorporate comments from EY team to the master CW's disclosure statement | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 29-May-19 | T3 - Plan of Adjustment | Incorporate comments from HTA to the master CW's disclosure statemen | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 29-May-19 | T3 - Plan of Adjustment | Participate in a call with T. Ahlberg (Conway), R. Lopez (Conway), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran-Eserski (EY) to review CW's disclosure statement and walk-through edits proposed by Conway | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 29-May-19 | T3 - Plan of Adjustment | Participate in working session with B. Maciejewski (EY), J. Moran-Eserski (EY), C. Lieberman (EY) to discuss pending edits for the CW's disclosure statement and delegate tasks. | 0.40 | $ 445.00 | 178.00 |
| Mullins,Daniel R | Executive Director | 29-May-19 | T3 - Long-Term Projections | Review letter on Sales and Use Tax exemption proposals, including implications for development/redevelopment | 0.40 | $ 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 29-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Baltimore, ME to San Juan, PR | 4.90 | $ 405.00 | 1,984.50 |
| Neziroski,David | Staff | 29-May-19 | T3 - Fee Applications / Retention | Continue review exhibit D for March application | 3.40 | $ 245.00 | 833.00 |
| Panagiotakis,Sofia | Senior Manager | 29-May-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB) and J. Aponte (OMB) to discuss the allocation of paygo costs to non- Fiscal Plan entities | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 29-May-19 | T3 - Long-Term Projections | Review the allocation of paygo costs to non-fiscal plan entities | 0.30 | $ 720.00 | 216.00 |
| Pannell,William Winder Thomas | Partner/Principal | 29-May-19 | T3 - Plan of Adjustment | Participate in conference call with T Pannell (EY), P Garcia (EY), S Tajuddin (EY), B Maciejewski to discuss Plan of Adjustment requirements for cash balances and restrictions of cash and next steps | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 29-May-19 | T3 - Plan of Adjustment | Review Disclosure Statement section on IFAT report | 0.20 | $ 870.00 | 174.00 |
| Purdom,Emily Rose | Staff | 29-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Corporacion del Conservatorio de Musica de Puerto Rico | 0.90 | $ 245.00 | 220.50 |
| Purdom,Emily Rose | Staff | 29-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Compania de Comercio y Exportacion | 2.20 | $ 245.00 | 539.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Purdom,Emily Rose | Staff | 29-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Autoridad para el Redesarrollo de los Terrenos y Facilidades de la Estacion Naval Roosevelt Roads | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 29-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Banco de Desarrollo Economico para Puerto Rico (BDE) | 0.90 | $ 245.00 | 220.50 |
| Purdom,Emily Rose | Staff | 29-May-19 | T3 - Plan of Adjustment | Level 1 testing of account balances in Relativity EY workspace for Consejo de Educacion de Puerto Rico (CEPR) | 0.80 | $ 245.00 | 196.00 |
| Quach,TranLinh | Senior Manager | 29-May-19 | T3 - Long-Term Projections | Review 2016 plan provisions with census for changes in 2016 actuary files to system data | 2.80 | $ 655.00 | 1,834.00 |
| Riggins,Kyle | Senior | 29-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Sacks,Justin | Manager | 29-May-19 | T3 - Plan of Adjustment | Analyze Citibank webplatform transaction statements to obtain information for sweep accounts already identified within account inventory | 1.10 | $ 595.00 | 654.50 |
| Sacks,Justin | Manager | 29-May-19 | T3 - Plan of Adjustment | Meeting with J. Sacks (EY), P. Garcia (EY), and N. Zorrilla (EY) to discuss daily restrictions testing status and observations. | 1.10 | $ 595.00 | 654.50 |
| Sacks,Justin | Manager | 29-May-19 | T3 - Plan of Adjustment | Contact Citibank for additional transaction statements for sweep accounts to update investment balances within the testing platform, not previously identified. | 0.80 | $ 595.00 | 476.00 |
| Sacks,Justin | Manager | 29-May-19 | T3 - Plan of Adjustment | Update account inventory listing as of May 29, 2019 to prepare for May 31, 2019 report to advisors on March 31, 2019 account balances. | 1.70 | $ 595.00 | 1,011.50 |
| Sacks,Justin | Manager | 29-May-19 | T3 - Plan of Adjustment | Perform a second level of review over account balances testing in Relativity as of March 31, 2019 to ensure all accounts are appropriately recorded within the testing platform. | 2.70 | $ 595.00 | 1,606.50 |
| Sacks,Justin | Manager | 29-May-19 | T3 - Plan of Adjustment | Support team by answering questions related to accounts classified as collateral when performing restrictions testing. | 2.90 | $ 595.00 | 1,725.50 |
| Santambrogio,Juan | Executive Director | 29-May-19 | T3 - Long-Term Projections | Analyze information on pension paygo amounts for non-fiscal plan entities | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 29-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.70 | $ 810.00 | 2,187.00 |
| Santambrogio,Juan | Executive Director | 29-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 29-May-19 | T3 - Expert Testimony | REDACTED | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 29-May-19 | T3 - Long-Term Projections | Participate in call with C Good (EY) and J Santambrogio (EY) to discuss 2020 non fiscal plan cost allocation | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 29-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 29-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Stricklin,Todd | Senior | 29-May-19 | T3 - Long-Term Projections | Prepare comparison chart for Aon and EY projections of net employer pension contributions and unfunded actuarial liability under 22, 30, and 40 year amortization scenarios to compare projection estimates | 1.30 | $ 405.00 | 526.50 |
| Stricklin,Todd | Senior | 29-May-19 | T3 - Long-Term Projections | Update the PREPA amortization projection of actuarial cost data to refine prior EY estimates | 2.20 | $ 405.00 | 891.00 |
| Tabani,Omar | Manager | 29-May-19 | T3 - Long-Term Projections | Review commonwealth fiscal plan and incorporate relevant sections  into word document for fiscal plan | 1.80 | $ 595.00 | 1,071.00 |
| Tague,Robert | Senior Manager | 29-May-19 | T3 - Expert Testimony | REDACTED | 1.40 | $ 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 29-May-19 | T3 - Expert Testimony | REDACTED | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 29-May-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 29-May-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-May-19 | T3 - Long-Term Projections | Continue editing letter to government from FOMB relating to senate bill 1263: reorganizing critical concerns paragraphs | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-May-19 | T3 - Long-Term Projections | Continue editing letter to government from FOMB relating to senate bill 1263: inclusion of edits suggested by N Jareskc | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-May-19 | T3 - Long-Term Projections | Continue editing letter to government from FOMB relating to senate bill 1263: inclusion of risks relating to lost revenue | 1.40 | $ 720.00 | 1,008.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 29-May-19 | T3 - Long-Term Projections | Edit letter to government from FOMB relating to senate bill 1263 | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-May-19 | T3 - Plan of Adjustment | Participate in a call with T. Ahlberg (Conway), R. Lopez (Conway), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran-Eserski (EY) to review CW's disclosure statement and walk-through edits proposed by Conway. | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-May-19 | T3 - Plan of Adjustment | Participate in call with O Cuadrado (fOMB) to discuss carta circular related to to withholding tax rates | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-May-19 | T3 - Plan of Adjustment | Participate in conference call with T Pannell (EY), P Garcia (EY), S Tajuddin (EY), B Maciejewski to discuss Plan of Adjustment requirements for cash balances and restrictions of cash and next steps | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-May-19 | T3 - Plan of Adjustment | Research articles critical of opportunity zones for reference in opportunity zone letter | 0.60 | $ 720.00 | 432.00 |
| Trang,Quan H | Manager | 29-May-19 | T3 - Plan of Adjustment | Implement additional changes to review layout per 05/29/2019 request from investigation team | 1.60 | $ 595.00 | 952.00 |
| Trang,Quan H | Manager | 29-May-19 | T3 - Plan of Adjustment | Load new Account Balance and Restriction documents per 05/29/2019 loading request from investigation team | 2.10 | $ 595.00 | 1,249.50 |
| Trang,Quan H | Manager | 29-May-19 | T3 - Plan of Adjustment | QC additional changes to Accounts on Relativity per 05/29/2019 request to include new metadata from investigation team | 0.80 | $ 595.00 | 476.00 |
| Trang,Quan H | Manager | 29-May-19 | T3 - Plan of Adjustment | QC new Account Balance and Restriction documents per 05/29/2019 loading request from investigation team | 0.80 | $ 595.00 | 476.00 |
| Trang,Quan H | Manager | 29-May-19 | T3 - Plan of Adjustment | QC new Account Balance and Restriction documents per 05/29/2019 second loading request from investigation team | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 29-May-19 | T3 - Plan of Adjustment | Analyze the issue with missing EYID due to discrepancy in EYID between the request email and record in Relativity | 1.10 | $ 595.00 | 654.50 |
| Velasquez,Rachel | Staff | 29-May-19 | T3 - Plan of Adjustment | Review restriction support from Banco Popular for Banco de Desarrollo Economico para Puerto Rico. | 1.60 | $ 245.00 | 392.00 |
| Velasquez,Rachel | Staff | 29-May-19 | T3 - Plan of Adjustment | Review restriction support from Banco Santander for Compania de Fomento Industrial. | 1.40 | $ 245.00 | 343.00 |
| Velasquez,Rachel | Staff | 29-May-19 | T3 - Plan of Adjustment | Review restriction support from Citibank for Banco de Desarrollo Economico para Puerto Rico. | 1.60 | $ 245.00 | 392.00 |
| Velasquez,Rachel | Staff | 29-May-19 | T3 - Plan of Adjustment | Review restriction support from Citibank for Compania de Fomento Industrial. | 1.80 | $ 245.00 | 441.00 |
| Velasquez,Rachel | Staff | 29-May-19 | T3 - Plan of Adjustment | Review restriction support from First Bank for Banco de Desarrollo Economico para Puerto Rico. | 1.60 | $ 245.00 | 392.00 |
| Velasquez,Rachel | Staff | 29-May-19 | T3 - Plan of Adjustment | Review restriction support from US Bank for Compania de Fomento Industrial. | 2.60 | $ 245.00 | 637.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9571 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9857 for Department of Treasury. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9865 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9873 for Department of Treasury. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9881 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9903 for Department of Treasury. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9938 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9946 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9962 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 138 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 1622 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 4303 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9038 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 333 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 341 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 368 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 376 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 1216 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 2883 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9563 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | First level testing of restrictions for the House of Representatives | 2.90 | $ 245.00 | 710.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 2143 for Department of Treasury. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Santander ending in 2463 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 1018 for Department of Treasury. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 1026 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Citibank ending in 9036 for Department of Treasury. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 5191 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 3778 for Department of Treasury. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 4406 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 5524 for Department of Treasury. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 3799 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 3488 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9458 for Department of Treasury. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9474 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9482 for Department of Treasury. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9490 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9504 for Department of Treasury. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9512 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9520 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9539 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 30 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 6986 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 6994 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 7001 for Department of Treasury. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 7044 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 7052 for Department of Treasury. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 7060 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 1012 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 1020 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 6073 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 6081 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 6103 for Department of Treasury. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 720 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 4014 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 4022 for Department of Treasury. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 3630 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9010 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Santander ending in 2798 for Department of Treasury. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Citibank ending in 9028 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Oriental Bank ending in 9038 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Restrictions review for account at Banco Popular ending in 9741 for Department of Treasury. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Compania para el Desarrollo Integral de la Peninsula de Cantera regarding status on response to FOMB letter. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Autoridad de Conservacion y Desarrollo de Culebra regarding status on response to FOMB letter. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Corporacion Centro Cardiovascular de Puerto Rico y el Caribe (CCCPRC) regarding status on response to FOMB letter. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Corporacion del Conservatorio de Musica de Puerto Rico regarding status on response to FOMB letter. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Compania de Comercio y Exportacion regarding status on response to FOMB letter. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Autoridad para las Alianzas Publico Privadas (AAPP) regarding status on response to FOMB letter. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Administracion para el Desarrollo de Empresas Agropecuarias (ADEA) regarding status on response to FOMB letter. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Centro Comprensivo de Cancer regarding status on response to FOMB letter. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Autoridad del Distrito del Centro de Convenciones de Puerto Rico (ADCCPR) regarding status on response to FOMB letter. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Administracion de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) regarding status on response to FOMB letter. | 0.30 | $ 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Administracion para el Sustento de Menores (ASUME) regarding status on response to FOMB letter. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Universidad de Puerto Rico (UPR) regarding status on response to FOMB letter. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Compania de Turismo regarding status on response to FOMB letter. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Comision de Desarrollo Cooperativo de Puerto Rico (CDCOOP) regarding status on response to FOMB letter. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Autoridad de Carreteras y Transportacion regarding status on response to FOMB letter. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Departamento del Trabajo y Recursos Humanos (DTRH) regarding status on response to FOMB letter. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Departamento de Vivienda (DV) regarding status on response to FOMB letter. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Escuela de Artes Plasticas y Diseno regarding status on response to FOMB letter. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-May-19 | T3 - Plan of Adjustment | Phone call to Departamento de Familia (DF) regarding status on response to FOMB letter. | 0.30 | $ 245.00 | 73.50 |
| Zorrilla,Nelly E | Senior | 29-May-19 | T3 - Plan of Adjustment | Review all account data within Relativity as of 05/29/19 | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 29-May-19 | T3 - Plan of Adjustment | Analyze results of restrictions testing as of 05/29/19 | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 29-May-19 | T3 - Plan of Adjustment | Prepare follow-up email for Medical Services Administration regarding pending supporting documentation | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 29-May-19 | T3 - Plan of Adjustment | Prepare follow-up email for Administration of Socioeconomic Family Development regarding pending supporting documentation | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 29-May-19 | T3 - Plan of Adjustment | Prepare follow-up email for Landy Authority regarding pending supporting documentation | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 29-May-19 | T3 - Plan of Adjustment | Prepare follow-up email for Office of Govt. Ethics regarding pending supporting documentation | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 29-May-19 | T3 - Plan of Adjustment | Prepare follow-up email for Parole Board regarding pending supporting documentation | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 29-May-19 | T3 - Plan of Adjustment | Prepare follow-up email for Office of the Solicitor regarding pending supporting documentation | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 29-May-19 | T3 - Plan of Adjustment | Meeting with J. Sacks (EY), P. Garcia (EY), and N. Zorrilla (EY) to discuss daily restrictions testing status and observations. | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 29-May-19 | T3 - Plan of Adjustment | Review Promesa inbox for AH responses as of 05/29/19 | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 29-May-19 | T3 - Plan of Adjustment | Support team by addressing questions from First Bank related to pending requests for restrictions information. | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 29-May-19 | T3 - Plan of Adjustment | Support team by addressing questions from Banco Santander related to pending requests for restrictions information. | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 29-May-19 | T3 - Plan of Adjustment | Update account inventory listing with account holder tracker to determine outstanding account information | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 29-May-19 | T3 - Plan of Adjustment | Update account inventory listing with account holder tracker to determine discrepancies in account information between account holders and banks | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 29-May-19 | T3 - Plan of Adjustment | Update restrictions tracker based on L1 testing as of 5/29/2019 | 0.40 | $ 445.00 | 178.00 |
| Alba,Dominique M | Staff | 30-May-19 | T3 - Plan of Adjustment | Meeting with T. Pannell (EY), J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), D. Alba (EY), N. Villavicencio (EY), M. Molina Acajabon (EY) to discuss daily restrictions testing status and observations. | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 30-May-19 | T3 - Plan of Adjustment | Prepare email and metric updates for weekly FOMB email | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 30-May-19 | T3 - Plan of Adjustment | Prepare listing of outstanding accounts for FirstBank to draft email to send to POC | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 30-May-19 | T3 - Plan of Adjustment | Prepare new BNY Mellon accounts for Relativity upload | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 30-May-19 | T3 - Plan of Adjustment | Prepare PRHTA accounts received from agency for Relativity upload | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-May-19 | T3 - Plan of Adjustment | Perform account reconciliation between consolidated inventory listing and testing inventory used for restrictions and account balances | 2.60 | $ 245.00 | 637.00 |
| Alba,Dominique M | Staff | 30-May-19 | T3 - Plan of Adjustment | Update inventory listing with confirmed dates for closed accounts, consent letters, and other metrics to reflect current account information | 1.80 | $ 245.00 | 441.00 |
| Alba,Dominique M | Staff | 30-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 4.30 | $ 122.50 | 526.75 |
| Bugden,Nicholas R | Manager | 30-May-19 | T3 - Long-Term Projections | Prepare section 205 recommendation letter on non-compliance of CRIM remittance estimates | 1.60 | $ 595.00 | 952.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Bugden,Nicholas R | Manager | 30-May-19 | T3 - Long-Term Projections | Review latest version of internal fiscal plan model template | 1.00 | $ 595.00 | 595.00 |
| Carpenter,Christina Maria | Staff | 30-May-19 | T3 - Long-Term Projections | Review variances between OMB and FOMB analyses of AAFAF | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 30-May-19 | T3 - Long-Term Projections | Review variances between OMB and FOMB analyses of Administration for Development of Agriculture Companies | 0.60 | $ 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 30-May-19 | T3 - Long-Term Projections | Review variances between OMB and FOMB analyses of Cardio Center | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 30-May-19 | T3 - Long-Term Projections | Review variances between OMB and FOMB analyses of Health Insurance Administration | 0.60 | $ 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 30-May-19 | T3 - Long-Term Projections | Review variances between OMB and FOMB analyses of Housing Finance Authority | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 30-May-19 | T3 - Long-Term Projections | Review variances between OMB and FOMB analyses of Tourism Company | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 30-May-19 | T3 - Long-Term Projections | Revise analysis of independently forecasted component units' Fiscal Plan assumptions and FY20 budgets in advance of call with OMB advisor | 2.30 | $ 245.00 | 563.50 |
| Chepenik,Adam Brandon | Partner/Principal | 30-May-19 | T3 - Plan of Adjustment | Continue reviewing and commenting on cash management system draft disclosure for plan of adjustment | 1.30 | $ 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-May-19 | T3 - Long-Term Projections | Participate in meeting with M Lopez (FOMB) to discuss overdue pension paygo amounts | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Miami, FL to San Juan, PR | 2.00 | $ 435.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-May-19 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB), S Negron (FOMB) to discuss board communications strategy | 1.40 | $ 870.00 | 1,218.00 |
| Dougherty,Ryan Curran | Senior | 30-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 30-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 30-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 30-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 445.00 | 934.50 |
| Feldman,Kimberly S | Senior | 30-May-19 | T3 - Plan of Adjustment | L2 review of bank balances for accounts held at BNY Mellon for Government Retirement System Administration and the Judiciary | 2.90 | $ 445.00 | 1,290.50 |
| Feldman,Kimberly S | Senior | 30-May-19 | T3 - Plan of Adjustment | L2 review of bank balances for accounts held at BNY Mellon for Authority for the Financing of Infrastructure | 2.60 | $ 445.00 | 1,157.00 |
| Feldman,Kimberly S | Senior | 30-May-19 | T3 - Plan of Adjustment | L2 review of bank balances for accounts held at BNY Mellon for Highway and Transportation Authority | 2.80 | $ 445.00 | 1,246.00 |
| Feldman,Kimberly S | Senior | 30-May-19 | T3 - Plan of Adjustment | L2 review of bank balances for accounts held at BNY Mellon for Convention Center District Authority | 1.60 | $ 445.00 | 712.00 |
| Garcia,Francisco R. | Senior Manager | 30-May-19 | T3 - Plan of Adjustment | Meeting with J. Sacks (EY), P. Garcia (EY), and N. Zorrilla (EY) to discuss daily restrictions testing status and observations. | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 30-May-19 | T3 - Plan of Adjustment | Meeting with T. Pannell (EY), J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), D. Alba (EY), N. Villavicencio (EY), M. Molina Acajabon (EY) to discuss daily restrictions testing status and observations. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 30-May-19 | T3 - Plan of Adjustment | Review restrictions testing documentation and results | 1.80 | $ 720.00 | 1,296.00 |
| Garcia,Francisco R. | Senior Manager | 30-May-19 | T3 - Plan of Adjustment | Analysis of results of restrictions testing | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 30-May-19 | T3 - Plan of Adjustment | Address questions arising from restrictions testing to provide guidance on proper documentation. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 30-May-19 | T3 - Plan of Adjustment | Draft outline with template for preliminary report on bank account balances with restrictions testing to be presented to FOMB. | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 30-May-19 | T3 - Plan of Adjustment | Review L2 testing over bank account balances for Citibank sweep accounts as of March 31, 2019. | 2.10 | $ 720.00 | 1,512.00 |
| Garcia,Francisco R. | Senior Manager | 30-May-19 | T3 - Plan of Adjustment | Analyze results of bank account balances as of March 31, 2019 to incorporate into May bank account status report for for advisors. | 1.10 | $ 720.00 | 792.00 |
| Good JR,Clark E | Manager | 30-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 519.00 | 830.40 |
| Good JR,Clark E | Manager | 30-May-19 | T3 - Long-Term Projections | Prepare analysis to produce cashflows for all future years for baseline cost | 2.30 | $ 519.00 | 1,193.70 |
| Good JR,Clark E | Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 519.00 | 363.30 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Huang,Baibing | Staff | 30-May-19 | T3 - Plan of Adjustment | Update accounts on Relativity including adding and deleting multiple accounts per 05/30/2019 request from investigation team | 1.40 | $ 245.00 | 343.00 |
| Hurtado,Sergio Danilo | Senior | 30-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 445.00 | 1,290.50 |
| Hurtado,Sergio Danilo | Senior | 30-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 445.00 | 578.50 |
| Levy,Sheva R | Partner/Principal | 30-May-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 30-May-19 | T3 - Long-Term Projections | Review questions related to agency codes to align FP to budge | 0.30 | $ 721.00 | 216.30 |
| Lieberman,Charles | Staff | 30-May-19 | T3 - Plan of Adjustment | Consolidate comments from O'Neill and Borges on cash management memo for the plan of adjustment | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 30-May-19 | T3 - Plan of Adjustment | Consolidate comments from Proskauer on cash management memo for the plan of adjustment | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 30-May-19 | T3 - Plan of Adjustment | Review updates to the cash management memo  for the plan of adjustment | 2.30 | $ 245.00 | 563.50 |
| Lieberman,Charles | Staff | 30-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan. PR to Montreal, QC (Alternative travel) | 6.40 | $ 122.50 | 784.00 |
| Lieberman,Charles | Staff | 30-May-19 | T3 - Plan of Adjustment | Working session with B Maciejewski (EY), C Lieberman (EY) to discuss feedback received from advisory teams regarding cash management disclosure and next steps for updating ppt and excel files | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 30-May-19 | T3 - Plan of Adjustment | Working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss cash management disclosure statement and next steps for finalizing document | 0.80 | $ 245.00 | 196.00 |
| Maciejewski,Brigid Jean | Manager | 30-May-19 | T3 - Plan of Adjustment | Review feedback received from A&M/HTA in regards to cash management disclosure statement to discuss with team | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 30-May-19 | T3 - Plan of Adjustment | Review Law 30-2013 in preparation of HTA disclosure statement regarding cash management | 0.40 | $ 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 30-May-19 | T3 - Plan of Adjustment | Review feedback received from Proskauer in regards to cash management disclosure statement to discuss with team | 1.80 | $ 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 30-May-19 | T3 - Plan of Adjustment | Review disclosure statement regarding cash management in order to provide comments to team | 2.40 | $ 595.00 | 1,428.00 |
| Maciejewski,Brigid Jean | Manager | 30-May-19 | T3 - Plan of Adjustment | Participate in a working session with B Maciejewski (EY), J Moran-Eserski (EY) to review entire disclosure statement and make final edits before sharing with PPEDD and the legal team. | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 30-May-19 | T3 - Plan of Adjustment | Working session with B Maciejewski (EY), C Lieberman (EY) to discuss feedback received from advisory teams regarding cash management disclosure and next steps for updating ppt and excel files | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 30-May-19 | T3 - Plan of Adjustment | Working session with B Maciejewski (EY), J Moran-Eserski (EY) to discuss feedback received from advisory teams regarding cash management disclosure statement and next steps for updating word files | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 30-May-19 | T3 - Plan of Adjustment | Working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss cash management disclosure statement and next steps for finalizing document | 0.80 | $ 595.00 | 476.00 |
| Malhotra,Gaurav | Partner/Principal | 30-May-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Molina Acajabon,Michelle Adriana | Senior | 30-May-19 | T3 - Plan of Adjustment | Meeting with T. Pannell (EY),  J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), D. Alba (EY), N. Villavicencio (EY), M. Molina Acajabon (EY) to discuss daily restrictions testing status and observations. | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 30-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Oficina Comisionado de Seguros | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 30-May-19 | T3 - Plan of Adjustment | Review restriction support for Oficina de etica Gubernamental | 1.10 | $ 445.00 | 489.50 |
| Molina Acajabon,Michelle Adriana | Senior | 30-May-19 | T3 - Plan of Adjustment | Prepare restriction documentation workpaper for support provided by Oficina de etica Gubernamental | 0.70 | $ 445.00 | 311.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Molina Acajabon,Michelle Adriana | Senior | 30-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Reviewed report for Agricultural Enterprises Development Administrator | 1.30 | $ 445.00 | 578.50 |
| Molina Acajabon,Michelle Adriana | Senior | 30-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Reviewed report for COR3 (Hacienda) | 1.20 | $ 445.00 | 534.00 |
| Molina Acajabon,Michelle Adriana | Senior | 30-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Reviewed report for Ports Authority | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 30-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Reviewed report for Integrated Transportation Authority | 1.10 | $ 445.00 | 489.50 |
| Molina Acajabon,Michelle Adriana | Senior | 30-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Reviewed report for Highway and Transportation Authority | 1.30 | $ 445.00 | 578.50 |
| Molina Acajabon,Michelle Adriana | Senior | 30-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Reviewed report for Health Insurance Administration | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 30-May-19 | T3 - Plan of Adjustment | Complete an additional end-to-end review of the disclosure statement to check for spelling, format, and overall consitency of language | 1.70 | $ 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 30-May-19 | T3 - Plan of Adjustment | Incorporate edits and comments from Conway to the master CW's disclosure statement | 1.60 | $ 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 30-May-19 | T3 - Plan of Adjustment | Incorporate edits and comments from O'Neill and Borges to the master CW's disclosure statement | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 30-May-19 | T3 - Plan of Adjustment | Incorporate edits and comments from Proskauer to the master CW's disclosure statement | 1.90 | $ 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 30-May-19 | T3 - Plan of Adjustment | Insert and formatted updated flow charts throughout the disclosure statement | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 30-May-19 | T3 - Plan of Adjustment | Participate in a working session with B Maciejewski (EY), J Moran-Eserski (EY) to review entire disclosure statement and make final edits before sharing with PPEDD and the legal team. | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 30-May-19 | T3 - Plan of Adjustment | Update flow charts in PowerPoint to ensure consistency | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 30-May-19 | T3 - Plan of Adjustment | Working session with B Maciejewski (EY), J Moran-Eserski (EY) to discuss feedback received from advisory teams regarding cash management disclosure statement and next steps for updating word files | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 30-May-19 | T3 - Plan of Adjustment | Working session with B Maciejewski (EY), J Moran-Eserski (EY), C Lieberman (EY) to discuss cash management disclosure statement and next steps for finalizing document | 0.80 | $ 445.00 | 356.00 |
| Mullins,Daniel R | Executive Director | 30-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Baltimore, ME | 7.40 | $ 405.00 | 2,997.00 |
| Neziroski,David | Staff | 30-May-19 | T3 - Fee Applications / Retention | Make changes to exhibit D for March monthly application | 3.90 | $ 245.00 | 955.50 |
| Nichols,Carly | Manager | 30-May-19 | T3 - Long-Term Projections | Provide information related to Actuarial Standards of Practice used in previous work product | 0.30 | $ 519.00 | 155.70 |
| Pannell,William Winder Thomas | Partner/Principal | 30-May-19 | T3 - Plan of Adjustment | Meeting with T. Pannell (EY), J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), D. Alba (EY), N. Villavicencio (EY), M. Molina Acajabon (EY) to discuss daily restrictions testing status and observations. | 0.60 | $ 870.00 | 522.00 |
| Pannell,William Winder Thomas | Partner/Principal | 30-May-19 | T3 - Plan of Adjustment | Review FOMB Bank Account Analysis Status update as of 5/31/19 | 0.90 | $ 870.00 | 783.00 |
| Sacks,Justin | Manager | 30-May-19 | T3 - Plan of Adjustment | Meeting with J. Sacks (EY), P. Garcia (EY), and N. Zorrilla (EY) to discuss daily restrictions testing status and observations. | 1.10 | $ 595.00 | 654.50 |
| Sacks,Justin | Manager | 30-May-19 | T3 - Plan of Adjustment | Meeting with T. Pannell (EY),  J. Sacks (EY), P. Garcia (EY), D. Alba (EY), N. Villavicencio (EY), M. Molina Acajabon (EY) to discuss daily restrictions testing status and observations. | 0.60 | $ 595.00 | 357.00 |
| Sacks,Justin | Manager | 30-May-19 | T3 - Plan of Adjustment | Review restriction documentation for the Authority for the Financing of Infrastructure. | 0.90 | $ 595.00 | 535.50 |
| Sacks,Justin | Manager | 30-May-19 | T3 - Plan of Adjustment | Review restriction documentation for the Board of Education | 0.80 | $ 595.00 | 476.00 |
| Sacks,Justin | Manager | 30-May-19 | T3 - Plan of Adjustment | Review restriction documentation for Administration of Mental Health and Anti-Addiction Services. | 1.20 | $ 595.00 | 714.00 |
| Sacks,Justin | Manager | 30-May-19 | T3 - Plan of Adjustment | Prepare account balance summary for accounts reviewed as of 5/30/2019 in Relativity to identify total funds identified as of 5/30/2019 | 1.20 | $ 595.00 | 714.00 |
| Sacks,Justin | Manager | 30-May-19 | T3 - Plan of Adjustment | Prepare restrictions deliverable to summarize total identified restricted funds with analysis of funds identified and funds outstanding | 1.10 | $ 595.00 | 654.50 |
| Sacks,Justin | Manager | 30-May-19 | T3 - Plan of Adjustment | Review and account balances in the Relativity testing workspace for reporting at the end of May | 1.30 | $ 595.00 | 773.50 |
| Sacks,Justin | Manager | 30-May-19 | T3 - Plan of Adjustment | Review relativity workspace to remove duplicate accounts from testing that D&P had. | 1.30 | $ 595.00 | 773.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
Summary of Fees by Professional
For the Period February 1, 2019 through May 31, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Santambrogio,Juan | Executive Director | 30-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 30-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 810.00 | 1,782.00 |
| Santambrogio,Juan | Executive Director | 30-May-19 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 30-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 30-May-19 | T3 - Long-Term Projections | Estimate the current aggregate PREPA freeze impact on the system liability in comparison with other systems to refine EY estimate | 0.40 | $ 405.00 | 162.00 |
| Tabani,Omar | Manager | 30-May-19 | T3 - Long-Term Projections | Summarize and analyze historical tax data collection and compile statisitics for analysis/benchmarking for QUEST team to use in projection | 2.80 | $ 595.00 | 1,666.00 |
| Tague,Robert | Senior Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 30-May-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-May-19 | T3 - Long-Term Projections | Continue editing cash management write-up for inclusion in the disclosure statement; inclusion of corrections from Conway Makenzie | 1.70 | $ 720.00 | 1,224.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-May-19 | T3 - Long-Term Projections | Continue editing letter to government from FOMB relating to senate bill 1263; additional edits suggested by K Rifkinc | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-May-19 | T3 - Long-Term Projections | Continue editing letter to government from FOMB relating to senate bill 1263; additional edits suggested by A Chepenik | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-May-19 | T3 - Long-Term Projections | Review cartca circular letter to determine if any changes to withholding rates regulations needed comment from FOMB | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-May-19 | T3 - Long-Term Projections | Review law to determine amount of vehicle registration fee covered over into specia fund | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-May-19 | T3 - Long-Term Projections | Review policies relating to section 207 of promesa (right to approve debt issuances) | 1.60 | $ 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 5.00 | $ 360.00 | 1,800.00 |
| Trang,Quan H | Manager | 30-May-19 | T3 - Plan of Adjustment | QC new accounts added onto Relativity per 05/30/2019 request from investigation team | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 30-May-19 | T3 - Plan of Adjustment | Implement additional changes to coding layout per 05/30/2019 request from investigation team | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 30-May-19 | T3 - Plan of Adjustment | Perform testing on additional changes made to coding layout per 05/30/2019 request from investigation team | 0.80 | $ 595.00 | 476.00 |
| Trang,Quan H | Manager | 30-May-19 | T3 - Plan of Adjustment | QC new US Bank documents loaded onto Relativity per 05/30/2019 request | 0.80 | $ 595.00 | 476.00 |
| Trang,Quan H | Manager | 30-May-19 | T3 - Plan of Adjustment | QC additional changes made to coding layout performed by Baibing per 05/30/2019 request | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 30-May-19 | T3 - Plan of Adjustment | Load new Restriction documents to Relativity per 05/01/2019 request from investigation team | 1.40 | $ 595.00 | 833.00 |
| Velasquez,Rachel | Staff | 30-May-19 | T3 - Plan of Adjustment | Review restriction support for Junta de Libertad Bajo Palabra. | 0.60 | $ 245.00 | 147.00 |
| Velasquez,Rachel | Staff | 30-May-19 | T3 - Plan of Adjustment | Review restriction support for PREPA. | 0.60 | $ 245.00 | 147.00 |
| Velasquez,Rachel | Staff | 30-May-19 | T3 - Plan of Adjustment | Review restriction support for Musical Arts Corporation | 0.40 | $ 245.00 | 98.00 |
| Velasquez,Rachel | Staff | 30-May-19 | T3 - Plan of Adjustment | Review restriction support for Hacienda. | 2.70 | $ 245.00 | 661.50 |

Exhibit D (6th Interim)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Velasquez,Rachel | Staff | 30-May-19 | T3 - Plan of Adjustment | Perform restrictions QC for accounts managed by Hacienda | 2.60 | $ 245.00 | 637.00 |
| Velasquez,Rachel | Staff | 30-May-19 | T3 - Plan of Adjustment | Review previous reports prepared on restrictions for Hacienda | 2.10 | $ 245.00 | 514.50 |
| Velasquez,Rachel | Staff | 30-May-19 | T3 - Plan of Adjustment | Review restriction status for accounts managed by Hacienda | 1.70 | $ 245.00 | 416.50 |
| Velasquez,Rachel | Staff | 30-May-19 | T3 - Plan of Adjustment | Update quality check of restrictions status for targeted accounts related to Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura that were not previously tested on 5/23. | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | Meeting with T. Pannell (EY),  J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), D. Alba (EY), N. Villavicencio (EY), M. Molina Acajabon (EY) to discuss daily restrictions testing status and observations | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | First level testing of restrictions for Assignments under the Treasury for 18 out of 34 accounts | 2.30 | $ 245.00 | 563.50 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | First level restriction testing for agency Fideicomiso de la Guardia Nacional | 2.40 | $ 245.00 | 588.00 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | First level restriction testing for agency Guardia Naciona | 2.30 | $ 245.00 | 563.50 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | Draft email to Administracion de Asuntos Federales de Puerto Rico (PRFAA) as a follow up for pending bank account information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | Draft email to Administracion de Servicios Generales (ASG) as a follow up for pending bank account information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | Draft email to Oficina del Comisionado de Asuntos Municipales (OCAM) as a follow up for pending bank account information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | Draft email to Guardia Nacional de Puerto Rico (GNPR) as a follow up for pending bank account information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | Draft email to Departamento De Recursos Naturales Y Ambientales (DRNA) as a follow up for pending bank account information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | Draft email to Comision de Desarrollo Cooperativo de Puerto Rico (CDCOOP) as a follow up for pending bank account information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | Draft email to Departamento de Salud (DS) as a follow up for pending bank account information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | Draft email to Comision Especial Conjunta de Fondos Legislativos as a follow up for pending bank account information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | Draft email to Centro de Recaudacion de Ingresos Municipales (CRIM) as a follow up for pending bank account information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | Draft email to Departamento de Familia (DF) as a follow up for pending bank account information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | Draft email to Autoridad de los Puertos as a follow up for pending bank account information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | Draft email to Oficina para el Desarrollo Socioeconomico y Comunitario de Puerto Rico (ODSEC) as a follow up for pending bank account information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 30-May-19 | T3 - Plan of Adjustment | Review additional Hacienda account that was identified under excel templates that were tested as of 6/30/2018 | 2.40 | $ 245.00 | 588.00 |
| Zorrilla,Nelly E | Senior | 30-May-19 | T3 - Plan of Adjustment | Update relativity for closed and non-existing accounts | 1.60 | $ 445.00 | 712.00 |
| Zorrilla,Nelly E | Senior | 30-May-19 | T3 - Plan of Adjustment | Review restrictions data for all accounts within Relativity | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 30-May-19 | T3 - Plan of Adjustment | Analyze updated restrictions testing results | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 30-May-19 | T3 - Plan of Adjustment | Meeting with J. Sacks (EY), P. Garcia (EY), and N. Zorrilla (EY) to discuss daily restrictions testing status and observations. | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 30-May-19 | T3 - Plan of Adjustment | Meeting with T. Pannell (EY), J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), D. Alba (EY), N. Villavicencio (EY), M. Molina Acajabon (EY) to discuss daily restrictions testing status and observations. | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 30-May-19 | T3 - Plan of Adjustment | Update account holder metrics in preparation for weekly FOMB update | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 30-May-19 | T3 - Plan of Adjustment | Collaborate with team members in charge of bank account information to help prepare email content with metric updates for weekly FOMB email | 0.80 | $ 445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 30-May-19 | T3 - Plan of Adjustment | Prepare email updates for weekly FOMB email | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 30-May-19 | T3 - Plan of Adjustment | Collect and organize data from Account Holder emails to test 12/31/18 balances | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 30-May-19 | T3 - Plan of Adjustment | Collect and organize data from Account Holder emails to test 3/31/19 balances | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 30-May-19 | T3 - Plan of Adjustment | Support team in restrictions testing by clarifying account classifications for complex accounts | 0.60 | $ 445.00 | 267.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zorrilla,Nelly E | Senior | 30-May-19 | T3 - Plan of Adjustment | Assist team in understanding restriction supporting documents during L1 testing | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 30-May-19 | T3 - Plan of Adjustment | Update account inventory listing for closed and non existing accounts | 1.30 | $ 445.00 | 578.50 |
| Burr,Jeremy | Senior | 31-May-19 | T3 - Long-Term Projections | Prepare an email to C Tirado (ERS) to understand the current negotiations of the Ports back-pay for their outstanding PayGo obligation | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 31-May-19 | T3 - Long-Term Projections | Prepare an email to the EY pension team regarding the outstanding balance for Ports and the current negotiations to catch-up on past due amounts | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 31-May-19 | T3 - Long-Term Projections | Prepare email to verify the IFCU team is using the correct rightsizing mode | 0.20 | $ 445.00 | 89.00 |
| Burr,Jeremy | Senior | 31-May-19 | T3 - Long-Term Projections | Provide feedback on the bank balances report prepare for the FOMB | 0.80 | $ 445.00 | 356.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-May-19 | T3 - Plan of Adjustment | finalize review and comments on cash management system disclosure for plan of adjustment | 3.90 | $ 870.00 | 3,393.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-May-19 | T3 - Plan of Adjustment | Review FEMA information on advance funding requests for long-term forecast | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | $ 435.00 | 1,740.00 |
| Day,Timothy Sean | Manager | 31-May-19 | T3 - Long-Term Projections | Discuss JRS benefit cut coding for inactives, from current PREPA proval coding with C Kane (EY) and T Day (EY) | 0.60 | $ 519.00 | 311.40 |
| Feldman,Kimberly S | Senior | 31-May-19 | T3 - Plan of Adjustment | L2 review of bank balances for accounts held at BNY Mellon for Ports Authority. | 0.90 | $ 445.00 | 400.50 |
| Feldman,Kimberly S | Senior | 31-May-19 | T3 - Plan of Adjustment | L2 review of bank balances for accounts held at Northern Trust for Automobile Accident Compensation Administration | 2.10 | $ 445.00 | 934.50 |
| Feldman,Kimberly S | Senior | 31-May-19 | T3 - Plan of Adjustment | L2 review of bank balances for accounts held at Northern Trust for Electric Power Authority | 1.50 | $ 445.00 | 667.50 |
| Feldman,Kimberly S | Senior | 31-May-19 | T3 - Plan of Adjustment | L2 review of bank balances for accounts held at Oriental for Puerto Rico Aqueduct and Sewer Authority (PRASA) | 0.60 | $ 445.00 | 267.00 |
| Feldman,Kimberly S | Senior | 31-May-19 | T3 - Plan of Adjustment | Meeting with T. Pannell (EY), J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), R. Velasquez (EY), K. Feldman (EY) to discuss status of account balances and restriction deliverable presentation. | 0.80 | $ 445.00 | 356.00 |
| Feldman,Kimberly S | Senior | 31-May-19 | T3 - Plan of Adjustment | L2 review of bank balances for accounts held at BNY Mellon for COFINA. | 1.20 | $ 445.00 | 534.00 |
| Garcia,Francisco R. | Senior Manager | 31-May-19 | T3 - Plan of Adjustment | Analyze updated analysis of bank account balances for March 31, 2019 as of May 31, 2019 to determine impact on May bank account status report for advisors. | 1.60 | $ 720.00 | 1,152.00 |
| Garcia,Francisco R. | Senior Manager | 31-May-19 | T3 - Plan of Adjustment | Analyze updated preliminary analysis of restriction testing to incorporate into May bank account status report for for advisors. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 31-May-19 | T3 - Plan of Adjustment | Draft bank balances section of preliminary report on bank account balances and restrictions testing to be presented to FOMB. | 2.40 | $ 720.00 | 1,728.00 |
| Garcia,Francisco R. | Senior Manager | 31-May-19 | T3 - Plan of Adjustment | Draft overall preliminary report on bank account balances and restrictions testing to be presented to FOMB. | 1.80 | $ 720.00 | 1,296.00 |
| Garcia,Francisco R. | Senior Manager | 31-May-19 | T3 - Plan of Adjustment | Draft restrictions section of preliminary report on bank account balances and restrictions testing to be presented to FOMB. | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 31-May-19 | T3 - Plan of Adjustment | Meeting with T. Pannell (EY), J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), R. Velasquez (EY), K. Feldman (EY) to discuss status of account balances and restriction deliverable presentation. | 0.80 | $ 720.00 | 576.00 |
| Good JR,Clark E | Manager | 31-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 31-May-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 31-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Huang,Baibing | Staff | 31-May-19 | T3 - Plan of Adjustment | Loading and linking cash balances and documents for US Bank | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 31-May-19 | T3 - Plan of Adjustment | Loading and linking cash balances and documents for BNY Mellon | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 31-May-19 | T3 - Plan of Adjustment | Loading and linking cash balances and documents for Oriental Bank | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 31-May-19 | T3 - Plan of Adjustment | Loading and linking cash balances and documents for Banco Popular | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 31-May-19 | T3 - Plan of Adjustment | Loading and linking cash balances and documents for Banco Satander | 0.20 | $ 245.00 | 49.00 |
| Hurtado,Sergio Danilo | Senior | 31-May-19 | T3 - Long-Term Projections | Prepare file comparing historical payroll and professional services | 1.80 | $ 445.00 | 801.00 |
| Hurtado,Sergio Danilo | Senior | 31-May-19 | T3 - Long-Term Projections | Prepare file detailing historical professional services | 3.20 | $ 445.00 | 1,424.00 |
| Kane,Collin | Senior | 31-May-19 | T3 - Long-Term Projections | Discuss JRS benefit cut coding for inactives, from current PREPA proval coding with C Kane (EY) and T Day (EY) | 0.60 | $ 405.00 | 243.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Kane,Collin | Senior | 31-May-19 | T3 - Long-Term Projections | follow up on questions around the review of the baseline JRS proval coding with comparisons to Milliman cash flows. | 1.90 | $ 405.00 | 769.50 |
| Levy,Sheva R | Partner/Principal | 31-May-19 | T3 - Long-Term Projections | Address questions related to budgeting of settlement of past PayGo costs | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 31-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 31-May-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Lieberman,Charles | Staff | 31-May-19 | T3 - Plan of Adjustment | Correspondences related to cash management memo for the plan of adjustment | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 31-May-19 | T3 - Plan of Adjustment | Prepare definition  exhibit for the plan of adjustment | 2.10 | $ 245.00 | 514.50 |
| Lieberman,Charles | Staff | 31-May-19 | T3 - Plan of Adjustment | Review version of cash management memo for the plan of adjustments | 1.90 | $ 245.00 | 465.50 |
| Lieberman,Charles | Staff | 31-May-19 | T3 - Plan of Adjustment | Update Exhibit B - bank account balances for the cash management memo for the plan of adjustment | 1.40 | $ 245.00 | 343.00 |
| Maciejewski,Brigid Jean | Manager | 31-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 10.00 | $ 297.50 | 2,975.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | T3 - Plan of Adjustment | Meeting with T. Pannell (EY),  J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), R. Velasquez (EY), K. Feldman (EY) to discuss status of account balances and restriction deliverable presentation | 0.80 | $ 445.00 | 356.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Automobile Accident Compensation Administrator | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Convention Center District Authority | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Review for Fiscal Agency and Financial Advisory Authority | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Reviewed report for Department of Economic Development and Commerce | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Reviewed report for Housing Financing Authority | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Reviewed report for Medical Services Administration | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Reviewed report for PHA | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Reviewed report for Puerto Rico and the Caribbean Cardiovascular Center Corporation | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Reviewed report for Puerto Rico Industrial Developmental Company | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Reviewed report for State Insurance Fund Corporation | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | T3 - Plan of Adjustment | Quality Check Review of EY L1 Restrictions support using Conways Report. Reviewed report for Tourism Company | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Boston, MA | 3.00 | $ 222.50 | 667.50 |
| Moran-Eserski,Javier | Senior | 31-May-19 | T3 - Long-Term Projections | Analyze NY state sports betting structure to compare to the practices that are being proposed by FOMB | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 31-May-19 | T3 - Plan of Adjustment | Review the commonwealth's disclosure statement for grammatical errors and syntax prior to circulating an updated version to the client | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 31-May-19 | T3 - Plan of Adjustment | Review acronym definition list to be included in the disclosure statement | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 31-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Charlotte, NC to New York, NY | 1.60 | $ 222.50 | 356.00 |
| Moran-Eserski,Javier | Senior | 31-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Charlotte, NC | 3.70 | $ 222.50 | 823.25 |
| Neziroski,David | Staff | 31-May-19 | T3 - Fee Applications / Retention | Prepare exhibit C for March | 1.10 | $ 245.00 | 269.50 |
| Panagiotakis,Sofia | Senior Manager | 31-May-19 | T3 - Long-Term Projections | Participate in call with N. Jaresko (FOMB), S. Negron (FOMB) to explain the walk from the FP to the Budget in FY20 | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 31-May-19 | T3 - Long-Term Projections | Prepare bridge from the Fiscal Plan to the FY20 budget as requested by N. Jaresko (FOMB). | 0.70 | $ 720.00 | 504.00 |
| Pannell,William Winder Thomas | Partner/Principal | 31-May-19 | T3 - Plan of Adjustment | Meeting with T. Pannell (EY),  J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), R. Velasquez (EY), K. Feldman (EY) to discuss status of account balances and restriction deliverable presentation. | 0.80 | $ 870.00 | 696.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Pannell,William Winder Thomas | Partner/Principal | 31-May-19 | T3 - Plan of Adjustment | Review FOMB Bank Account Analysis Status update as of 5/31/19 | 3.70 | $ 870.00 | 3,219.00 |
| Pannell,William Winder Thomas | Partner/Principal | 31-May-19 | T3 - Plan of Adjustment | Prepare communications related to FOMB Bank Account update | 0.60 | $ 870.00 | 522.00 |
| Purdom,Emily Rose | Staff | 31-May-19 | T3 - Plan of Adjustment | L1 Review Autoridad para el Financiamiento de la Vivienda (AFV) bank documents for completeness and accuracy | 1.20 | $ 245.00 | 294.00 |
| Purdom,Emily Rose | Staff | 31-May-19 | T3 - Plan of Adjustment | L1 Review Universidad de Puerto Rico (UPR) bank documents for completeness and accuracy | 2.30 | $ 245.00 | 563.50 |
| Sacks,Justin | Manager | 31-May-19 | T3 - Plan of Adjustment | Meeting with T. Pannell (EY), J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), R. Velasquez (EY), K. Feldman (EY) to discuss status of account balances and restriction deliverable presentation. | 0.80 | $ 595.00 | 476.00 |
| Sacks,Justin | Manager | 31-May-19 | T3 - Plan of Adjustment | Prepare deliverable identifying account balances and restriction classifications as of March 31, 2019. | 1.60 | $ 595.00 | 952.00 |
| Sacks,Justin | Manager | 31-May-19 | T3 - Plan of Adjustment | Quality check of account balance testing for Citibank Investment accounts | 2.30 | $ 595.00 | 1,368.50 |
| Sacks,Justin | Manager | 31-May-19 | T3 - Plan of Adjustment | Review deliverable identifying account balances and restriction classifications as of March 31, 2019. | 1.10 | $ 595.00 | 654.50 |
| Sacks,Justin | Manager | 31-May-19 | T3 - Plan of Adjustment | Review restriction documentation obtained and filed in Relativity as of 5/31/2019 to identify documentation outstanding | 2.10 | $ 595.00 | 1,249.50 |
| Santambrogio,Juan | Executive Director | 31-May-19 | T3 - Long-Term Projections | Participate in conference call with FOMB members and advisors to discuss latest case issues and update on COR discussion | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 31-May-19 | T3 - Long-Term Projections | Prepare summary analysis of reconciliation of paygo amounts between Fiscal Plan and Budget | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 31-May-19 | T3 - Long-Term Projections | Review draft bank account analysis including potential restructions to fund | 1.90 | $ 810.00 | 1,539.00 |
| Stricklin,Todd | Senior | 31-May-19 | T3 - Long-Term Projections | Prepare PREPA coding combined christmas and summer definitions to support preliminary cut projections | 1.60 | $ 405.00 | 648.00 |
| Stricklin,Todd | Senior | 31-May-19 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 31-May-19 | T3 - Long-Term Projections | Review updates to the PREPA freeze coding to adjust benefit definitions used in the finalized freeze valuation | 2.10 | $ 405.00 | 850.50 |
| Tabani,Omar | Manager | 31-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Dallas, TX | 4.10 | $ 297.50 | 1,219.75 |
| Tague,Robert | Senior Manager | 31-May-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 31-May-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL. | 5.60 | $ 360.00 | 2,016.00 |
| Tajuddin,Salman Naveed | Senior Manager | 31-May-19 | T3 - Long-Term Projections | Continue reviewing policies relating to section 207 of promesa (right to approve debt issuances) | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 31-May-19 | T3 - Plan of Adjustment | Edit cash management-draft for inclusion in plan of reorganization/disclosure statement; review of redline edits from team | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 31-May-19 | T3 - Plan of Adjustment | Review forensic team presentation to update FOMB on cash balance investigation. | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 31-May-19 | T3 - Plan of Adjustment | Review TSA cash flow reports to confirm understanding of CRIM/Lottery cash flows. | 0.70 | $ 720.00 | 504.00 |
| Trang,Quan H | Manager | 31-May-19 | T3 - Plan of Adjustment | Relativity credential support, reset and enable accounts for Oniell Borges attorneys per their request | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 31-May-19 | T3 - Plan of Adjustment | Update new loading procedures and loading template to include new metadata as requested | 1.30 | $ 595.00 | 773.50 |
| Trang,Quan H | Manager | 31-May-19 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to make sure all Relativity functions and components working properly | 2.10 | $ 595.00 | 1,249.50 |
| Velasquez,Rachel | Staff | 31-May-19 | T3 - Plan of Adjustment | Meeting with T. Pannell (EY), J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), R. Velasquez (EY), K. Feldman (EY) to discuss status of account balances and restriction deliverable presentation. | 0.80 | $ 245.00 | 196.00 |
| Velasquez,Rachel | Staff | 31-May-19 | T3 - Plan of Adjustment | Update quality check of restrictions status for targeted accounts related to Autoridad de Edificios Publicos that were not previously tested on 5/2? | 2.60 | $ 245.00 | 637.00 |
| Velasquez,Rachel | Staff | 31-May-19 | T3 - Plan of Adjustment | Review restriction support for COFINA. | 1.60 | $ 245.00 | 392.00 |
| Velasquez,Rachel | Staff | 31-May-19 | T3 - Plan of Adjustment | Review restriction support for Musical Arts Corporation | 2.80 | $ 245.00 | 686.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Autoridad de Transporte Maritimo as a follow up for pending bank account information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Autoridad de Conservacion y Desarrollo de Culebra as a follow up for pending bank account information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Oficina de Servicios Legislativos (OSLPR) as a follow up for pending bank account information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Autoridad para las Alianzas Publico Privadas (AAPP) as a follow up for pending bank account information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Autoridad de Transporte Integrado as a follow up for pending bank account information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Autoridad Puerto de Ponce as a follow up for pending bank account information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Oficina Estatal de Política Pública Energética (OEPPE) as a follow up for pending bank account information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Bosque Modelo as a follow up for pending bank account information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Autoridad del Distrito del Centro de Convenciones de Puerto Rico (ADCCPR) as a follow up for pending bank account information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Review of high dollar value accounts for General Court of Justice as of 3/31/2019. | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Review of high dollar value accounts for HTA as of 3/31/2019 | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Departamento de Salud (DS) as a follow up for pending bank account information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Meeting with T. Pannell (EY), J. Sacks (EY), P. Garcia (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), R. Velasquez (EY), K. Feldman (EY) to discuss status of account balances and restriction deliverable presentation. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Review AAFAF report for account classifications for key agencies for deliverable presentation | 2.70 | $ 245.00 | 661.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Programa de Desarrollo de la Juventud (OAJ) as a follow up for pending bank account information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Gobernador as a follow up for pending bank account information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Oficina de Gerencia y Presupuesto (OGP) as a follow up for pending bank account information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Administracion de Asuntos Federales de Puerto Rico (PRFAA) as a follow up for pending bank account information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Administracion de Servicios Generales (ASG) as a follow up for pending bank account information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Oficina del Comisionado de Asuntos Municipales (OCAM) as a follow up for pending bank account information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Guardia Nacional de Puerto Rico (GNPR) as a follow up for pending bank account information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Departamento De Recursos Naturales Y Ambientales (DRNA) as a follow up for pending bank account information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 31-May-19 | T3 - Plan of Adjustment | Draft email to Comision de Desarrollo Cooperativo de Puerto Rico (CDCOOP) as a follow up for pending bank account information. | 0.30 | $ 245.00 | 73.50 |
| Zorrilla,Nelly E | Senior | 31-May-19 | T3 - Plan of Adjustment | Analyze 12/31/18 balances extracted from Relativity for reporting deadline | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 31-May-19 | T3 - Plan of Adjustment | Analyze 3/31/19 balances extracted from Relativity for reporting deadline | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 31-May-19 | T3 - Plan of Adjustment | Review restrictions information for all accounts within Relativity | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 31-May-19 | T3 - Plan of Adjustment | Analyze restrictions testing results for preliminary deadline | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 31-May-19 | T3 - Plan of Adjustment | Meeting with T. Pannell (EY), J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), M. Molina Acajabon (EY), R. Velasquez (EY), K. Feldman (EY) to discuss status of account balances and restriction deliverable presentation. | 0.80 | $ 445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 31-May-19 | T3 - Plan of Adjustment | Review restrictions testing results to determine effect on metrics reporting | 1.90 | $ 445.00 | 845.50 |
| Zorrilla,Nelly E | Senior | 31-May-19 | T3 - Plan of Adjustment | Review restrictions testing results to determine number of accounts still pending restrictions testing | 1.90 | $ 445.00 | 845.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period February 1, 2019 through May 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| | | | | | | | |
| Total | | | | | 8,993.60 | | 4,505,960.45 |

## EXHIBIT E

## BUDGET

| Project Category | Est. Hours | Est. Fees | Total EY Billed Hours | Total EY Fees Sought |
|---|---|---|---|---|
| **T3 - Creditor Mediation Support** | 1,605.0 | $946,638.49 | 1,459.60 | $862,836.80 |
| **T3 - Expert Testimony** | 200.0 | $118,697.75 | 93.40 | $68,814.70 |
| **T3 - Long-Term Projections** | 2,855.0 | $1,625,387.63 | 2,487.70 | $1,438,320.70 |
| **T3 - Fee Applications / Retention** | 252.0 | $93,219.48 | 136.50 | $34,317.50 |
| **T3 - Non-working travel (billed at 50% of rates)** | 1,575.0 | $649,217.89 | 1,372.70 | $400,102.25 |
| **T3 - Plan of Adjustment** | 4,064.0 | $2,212,319.24 | 3,442.70 | $1,701,568.50 |
| | | | | |
| **Total** | **10,551.0** | **$5,645,552.47** | **8,993.60** | **$4,505,960.45** |

14

## <u>EXHIBIT F</u>

## <u>STAFFING PLAN</u>

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner/Principal | 12 | $756 |
| Executive Director | 7 | $717 |
| Senior Manager | 19 | $665 |
| Manager | 24 | $517 |
| Senior | 38 | $414 |
| Staff | 27 | $225 |