# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

|  |  |  |
|---|---|---|
| **In re** | ) | **PROMESA Title III** |
|  | ) |  |
| **THE COMMONWEALTH OF PUERTO RICO** *et al.*, | ) | **No. 17 BK 3283-LTS** |
|  | ) | **(Jointly Administered)** |
| **Debtors.**[1] | ) | Re: Dkt. No. 8450 |
|  | ) |  |
|  | ) | Hearing Date: October 30, 2019 at 9:30 a.m.[2] |
|  | ) |  |
|  | ) |  |

**DECLARATION OF KATHERINE STADLER IN SUPPORT OF FEE EXAMINER'S LIMITED OBJECTION TO THE AMENDED FIRST INTERIM APPLICATION OF DUFF & PHELPS LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INDEPENDENT FORENSIC ANALYSIS TEAM TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF <u>NOVEMBER 1, 2018 THROUGH JANUARY 31, 2019</u>**

I, Katherine Stadler, declare as follows:

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747 ) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Pursuant to the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 3269] (the "**Interim Compensation Order**"), Fee Examiner objections are to be filed and served on or before 15 calendar days before the hearing. *Id.* ¶ 2(h).

1.      I am an attorney duly admitted to practice in the States of Wisconsin and New York, and I am a partner in the law firm of Godfrey & Kahn, S.C., which represents the Fee Examiner in the above-captioned action.

2.      I have personal knowledge of the matters stated herein.  If called as a witness, I could, and would, competently testify to the matters stated herein.  This declaration is submitted in support of the *Fee Examiner's Limited Objection to the Amended First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period of November 1, 2018 Through January 31, 2019.*

3.      Attached as Exhibit 1 is a copy of the March 12, 2019 *Duff & Phelps IFAT Report on Title III Bank Accounts*, which is publicly available at https://oversightboard.pr.gov/documents.[3]

4.      Attached as Exhibit 2 is a copy of the March 12, 2019 Amendment No. 4 to the Ernst & Young Puerto Rico LLC Statement of Work in Connection with Title III of PROMESA, which is publicly available at https://oversightboard.pr.gov/documents.[4]

5.      Attached as Exhibit 3 is a set of exhibits outlining in detail the Fee Examiner's quantitative objections.

---

[3] https://drive.google.com/file/d/1vmlYSa04QvgUcw5gvrnHBZznyPxbBggg/view

[4] https://drive.google.com/file/d/10TgloJ378p1z13bw_asIC0NDgKab78vV/view

6.      The Fee Examiner and Duff & Phelps reached a compromise on certain issues initially raised with the professional.  Those compromises are not reflected in the Limited Objection or in the attached exhibits.

7.      I declare under penalty of perjury that the foregoing is true and correct and that this declaration was executed in Madison, Wisconsin, on October 15, 2019.

Dated:  October 15, 2019.                    Respectfully submitted,
Madison, Wisconsin

                                             /s/ Katherine Stadler
                                             Katherine Stadler
                                             GODFREY & KAHN, S.C.
                                             One East Main Street, Suite 500
                                             P.O. Box 2719
                                             Madison, WI  53701-2719
                                             Telephone: (608) 284-2684
                                             Facsimile:  (608) 257-0609

E-mail:  kstadler@gklaw.com

Dated: October 15, 2019.

**WE HEREBY CERTIFY** that on this date, we electronically filed the foregoing motion with the Clerk of the Court using the CM/ECF system that will send notification of such filing to all attorneys of record registered in the use of the CM/ECF system.

                                             EDGE LEGAL STRATEGIES, PSC

                                               s/Eyck O. Lugo
                                             Eyck O. Lugo
                                             Vilmarys M. Quiñones Cintrón
                                             252 Ponce de León Avenue
                                             Citibank Tower, 12th Floor
                                             San Juan, PR 00918
                                             Telephone:  (787) 522-2000
                                             Facsimile:  (787) 522-2010

                                             *Puerto Rico Counsel for Fee Examiner*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Telephone:  (608) 257-3911
Facsimile:  (608) 257-0609

Brady Williamson (*Pro Hac Vice*)
*Fee Examiner*

Katherine Stadler (*Pro Hac Vice*)
*Counsel for the Fee Examiner*

21338531.1

# EXHIBIT 1



# Financial Oversight and Management Board for Puerto Rico



## IFAT Report on Title III Bank Accounts

On Behalf of the FOMB

As of June 30, 2018

**March 12, 2019**

# TABLE OF CONTENTS

I.  Executive Summary .......................................................................................................... 3

   A.  Limiting Conditions ................................................................................................... 6

II.  Background ...................................................................................................................... 6

   A.  History of the Project ................................................................................................ 6

   B.  Procedures ................................................................................................................. 8

      1.  Information Gathering Process ............................................................................ 9

      2.  Inquiry and Data Collection Process ................................................................ 11

      3.  Analytical Steps and Reporting ........................................................................ 12

III.  Results ........................................................................................................................... 13

IV.  Next Steps ..................................................................................................................... 24

   A.  Additional Steps re: Report .................................................................................... 25

   B.  New Assessments .................................................................................................... 26

Appendix A: Glossary of Defined Terms .................................................................................

Appendix B: Retention and Related Documents ......................................................................

      Appendix B-1 - RFP ........................................................................................................

      Appendix B-2 - Engagement Letter ................................................................................

      Appendix B-3 - Work Plan ..............................................................................................

      Appendix B-4 - Amendment No. 1 ..................................................................................

      Appendix B-5 - Amendment No. 2 ..................................................................................

      Appendix B-6 - Amendment No. 3 ..................................................................................

Appendix C: Project Information ..............................................................................................

      Appendix C-1- Title III Entities ......................................................................................

      Appendix C-2- List of Sources for MDB ........................................................................

      Appendix C-3- Sample Form of AH Request ..................................................................

      Appendix C-4- Sample Form of FI Request ....................................................................

      Appendix C-5- Sample Form of AH Consent Letter .......................................................

      Appendix C-6- Sample Forms of Follow Up Letters AH and FI......................................

      Appendix C-7- List of Non-Puerto Rico Bank Accounts Contacted ...............................

      Appendix C-8- Summary of Title III Values by Account Holder.......................................

Appendix C-9- Components of Table 1 Categories ....................................................................

Appendix C-10- Summary of Bank Accounts Eliminated as Duplicates by Category .........................

Appendix C-11- O&B Legal Due Diligence Chart ....................................................................

## List of Report Tables

**Table 1:** Summary of Title III Bank Accounts by Category ........................................ 14
**Table 2:** Summary of Title III Bank Accounts by Category – Reconciled Information .......................... 15
**Table 3:** Components of Table 1 Categories ........................................................ 16
**Table 4:** Summary of Bank Accounts Eliminated as Duplicates by Category .......................... 17
**Table 5:** Comparison of FI and AH Responses in Excess of Absolute $5 million .................................. 18
**Table 6:** Summary of FI Responses ................................................................ 19
**Table 7:** Summary of O&B Legal Due Diligence by Category (ex. COFINA) ........................................ 21
**Table 8:** Summary of Restricted-Selected Accounts Identified for Cash Tracing .................................. 22
**Table 9:** Accounts Held by GDB at the Measurement Date .......................................... 23
**Table 10:** AH Claimed Values at GDB as of the Measurement Date ...................................... 24

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

## I.  Executive Summary

1. The Financial Oversight Management Board for Puerto Rico ("FOMB" or the "Board") was created by Congress as part of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA").[1] The Board is tasked with providing a method for Puerto Rico "to achieve fiscal responsibility and access to the capital markets."[2]

2. Among its many responsibilities, the FOMB has the exclusive authority to propose PROMESA Title III plans of adjustment to restructure debt.[3]

3. Based on continuous and recurring questions and issues as to the Commonwealth of Puerto Rico (the "Commonwealth") and its instrumentalities and entities' cash position, the FOMB initiated the instant project to report and identify Commonwealth bank and investment accounts along with explanations of any restrictions on the resources they hold.[4] The FOMB included the following objectives in the development and publication of a report on Commonwealth bank and investment accounts:

   - improving transparency, accountability and the provision of relevant financial information regarding the Commonwealth Entities[5] liquidity position; and
   - participation in a factual information sharing process lead by an independent party, subject to vetting, to provide a clear cash baseline for all parties in the debt restructuring negotiations.

4. This process and the results derived therefrom, is referred to herein as the Commonwealth Bank Account Reporting Project ("Project").  The discussion that follows in the Executive Summary is a high-level overview of the process and outcomes and should be read in conjunction with the Limiting Conditions and Next Steps, which are found at paragraphs 15-19, and Section IV.

---

[1]  All capitalized terms in this Report are used consistent with the definitions set forth in the Glossary of Defined Terms found at **Appendix A**.

[2]  PROMESA Section 101(a).

[3]  PROMESA Section 312(a).

[4]  The full extent of the project is explained in Section II.A.

[5]  "Commonwealth Entities" is defined as the Commonwealth of Puerto Rico and its instrumentalities.  Includes instrumentalities, agencies,  funds and fiduciary funds, and public corporations and their subsidiaries or affiliates.

3

5. The FOMB tasked an Independent Forensic Analysis Team ("IFAT"), through the retention of Duff and Phelps, LLC ("D&P") to develop and lead the Project. The Project includes the design of appropriate procedures, gathering relevant information and performing various types of analysis on the information obtained, as of June 30, 2018 (the "Measurement Date").

6. A principal goal of the Project was the publication of a report that would include a description of the processes employed, the results obtained and an opinion from D&P on whether or not procedures performed validate, with a high degree of certainty, that Commonwealth bank and investment accounts were identified and account balances as of the Measurement Date were accurately disclosed (the "Report").[6]

7. The Project's outcome relied on the assumption that, among other things, a significant number of Commonwealth entities (and particularly those entities which held significant cash and investment account bank balances as of the Measurement Date) would voluntarily provide the FOMB with specific financial information. Voluntary cooperation was required of these Commonwealth entities to respond regarding targeted inquiries about their respective bank account(s). The Project's qualitative outcome also required receiving a substantial degree of cooperation from the financial institutions servicing Commonwealth entities. Financial institution cooperation included the provision of specified forms of corroborative information to the FOMB.

8. The Project design also included the collection and development of information regarding whether the bank accounts identified by Commonwealth entities contained unrestricted bank funds and how much, and explanations of the nature of any restrictions on funds that were not unrestricted.

9. Based on a classification (a "Classification") asserted by Commonwealth entity account holders regarding whether bank account funds were subject to certain types of restrictions, certain legal due diligence and financial analytical procedures were performed to identify the support for, nature of, and terms of such Classifications. As part of the Commonwealth bank

---

[6]  The Project and related Report is not and should not be viewed as an audit, the expression of an audit opinion or auditing procedures performed in accordance with Generally Accepted Auditing Standards ("GAAS"). D&P is not a firm of Certified Public Accountants; D&P does not perform audits or express opinions as an auditor or as a firm of Certified Public Accountants.

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

account holders' ("AH") response, the entity was asked to provide supporting documentation for the Classification.  The results of the legal due diligence and financial analytical procedures performed are set forth in Section III.

10. For purposes of this Report, the FOMB asked that D&P focus on those Commonwealth instrumentalities identified by counsel as Title III entities or covered by the Commonwealth Fiscal Plan certified by the FOMB as of October 23, 2018, and set March 12, 2019 as the Report issuance date. The University of Puerto Rico ("UPR") is also included in the Report because the UPR relies heavily on funds provided from the Commonwealth to sustain its operations.[7]

11. The Report is organized in the following format:

    (i)    Executive summary;
    (ii)   History of the Project;
    (iii)  Description of the Project design and procedures, including summaries of information received from inquiry procedures;
    (iv)  Results of procedures performed; and legal due diligence and analytical procedures performed related to Restricted-Selected Accounts;
    (v)   Next steps; and
    (vi)  Appendices and related documentation.

12. Based on the work performed and the information received and analyzed herein, and subject to the limiting conditions and exceptions described in the Report, it is D&P's opinion that, for the Title III entities and bank account balances presented in **Table 1** and **Table 2** at pages 14 and 15, the results obtained from the procedures performed validate, with a high degree of certainty, that the Commonwealth bank account and investment accounts were Identified and the account balances as of the Measurement Date were accurately disclosed.

13. The results of legal due diligence performed regarding AH claims about bank account restrictions reflected in **Table 7** at page 21, and as further supported by **Appendix C-11**, indicate that the majority of AH provided supporting documentation which was satisfactory to establish the Restriction.

---

[7]   UPR's retirement plan is not included as a Commonwealth Entity in the Report.

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

14. Analytical procedures performed on the Restricted-Selected accounts is ongoing. The work regarding analytical procedures is not sufficiently developed to indicate whether or not AH cash flows do or do not support the Restriction(s).

## A.    Limiting Conditions

15. An objective of the Project is the creation of a master database ("MDB," as defined below) sufficiently populated with verified and credible information about AH and their bank accounts. The MDB and this Report provide a foundation of information which is a necessary, but initial, step in the assessment of Title III entities' cash positions.

16. This Report does not purport to determine the working capital needs of the Commonwealth or its instrumentalities or to provide a liquidity analysis.

17. This report identifies how the Account Holders label their funds (self-reported) as restricted and unrestricted.  This Report does not purport to determine whether any of such funds are restricted or contended to be restricted by litigants, such as in pending litigation regarding so-called "clawback" funds, and other current or prospective litigation.

18. Accounts subject to such litigation claims may not currently be reported by AH's records as restricted at all or restricted for the reasons asserted in the litigation. The *bona fides* of such asserted restrictions may have to be determined in litigation.  As a result, these limiting conditions and circumstances should be considered when reviewing this report.

19. Section IV, titled "Next Steps," addresses: (i) additional tasks and activities to more fully develop information referred to in the Report; and (ii) the preparation of a working capital and/or liquidity analysis.

## II. Background

## A.    History of the Project

20. In May 2017, the Commonwealth of Puerto Rico commenced a case under Title III of PROMESA in the United States District Court for the District of Puerto Rico.  For various reasons well documented by numerous other parties, with minor exceptions, the Commonwealth and its instrumentalities have not published audited financial statements for periods after the fiscal year ended June 30, 2015.

21. In the summer of 2017, AAFAF, the Commonwealth's fiscal agent, began publishing monthly liquidity and cash reports reflecting bank account balances of certain Commonwealth entities. At that time, these reports published by AAFAF were the sole source of information regarding the Commonwealth's liquidity.

22. On December 19, 2017, the FOMB issued a Request for Proposal ("RFP") titled "Independent Forensic Analysis Team" ("IFAT").[8] The RFP sought to retain the services of an independent forensic advisor to assist the FOMB "to obtain an accurate picture of the liquidity of Puerto Rico and all of its instrumentalities and its entities." The FOMB selected D&P as the IFAT. The FOMB and D&P agreed on the terms of D&P's retention as memorialized in the Engagement Letter signed on January 31, 2018 (the "EL").[9]

23. At the FOMB's request, D&P thereafter issued a work plan on February 23, 2018 (the "Work Plan").[10] The Work Plan set out specific objectives and procedures related to validating aspects of AAFAF's published cash balance reports as of November 30, 2017. Thereafter, at the request of the FOMB, on March 31, 2018, D&P issued Amendment No. 1, which established a cost structure for D&P's work associated with the Work Plan.[11]

24. D&P continued to operate under the Work Plan and Amendment No. 1 through the summer of 2018. During this time, it became apparent that the bank account balances reported by AAFAF could not be independently verified. After confirmatory meetings with AAFAF and following internal discussions within the FOMB, the Board determined that the approach of D&P's validating AAFAF reported bank account balances was no longer feasible.

25. As a result of the inability to validate AAFAF's bank account balance reports, and as directed by the Board, D&P provided the FOMB with Amendment No. 2.[12] Under Amendment No. 2, the FOMB staff, working with and led by D&P, would obtain bank account balances and other information directly from AH and their respective financial institutions ("FI").

---

[8]   *See* **Appendix B-1**.

[9]   *See* **Appendix B-2**.

[10]  *See* **Appendix B-3**.

[11]  *See* **Appendix B-4**.

[12]  *See* **Appendix B-5**.

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

26. Amendment No. 2 set out a revised work plan and budget for both the FOMB staff and D&P (previously referred to as "Project" in paragraph 4). Under Amendment No. 2, the FOMB staff would serve as Project Manager for its staff, perform preliminary AH reviews, serve as the primary interface with third parties and provide the data entry services for information sought and received in connection with the maintaining the database(s) created to support the Project and its activities.

27. D&P's responsibilities included: (i) design and oversight of the Project; (ii) provision of the operating software and a database ("Team Connect"); (iii) performance of qualitative analysis of information provided by AH and FI; (iv) retaining the ultimate responsibility for developing opinions based on the quantity and quality of factual data obtained under the Project, (v) providing of periodic status reporting to the FOMB and the preparation of a report setting forth D&P's findings.

28. To complete the Project, Amendment No. 2 budgeted that the Project would require 4,142 hours which were allocated to the FOMB and, separately, 4,117 hours to allocated D&P.

29. Effective November 5, 2018, at the FOMB's request, D&P provided the Board with Amendment No. 3.[13]  Amendment No. 3 contains a number of Project modifications from Amendment No. 2 including; (i) the creation of a subset of Commonwealth entities referred to as the Title III or Priority Entities; (ii) shifting a number of responsibilities from the FOMB staff to D&P, including the role of Project Manager; (iii) assumption by D&P of the AH review function; (iv) modification of D&P's fee estimate to take into account incremental responsibilities; and (v) identifying February 4, 2019 as the date for the issuance of the Priority Entities bank account balances report.[14]

      **B.**    **Procedures**

30. Amendment No. 2 is the focal point for the design of the Project and procedures which when performed, provide support and the basis for D&P's opinion regarding the identities of and

---

[13]  *See* **Appendix B-6**.

[14]  The issuance date was later changed to March 12, 2019.

8

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

values for Title III AH bank account balances as of the Measurement Date. The Project design
also contemplated reporting the results of procedures performed for AH Classifications.

31. The Project design was intended to create a transparent and replicable process, which when
performed, would provide a sufficient quantity of verifiable information about Commonwealth
bank account balances as of the Measurement Date. The Project was organized as a process to
be undertaken jointly between D&P and the FOMB staff, predicated on substantial voluntary
cooperation from AH and their respective FI.

32. Project design includes three components:

    (i)   an information gathering process;
    (ii)  an inquiry and data collection process; and
    (iii) an analytical and reporting process.

33. The processes are fully described in the Scope of Services contained in Attachment II to
Amendment No. 2 to the EL ("Attachment II"), which is included herein in as Appendix B.

34. Attachment II provides a description for each Step to be performed, as well as the estimated
hours budgeted for each the D&P team and the FOMB staff to complete each Step. Overall,
Attachment II contemplates that 8,259 hours would be expended to complete the Project. D&P
estimates that it will have expended approximately 4,700 hours on the Project through the date
of this Report.

## 1. Information Gathering Process

35. The information gathering process design was a sequenced process. The initial step was the
creation of a master database ("MDB") of Commonwealth entities ("CE") and their bank
accounts as of the Measurement Date. The CE include instrumentalities, agencies, funds, and
public corporations and their subsidiaries and affiliates.

36. The primary sources of information about CE and their bank accounts originated from data
provided by Hacienda, AAFAF, and publicly available government information. [15] D&P
considered data from a broader range of information sources to create the MDB for the CE and

---

[15]   Hacienda and its operations are explained in Section III and in the Glossary in **Appendix A**.

9

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

their bank accounts. The list of data sources considered by D&P to create the MDB can be found in **Appendix C-2**. Proskauer and O&B identified which government entities are under a Title III proceeding.[16] D&P regards the CE not identified by Counsel or not covered by the Report, as described in paragraph 10 of Section I, such as the Puerto Rico Aqueduct and Sewer Authority ("PRASA") and municipalities as outside the scope of this Report.

37. Each CE identified as having one or more bank accounts (each with a distinct EIN) are referred to as an AH. Some CE operate with multiple AH, each requiring identification and separate contacts in the MDB.

38. The second step in the information gathering process, after the creation of the MDB, was to contact each AH that was reported to maintain one or more bank accounts. Contact was made with each such AH seeking the information proscribed in Attachment II, using a standardized format, a copy of which can be found in **Appendix C-3**.

39. All AH identified in **Appendix C-1** were contacted to obtain their relevant bank account information. In addition to the standardized information request sent to each AH, AH were asked to complete a standardized authorization form ("Consent Form") allowing the FOMB to obtain bank account information directly from the AH FI. A standardized authorization form can be found at **Appendix C-5**.

40. The third and final step in the information gathering process was to contact the FI identified as maintaining bank accounts for AH. This procedure was performed after AH confirmed the FI and its respective account representative, and signed Consent Forms directing the FI to share bank account information as of the Measurement Date with the FOMB. Each such FI contact was performed seeking to verify the information provided by AH. A sample of the standardized request form for the FIs can be found at **Appendix C-4**.[17]

41. Employing this sequenced methodology created a triangulation of information about AH and their bank accounts. This triple sourced approach is the informational foundation for the MDB.

---

[16]  *See* **Appendix C-1**.

[17]  One FI, Consultiva Internacional, did not respond by January 28, 2019.

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

This  design was created to provide reasonable assurance, in a voluntary disclosure environment, that the MDB would be populated with accurate and credible information.

42. Additionally, out of an abundance of caution, 40 "blind" FI inquiry requests were sent to banks which were not domiciled in Puerto Rico, referred to as "Non-Puerto Rico Banks." These 40 Non-Puerto Rico Banks were not specifically identified as holding AH bank accounts and the requested responses were voluntary. The list of Non-Puerto Rico Banks contacted as part of the Project can be found at **Appendix C-7**.  No responses were received as a result of such inquiries.

## 2.      Inquiry and Data Collection Process

43. As responses were received back from AH and FI, including data received from Hacienda and AAFAF, FOMB staff and D&P performed the inquiry and data collection procedures. AH and FI responses were tracked and reviewed for completeness. Follow up procedures were performed, including tailored open issue or clarification requests where inadequate or incomplete information had been provided. On a number of occasions, multiple follow up inquiries were necessary to obtain all the required information.

44. AH and FI were also prioritized by materiality and monitored to identify non-responsive counterparties. Follow up inquiries were performed by both telephone calls and by email. On a number of occasions, in person meetings were conducted with AH to discuss remaining open items and to resolve questions.

45. FI were requested to provide the FOMB staff and D&P electronic access to AH account information through their respective organization. FI were also contacted by telephone to expedite the inquiry process. In person meetings also took place in those instances where a FI maintained a significant number of bank accounts for AH.

46. As a principal component of the data collections process, Team Connect files were created for each AH including inquiry, response and follow up activities, as well as uploading the content of responses received from AH and FI. AH and FI responses, once reviewed, were entered in the MDB. Both the FOMB and D&P conducted quality review procedures comparing responses received to the information entered in the MDB to minimize the risk of data entry errors, duplication or the inadvertent entry of mis-information.

11

### 3.      Analytical Steps and Reporting

47. First, AH data files were reviewed to compare information received from Hacienda or AAFAF to the AH response(s). Second, AHs were requested to provide certain underlying accounting records. Taken together, these procedures permitted a comparison of what Hacienda or AAFAF reported were AH bank accounts, and their balances, to what was reported by the AH. A third step in the analytical process occurred when the AH's FI responses were compared to AH bank accounts, balances, and other related information as of the Measurement Date. The comparison of Hacienda/AAFAF information to AH information and then to FI information was a core objective of the Report. Comparing AH provided books and records regarding bank account balances at the Measurement Date to the information in the MDB was intended as an additional form of corroboration that the MDB contained all AH bank accounts.

48. Under the plan for the Project, legal due diligence was required with respect to certain aspects of restrictions claimed by AH. Legal due diligence performed under the Project would be the responsibility of O'Neill & Borges LLC ("O&B").[18] O&B is a Puerto Rico law firm and local counsel to the FOMB.

49. A set of analytical procedures were performed regarding AH self-reported Classifications. The following types categories of legal restrictions were identified: (1) custodial accounts; (2) trust accounts; (3) restricted by federal or Puerto Rico law; (4) restricted by contract; (5) restricted by court order; (6) restricted by litigation; or (7) restricted accounts with pooled funds. All types of restriction classifications are referred to herein as "Restricted." One additional type of designation arose as a result of AH responses: No Representation. A No Representation designation arose when an AH declined to identify a bank account as either unrestricted or restricted or for which no AH provided a representation.

50. Using the MDB, D&P identified AH whose claimed Restrictions over bank account balances were in excess of $35 million ("Restricted-Selected Accounts"). This threshold was selected to identify and test the majority of the balance of asserted restricted accounts (69.0% of Restricted and Pooled accounts, exclusive of COFINA, were reviewed as part of the LDD - *see* **Table 7**). O&B, working in conjunction with D&P, performed the legal due diligence by

---

[18]   As detailed in Section III and as defined in the Glossary in **Appendix A**.

reviewing the supporting documentation provided by the AH regarding Classifications asserted with respect to the Restricted-Selected Accounts.

51. For the Restricted-Selected Accounts, O&B reviewed the MDB documentation provided by the AH, to determine: (i) the existence of the claimed restriction(s) and that the documentation was relevant in time as of the Measurement Date; (ii) the applicability of the claimed restriction(s), and (iii) where O&B deemed necessary, to seek additional information from the AH to support or clarify the claimed restriction(s).

52. A list of the Restricted-Selected Accounts analyzed by O&B is located at **Appendix C-11**.

53. On a test basis, D&P made inquiry of AH regarding the sources and uses of funds in the bank accounts tested by O&B for the list of Restricted-Selected Accounts. The purpose of such inquiries was to provide additional documentation that Restricted Accounts were, in fact, being used for the Restricted purpose(s) claimed by the AH.

54. The AH and bank accounts selected for these additional procedures are located in **Table 8** below.

## III. Results[19]

55. PROMESA Title III AH comprise the following five categories: (i) the Commonwealth; (ii) PREPA and its subsidiaries; (iii) COFINA;[20] (iv) HTA; and (v) ERS.  In the case of the Commonwealth, all the entities covered by the New Fiscal Plan for Puerto Rico as certified by the FOMB on October 23, 2018, including those that are legally separate from the Commonwealth, plus the UPR, were included as part of the analysis of Commonwealth accounts.

56. The two captions for summarized bank account information are "Identified" and "Reconciled." These captions reflect differing stages of review performed as of the Report date. "Identified"

---

[19] Results are based on information received as of January 28, 2019.

[20] Project activities regarding COFINA bank accounts, including legal due diligence, were suspended when COFINA and its creditors entered into a settlement in October 2018.

*IFAT Report on Title III Bank Accounts*
*On Behalf of the FOMB*
*As of June 30, 2018*

refers to information about AHs obtained from any one of the bank account sources.[21] "Reconciled" refers to AH bank account information which has been reconciled to information received from a FI.  As explained in ¶63 and ¶ 74 through 79, tables reflecting both Identified and Reconciled bank account information exclude approximately $2.6 billion of account values, which consists in approximately $737 million in duplicative accounts, approximately $517 million in funds disbursed in accordance with the GDB settlement, and approximately $1.3 billion in claims by AH who reported that GDB was holding funds for them as of the Measurement Date.

57. **Table 1** and **Table 2** present summarized bank account information obtained under the Project, as of June 30, 2018, organized by each of the five Title III AH categories.

### Table 1: Summary of Title III Bank Accounts by Category[22]

|  | Identified Value | Unrestricted | No Representation | Restricted Representation | |
|---|---|---|---|---|---|
|  |  |  |  | Claimed | Pooled Account |
| COFINA | $ 1,218,552,355 | $ - | $ 474,224 | $ 1,218,078,131 | $ - |
| Commonwealth | 8,589,813,585 | 4,337,301,016 | 820,450,166 | 3,265,126,456 | 166,935,947 |
| HTA | 552,718,740 | 51,073,670 | 207,328,759 | 294,316,311 | - |
| PREPA | 471,696,915 | 220,682,753 | 1,409,453 | 249,604,709 | - |
| Retirement | 742,407,640 | 197,298,893 | 215,936,354 | 329,172,393 | - |
| **Total** | **$ 11,575,189,236** | **$ 4,806,356,332** | **$ 1,245,598,957** | **$ 5,356,298,000** | **$ 166,935,947** |

|  | # of Accounts | Unrestricted | No Representation | Restricted Representation | |
|---|---|---|---|---|---|
|  |  |  |  | Claimed | Pooled Account |
| COFINA | 38 | - | 13 | 25 | - |
| Commonwealth | 1,650 | 390 | 408 | 845 | 7 |
| HTA | 91 | 8 | 36 | 47 | - |
| PREPA | 82 | 23 | 6 | 53 | - |
| Retirement | 62 | 22 | 14 | 26 | - |
| **Total** | **1,923** | **443** | **477** | **996** | **7** |

---

[21] Bank account sources include information received from Hacienda in response to the FOMB Letter Request re: Information Requested to Review Bank Account Balances of the Government of Puerto Rico and its Instrumentalities; information which comprised the June 30, 2018 AAFAF report (dated July 24, 2018); AH responses to requests for information from the FOMB; and FI bank account information produced in response to requests from the FOMB.

[22] As described in Section II.B, the Project's information gathering process relied on the Classifications reported by the Account Holders. Only Restricted-Selected Accounts (and not Unrestricted Accounts) were subject to certain forms of legal due diligence and financial analysis.

14

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

**Table 2: Summary of Title III Bank Accounts by Category – Reconciled Information**

| | Reconciled Value | Unrestricted | No Representation | Restricted Representation | |
| | | | | Claimed | Pooled Account |
|---|---|---|---|---|---|
| COFINA | $ 1,217,979,192 | $ - | $ - | $ 1,217,979,192 | $ - |
| Commonwealth | $ 7,369,115,376 | 4,186,435,409 | 724,797,893 | 2,297,525,102 | 160,356,972 |
| HTA | $ 546,701,247 | 51,073,670 | 207,328,759 | 288,298,818 | - |
| PREPA | $ 434,305,666 | 205,259,854 | 1,409,453 | 227,636,359 | - |
| Retirement | $ 660,142,763 | 177,567,800 | 208,423,965 | 274,150,998 | - |
| **Total** | **$ 10,228,244,244** | **$ 4,620,336,733** | **$ 1,141,960,070** | **$ 4,305,590,469** | **$ 160,356,972** |

| | # of Accounts | Unrestricted | No Representation | Restricted Representation | |
| | | | | Claimed | Pooled Account |
|---|---|---|---|---|---|
| COFINA | 30 | - | 6 | 24 | - |
| Commonwealth | 968 | 272 | 170 | 523 | 3 |
| HTA | 78 | 8 | 28 | 42 | - |
| PREPA | 42 | 12 | 6 | 24 | - |
| Retirement | 41 | 13 | 6 | 22 | - |
| **Total** | **1,159** | **305** | **216** | **635** | **3** |

58. For example, the category Commonwealth includes 152 priority AH identified in the MDB.
**Table 1** reflects that these AH maintain 1,650 bank accounts with a value of $8,589,813,585
as of the Measurement Date.

59. Each of the 152 Commonwealth AH received inquiry requests and 149 of them provided
responses. FI consent letters were sent to all Commonwealth AH's banks. 12 Title III AH FI
replies were received, representing 86 percent of the Commonwealth identified bank account
values as of the Measurement Date.

60. Overall, there were 164 Title III AH Identified.[23] These AH maintained a total of 1,923 bank
accounts with an asserted combined value of $11,575,189,236 as of the Measurement Date.

---

As of or subsequent to the Report Date, there may be circumstances that result in Account Holders changing
bank account Classifications.

[23] There were initially 172 Title III AH Identified; there are 164 after the removal of duplicates and merged entities.

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

61. As reflected in **Table 2**, Title III FI responses which were reconciled represent $10.2 billion of the total identified bank accounts. The reconciled FI responses represents 88 percent of the total identified bank account value.[24]

62. **Table 3** presents the identity(ies) of the instrumentalities comprising each of the five Title III AH categories. **Table 3** also provides the number of AH comprising each particular instrumentality.

<div align="center">

**Table 3: Components of Table 1 Categories[25]**

| Category | Number of AH |
|---|---|
| COFINA | 1 |
| Commonwealth | 152 |
| HTA | 1 |
| PREPA | 5 |
| Retirement[26] | 5 |
| **Total** | **164** |

</div>

63. In some cases, duplicate bank account information was provided, either in error or where a bank account was managed by Hacienda, GDB, BDE, AAFAF or a Parent company and were reported by multiple information sources. Duplicate or erroneous bank account information was reviewed and vetted by D&P. A summary of bank account values eliminated from the summary totals as duplicative by D&P totals $738 million; as shown in **Table 4** below. A list of the bank accounts that comprise these values is contained in **Appendix C-10**.

---

[24]  *See* Section IV titled Next Steps regarding additional analysis that could be performed to obtain additional responses from FI.

[25]  *See* **Appendix C-9** for complete list.

[26]  TRS and JRS are included under the Retirement category.

**Table 4: Summary of Bank Accounts Eliminated as Duplicates by Category**

| Category | Number of Accounts | $ Value Eliminated |
|---|---|---|
| Commonwealth | 31 | $ 235,953,488 |
| Retirement | 24 | $ 501,554,305 |
| **Total** | **55** | **$ 737,507,793** |

64. For the 164 Title III AH Identified, 74 AH provided copies of books and records regarding their respective bank accounts. D&P compared the books and records to AH responses as well as to bank account information received from the AH's respective FI. Differences between these sources of information, which individually exceeded $5 million, and are presented in **Table 5**.[27]

---

[27] *See* Section IV titled Next Steps regarding access by additional AHs to their books and records.

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

**Table 5: Comparison of FI and AH Responses in Excess of Absolute $5 million[28]**

| Account Holder | Financial Insitution | Difference between FI and AH |
|---|---|---|
| Autoridad de Carreteras y Transportacion | BNY Mellon | 200,000,000.00 |
| Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | BNY Mellon | 105,012,824.05 |
| Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | BNY Mellon | 103,411,140.60 |
| Departamento de Hacienda | Banco Popular | 94,480,678.91 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 60,873,515.69 |
| Centro de Recaudacion de Ingresos Municipales | Banco Popular | 55,831,994.75 |
| Universidad de Puerto Rico | BNY Mellon | 51,000,188.97 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 46,079,651.69 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 28,589,212.14 |
| Administracion de Compensaciones por Accidentes de Automoviles | Northern Trust | 28,155,841.76 |
| Autoridad de Edificios Publicos | Banco Popular | 21,277,257.09 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 17,539,964.34 |
| Autoridad de Energia Electrica | Citibank | 17,421,098.03 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 16,513,116.89 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 13,485,538.45 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 12,983,927.50 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 10,069,885.85 |
| Banco de Desarrollo Economico para Puerto Rico | Banco Popular | 9,908,899.53 |
| Administracion de Compensaciones por Accidentes de Automoviles | Northern Trust | 9,644,677.11 |
| Administracion de Compensaciones por Accidentes de Automoviles | Northern Trust | 9,397,926.60 |
| Administracion de Compensaciones por Accidentes de Automoviles | Northern Trust | 9,217,464.29 |
| Administracion de Compensaciones por Accidentes de Automoviles | Northern Trust | 9,153,647.05 |
| Autoridad de Edificios Publicos | Banco Popular | 8,565,179.91 |
| Administracion de Compensaciones por Accidentes de Automoviles | Northern Trust | 8,323,818.14 |
| Administracion de Terrenos | Banco Popular | 7,850,776.95 |
| Administracion para el Desarrollo de Empresas Agropecuarias | First Bank | 7,258,906.20 |
| Autoridad de Edificios Publicos | Oriental Bank | 7,149,223.20 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 6,514,364.58 |
| Universidad de Puerto Rico | BNY Mellon | 6,107,355.58 |
| Administracion de Compensaciones por Accidentes de Automoviles | Northern Trust | 5,462,347.95 |
| Administracion para el Desarrollo de Empresas Agropecuarias | Banco Popular | 5,423,532.37 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 5,414,222.72 |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | 5,353,399.43 |
| Banco de Desarrollo Economico para Puerto Rico | Citibank | (5,447,216.00) |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | (12,538,303.91) |
| Autoridad de Energia Electrica | Citibank | (16,364,213.35) |
| Universidad de Puerto Rico | Voya | (16,715,217.46) |
| Compania de Fomento Industrial | Citibank | (19,574,460.02) |

65. FI responses were received and reviewed by D&P. The FI responses include Measurement
   Date information for 1,159 AH bank accounts. These AH bank accounts represent 88 percent

---

[28]  Reflects absolute differences greater than $5 million.  Positive differences indicate that the amount disclosed by
   the FI was greater than the amount disclosed by the AH.  Negative differences indicate that the amount disclosed
   by the FI was less than the amount disclosed by the AH.

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

of the total value identified as of the Measurement Date. **Table 6** presents a summary of the results of the procedures performed and the results obtained through FI.[29]

**Table 6: Summary of FI Responses[30]**

| | Identified | | Reconciled | |
|---|---|---|---|---|
| | Value | Accounts | Value | Accounts |
| American Stock Transfer & Trust Company | $ 892,060 | 2 | $ - | - |
| Banco Bankia | 16,213 | 1 | - | - |
| Banco Popular | 6,785,870,872 | 1172 | 6,328,184,610 | 753 |
| Banco Santander | 640,763,330 | 241 | 307,972,236 | 42 |
| BCOOP | 2,084,215 | 8 | - | - |
| BDE | 96,880,818 | 14 | 96,880,818 | 14 |
| BNY Mellon | 1,826,018,574 | 140 | 1,790,551,553 | 94 |
| Citibank | 511,250,874 | 47 | 394,091,312 | 36 |
| COFINA | 268,824,885 | 1 | - | - |
| Consultiva Internacional | 2,531,285 | 1 | - | - |
| First Bank | 258,457,112 | 123 | 238,167,607 | 114 |
| Hacienda | 6,709,718 | 12 | - | - |
| Invesco | 74,198 | 2 | 37,099 | 1 |
| Northern Trust | 253,969,220 | 31 | 212,411,846 | 15 |
| Oriental Bank | 66,845,289 | 32 | 66,845,289 | 32 |
| PR Government Investment Trust Fund | 474,224 | 3 | - | - |
| PRIFAS | 306,679 | 1 | - | - |
| Scotiabank | 37,501,189 | 17 | 37,494,283 | 13 |
| UBS | 3,277,796 | 1 | - | - |
| UMB | 78,140 | 4 | 78,140 | 4 |
| US Bank | 162,049,240 | 67 | 105,216,146 | 38 |
| US Treasury | 581,471,311 | 1 | 581,471,311 | 1 |
| Voya | 68,841,995 | 2 | 68,841,995 | 2 |
| | $ 11,575,189,236 | 1,923 | $ 10,228,244,244 | 1,159 |

66. Hacienda provided responses for bank accounts it maintains on its own behalf and bank accounts managed on behalf of others. Hacienda has many responsibilities, including acting as the Treasury Department for the Commonwealth and as one of the Commonwealth's fiscal agencies. In this role, Hacienda collects and deposits receipts, and makes disbursements through a series of controlled accounts.

---

[29]  *See* Section IV titled Next Steps regarding additional analysis that could be performed to obtain additional responses from FI.

[30]  D&P obtained information from the Office of the Commissioner of Financial Institutions of Puerto Rico ("OCIF"), which is the regulator of financial institutions operating in Puerto Rico. D&P confirmed that the Puerto Rican financial institutions were identified as FI licensed and supervised by OCIF, except for Hacienda and PRIFAS, which were identified by certain AH as their financial institution.

67. These controlled accounts include bank accounts designed by Hacienda as a general checking or operating account, a money market account and a reserve account. Collectively these three principal accounts are referred to as the Treasury Single Account or "TSA," which is the Commonwealth's main operational account and from which most expenses are disbursed.  The principal sources of deposits into the TSA accounts are: General Fund Revenues, revenue sweep accounts, also known as Colectores; agency sweep accounts, also known as Recaudadores; Federal fund deposits; and Sales and Use Tax sweep accounts.

68. Funds deposited into the TSA are referred to as "pooled" funds by Hacienda. Disbursements funded out of the TSA account include payrolls and goods and services, and are made on behalf of various Commonwealth instrumentalities.

69. The aggregate value of the TSA accounts as of the Measurement Date was $2.7 billion. Hacienda AH responses indicate that the TSA bank accounts were Unrestricted. However, according to the Commonwealth Financial Information and Operating Data Report dated December 18, 2018, there are multiple flows of receipts deposited into the TSA, including federal funds, intergovernmental collections, charges for services, and amounts held in custody by the Secretary of the Treasury for the benefit of the Commonwealth's fiduciary funds.

70. At D&P's request, O&B performed legal due diligence ("LDD") for bank accounts with values greater than $35 million as of the Measurement Date. Restricted-Selected Accounts include Commonwealth bank accounts identified as either Restricted or Pooled, and HTA, PREPA, and Retirement Systems bank accounts identified as Restricted. COFINA's Restricted Accounts were not reviewed by O&B given the Settlement Agreement dated October 19, 2018, between the Oversight Board, on behalf of the Commonwealth, and the COFINA Agent, on behalf of COFINA.

71. The results of O&B's LDD are summarized in **Table 7**.

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

**Table 7: Summary of O&B Legal Due Diligence by Category (ex. COFINA)**

| Category | Number of O&B Accounts Reviewed | Value of O&B Accounts Reviewed |
|---|---|---|
| Commonwealth | 27 | $   2,306,834,332 |
| HTA | 1 | $   175,168,714 |
| PREPA | 2 | $   199,294,118 |
| Retirement | 4 | $   288,627,950 |
| *TOTAL - O&B LDD* | **34** | $   **2,969,925,115** |

| | | |
|---|---|---|
| Restricted & Pooled exclusive COFINA | 978 | $   4,305,155,816 |
| *Percentage of Restricted & Pooled exclusive of COFINA* | *3.5%* | *69.0%* |

72. **Table 7** includes 27 Commonwealth accounts.  Of those 27 accounts, 7 accounts, totaling $497.8 million did not include supporting documents, and O&B reviewed the 20 accounts that included supporting documents.  Of the 20 Commonwealth accounts that were reviewed: (i) the represented restrictions of 12 accounts, totaling $1.1 billion, were confirmed, and (ii) the review of 8 accounts, totaling $686.3 million, was inconclusive because additional supporting documents are needed to confirm the represented restriction.  Note that the HTA account did not include supporting documentation and the restrictions of the PREPA and Retirement accounts were confirmed. **Appendix C-11** includes legal due diligence comments regarding Restricted-Selected Accounts, the validity of the AH Classification, and information that needs to be confirmed with the relevant government entity.

73. **Table 8** is a summary of Restricted-Selected Accounts identified by D&P for cash tracing.[31] No cash tracing work was completed by the Report Date.

---

[31]   See paragraphs 53-54 for an explanation of cash tracing.

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

**Table 8: Summary of Restricted-Selected Accounts Identified for Cash Tracing**

| Account Holder | Financial Institution | Priority Type | Bank Balance |
|---|---|---|---|
| Departamento Trabajo y Recursos Humanos | US Treasury | Commonwealth | 578,744,062.00 |
| Compañia de Fomento Industrial de Puerto Rico | Citibank N. A.* | Commonwealth | 32,831,905.00 |
| Autoridad de Energia Electrica | Citibank | PREPA | 149,069,674.00 |
| Autoridad de Energia Electrica | Citibank | PREPA | 50,224,444.00 |
| Administracion de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura | Banco Popular | Retirement | 107,122,331.22 |
| Administracion de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura | Banco Popular | Retirement | 92,798,440.05 |
| Administracion de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura | Banco Popular | Retirement | 35,612,053.11 |

74. The Government Development Bank for Puerto Rico ("GDB"), operating since 1948, served three primary functions. Those functions included: serving as: (i) the Commonwealth's fiscal agent, financial advisor and reporting agent; (ii) a lender for CE; and (iii) depository agent for the Commonwealth and its instrumentalities.[32]

75. In 2016, the GDB began to wind down its activities.[33]  GDB's wind down included transferring certain of its fiscal agent and advisory responsibilities to AAFAF.[34]

76. As part of the Project, GDB bank account information was solicited. The IFAT and O&B also met with representatives of the GDB. **Table 9** presents those GDB bank accounts which have been verified as of the Measurement Date. Pursuant to a Qualifying Modification under Title VI of PROMESA certified by the FOMB and the U.S. District Court for the District of Puerto Rico and Act 109-2017, effective as of November 29, 2018: (i) the funds identified in **Table 9** were disbursed to various claimants; (ii) the outstanding balance of any deposit, except for federal funds, was offset against the outstanding balance of any loan made to, or bond or note of, such entity held by GDB; and (iii) established the GDB Public Entity Trust for the benefit of non-municipal government entities that held deposit claims that were not extinguished in the setoff process.

---

[32]  P.R. Laws Ann. Tit. 7, § 552 (2018).

[33]  Commonwealth of P.R., *Financial Information and Operating Data Report,* 137 (Dec. 18, 2016); *See* Govt' Dev. Bank Website, http://www.gdb.pr.gov/index.html (last visited Jan. 11, 2019).

[34]  Commonwealth of P.R., *Financial Information and Operating Data Report,* 137 (Dec. 18, 2016); *See* Govt' Dev. Bank Website, http://www.gdb.pr.gov/index.html (last visited Jan. 11, 2019).

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

**Table 9**: Accounts Held by GDB at the Measurement Date

| AH | FI | Identified Value |
|------|----------------|------------------|
| GDB | Banco Popular | $  199,701,170 |
| GDB | Citibank | $  125,546,518 |
| GDB | Citibank | $    60,936,687 |
| GDB | Banco Popular | $    54,999,970 |
| GDB | BDE | $    39,353,226 |
| GDB | Banco Popular | $    18,245,543 |
| GDB | Citibank | $    12,792,607 |
| GDB | Banco Popular | $          129,307 |
| GDB | Banco Popular | $      5,102,398 |
|  |  | **$  516,807,427** |

77. **Table 9** reflects the funds identified by GDB, which were concentrated in one account and held for costs and mandatory distributions/payments due at closing, including GDB operating funds, pursuant to the Qualifying Modification, except for $18.245 million, which was held for employee benefit and retirement trust funds. Consequently, the $516.8 million identified in **Table 9** have been excluded from the values reflected in the **Table 1** and **Table 2**.

78. During the course of the Project, AH included information in their responses to the inquiry process reflecting bank account balances maintained at GDB as of the Measurement Date. A summary of AH bank accounts maintained at GDB as of the Measurement Date is presented at **Table 10**. The IFAT was unable to confirm the existence of the bank accounts presented in **Table 10** as of the Measurement Date through the inquiry and response procedures.

79. Information provided by GDB confirms that, as of the Measurement Date, GDB did not maintain bank accounts other than the bank accounts identified in **Table 9**. D&P has been unable to identify FI holding funds claimed by AH which were in existence as of the Measurement Date at GDB.  Consequently, the IFAT cannot validate the claims of AH who reported that GDB was holding funds for them as of the Measurement Date.  The sum of bank account balances (**Table 10**) which were reported as held at GDB cannot be validated, and therefore have been excluded from the values reflected in the **Table 1** and **Table 2**.

23

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018

**Table 10: AH Claimed Values at GDB as of the Measurement Date**

| Category | Number of Accounts | Identified Value |
|---|---|---|
| Commonwealth | 230 | $  1,195,232,060 |
| COFINA | 17 | $       26,599,998 |
| HTA | 23 | $       42,772,841 |
| PREPA | 6 | $         4,136,951 |
| Retirement | 7 | $         3,314,123 |
| **Total** | **283** | **$  1,272,055,973** |

80. Certain entities and AH have been non-responsive[35] and as a consequence the FOMB has received no information regarding the number of accounts held or the value in those accounts as of the Measurement Date. The non-responsive entities and AH include:

- Judiciary – The Judiciary acknowledged that it maintains approximately 7 thousand bank accounts, which aggregate approximately $137 million. This information does not comport with AAFAF's reports, which describe approximately 18 thousand escrow, child support and other accounts held for the benefit of third parties;[36] and

- PREPA's retirement system provided limited responses which are deficient when compared to prior PREPA retirement system financial statements.

**IV. Next Steps**

81. This section describes additional steps or new assessments that could be taken based on the findings of this Report.

---

[35]   Subsequent to January 28, 2019, the FOMB received information from the Senate of Puerto Rico regarding their bank accounts. D&P has reviewed, but not analyzed, this information. In any event, the bank account balances and amounts claimed as restricted by the Senate are immaterial and would not impact the results reflected in this Report.

[36]   *AAFAF,* Summary of Bank Account Balances for the Government of Puerto Rico and its Instrumentalities, Information as of June 30, 2018, dated July 24, 2018.

### A.   Additional Steps re: Report

82. Additional tasks and activities to more fully develop information referred to in the Report may
include any of the following:

- The FOMB has identified March 31, 2019 as a new measurement date.

- Decrease the review threshold for Restricted-Selected Accounts. For example, if the
claims review threshold is reduced to $5 million, then the number of accounts subject
to review would increase to approximately 122 accounts out of a total of
approximately 978 claimed restricted accounts.  The dollar value of claims reviewed
would increase to $4.002 billion out of a total of $4.305 billion in claimed restricted
accounts.  That would result in the review of the bank accounts holding more than
90% of the deposits.

- Continue to gather documents and perform financial analysis for unrestricted or
newly identified bank accounts.  Perform more LDD with respect to Restricted-
Selected Accounts in the case of AHs who did not previously respond or whose
documentation was found to be inadequate.

- Develop analytical procedures for review of Restricted-Selected Accounts and
classification information.

- Obtain answers from AH who responded with "No Representation" of restrictions
and seek AAFAF's cooperation if necessary in order to obtain the assistance of such
AH.

- Determine if federal funds are a part of AH bank balances and seek additional
information from AH regarding classification of the relevant account.

- Obtain from AHs or AAFAF, and independently verify, bank accounts subject to
"clawback" and other litigation.

- Determine why in some cases there were discrepancies between the amounts reported
by the AHs and the amounts reported by the FIs for the same bank accounts as well as
reconcile discrepancies between amounts reported by AHs and FIs and Hacienda or
AAFAF's reported account balances.

- Obtain greater AH compliance in the provision of bank account general ledger's and/or books and records (to include among other things trial balances, balance sheets and draft financial statements).

**B.    New Assessments**

83. As mentioned in the Executive Summary, there are assessments beyond the scope of this Report that are essential in a debt restructuring.  In order to reach a holistic picture of the financial situation of the Commonwealth entities, the FOMB may consider the following steps, among others: (i) preparing a working capital and/or liquidity analysis, and (ii) identifying and quantifying any large or unusual financial factors (such as federal grants) that could impact working capital or liquidity.

Respectfully submitted,

*Duff&Phelps, LLC*

Duff & Phelps, LLC

## Appendix A: Glossary of Defined Terms

| Term | Meaning |
|------|---------|
| **AAFAF** | Spanish-language acronym for Puerto Rico Fiscal Agency and Financial Advisory Authority *(Autoridad de Asesoría Financiera y Agencia Fiscal).* |
| **Affiliate** | Any person or entity that owns or shares common ownership with the debtor. |
| **Affiliated Transactions** | Refers to sales of securities from the underwriting division of a bank into the managed funds of an affiliated entity of the bank. |
| **AFICA** | Spanish-language acronym for Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental Control Facilities Financing Authority *(Autoridad para el Financiamiento de Facilidades Industriales, Turísticas, Educativas, Médicas y de Control Ambiental).* |
| **AH** | Account Holders |
| **Allowed Claim** | A claim is "allowed" when it has been deemed approved for payment. |
| **AMA** | Spanish-language acronym for Puerto Rico Metropolitan Bus Authority *(Autoridad Metropolitana de Autobuses)* |
| **Bank Balance** | Value of a bank account balance expressed in USD as measured by funds in a bank account as of the Measurement Date. |
| **Barclays** | Barclays Capital Inc. |
| **BDE** | Banco de Desarrollo Económico para Puerto Rico |
| **Book Balance** | Value of a bank account balance expressed in USD as reflected in an AH's books and records as of the Measurement Date. |
| **CAFRs** | Comprehensive Annual Financial Reports |
| **Capital Improvement Fund** | An account created by the PREPA Trust Agreement, which is used to pay certain costs cost that have not otherwise been provided for from the proceeds of bonds. |
| **Cash Basis** | A method of accounting pursuant to which revenue is not recorded until cash is actually received, and expenses are not recorded until they have actually been paid (regardless of when the subject became entitled to the revenue or liable for the expense). |
| **Classification** | A type of claim made by an AH regarding the restricted status of funds pursuant to either a statute, contractual limitation or court order. |
| **Clawback Provision** | Short-form reference to Section 8 of Article VI of the Puerto Rico Constitution. |
| **Codification** | Process through which auditors incorporate figures for Component Units into Puerto Rico's financial statements. |
| **COFINA** | Puerto Rico Sales Tax Financing Corporation *(Corporación del Fondo de Interés Apremiante* in Spanish) |
| **COFINA Bonds** | Bonds that COFINA issued. |
| **COFINA Senior Bondholders** | Collective reference to holders of senior bonds issued by COFINA who, in one of the adversary proceedings stemming from the Title DI Proceedings, have argued that, due to the nature of Puerto Rico's guarantees, the "rental obligations and payments" by Puerto Rico should have been included as future debt service payments in the Debt Limit Calculation. |
| **Commonwealth and its instrumentalities ("CE")** | The Commonwealth of Puerto Rico and its instrumentalities.  Includes instrumentalities, agencies,  funds and fiduciary funds, and public corporations and their subsidiaries or affiliates. |

| | |
|---|---|
| **Component Unit** | An entity that is sufficiently related to the Government of Puerto Rico to require that the entity be included in Puerto Rico's external financial reporting in a given fiscal year. |
| **Consent Form** | Standardized authorization form AH were asked to complete allowing the FOMB to obtain bank account information directly from the AH's FI |
| **Creditor** | For purposes of the Bankruptcy Code, an entity holding "a claim against the debtor that arose at the time of or before the order for relief concerning the debtor." |
| **D&P** | Reference to Duff & Phelps, a financial advisory firm retained by the FOMB as an IFAT to develop and lead the Project. |
| **Debtor** | Someone who owes an obligation to another, typically an obligation to pay money. |
| **Deloitte** | Deloitte |
| **Diversified Companies** | Per Section 5(b)(1) of the 1940 Act, diversified companies are investment companies which hold assets, at least 75% of which are comprised of cash, government securities, securities of other investment companies, and securities of other issuers, with no more than 5% of their total investment in securities from any one issuer. Additionally, the 5% invested with a particular issuer cannot contain more than 10% of that issuer's voting securities. |
| **DTPW** | Puerto Rico Department of Transportation and Public Works (*Departamento de Transportación y Obras Públicas* in Spanish) |
| **EMMA** | Electronic Municipal Market Access system. |
| **Empleados de Confianza** | Government employees in Puerto Rico who are politically appointed and employed "at will." They may be removed for any reason (or no reason at all). |
| **Employer Contributions** | Refers to the statutory stream of payments made each payment period by Puerto Rico's participating public employers to fund the Employees Retirement System of the Government of Puerto Rico's pension obligation bonds. |
| **EPA** | US Environmental Protection Agency. |
| **ERS** | Retirement System for Employees of the Government of the Commonwealth of Puerto Rico (*Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico* in Spanish). |
| **FIA Fund** | *Fondo de Inter Apremiante* (in English, the "Dedicated Sales Tax Fund"), a fund that holds the portion of the SUT that is allocated to COFINA. |
| **FICO Score** | A type of proprietary consumer borrower credit score that the Fair Isaac Corporation generates. Lenders use FICO scores, along with other details on borrowers' credit reports, to assess individual borrowers' credit risk and determine whether to extend credit. |
| **Financial Institution ("FI")** | Respective financial institutions for the AH |
| **FINRA** | US Financial Industry Regulatory Authority |
| **Fitch** | Fitch Ratings |
| **FOMB or the "Board" or the "Oversight Board"** | Financial Oversight and Management Board for Puerto Rico |
| **FOMB Staff** | Employees and independent contractors working under the direction and control of the FOMB. |
| **GAAS** | Generally Accepted Auditing Standards |

| | |
|---|---|
| **GDB** | Government Development Bank for Puerto Rico (*Banco Gubernamental de Fomento* in Spanish) |
| **GDB Board** | Board of Directors of GDB |
| **General Fund** | The primary accounting fund that a government authority uses for operations. Puerto Rico's general fund includes most of the Department of Treasury's tax revenue collections, as well as all inflows from internal and external sources that are not subsumed within more specific funds. |
| **GFOA** | Government Finance Officers Association |
| **GFOA Certificate** | GFOA's award, in the form of a Certificate of Achievement for Excellence in Financial Reporting, to reporting entities that have issued their CAFRs by no later than the six-month anniversary of the relevant fiscal year-end. |
| **Government Employers** | Refers collectively to Puerto Rico, its agencies, instrumentalities and public corporations, in their capacity as employers. |
| **Hacienda** | Term used to refer to the Puerto Rico Department of the Treasury ("*Departamento de Hacienda*"). |
| **HFA** | Puerto Rico Housing Finance Authority (*Autoridad para el Financiamiento de la Vivienda* in Spanish) |
| **HRSA** | United States Health Resources and Services Administration |
| **HTA** | Puerto Rico Highways and Transportation Authority (*Autoridad de Carreteras y Transportación* in Spanish) |
| **Identified Accounts** | Refers to information about AHs obtained from any one of the bank account sources (exclusive of AH information which D&P has determined cannot be verified. *See* ¶63 and 79) |
| **IFAT** | Independent Forensic Analysis Team |
| **IMF** | International Monetary Fund |
| **Informal Investigation** | Any inquiry or review of Relevant Activities undertaken by the Board pursuant to PROMESA Section 104(o) or any other authority invested in the Board pursuant to PROMESA for which the Board has not adopted an Investigative Resolution. (PROMESA Investigative Procedures § 3.1.) |
| **Legal Due Diligence ("LDD")** | Legal due diligence performed by O&B with respect to the Classification of funds deposited in certain accounts. |
| **MDB** | Master Database |
| **Measurement Date** | June 30, 2018 |
| **Metro** | Reference to PRASA's service region for the San Juan Metropolitan Area. |
| **MFA** | Puerto Rico Municipal Finance Agency |
| **Pooled Account** | A bank account identified by an AH as having both unrestricted and restricted funds |
| **No Representation Account** | A bank account where an AH declined to identify a bank account as either unrestricted or restricted or for which no AH provided a representation |
| **Non-Puerto Rico Banks** | Banks which were not domiciled in Puerto Rico. |
| **Non-Title III Entities** | The agencies, public corporations and instrumentalities of the Commonwealth of Puerto Rico, which have not sought protection under the Title III action commenced in the United States District Court for the District of Puerto Rico. Proskauer and O&B determined which CE's were considered to be Title III entities |
| **O&B** | O'Neill & Borges LLC |
| **OCFO** | Office of the Chief Financial Officer for Puerto Rico |

| | |
|---|---|
| **OCIF** | Puerto Rico Office of the Commissioner of Financial Institutions (*Oficina del Comisionado de Instituciones Financieras* in Spanish) |
| **OGEPR** | Office of Government Ethics of Puerto Rico (*Oficina de Etica Gubernamental* in Spanish) |
| **OMB** | Puerto Rico Office of Management and Budget |
| **Parent Entity** | Entity that owns a controlling interest or significant influence in another entity |
| **PBA** | Puerto Rico Public Buildings Authority (*Autoridad de Edificios Publicos* in Spanish) |
| **PFC** | Puerto Rico Public Finance Corporation (*Corporacion para el Financiamiento Públicode Puerto Rico* in Spanish) |
| **Planning Board** | Short-form reference to Puerto Rico's Planning Board (*Junta de Planificacion* in Spanish), the entity that forecasts economic growth estimates that the Department of Treasury then uses to forecast revenue. |
| **PRASA** | Puerto Rico Aqueducts and Sewers Authority (*Autoridad de Acueductos y Alcantarillados* in Spanish). |
| **PRCCDA** | Puerto Rico Convention Center District Authority (*Autoridad del Distrito del Centro de Convenciones* in Spanish) |
| **PRDOJ** | Puerto Rico Department of Justice |
| **PREC** | Puerto Rico Energy Commission, an oversight body for PREPA with the power to approve rate changes. |
| **PREPA** | Puerto Rico Electric Power Authority (*Autoridad de Energía Eléctrica* in Spanish), one of the Public Utilities |
| **PRIDCO** | Puerto Rico Industrial Development Company (*Compañia de Fomento Industrial* in Spanish) |
| **PRIFA** | Puerto Rico Infrastructure Financing Authority (*Autoridad para el Financiamiento de la Infraestructura del Gobierno de Puerto Rico*) |
| **Processed Accounts** | Cash and investment account information received from AH via the initial response and follow up response processes. |
| **Project** | The revised work plan and budget both for the FOMB staff and for D&P, as set out in Amendment No. 2 to the EL. |
| **PROMESA** | Puerto Rico Oversight, Management, and Economic Stability Act |
| **PROMESA Investigative Procedures** | A resolution adopted by the Financial Oversight and Management Board for Puerto Rico for Conducting Investigations Pursuant to the Puerto Rico Oversight, Management, and Economic Stability Act. |
| **Proskauer** | Proskauer Rose LLP |
| **PSLRA** | US Private Securities Litigation Reform Act of 1995 |
| **Public Corporations** | Reference to a subset of Puerto Rico-Related Entities and Issuers that were created by the Legislative Assembly with varying degrees of independence from the central government to perform generally a single function or a limited number of related functions. |
| **Public Utilities** | Collective reference to PREPA and PRASA. |
| **Reconciled Accounts** | Refers to AH bank account information which has been reconciled to information received by a FI |
| **Report** | This Report of the IFAT |
| **Restricted Account** | Accounts with AH self-reported claims of restrictions on bank account balances. Restrictions could arise from any of the following categories: (1) custodial accounts; (2) trust accounts; (3) restricted by federal or Puerto Rico law; (4) |

| | |
|---|---|
| | restricted by contract; (5) restricted by court order; (6) restricted by litigation; and (7) restricted accounts with pooled funds. |
| **Restricted-Selected Accounts** | The AH claiming restricted status with bank account balances >$35MM, subject to legal due diligence by O&B |
| **RFP** | Request for Proposal issued on December 19, 2017 titled "Independent Forensic Analysis Team" |
| **RSA** | Restructuring Support Agreement |
| **SUT** | Puerto Rico's Sales and Use Tax (*impuesto sobre ventas y uso*, or "IVU," in Spanish) |
| **TANF** | Temporary Assistance for Needy Families |
| **Team Connect** | Operating software and database provided by D&P in this Project |
| **TIFIA** | Transportation Infrastructure Finance & Innovation Act |
| **Title III Entities** | The agencies, public corporations and instrumentalities of the Commonwealth of Puerto Rico, which are subject to the Title III action commenced in the United States District Court for the District of Puerto Rico currently pending action. Proskauer and O&B determined which CE's were considered to be Title III entities. |
| **TSA** | Treasury Single Account<br><br>Collectively refers to bank accounts designed by Hacienda as a general checking or operating account, a money market account and a reserve account. |
| **Unrestricted Account** | A bank account designated by an AH which is not subject to any form of statutory or contractual restriction. |
| **UPR** | University of Puerto Rico. |
| **Work Plan** | Work plan issued by D&P, at the FOMB's request, on February 23, 2018 |

## Appendix B: Retention and Related Documents

**Appendix B-1 -** RFP

Case:17-03283-LTS   Doc#:8866-1   Filed:10/16/19   Entered:10/16/19 12:20:05   Desc:
Exhibit Supporting Declaration of Katherine Stadler   Page 40 of 231

Appendix B - 1 RFP



# Financial Oversight and Management Board for Puerto Rico

### REQUEST FOR PROPOSAL

INDEPENDENT FORENSIC ANALYSIS TEAM

December 19, 2017

**Executive Summary**

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") was established by the bipartisan Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA"), which was signed into law by President Obama on June 30, 2016 to address the economic crisis in Puerto Rico and to provide Puerto Rico with the tools it needs to restructure its debts and embark on a path to economic recovery.

The Oversight Board is tasked with working with the people and Government of Puerto Rico to create the necessary foundation for economic growth and to restore opportunity to the people of Puerto Rico. The Oversight Board consists of seven members appointed by the President of the United States and one an ex-officio member designated by the Governor of Puerto Rico.

The Oversight Board needs to obtain an accurate picture of the liquidity of the Puerto Rican Government and all its instrumentalities and entities. To do so, the Oversight Board must compile a comprehensive inventory of all Government bank accounts, cash equivalents, and investments along with their respective account balances (market value). The Oversight Board would also like to outline any deposits held in the Government Development Bank ("GDB"), which are subject to the provisions of Act 21 2016 and subject to the limitations on the withdrawal of funds (EO 0142016). The Oversight Board wants to know the sources and intended uses of these funds, timeline for creation of existing accounts, and any documented legal restrictions on these funds. This analysis should cover fiscal years 2015, 2016, 2017, and 2018, i.e., July 1, 2014 to date.

The Oversight Board is seeking submissions from interested parties to be retained as an independent forensic analysis team to carry out an investigation into the liquidity of the Puerto Rican Government. The scope of work should include:

(i)   A comprehensive inventory of all Cash, Cash equivalents, and Investments of the Puerto Rican Government and its instrumentalities and entities. The inventory should include the Central Government of Puerto Rico, its various funds, component units, agencies, public corporations and proprietary funds, including any deposits held in the Government Development Bank ("GDB").

(ii)  An analysis of the sources and intended uses of these funds, timeline for creation of existing accounts, and any documented legal restrictions on these funds.

The independent forensic analysis team will report to the Oversight Board and will be expected to present findings, interim and final, at the Oversight Board's public meetings and hearings.  The investigation's findings will be made public.  The Oversight Board is sending this Request for Proposal ("RFP") to help with its selection process.

**Selection Criteria**

Independent investigation teams will be evaluated and selected based on the following factors:

- Professional qualifications
- Competitiveness of economic proposal
- Completeness and quality of response to RFP
- Relevant experience in conducting investigations
- Knowledge and experience in forensic accounting
- Knowledge of government budgeting and fiscal management
- Ability to commence work immediately

**Qualifications**

Respondents should provide a description of their qualifications, including any relevant previous experience, and their proposed approach for working with the Oversight Board.  Responses must also include resumes of the key individuals who will be assigned to the engagement.

Please include in your submission a list and description of any connections, past and present, with Puerto Rico and its financial crisis, including its creditors and other constituencies.

**Fees and Expenses**

The response to the RFP should include a proposed contract complete with terms, conditions and pricing.  The response should also contain a list of each person who may perform services and their title, and the proposed rate or blended hourly rate proposed.  Notwithstanding the foregoing, the Board reserves the right to modify the form of proposed contract.

Invoice shall be presented on a monthly basis for services rendered.  Any "out of scope" service or expenditure shall be preapproved.

**Response Deadline**

**The response to the RFP is due no later than 5:00 p.m. on Friday, December 29, 2017.** Please respond in a thorough and timely fashion. Proposals submitted beyond the deadline may not be accepted. The Oversight Board reserves the right not to consider responses to the RFP or revisions after the response due date. All proposals received shall remain in effect for thirty (30) days from the date of receipt of the proposal. The Oversight Board will evaluate the responses, conduct interviews with select respondents, and make the ultimate selection.

All inquiries and correspondence during the RFP process are to be addressed to Jaime A. El Koury, General Counsel of the Oversight Board, at jaime.elkoury@promesa.gov.

**Appendix B-2 -** Engagement Letter

Case:17-03283-LTS   Doc#:8866-1   Filed:10/16/19   Entered:10/16/19 12:20:05   Desc:
Exhibit Supporting Declaration of Katherine Stadler   Page 43 of 231

Appendix B-2: TL

DUFF & PHELPS

**CONFIDENTIAL**

**VIA E-MAIL**: jaime.elkoury@promesa.gov

January 31, 2018

Jaime A. El Koury, Esq.
General Counsel
Financial Oversight and Management Board for Puerto Rico

**Subject:**     **Letter of Engagement for Duff & Phelps, LLC- Disputes & Investigations
                Engagement: <u>Independent Forensic Analysis Team for the Financial
                Oversight and Management Board for Puerto Rico</u>**

Dear Mr. El Koury:

This Letter of Engagement confirms that we, Duff & Phelps, LLC ("D&P" or "we"), have been
retained as a consulting expert to assist the Financial Oversight and Management Board for
Puerto Rico ("PROMESA" or "you" or "Client") with the services described below.

The purpose of our engagement is to provide advice and consultation in our field of expertise
and to form expert opinions that may be presented in a legal forum. Although you will define
the general scope of our work based on the issues in the above-referenced matter, at all times
we will exercise our best independent and professional judgment with respect to all aspects of
this engagement, and we will provide complete, accurate, and unbiased opinions to the best of
our knowledge and ability. Initially, the scope of services shall be as set forth in Attachment I.

D&P is not rendering any legal advice in this matter, and all legal advice being provided to
PROMESA shall be your sole responsibility.

Our work may include investigating, collecting and analyzing information, including but not
limited to accounting records and other financial information, as well as performing various
financial and accounting analyses, as needed and directed by you.  However, our engagement
does not include an audit in accordance with generally accepted auditing standards of existing
business records.

To ensure compliance with requirements imposed by the IRS, we inform you that any U.S.
federal tax advice contained in this communication (including any attachments) or any report or
deliverable contemplated by this communication, whether draft or final, is not intended or

Duff & Phelps, LLC
55 E 52ⁿᵈ Street
New York, NY 10055

T   + 1 212-450-2854

James.Feltman@duffandphelps.com
www.duffandphelps.com

Jaime A. El Koury, Esq.
Oversight Board
Engagement Letter
January 31, 2018
Page 2

written to be used, and cannot be used, for the purpose of (i) avoiding penalties under the
Internal Revenue Code or (ii) promoting, marketing or recommending to another party any
transaction or matter addressed herein.

**Confidentiality and Privilege**

Our work is intended for your use and benefit and should not be used by any other party for any
other purpose.

It is anticipated that all information or documents prepared by D&P and/or provided by D&P to
you in the course of this engagement constitutes confidential communications protected from
disclosure to third parties by the attorney-client privilege and/or constitute confidential work
product protected from disclosure to third parties by the attorney work-product doctrine. As
such, all documents, including but not limited to written reports, memoranda, financial analyses
and summaries, that we prepare in connection with this engagement shall be prominently
labeled "Attorney Work-Product; Privileged & Confidential" at your request. We will not
prepare any written reports in this matter unless specifically requested to do so by you. Written
reports which you request and are published will not be subject to the restrictions in this
paragraph.

It is anticipated that all information or documents supplied to D&P by you in the course of this
engagement constitute confidential communications protected from disclosure to third parties
by the attorney-client privilege and/or constitute confidential work product protected from
disclosure to third parties by the attorney work-product doctrine.

**Conflict Check**

An internal search within D&P was performed for any potential client conflicts based on the
names of the person(s)/entities that you provided. To the best of our knowledge and belief,
client conflicts were not identified at that time. You agree that you will inform D&P of
additional parties to this matter or of name changes of the person(s)/ entities that you initially
provided.

Since D&P is presented with new client opportunities every day, we cannot ensure that,
following the completion of our internal conflict search, an engagement on behalf of any of the
person(s)/ entities in this matter will not be accepted by D&P. Should a conflict come to the
attention of the Managing Director in charge of your engagement, he or she will advise you as
soon as possible.

Jaime A. El Koury, Esq.
Oversight Board
Engagement Letter
January 31, 2018
Page 3

## Staffing

The Services will be performed under the overall supervision of James Feltman, a Managing Director, who will be assisted by other D&P staff as needed.

## Fees and Expenses

We understand this engagement would be part of the budgetary process, and we would work cooperatively with you to establish a level of fees that are appropriate for the given environment. These fees could include a blended hourly rate or a set monthly retainer, and we are happy to explore options that make the most sense. D&P agrees to use the rates published in Attachment II on this engagement throughout 2018.

D&P will bill PROMESA monthly directly via invoice with a copy to you. It is acknowledged that payment is the sole responsibility of PROMESA.

A non-refundable initial retainer to be determined by D&P and PROMESA is due upon execution of this engagement letter (amount to be determined). The retainer shall be applied to the final billing rendered hereunder, and any excess shall be promptly refunded to PROMESA, unless the total fees in the case are less than the initial non-refundable retainer, in which case the excess will be deemed earned by us and not subject to refund. We reserve the right to increase the retainer during the course of the engagement to better protect our ability to collect fees. Further, if invoices are outstanding for more than ninety (90) days, the retainer will be automatically applied against the outstanding balance and will need to be immediately replenished to restore the retainer to the amount of the initial retainer in order for any further work to be performed hereunder.

We do not warrant or predict results in this matter, and our fees are not contingent upon any outcome arising out of the provision of the Services.

If we do not receive payment of any invoice within thirty (30) days of the invoice date, we shall be entitled, without prejudice to any other rights that we may have, to suspend provision of the Services until all sums due are paid in full. Further, to safeguard against any assertion or allegation that our work may in some way be influenced by, or contingent upon, the outcome of our analyses, we require that all outstanding invoices be paid, in full, prior to us issuing any expert report and prior to us furnishing testimony in deposition or trial, should the services herein require such testimony. Accordingly, if testimony becomes necessary, we reserve the right to refuse to testify if we have not been paid in full at the time such testimony is required.

Jaime A. El Koury, Esq.
Oversight Board
Engagement Letter
January 31, 2018
Page 4

**Compliance with Laws, Regulations, and Vendor Code of Conduct.**

While providing services for the Board, D&P personnel assigned to this engagement shall comply with all applicable laws, rules and regulations, as well as all applicable Board policies and rules, including without limitation the Board's Vendor Code of Conduct and its Vendor Conflict of Interest Disclosure Certification. For the avoidance of doubt, the Vendor Conflict of Interest Disclosure Certification is being provided with respect to D&P generally and not just with respect to its personnel assigned to this engagement. A copy of the Vendor Code of Conduct and its Vendor Conflict of Interest Disclosure Certification is attached as Attachment IV hereto.

**Terms and Conditions**

The Terms and Conditions attached as Attachment III set forth the rights and responsibilities of the parties with respect to the Services. By signing this Letter of Engagement, it is acknowledged that PROMESA understands and agrees to the Terms and Conditions.

Jaime A. El Koury, Esq.
Oversight Board
Engagement Letter
January 31, 2018
Page 5

<center>*   *   *   *   *</center>

D&P is committed to providing superior service to its clients.  If you have any questions or require further information, please call me at +1 212-450-2854.  If the scope and terms of this Letter of Engagement are acceptable, please acknowledge your acceptance by signing and returning a copy of this letter to James Feltman at Duff & Phelps, LLC, 55 East 52nd Street, New York, NY, 10055, along with the retainer payment to which we agree upon.

Yours sincerely,

James Feltman
Managing Director
Disputes & Investigations
Duff & Phelps, LLC

Case:17-03283-LTS   Doc#:8866-1   Filed:10/16/19   Entered:10/16/19 12:20:05   Desc:
Exhibit Supporting Declaration of Katherine Stadler   Page 48 of 231

Appendix B-2 - EL

Jaime A. El Koury, Esq.
Oversight Board
Engagement Letter
January 31, 2018
Page 6


**Confirmation of Letter of Engagement**

I declare that I have the authority to act on behalf of and bind PROMESA, and I have read,
understand and accept the Letter of Engagement, and Terms and Conditions attached thereto,
dated January 31, 2018.


*Natalie A. Jaresko*                                      Date:  January 31, 2018

Signed:        Natalie A. Jaresko
Title:         Executive Director
On behalf of:  Financial and Oversight Management Board for Puerto Rico

Jaime A. El Koury, Esq.
Oversight Board
Engagement Letter
January 31, 2018
Page 7


## I.       PROPOSED SCOPE – Phase I

D&P's Phase I Scope of Services would be to perform, assess, recommend and/or report to the PROMESA board or its delegates on the following:

(1) Validate with a high level of certainty the completeness of the list of bank accounts in the AAFAF report of January 19, 2018 and the values of those bank accounts as of the reported date;

(2) Recommend additional procedures that need to be undertaken if the completeness of the list in the AAFAF report of January 19, 2018 is determined to be insufficient;

(3) For all materially sized accounts, and for a random selection of other accounts identified by the Government as restricted, identify the documented legal restrictions, e.g., federal, bond-related, local legislature, or local executive.

(4) D&P to provide periodic status updates and a report and recommendation to the PROMESA board regarding the above items, which will include D&P's estimates of time and fees to perform the agreed upon tasks, once commissioned by PROMESA.

D&P will bill the Client actual hours expended at the rates described on Attachment II in providing the services describe above.

In 30 days, the D&P and the Client will make reasonable best efforts to agree to a cap on the total fees plus reasonable out of pocket costs in connection with the services described herein.

Jaime A. El Koury, Esq.
Oversight Board
Engagement Letter
January 31, 2018
Page 8

**II.      Schedule of Professional Fees for PROMESA 2018[1]**

| **Level** | **Hourly Rate** |
|-----------|-----------------|
| Managing Director | $650 |
| Director | $550 |
| Vice President | $425 |
| Senior Associate | $395 |
| Analyst | $225 |

---

[1] The fees on Attachment II were negotiated with the client to reflect substantial discounts from Duff & Phelps standard rates. These discounted rates take into account the unique financial conditions in Puerto Rico and Duff and Phelps' desire to demonstrate sensitivity to these highly unusual circumstances.

**Attachment III** to PROMESA Letter of Engagement dated January 31, 2018.

## Terms and Conditions

The following are the terms and conditions (the "Terms and Conditions") on which we will provide the Services set forth in the attached Letter of Engagement. Together, the Terms and Conditions and the Letter of Engagement are referred to as the "Contract," which forms the entire agreement between D&P and you relating to the Services.

### General

1.  Any variation to this Contract, notwithstanding any variation to the Services specified in the Letter of Engagement, shall be set forth in a letter or email communication deemed effective and made part of this Letter of Engagement upon written acknowledgement by the receiving party.

2.  After we have delivered any work product in final form, we have no responsibility to update such work product to reflect, incorporate or otherwise consider any events or circumstances occurring subsequent to the date of provision of such work product. If such update is requested, a separate letter of engagement, subject to our then standard fees plus expenses, shall be required.

### Provision of Information

3.  Our performance of the Services is dependent upon you providing us with accurate and timely information and assistance. You shall use reasonable skill, care and attention to ensure that all information we may reasonably require is provided on a timely basis and is accurate and complete. You shall notify us if you subsequently learn that the information provided is incorrect or inaccurate or otherwise should not be relied upon. Failure to comply with this provision in any manner will frustrate, delay and/or otherwise impede D&P's performance of the Services, and D&P shall not be held liable for any damage, sanction or penalty as a result thereof.

### Work Product and Property Rights

4.  There may be differences between draft and final work product. During the course of our work, drafts of our report may be issued. You acknowledge that no reliance shall be placed on draft reports, conclusions or advice, whether oral or written, issued by us as the same may be subject to further work, revision, and other factors which may result in such drafts being substantially different from any final report or advice issued. Further, you acknowledge that issuance of draft reports may be discoverable and subject to us being forced to produce such drafts in discovery in this matter.

5.  Any advice given or work product issued by us is provided solely for your use and benefit and only in connection with the Services. Unless required by law, you shall not provide such work product to any third party (except to other consultants or experts engaged by you in connection with this matter who you agree shall be subject to the confidentiality requirements and restrictions on use set forth herein) or refer to us or the Services without our prior written consent, and such consent shall not be unreasonably withheld by D&P. In no event, regardless of whether consent has been provided, shall we assume any responsibility to any third party to which any advice or work product is disclosed or otherwise made available.

6.  Unless otherwise instructed by court order or other written instruction, upon conclusion of our services, all documents reviewed and work product prepared in connection with this engagement shall be handled in accordance with our document retention policy.

7.  To the extent that D&P utilizes any of its property (including, but not limited to, any hardware or software) in connection with this engagement, such property shall remain the property of D&P, and you shall not acquire any right or interest in such property. We shall have ownership (including, but not limited to, copyright ownership) and all rights to use and disclose our ideas, concepts, know-how, methods, techniques, processes and skills, and adaptations thereof, in conducting our business.

### Preservation of Confidential Information

8.  Information received from the other party for the purposes of providing or receiving the Services is deemed "Confidential" if it is either (a) marked confidential in tangible form; (b) otherwise confirmed in writing as being confidential; or (c) manifestly confidential in tangible form or otherwise. All parties agree that any Confidential information received from the other party shall only be used for the purposes of providing or receiving the Services under this or any other contract between us. In addition, neither party will disclose, without the prior written consent of the other party, any such Confidential information to any third party, except insofar as provided in sections 11 and 12.

9.  Section 8 will not apply to any information which (a) is or becomes generally available to the public other than as a result of a breach of an obligation by the receiving party; (b) is acquired from a third party who owes no obligation of confidence with respect to the information; or (c) is or has been independently developed by the recipient.

administrating them. In the case, each party of the Oversight Board will be entitled to disclose Confidential information of the other (a) to our respective insurers or legal advisors, and (b) to a third party to the extent required by any court of competent jurisdiction, or by a governmental, administrative or regulatory authority, or where there is a legal right, duty or requirement to disclose, provided that, where reasonably practicable, and without breaching any legal or regulatory requirement, not less than two (2) business days' notice in writing is first given to the other party.

11.  If, subsequent to the conclusion of our provision of services in this matter, we receive a subpoena for testimony or documents related to or arising from this engagement, the Client shall be liable for all of our expenses and our time in responding to such subpoena, including the time to testify at deposition and/or trial, regardless of whether the subpoena is served by your clients or a third party and regardless of whether the subpoena only seeks our testimony as a fact witness. Our time will be billed at our standard rates in place at that time for our services as an expert. D&P agrees to promptly notify PROMESA upon receipt of such request for information, subpoena or other legal process.

### Termination

12.  If D&P is hired as a testifying expert witness, D&P may immediately, upon written notice, terminate services hereunder at any time should a disagreement arise between the parties with respect to any expert opinions to be offered at deposition and/or trial. Further, either party may terminate this Contract at will with 30 days' written notice to the other party.

13.  Upon termination of this Contract for any reason, each party shall, upon written request from the other, return to the other all property and documentation of the other in its possession, except that we shall be entitled to retain one copy of such documents in order to maintain a professional record of our involvement.

14.  If this Contract is terminated in accordance with paragraphs 12 or 13, all of the Terms and Conditions set forth herein shall survive such termination.

### Other Terms and Provisions

15.  Within five (5) business days of your receipt of notice of any formal challenge to the testifying expert's qualifications or opinions (e.g., Daubert Motion, Motion in Limine etc.), you shall notify D&P in writing of the same. In the event of such challenge, D&P reserves the right to retain its own counsel in connection with the challenge, and you agree to reimburse D&P for reasonable legal fees and expenses incurred in connection therewith to the extent such exceed $3,000.00.

16.  Except in the event of our (i) gross negligence, (ii) willful misconduct or (iii) fraud, in no event shall we be liable to Client or you (or any person claiming through either Client or you), under any legal theory, for any amount in excess of the total professional fees paid by you to us under this Contract or any addendum to which the claim relates. In no event shall we be liable to Client or you under this Letter of Engagement under any legal theory or for any consequential, indirect, lost profit or similar damages relating to or arising from the Services provided under this Contract.

17.  Each of Client and you accept and acknowledge that any legal proceeding arising from or in connection with this Contract (or any variation or addition thereto) must be commenced within one (1) year from the date when you become aware of the facts giving rise to our alleged liability. Each of Client and you also agree that no action or claim will be brought against any D&P employee personally.

18.  Client agrees to indemnify and hold harmless D&P, its affiliates and their respective employees from any and all third party claims, liabilities, losses, costs, demands and reasonable expenses, including but not limited to reasonable legal fees and expenses, relating to the Services rendered under this Contract or otherwise arising under this Contract The foregoing indemnification obligations shall not apply in the event that a court of competent jurisdiction finally determines that such claims resulted directly from gross negligence, willful misconduct or fraudulent acts of D&P.

19.  You accept and acknowledge that we have not made any warranties or guarantees, whether express or implied, with respect to the Services or any outcome that may be obtained as a result of the provision of the Services.

20.  Except for your payment obligations, neither of us will be liable to the other for any delay or failure to fulfill obligations caused by circumstances outside our reasonable control.

21.  We reserve the right to use your name and a description of the nature of the Services in general marketing materials with Client's consent.

22.  This Contract shall be governed by and interpreted in accordance with the laws of the State of New York and the courts of the State of New York shall have exclusive jurisdiction in relation to any claim arising out of this Contract.

**Attachment IV**

**VENDOR/CONSULTANT/REPRESENTATIVE CODE OF CONDUCT**

The Financial Oversight and Management Board for Puerto Rico (the "Board") is committed to ethical and lawful behavior, and to acting professionally and fairly in all of its business dealings and relationships.  The Board seeks to maintain high ethical standards and to comply with all applicable laws and regulations.  The Board expects its vendors, consultants, and representatives to embrace this commitment to ethical and lawful behavior by complying with and training its employees on the Board's Vendor Code of Conduct.  The Board also expects its vendors to have their own codes of conduct that ensure ethical business conduct and practices.

## I.   Compliance with the Vendor Code of Conduct

All vendors, consultants, and representatives and their employees, agents, and subcontractors (collectively referred to as "Vendors") must adhere to this Code of Conduct while conducting business with or on behalf of the Board.  Vendors must promptly inform the Executive Director, the General Counsel, or a member of the Board when any situation develops that causes, or may cause, the Vendor to violate any provision of this Code of Conduct.  Although Vendors are expected to self-monitor and demonstrate their compliance with this Code of Conduct, the Board may audit Vendors and/or inspect Vendors' facilities and records to confirm compliance.

The Board may require the immediate removal from any project or engagement of any Vendor representative(s) or personnel who behave in a manner that is unlawful or inconsistent with this Code of Conduct or any Board policy.  Compliance with this Code of Conduct, as well as attendance at any training on this Code of Conduct as may be offered by the Board, is required in addition to any other contractual obligations a Vendor may have to the Board.

## II.   Legal and Regulatory Compliance Practices

Vendors must conduct their business activities on behalf of the Board in full compliance with the letter and spirit of all applicable laws and regulations.

- **Anti-Corruption**.  The Board takes a zero-tolerance approach to bribery and corruption, and it requires its Vendors to do the same.  Vendors must not participate in bribes or kickbacks of any kind, whether in dealings with the Board, government and public officials, or individuals in the private sector.  Vendors must also comply with all applicable anti-corruption and anti-money laundering laws, as well as laws governing gifts and payments to public officials, political campaign contribution and lobbying laws, and other related regulations.  In particular, Vendors must not:

  - Offer, promise, or allow anything of value (including travel, gifts, hospitality expenses, and charitable donations) to be given on behalf of the Board to influence a business or government decision, gain an improper advantage, or otherwise improperly promote the interests of the Board in any respect;

  - Offer, promise, or allow anything of value to be given to a Board member or employee to influence a Board decision or otherwise gain an improper advantage; or

Case:17-03283-LTS  Doc#:8866-1  Filed:10/16/19  Entered:10/16/19 12:20:05  Desc: Exhibit Supporting Declaration of Katherine Stadler  Page 53 of 231

Appendix B-2-44

- Ask for or accept anything of value which the Vendor knows or suspects is being offered to influence a Board decision or otherwise obtain an improper advantage in connection with the Vendor's work with or on behalf of the Board.

- **Antitrust/Fair Business Practices**.  Vendors must conduct their business in full compliance with antitrust and fair competition laws that govern the jurisdictions in which they conduct business.  Vendors must also uphold all standards of fair dealing and abide by all fair business practices, including truthful and accurate advertising.

- **Trade**.  Vendors shall comply with all applicable trade controls, as well as any applicable export, re-export, and import laws and regulations.  Vendors must not knowingly employ or do business with anyone reasonably suspected of being connected with criminal or terrorist activities or who is otherwise subject to applicable trade sanctions.

- **Freedom from Unlawful Harassment and Discrimination.**  Vendors shall provide a workplace free from harassment and/or discrimination in hiring, compensation, access to training, promotion, termination, and/or retirement on the basis of race, color, creed, religion, sex, gender identity or expression, sexual orientation, pregnancy, status as a parent, age, marital status, national origin, ancestry, citizenship status, physical or mental disability or serious medical condition, protected genetic information, political beliefs, status as a veteran, or any other characteristic protected by law.  Vendors shall further prohibit any form of reprisal or retaliation against any employee for reporting harassment or discrimination in good faith or for participating in good faith in a harassment or discrimination investigation.

- **Wages, Benefits and Working Hours**.  Vendors must comply with local applicable laws regarding wages, overtime hours and mandated benefits.  Vendors must also communicate with workers about compensation, including any overtime pay, in a timely and honest manner.

- **Freely Chosen Employment**.  No Vendor shall use any form of indentured, slave, or forced labor, including involuntary prison labor.  Vendors are also prohibited from supporting or engaging in any form of human trafficking of involuntary labor through threat, force, fraudulent claims, or other coercion.

- **Child Labor**.  Vendors shall comply with all local and national minimum working age laws or regulations and not use child labor.  All employees shall be age 18 and over unless:  (i) a country's legal age for employment or age for completing compulsory education is under 18; and (ii) the work is non-hazardous.

## III.  <u>Business Practices and Ethics</u>

Vendors must conduct their business interactions and activities with integrity.

- **Honesty and Integrity**.  Vendors must at all times be honest, direct, and truthful in discussions with the Board, its staff and agents, regulatory agency representatives, and government officials.

- **Business and Financial Records**.  The Board expects Vendors to timely, honestly, and accurately record and report all business information, including without limitation any invoices for payment, and comply with all applicable laws regarding their creation, completion, accuracy, retention, and disposal.  All invoices must be (i) timely submitted, (ii) itemized, (iii) supported

Case:17-03283-LTS   Doc#:8866-1   Filed:10/16/19   Entered:10/16/19 12:20:05   Desc:
Exhibit Supporting Declaration of Katherine Stadler   Page 54 of 231

Appendix B-2-11

by appropriate documentation, and (iv) must comply with all other requirements as set out in the relevant contract(s).

- **Conflicts of Interest**.  Vendors shall scrupulously avoid any conflict, real or perceived, direct or indirect, between their own individual, professional, or business interests and the interests of the Board.  Among other things, Vendors must not deal directly with any Board member or *ex officio* member or employee whose spouse, domestic partner, or other family member or relative is associated with and/or holds any ownership or other financial interest in the Vendor.  In the course of negotiating the Vendor agreement or performing the Vendor's obligations, dealing directly with a Vendor personnel's spouse, domestic partner, or other family member or relative employed by the Board is also prohibited.  Complying with this requirement includes, but is not limited to, each Vendor's completion of the Vendor Conflict of Interest Disclosure Certification attached as **Appendix A** hereto.

- **Gifts and Entertainment**.  Vendors should avoid any actions with Board members or *ex officio* members or employees during any vendor selection or re-selection process that could give others the impression of favoritism or other improper advantage.  Furthermore, Vendors should not offer, and Board members, *ex officio* members, and employees must not accept, gifts or entertainment that might compromise, or appear to compromise, the Board member or employee's judgment or independence.  Even a well-intentioned gift might constitute or be perceived to be a bribe under certain circumstances, or create a conflict of interest or the appearance of a conflict of interest.  Board employees are required to conduct all business and interactions with Vendors in strict compliance with the applicable provisions of the Board's business ethics and conflict of interest policies.

- **Confidentiality, Privacy and Data Security**.  Vendors shall, at all times while they are engaged by the Board and thereafter, (i) hold all proprietary and confidential information of the Board in strictest confidence, (ii) not use or disclose for any purpose any proprietary and confidential information of the Board to any person, business or entity, except as specifically authorized in writing by the Board, and (iii) not disclose for any purpose any non-public information concerning their retention by the Board or their services for the Board, except as specifically authorized in writing by the Board.  Vendors shall abide by all Board requirements and procedures for protecting the proprietary and confidential information of the Board, including signing and abiding by the Board's confidentiality agreements.  Vendors who handle proprietary and confidential information on behalf of the Board or belonging to the Board must apply and maintain sufficient privacy and information security safeguards.  Vendors shall also be subject to an information and data security assessment.

- **Media**.  Vendors are prohibited from speaking to the press or making any public statements, oral or written, concerning their work for or on behalf of the Board without the express written authorization of the Board.

- **Reporting Concerns**.  Vendors shall maintain a hotline or other reporting system for their workers to confidentially and anonymously report any information or concerns about suspected non-compliance or violations of law or improper conduct by any Vendor employee or agent without threat of reprisal, intimidation or harassment.  If concerns are reported, Vendors shall promptly and thoroughly investigate any such report and take corrective action as necessary and appropriate.

I certify by my signature below that I have received and reviewed, and am authorized on Vendor's behalf to agree that Vendor shall abide by this Code of Conduct:

Vendor Name: _____Duff & Phelps LLC_____

_____        _____1/31/18_____
Signature of Vendor Authorized Representative        Date


_____James S. Feltman, Managing Director_____
Printed Name and Title of Vendor Authorized Representative

Appendix B-2 - LL

## **APPENDIX A**

[Vendor Conflict of Interest Disclosure Certification]

## VENDOR CONFLICT OF INTEREST DISCLOSURE CERTIFICATION

All vendors, consultants, and or experts ("Vendors") interested in conducting business with the Financial Oversight and Management Board for Puerto Rico (the "Board") must complete and return this Vendor Conflict of Interest Disclosure Form to be eligible for a contract award.  Disclosing a potential conflict of interest will not automatically disqualify the Vendor.  The potential conflict of interest will be investigated to determine whether it precludes the contract award.  In the event, however, that the Vendor does not disclose potential conflicts of interest and they are discovered by the Board, the Vendor will be barred from doing business with the Board.

Please note that all Vendors must comply with the Board's Vendor Code of Conduct as stated within the certification section below.

**No Conflict of Interest**:  Except as otherwise fully disclosed below (attach additional pages as needed), the Vendor affirms, to the best of its knowledge, information and belief, that no Interested Party (as defined in Schedule A hereto), nor any person associated with any Interested Party, is an employee, Director or Trustee, Officer or consultant to/of, or has any financial interest, direct or indirect, in the Vendor, or has received or will receive any financial benefit, directly or indirectly, from the Vendor or from the contract associated with this certification.

For the purposes of this certification, "associated" persons include:  a spouse, domestic partner, child, parent or sibling of an Interested Party; a person with whom an Interested Party has a business or other financial relationship, including but not limited to employees of an Interested Party and/or a spouse, domestic partner, child, parent or sibling of such employees; and each firm in which an Interested Party has a present or potential interest.

| No. | To the best of your knowledge: | YES | NO |
|---|---|---|---|
| 1 | Is any Interested Party, or any person associated with any Interested Party, associated with any employee, Director or Trustee, Officer or consultant to/of the Vendor? | | X |
| If you answered "yes" to Question 1, please identify the names of the persons who are associated and describe the nature of their association below: | | | |
| No. | To the best of your knowledge: | YES | NO |
| 2 | Does any Interested Party, or any person associated with an Interested Party, have an ownership interest in the Vendor's company? | | X |

If you answered "yes" to Question 2, please identify the name(s) of the person(s) who has/have such an ownership interest and describe the nature of the interest:

| No. | To the best of your knowledge: | YES | NO |
|---|---|---|---|
| 3 | Has any Interested Party, or any person associated with an Interested Party, received, or will any Interested Party, or any person associated with an Interested Party receive, a financial benefit from the Vendor or from this contract? | | X |

If you answered "yes" to Question 3, please identify the name(s) of the person(s) who have received or will receive such a financial benefit and describe the nature of the benefit below:

| No. | To the best of your knowledge: | YES | NO |
|---|---|---|---|
| 4 | Is any Interested Party, or any person associated with an Interested Party, contemporaneously employed or prospectively to be employed with the Vendor? | | X |

If you answered "yes" to Question 4, please identify the name(s) and title(s) of the person(s) who are or will be so employed below:

| No. | To the best of your knowledge: | YES | NO |
|---|---|---|---|
| 5 | Is any Interested Party, or any person associated with an Interested Party, acting as a consultant for the Vendor? | | X |

If you answered "yes" to Question 5, please identify the name(s) of the person(s) acting as a consultant and describe the nature of his/her/their consulting services below:

| No. | To the best of your knowledge: | YES | NO |
|-----|-------------------------------|-----|----|
| 6 | Has the Vendor provided, or will the Vendor provide, any gifts or hospitality of any dollar value or any other gratuities to any Interested Party or elected official to obtain or maintain a contract? | | X |

If you answered "yes" to Question 6, please describe the nature of such gifts, hospitality, or other gratuities below, including (1) the recipient(s) of such gifts, hospitality, or other gratuities; (2) the date(s) on which such gifts, hospitality or other gratuities were provided; and (3) the exact (if possible) or approximate dollar value of such gifts, hospitality, or other gratuities:

| No. | To the best of your knowledge: | YES | NO |
|-----|-------------------------------|-----|----|
| 7 | Has any Interested Party, or any person associated with an Interested Party, provided any gifts of any dollar value or any other gratuities to Vendor? | | X |

If you answered "yes" to Question 7, please describe the nature of such gifts, hospitality, or other gratuities below, including (1) the recipient(s) of such gifts, hospitality, or other gratuities; (2) the date(s) on which such gifts, hospitality or other gratuities were provided; and (3) the exact (if possible) or approximate dollar value of such gifts, hospitality, or other gratuities:

I certify that the information provided is true and correct by my signature below:

_____        _____          1/31/18
Signature of Vendor Authorized Representative        Date


_____James S. Feltman, Managing Director_____
Printed Name of Vendor Authorized Representative

## SCHEDULE A

For purposes of the Financial Oversight and Management Board for Puerto Rico (the ("Board")'s Vendor Conflict of Interest Disclosure Certification, the following entities and individuals are Interested Parties:

Natalie Jaresko, Executive Director of the Board

Noel Zamot, Revitalization Coordinator

Jaime A. El Koury, General Counsel of the Board

Andrew G. Biggs, Member of the Board

Jose B. Carrión III, Member of the Board

Carlos M. Garcia, Member of the Board

Arthur J. Gonzalez, Member of the Board

José R. González, Member of the Board

Gov. Ricardo Rosselló Nevares, Ex-Officio Member of the Board

Ana J. Matosantos, Member of the Board

David A. Skeel Jr., Member of the Board

Elías Sánchez Sifonte, Former Ex-Officio Member of the Board as representative of the Governor

Christian Sobrino Vega, Ex-Officio Member of the Board as representative of the Governor

Commonwealth of Puerto Rico (Primary Government)

9-1-1 Service Governing Board

Additional (Electronic) Lottery

Agricultural Enterprises Development Administration

Automobile Accidents Compensation Administration

Cardiovascular Center Corporation of Puerto Rico and the Caribbean

Commonwealth of Puerto Rico Regional Center Corporation

Company for the Integral Development of the "Península de Cantera"

Corporation for the "Caño Martín Peña" Project (ENLACE)

Corporation of Industries for the Blind and Mentally Retarded and Incapacitated Persons of Puerto Rico

Culebra Conservation and Development Authority

Case:17-03283-LTS   Doc#:8866-1   Filed:10/16/19   Entered:10/16/19 12:20:05   Desc:
Exhibit Supporting Declaration of Katherine Stadler   Page 62 of 231

Appendix B-2-FL

Economic Development Bank for Puerto Rico

Employees' Retirement System (ERS)

Employment and Training Enterprises Corporation

Farm Insurance Corporation of Puerto Rico

Fine Arts Center Corporation

Fiscal Agency and Financial Advisory Authority (AAFAF)

Governmental Development Bank for PR (GDB)

Institute of Puerto Rican Culture

Institutional Trust of the National Guard of Puerto Rico

 Judiciary Retirement System (JRS)

Land Authority of Puerto Rico

Local Redevelopment Authority of the Lands and Facilities of Naval Station Roosevelt Roads

Model Forest

Municipal Revenue Collection Center (CRIM)

Musical Arts Corporation

Port of the Americas Authority

PR Aqueduct and Sewer Authority (PRASA)

PR Electric Power Authority (PREPA)

PR Highways and Transportation Authority (HTA)

PR Infrastructure Finance Authority (PRIFA)

PR Maritime Shipping Authority

PR Medical Services Administration (ASEM)

PR Sales Tax Financing Corporation (COFINA)

Public Building Authority (PBA)

Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC)

Puerto Rico and Municipal Islands Transport Authority

Puerto Rico Conservatory of Music Corporation

Puerto Rico Convention Center District Authority (PRCCDA)

Puerto Rico Council on Education

Puerto Rico Health Insurance Administration (HIA / ASES)

Puerto Rico Industrial Development Company (PRIDCO)

Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental Control Facilities Financing Authority (AFICA)

Puerto Rico Integrated Transit Authority (PRITA)

Puerto Rico Land Administration

Puerto Rico Metropolitan Bus Authority (AMA)

Puerto Rico Municipal Finance Agency (MFA)

Puerto Rico Ports Authority

Puerto Rico Public Broadcasting Corporation

Puerto Rico Public Private Partnerships Authority (PPP)

Puerto Rico School of Plastic Arts

Puerto Rico Telephone Authority

Puerto Rico Tourism Company

Puerto Rico Trade and Export Company

Solid Waste Authority

Special Communities Perpetual Trust

State Insurance Fund Corporation (SIF)

Teachers' Retirement System (TRS)

The Children's Trust Fund (CTF)

Traditional Lottery

Unemployment Insurance Fund

University of Puerto Rico (UPR)

University of Puerto Rico Comprehensive Cancer Center

**Appendix B-3 -** Work Plan

Case:17-03283-LTS   Doc#:8866-1   Filed:10/16/19   Entered:10/16/19 12:20:05   Desc:
Exhibit Supporting Declaration of Katherine Stadler   Page 65 of 231

Appendix B-3 - Work Plan

**In re: PROMESA Independent Forensic Analysis**

*CONFIDENTIAL - ATTORNEY'S EYES ONLY*
*DRAFT - SUBJECT TO SUBSTANTIAL CHANGE*

**Exhibit**
Duff & Phelps Work Plan per Addendum 2 dated August 14, 2018

| STEP | TASK | Average Estimated D&P Hours | Average Estimated FOMB Hours | Average Estimated Total Hours |
|---|---|---|---|---|
| 1(A) | Create a master list of Agencies and Public Corporations of Puerto Rico ("Account Holders") for the periods ending November 30, 2017 and June 30, 2018 ("Measurement Dates"):<br>(i). Create an organization chart of Account Holders from various sources (including but not limited to Department of the Treasury ("Hacienda") and FOMB<br>☐ Request and obtain from Hacienda the Comprehensive Annual Financial Reports in finalized, audited form for the fiscal year ending June 30, 2014 and in draft form for the fiscal years ending June 30, 2015 through June 30, 2018. | 22 | 28 | 50 |
| 1(B) | Request and obtain from (as detailed in Step 2A-B):<br>(i). Account Holders, their books and records relating to cash and investment accounts sourced from trial balances or general ledgers, as of the Measurement Dates;<br>(ii). The Office of the Commissioner of Financial Information reports ("OCIF Reports") as of the Measurement Dates for financial institutions ("Financial Institutions") of Account Holders. | 140 | 202 | 342 |
| 2(A) | Prepare a template for confirmation letters from the FOMB (on behalf of D&P) to request that Account Holders:<br>(i). Produce financial information from their books and records such as trial balances and /or general ledger as of the Measurement Dates, relating to cash and investment accounts; and<br>(ii). To provide their respective information regarding whether cash and investments accounts are "restricted" and if affirmative, provide the nature and type of restrictions Account Holders believe are applicable. (See Step 4 below regarding processes and information about account restrictions). | 34 | 43 | 77 |
| 2(B) | Prepare a template for confirmation letters from the FOMB (on behalf of D&P) to Financial Institutions as of the Measurement Dates. The confirmation letter will request that on behalf of the Account Holder, the financial institution release all cash and investment information directly to Duff & Phelps (on behalf of FOMB) and grant online Webcash access. | 34 | 43 | 77 |
| 2(C) | Receive and process cash and investment account information, as well as information provided by Account holders regarding "restrictions" and information from each Financial Institutions in a master database ("Master Database"). For each Account Holder, create a separate worksheet linked to the Master Database, of all the cash and investment account information received from each Account Holder and each Financial Institution.<br>(i). Initiate and maintain engagement with the Account Holders and Financial Institutions to facilitate receipt of sufficient and relevant information going forward. | 476 | 795 | 1,270 |
| 2(D) | Recover and follow up on missing or incomplete cash and investment information, information regarding "restrictions" from Account Holders and Financial Institutions. Revert to alternative information collection procedures if voluntary requests are unproductive.<br>(i). Maintain a detailed log of information requested, from whom, and when it was requested as well as what and when information was received and from what sources(s). | 362 | 520 | 882 |
| 2(E) | Reconcile information received from the Account Holders and the Financial Institutions. Identify material discrepancies and follow up, as applicable. | 419 | 468 | 887 |

In re: PROMESA Independent Forensic Analysis

CONFIDENTIAL - ATTORNEY'S EYES ONLY
DRAFT - SUBJECT TO SUBSTANTIAL CHANGE

**Exhibit**
Duff & Phelps Work Plan per Addendum 2 dated August 14, 2018

| STEP | TASK | Average Estimated D&P Hours | Average Estimated FOMB Hours | Average Estimated Total Hours |
|------|------|------|------|------|
| 3(A) | Based on information received from Account Holders and in consultation with the FOMB staff, determine which cash and investment accounts compiled from the Master Database should be included as unrestricted accounts ("Included Account")<br>    (i). Where there are material accounts whose restricted status is in question, communicate with the Account Holders to determine if the account should or should not be considered as an Included Account;<br>    (ii). Define and document what constitutes a material Included Account and if not Included, document why the account was not an Included Account;<br>    (iii). For any material account that is deemed excluded, document the rationale and supporting exclusion; and<br>    (iv). Seek consensus with the FOMB to determine materiality threshold for Included Accounts | 378 | 631 | 1,008 |
| 3(B) | Reconcile Included Accounts with the AAFAF-produced November 2017 Publication.  Seek an explanation from AAFAF for differences, if any, in material restricted accounts and values of each account so identified | 193 | 190 | 383 |
| 4(A) | Determine, in consultation with the FOMB counsel, the appropriate definitions and categories of legal restrictions, such as (a) federal, (b) bond-related, (c) local legislature, or (d) local executive, and classify accounts in the Master Database accordingly. | 182 | 209 | 390 |
| 4(B) | Request and obtain agreements, and legal documents or other supporting information concerning the restricted nature of each material account from the Account Holder and other relevant third-parties. | 218 | 374 | 592 |
| 4(C) | Collaborate with FOMB counsel to confirm the application of agreed upon definitions to the classification of bank accounts as either restricted or unrestricted. | 58 | 83 | 140 |
| 4(D) | Test claimed Restrictions to Account activities:<br>    (i). For material accounts where Account Holders claim "restricted" status, on a test basis, perform reviews of transactional activities to determine if the account transaction types match the claimed "restricted" status.<br>    ☐ Classify accounts in the Included Account Database as restricted or unrestricted, accordingly. | 227 | 281 | 508 |
| 5(A) | Prepare a status report or a report for publication as directed by the FOMB, describing the forensic process, findings and opinions associated with Steps 1 – 4. | 766 | 240 | 1,006 |
| 5(B) | Provide recommendations to initiate institutional memory for the bank account reporting process going forward. | 611 | 40 | 651 |

| | | | | |
|---|---|---|---|---|
| | Time to Complete Step 1 | 162 | 229 | 391 |
| | Time to Complete Step 2 | 1,324 | 1,867 | 3,191 |
| | Time to Complete Step 3 | 571 | 820 | 1,391 |
| | Time to Complete Step 4 | 684 | 946 | 1,630 |
| | Time to Complete Step 5 | 1,377 | 280 | 1,657 |
| | **Total Hrs to Completion** | **4,117** | **4,142** | **8,259** |

**Appendix B-4 -** Amendment No. 1

**CONFIDENTIAL**

**VIA E-MAIL**: jaime.elkoury@promesa.gov

March 31, 2018

Jaime A. El Koury, Esq.
General Counsel
Financial Oversight and Management Board for Puerto Rico

Subject:     **Amendment No. 1 to Letter of Engagement for Duff & Phelps, LLC-
Disputes & Investigations Engagement:     <u>Independent Forensic Analysis
Team for the Financial Oversight and Management Board for Puerto Rico</u>**

Dear Mr. El Koury:

This letter will serve to amend the Letter of Engagement dated January 31, 2018 between Duff &
Phelps, LLC ("D&P" or "we"), and the Financial Oversight and Management Board for Puerto
Rico ("PROMESA" or "you" or "Client") as follows:

1.  Attachment I to the Letter of Engagement is hereby replaced by Appendix I hereto, provided
that Appendix I is subject to the following:

The total amounts therein are reduced to 1,658 hours and $722,500 in fees, the latter to serve as a
cap ("Fee Cap") for the accomplishment of the Objectives set forth in Appendix I.  The Fee Cap
does not include fees already incurred of approximately $100,000.

The Fee Cap is subject to the following general conditions;

 (1) AAFAF promptly provides its work product as requested by D&P supporting the bank account
reports which AAFAF has published;

 (2) AAFAF provides reasonable access to personnel knowledgeable about the bank account report
work product as and when requested by D&P;

 (3) Other third parties, including Commonwealth Agencies and their public corporations make
commercially reasonable efforts to respond to inquiries and/or interview requests made by D&P;
and

 (4) FOMB agrees to assist D&P to obtain information and cooperation, when requested, relating to
items 1 through 3 above as may arise from time to time.

2.  D&P's expenses for accomplishing the Objectives in Appendix I are capped at $36,125 and are
subject to the PROMESA expense reimbursement policy attached hereto; provided, however, that
expenses incurred through February 28, 2018 as set forth in the attachment hereto are not subject to
such cap, are to be recomputed to comply with the meal expense limitations and no-alcohol

1

provision in the expense reimbursement policy and are exempted from the pre-approval requirements thereunder.

Yours sincerely,


James Feltman
Managing Director
Disputes & Investigations
Duff & Phelps, LLC

*Natalie Jaresko/bjp*

*(Jaime A. El Koury, General Counsel)*                    Date:   March 31, 2018

Signed:        Natalie A. Jaresko
Title:          Executive Director
On behalf of:  Financial and Oversight Management Board for Puerto Rico

2

*DUFF & PHELPS*
*WORK PRODUCT*

*CONFIDENTIAL – ATTORNEY CLIENT PRIVILEGED COMMUNICATION*

**Draft Strategic Work Plan to Accomplish Scope
as Outlined in January 31, 2018 Engagement Letter**
*Prepared by Duff & Phelps*

## Critical Nature of Communications

*In order to efficiently and effectively execute on Objectives 1 and 2, it will be essential for Duff & Phelps to engage with the Client in scheduled updates and receive feedback from the Client regarding the procurement of data and potential unforeseen obstacles. Duff & Phelps commits to providing regularly scheduled status reports to the Client as well as a thorough review of Objectives 1 and 2 as they are completed but before reports are issued.*

## Objective 1

Validate with a high level of certainty the completeness of the list of bank accounts in the AAFAF report of January 19, 2018 ("AAFAF Liquidity Analysis") and the values of those bank accounts as of the reported date.

*Procedures to Accomplish Objective 1*

**Draft Report: Given Task 1.A-1.D outlined below, Duff & Phelps expects to prepare a draft report describing the forensic process and findings, including recommendations as per the D&P Engagement Letter scope.**

*DUFF & PHELPS*
*WORK PRODUCT*

*CONFIDENTIAL – ATTORNEY CLIENT PRIVILEGED COMMUNICATION*

## Task 1.A: Validate AAFAF-provided accounts

| | *Estimated Time to Complete* | *Estimated D&P Hours to Complete* |
|---|---|---|
| a) Obtain the work product and supporting analyses developed by AAFAF ("AAFAF Work Papers") in connection with the AAFAF Liquidity Analysis, including but not limited to copies or screenshots of bank names, titles, and related correspondence (together, the "AAFAF Supporting Documents"). | 1 day [1] | 1 |
| b) Reconcile AAFAF Work Papers to underlying AAFAF Supporting Documents:<br>   o Organize AAFAF requests and related correspondence by bank account and for each of the three information sources identified in AAFAF's publication, described by AAFAF as comprising approximately 10,000 documents;<br>   o Compare responses to requests (quantitative and qualitative) to the AAFAF Work Papers for all accounts with balances greater than $X and on a random basis for accounts with balances between $X-1 and $Z. | 14 days | 360 |

---

[1] Time to complete is dependent on ability of producing parties.

*DUFF & PHELPS*
*WORK PRODUCT*

*CONFIDENTIAL – ATTORNEY CLIENT PRIVILEGED COMMUNICATION*

**Task 1.B: Ensure AAFAF provided accounts representative of the account universe**

| | *Estimated Time to Complete* | *Estimated D&P Hours to Complete* |
|---|---|---|
| a) Obtain work product and supporting analyses developed by non-AAFAF parties (together, the "Supplemental Work Papers"), including:<br>   ○ Government agencies' and public corporations' ("Agencies and Public Corps") cash flow statements; produced in the regular course as of December 31, 2017;<br>   ○ OCIF reporting work papers;<br>   ○ Comprehensive Annual Financial Report ("CAFR") supporting work papers for the most current year, in draft;<br>   ○ CAFR supporting work papers for the most current year, finalized. | 3 days [2] | 50 |

---
[2] Time to complete is dependent on ability of producing parties.

*DUFF & PHELPS*
*WORK PRODUCT*

*CONFIDENTIAL – ATTORNEY CLIENT PRIVILEGED COMMUNICATION*

| | | |
|---|---|---|
| b) Develop master database of all bank accounts ("<u>Comprehensive Account Database</u>"), included those in the AAFAF Work Papers and those identified in the Supplemental Work Papers.<br>   o  Include the source of the bank account information and, at minimum, the following fields: (a) Account Number, (b) Agency / Agency No., (c) Bank, (d) Bank Description, and (e) Account Classification;<br>   o  Confirm all Agencies and Public Corps are represented on the Comprehensive Account Database; inquire with relevant Agencies and Public Cops as to the rationale for exclusion. | 8 days | 210 |
| c) Identify bank accounts not included in the AAFAF Liquidity Analysis.<br>   o  Examine Agencies' and Public Corps' bank accounts excluded in the AAFAF Liquidity Analysis to confirm that such exclusions are appropriate and consistent with the objectives. | 5 days | 100 |

DUFF & PHELPS
WORK PRODUCT

CONFIDENTIAL – ATTORNEY CLIENT PRIVILEGED COMMUNICATION

| | | |
|---|---|---|
| d) Where bank accounts agree between the AAFAF Work Papers and Supplemental Work Papers, compare for completeness and comparability relating to funds subject to this inquiry; supplemental information ("<u>Supplemental Information</u>") may include:<br>   o Financial information or statements for Commonwealth Agencies and Public Corps;<br>   o Financial disclosures;<br>   o Interviews (or written confirmation) of CFOs / Financial Controllers of the largest Commonwealth Agencies and Public Corps. | 8 days | 190 |

*DUFF & PHELPS*
*WORK PRODUCT*                                                      *CONFIDENTIAL – ATTORNEY CLIENT PRIVILEGED COMMUNICATION*

**Task 1.C: Confirm existence and inclusion of non-cash accounts**

|  | *Estimated Time to Complete* | *Estimated D&P Hours to Complete* |
|---|---|---|
| a) Investigate whether: (a) cash equivalent accounts, (b) invested funds including brokerage accounts, and (c) direct investments were or should have been included in the AAFAF Work Papers and AAFAF Liquidity Analysis through a review of Supplemental Work Papers and Supplemental Information, such as OCIF-reported financial documents and financial accounts, Agency or Public Corp-provided documentation, and/or CAFR supporting work papers;<br>  o Update the Comprehensive Accounts Database with a field for account type (cash v. cash equivalents);<br>  o Update the Comprehensive Accounts Database with all cash equivalent accounts not previously included. | 10 days [3] | 180 |

**Task 1.D: Investigation of asset disposition**

|  | *Estimated Time to Complete* | *Estimated D&P Hours to Complete* |
|---|---|---|
| a) Investigate the disposition of funds held in bank accounts closed during 2017 which held balances greater than $A. | 10 days | 200 |

---

[3] Time to complete is dependent on ability of producing parties.

DUFF & PHELPS
WORK PRODUCT

*CONFIDENTIAL – ATTORNEY CLIENT PRIVILEGED COMMUNICATION*

## Objective 2

For all materially sized accounts, and for a random selection of other accounts identified by the Government as restricted, identify the documented legal restrictions, such as (a) federal, (b) bond-related, (c) local legislature, or (d) local executive.

*Procedures to Accomplish Objective 2*

**Draft Report: Given Task 2.A-2.C outlined below, Duff & Phelps expects to prepare a draft report describing the forensic process and findings.**

**Task 2.A: Determine the accounts to be tested and receive relevant documentation**

| | *Estimated Time to Complete* | *Estimated D&P Hours to Complete* |
|---|---|---|
| a) Utilize the Comprehensive Account Database developed in Tasks 1.A-1.C to find all materially sized accounts, a distinction to be made in collaboration with the Client.<br>   o Identify all materially sized accounts on the Comprehensive Account Database to be examined in this analysis;<br>   o Select a sample of non-material accounts, identified as restricted by the Government to be examined in this analysis. | 2 days | 30 |

*DUFF & PHELPS*
*WORK PRODUCT*

*CONFIDENTIAL – ATTORNEY CLIENT PRIVILEGED COMMUNICATION*

| | | |
|---|---|---|
| b) Obtain copies of documents, agreements, or other forms of information utilized by AAFAF in determining the restricted and unrestricted nature of bank accounts, including all such information relied upon by AAFAF in making their determinations (together, the "<u>AAFAF Restriction Documents</u>"). <br>    o  Determine what, if any, additional information is required to satisfy the criteria to determine restrictions and the nature of restrictions in the bank accounts identified (together, the "<u>Supplemental Restriction Documents</u>") to be included in the subset of liquidity accounts and request the same from various counterparties. | 7 days | 180 |

**Task 2.B: Collaborate with relevant parties to determine key analysis assumptions**

| | *Estimated Time to Complete* | *Estimated D&P Hours to Complete* |
|---|---|---|
| a) Assist FOMB General Counsel in developing categories of restricted and unrestricted bank account designations. | 5 days | 50 |

DUFF & PHELPS
WORK PRODUCT

CONFIDENTIAL – ATTORNEY CLIENT PRIVILEGED COMMUNICATION

| | | |
|---|---|---|
| b)  Obtain agreement from AAFAF regarding categories of bank account restrictions and related conditions to be applied when performing review of banking database; <br>     o  Meet and confer with AAFAF to ascertain what, if any, restricted accounts titling does or does not match the assessment performed by AAFAF.[4] | 4 days | 60 |

## Task 2.C: Prepare findings

| | *Estimated Time to Complete* | *Estimated D&P Hours to Complete* |
|---|---|---|
| a)  Develop a protocol for identifying exceptions and unique circumstances, such as commingled funds in accounts. | 5 days | 160 |
| b)  Reconcile differences in the application of restrictions with the AAFAF Work Papers, where possible. | 8 days | 180 |

---

[4] Further; determine with FOMB how and when to address the additional forensic work required to determine potential restrictions or lack thereof for funds and bank accounts, which arises from analysis of the source(s) and use(s) of funds flow.  Examples of such determinations would include funds received from federal grants, restrictions for earmarking, and required reserves and escrows.  These additional factual analyses would supplement the determinations performed for Objective 2 arising from a forensic review of documentation only.

*DUFF & PHELPS*
*WORK PRODUCT*

*CONFIDENTIAL – ATTORNEY CLIENT PRIVILEGED COMMUNICATION*

**Final Estimate to Complete Objectives 1 & 2**

| | |
|---|---|
| **Estimated Total Time to Completion** | **90 days or 1,951 hours** |
| **Estimated Billable Time to Completion** | **$850,000** [5] |

---

[5] This estimate does not include the amount that has been billed by the IFAT ("Independent Forensic Analysis Team") through the date of this work plan, which is approximately $80,000.

**Financial Oversight and Management Board for Puerto Rico**
*June 30, 2017*

**Expense Reimbursement Policy**

## 1. Introduction

The Board of Members of the Financial Oversight and Management Board for Puerto Rico ("the Board") recognizes that board members, officers, staff, and contractors* of the Board may be required to travel or incur in other expenses from time to time to conduct Board business.

The Reimbursed Expenses Policy (the "Policy") is designed to govern the reimbursement of reasonable, defined expenses incurred on authorized Board activities. Consequently all reimbursed expenses must be consistent with a business objective and carried out in a timely and cost-effective manner.

This Policy applies to board members, officers, staff, and contractors* who incur authorized and approved travel and other expense items in the context of the Board's business. While exceptions are not normally permitted, there is clear recognition of certain special business needs. In any such exceptional situations, all board members, officers, staff, and contractors* are expected to apply a high degree of common sense and good judgment.

## 2. Purpose of the Policy

The purpose of this policy is to ensure that (a) adequate cost controls are in place, (b) travel and other expenditures are appropriate, and (c) to provide a uniform and consistent approach for the timely reimbursement of authorized expenses incurred by the Board. It is the policy of the Board to reimburse only reasonable and necessary expenses incurred by board members, officers, staff, and contractors.

## 3. Principles of the Policy

The Policy aims to provide a flexible framework for travel and other expenses based on the following principles:

**3.1** This Policy applies to board members, officers, staff, and contractors* undertaking travel other expenses on Board business and for the purposes of this Policy, the term "staff" shall mean employees of the Board.

**3.2** It is the responsibility of board members, officers, staff, and contractors* to ensure the selection of the most direct and economical travel options and that all expenses are attributable to a valid Board business purpose.

---

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**3.3**    Board members, officers, staff, and contractors* shall be entitled to reimbursement of expenses on production of supporting vouchers and invoices meeting the requirements of an "Accountable Plan" provided under Regulation No. 8297 dated December 18, 2012 issued by the Puerto Rico Department of Treasury. No expense reimbursement will be allowed for amounts in excess of actual expenditures incurred. No expense reimbursement will be allowed for estimates of expenditures incurred. This includes coach-class airfare or train fare (or business class train fare if rates are comparable); and hotels and transportation (e.g. taxis).

**3.4**    It is the responsibility of the Board members, officers, staff, and contractors* to obtain travel authorization from the Chairman of the Board, the Executive Director or Authorized Representative prior to organizing or incurring any travel costs [See Appendix A for Authorization Authority]. Expense reimbursement is subject to having received prior authorization. Exceptions shall be made under the consideration of the Chairman, Executive Director or Authorized Representative.

**3.5**    The use of video and telephone conferencing instead of travel should always be considered to reduce travel expenses.

## 4.  Travel Expenses

### 4.1 Air Travel

**4.1.1**    Costs for air travel will be reimbursed on an actual cost incurred basis.

**4.1.2**    For all flights, board members, officers, staff, and contractors* are required to travel in a cabin class no higher than premium economy class and, when possible, the cheapest fare in this class.

**4.1.3**    Flights should be booked to provide the best value/lowest cost and fit between cost and convenience. Board staff shall book flights through the Board's Executive Assistant. Board members may book flights through the Board's Executive Assistant or independently. Board contractors must book flights independently, though they are allowed to consult the Board's Executive Assistant on fares the board members, officers, and staff are using.

**4.1.4**    The Board will not reimburse costs incurred due to deviations from the most direct routes taken for personal travel reasons.  In such cases, if the Board purchased the ticket, the traveler must reimburse the Board for any additional costs over and above the authorized travel.

**4.1.5**    Any alteration to original travel plans must be justified and approved in accordance with the Policy.

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

## 4.2 Train Travel

**4.2.1**   The Board may reimburse travelers for their economy train fares or business class train fares when those fares are comparable to the equivalent, economy class airfare on the same route.

**4.2.2**   Board staff shall book trains through the Board's Executive Assistant. Board Members may book trains through the Board's Executive Assistant or independently. Board contractors must book trains independently, though they are allowed to consult the Board's Executive Assistant on fares the board members, officers, and staff are using.

## 4.3 Hotels and Lodging

**4.3.1**   Accommodation costs may be reimbursed by the Board. Board members, officers, staff, and contractors should not exceed cost of accommodation per night published in the U.S. Government GSA Per Diem Rates (https://www.gsa.gov/perdiem), unless approved by the Chairman or his authorized representative.

**4.3.2**   Board staff shall book hotels through the Board's Executive Assistant. Board members may book hotels through the Board's Executive Assistant or independently. Board contractors must book hotels independently, though they are allowed to consult the Board's Executive Assistant on fares the Board members, officers, and staff are using.

## 4.4 Transportation

**4.4.1**   Transportation costs during trips associated to Board business will be reimbursed. Board members, officers, and staff* can expense the following transportation costs: 1) transportation to and from the airport / train station and 2) transportation to and from the meeting location. Transportation costs cover taxi services or equivalent (e.g. Uber, Lyft or any other transportation means).

## 4.5 Business Meals

**4.5.1**   When travelling to a location other than the Board members, officers, staff, and contractors'* local city, business meals are reimbursable based on the following limits:

- Breakfast: $15; Lunch: $25; Dinner: $40
- Snack expenses are reimbursable when they replace a meal.

**4.5.2**   If meals are provided during the meeting, only meals not provided can be expensed.

## 5.   Other Expenses

**5.1** Other expenses are reimbursable provided they are legitimate, necessary and reasonable expenses directly connected with or pertaining to the Board, such as office supplies, printing and reproduction, telephone calls, and messengers, among other.

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

## 6. Reimbursement of Expense

**6.1** Travel arrangements are authorized in advance through the completion and approval of a travel authorization email and the validation of a travel plan between the traveler and the designated approver [See Appendix A].

**6.2** Expenses are reimbursed through the completion, approval, and validation of expense report [See Appendix B] that the members, officers, and staff must submit to the designated approver [See Appendix C].

**6.3** Expense claims should be submitted immediately following and, where possible, no more than 10 days after the completion of each trip, but at least a monthly.

**6.4** In rare circumstances, and on an exceptional basis, reimbursement in excess of stated limits may be provided when lodging options are not available below. In such rare circumstances, the need for higher reimbursement shall be indicated on the attached reimbursement form and justified in writing by the members, officers, and staff. Reimbursement will be limited to the following:

- Lodging: average rate for available 3-star hotels listed for the applicable metropolitan area on Expedia;

The Chairman of the Board or his authorized representative will have sole discretion to approve or deny such expenditures.

**6.5** Receipts are required for all expenditures billed, such as airfare and hotel charges. No expense in excess of $25.00 will be reimbursed to Board members, officers, staff and contractors unless the individual requesting reimbursement submits with the Expense Report written itemized receipts from each vendor (not a credit card receipt or statement) showing the vendor's name, a description of the services provided (if not otherwise obvious), the date, and the total expenses. If a receipt is not available, a full explanation of the expense and the reason for the missing receipt is required.

**6.6** Alcoholic beverages will not be reimbursed under any circumstance.

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**APPENDIX A: Authorization Authority**

| Expense to be Incurred By: | Authorization From: |
|---|---|
| Board Member | Chairman or Authorized Representative |
| Board Staff | Executive Director or Authorized Representative |
| Board Contractors | Executive Director or Authorized Representative |
| Executive Director | Chairman or Authorized Representative |
| Chairman | N/A |

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**APPENDIX B: Expense Report**

**Financial Management and Oversight Board for Puerto Rico**

*To be completed by* members, officers, and staff *and submitted to designated approver*

| DATE | DESCRIPTION | AIR FARE | GROUND FARE | HOTEL | MEALS | OTHER | TOTAL (1) |
|------|-------------|----------|-------------|-------|-------|-------|-----------|
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
|      |             |          |             |       |       |       | $      -  |
| TOTAL |            | $      - | $      -     | $    - | $   - | $   - | $      -  |

Signature:_____          Date:_____

Approved by:_____          Date:_____

**(1) SUBMIT RECEIPTS FOR THE AMOUNTS TO BE REIMBURSED.**

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.*

**APPENDIX C: Expense Report Approval Authority**

| Expense Incurred By: | Expense Approved By: |
|---|---|
| Board Member | Chairman or Authorized Representative |
| Board Personnel | Executive Director or Authorized Representative |
| Board Advisors | Executive Director or Authorized Representative |
| Executive Director | Chairman or Authorized Representative |
| Chairman | Executive Director or Authorized Representative |

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**DUFF&PHELPS**

**Summary of Individual Expenses**
*for the Period January 31, 2018 through February 28, 2018*

| Professional | Level | Date | Expense Category | Amount |
|---|---|---|---|---|
| Cieciura, Caroline | Analyst | 2/9/2018 | Airfare | $ 276.40 |
| Feltman, James | Managing Director | 2/10/2018 | Airfare | $ 325.80 |
| Cieciura, Caroline | Analyst | 2/10/2018 | Airfare | $ 280.90 |
| Gittleman, Ann | Managing Director | 2/11/2018 | Airfare | $ 218.40 |
| Hornung, Eric | Senior Associate | 2/12/2018 | Airfare | $ 218.40 |
| Cieciura, Caroline | Analyst | 2/12/2018 | Ground Transportation | $ 71.16 |
| Hornung, Eric | Senior Associate | 2/12/2018 | Ground Transportation | $ 66.86 |
| Hornung, Eric | Senior Associate | 2/12/2018 | Meals | $ 35.00 |
| Gittleman, Ann | Managing Director | 2/12/2018 | Meals | $ 26.84 |
| Feltman, James | Managing Director | 2/12/2018 | Ground Transportation | $ 25.00 |
| Cieciura, Caroline | Analyst | 2/12/2018 | Ground Transportation | $ 24.00 |
| Gittleman, Ann | Managing Director | 2/12/2018 | Meals | $ 18.00 |
| Gittleman, Ann | Managing Director | 2/12/2018 | Meals | $ 14.00 |
| Gittleman, Ann | Managing Director | 2/12/2018 | Meals | $ 11.99 |
| Cieciura, Caroline | Analyst | 2/12/2018 | Meals | $ 6.80 |
| Hornung, Eric | Senior Associate | 2/12/2018 | Meals | $ 5.97 |
| Cieciura, Caroline | Analyst | 2/13/2018 | Airfare | $ 276.40 |
| Gittleman, Ann | Managing Director | 2/13/2018 | Airfare | $ 262.40 |
| Feltman, James | Managing Director | 2/13/2018 | Airfare | $ 188.40 |
| Feltman, James | Managing Director | 2/13/2018 | Meals | $ 103.00 |
| Gittleman, Ann | Managing Director | 2/13/2018 | Meals | $ 74.75 |
| Feltman, James | Managing Director | 2/13/2018 | Ground Transportation | $ 20.00 |
| Gittleman, Ann | Managing Director | 2/13/2018 | Meals | $ 11.00 |
| Gittleman, Ann | Managing Director | 2/13/2018 | Meals | $ 9.00 |
| Gittleman, Ann | Managing Director | 2/13/2018 | Ground Transportation | $ 7.79 |
| Gittleman, Ann | Managing Director | 2/13/2018 | Meals | $ 6.00 |
| Gittleman, Ann | Managing Director | 2/13/2018 | Meals | $ 4.98 |
| Gittleman, Ann | Managing Director | 2/14/2018 | Meals | $ 222.15 |
| Feltman, James | Managing Director | 2/14/2018 | Meals | $ 215.00 |
| Hornung, Eric | Senior Associate | 2/14/2018 | Airfare | $ 242.40 |
| Gittleman, Ann | Managing Director | 2/14/2018 | Meals | $ 59.29 |
| Hornung, Eric | Senior Associate | 2/14/2018 | Meals | $ 59.00 |
| Cieciura, Caroline | Analyst | 2/14/2018 | Ground Transportation | $ 9.59 |
| Gittleman, Ann | Managing Director | 2/14/2018 | Meals | $ 9.53 |
| Cieciura, Caroline | Analyst | 2/14/2018 | Ground Transportation | $ 9.26 |
| Gittleman, Ann | Managing Director | 2/14/2018 | Meals | $ 2.00 |
| Hornung, Eric | Senior Associate | 2/15/2018 | Airfare | $ 218.40 |
| Feltman, James | Managing Director | 2/15/2018 | Ground Transportation | $ 51.00 |
| Cieciura, Caroline | Analyst | 2/15/2018 | Meals | $ 41.01 |
| Gittleman, Ann | Managing Director | 2/15/2018 | Ground Transportation | $ 40.96 |
| Gittleman, Ann | Managing Director | 2/15/2018 | Meals | $ 25.27 |
| Cieciura, Caroline | Analyst | 2/15/2018 | Meals | $ 24.99 |
| Feltman, James | Managing Director | 2/15/2018 | Ground Transportation | $ 20.00 |
| Cieciura, Caroline | Analyst | 2/15/2018 | Meals | $ 18.73 |
| Cieciura, Caroline | Analyst | 2/15/2018 | Ground Transportation | $ 9.24 |
| Hornung, Eric | Senior Associate | 2/15/2018 | Ground Transportation | $ 8.50 |
| Hornung, Eric | Senior Associate | 2/15/2018 | Airfare | $ 6.00 |
| Gittleman, Ann | Managing Director | 2/15/2018 | Ground Transportation | $ 3.39 |
| Gittleman, Ann | Managing Director | 2/16/2018 | Lodging | $ 1,262.46 |
| Hornung, Eric | Senior Associate | 2/16/2018 | Lodging | $ 915.21 |
| Cieciura, Caroline | Analyst | 2/16/2018 | Lodging | $ 868.32 |
| Feltman, James | Managing Director | 2/16/2018 | Lodging | $ 821.48 |
| Feltman, James | Managing Director | 2/16/2018 | Lodging | $ 536.63 |
| Cieciura, Caroline | Analyst | 2/16/2018 | Lodging | $ 449.37 |
| Hornung, Eric | Senior Associate | 2/16/2018 | Lodging | $ 449.37 |
| Cieciura, Caroline | Analyst | 2/16/2018 | Ground Transportation | $ 51.13 |
| Cieciura, Caroline | Analyst | 2/17/2018 | Ground Transportation | $ 7.66 |
| **TOTAL EXPENSES** | | | | $ 9,246.58 |

**Appendix B-5 -** Amendment No. 2

VIA E-MAIL: jaime.elkoury@promesa.gov

August 16, 2018

Jaime A. El Koury, Esq.
General Counsel
Financial Oversight and Management Board for Puerto Rico

Subject:      **Amendment No. 2 to Letter of Engagement for Duff & Phelps, LLC-Disputes & Investigations Engagement: <u>Independent Forensic Analysis Team for the Financial Oversight and Management Board for Puerto Rico</u>**

Dear Mr. El Koury:

This letter will serve to amend the Letter of Engagement dated January 31, 2018 between Duff & Phelps, LLC ("D&P" or "we"), and the Financial Oversight and Management Board for Puerto Rico ("FOMB" or "you" or "Client") as follows:

1.      Attachment I to the Letter of Engagement is hereby replaced by Appendix II attached hereto.

2.      Attachment II contains a description of the revised Scope of Services whereby D&P will provide the design of and supervision over Steps 1(a) through 5(b). The Scope of Services of Appendix II contemplates that the FOMB and its staff will perform those Steps so identified. Appendix II estimates that the FOMB and its staff will expend approximately 4,142 hours performing the steps in Appendix II.

3.      D&P estimates the hours for design of and supervision over the FOMB staff will be approximately 4,117 hours, including (steps 5(a) & (b)). Appendix II contemplates that D&P's hours and rates for this revised Scope of Services will total $1,715,663. D&P will bill for the actual hours incurred in connection with this Engagement. However, should D&P's hours exceed the estimated hours for any of the Steps of Appendix II, D&P agrees to seek advance approval for any such excess.

4.      In connection with performing work under Appendix II, D&P agrees to seek
reimbursement for expenses accordance with the FOMB expense reimbursement policy as
attached hereto.


Yours sincerely,


James Feltman
Managing Director
Disputes & Investigations
Duff & Phelps, LLC


_____                    Date:   ___August 17, 2018___
Signed:        Natalie A. Jaresko
Title:         Executive Director
On Behalf of:  Financial and Oversight Management Board for Puerto Rico


2

Appendix B-5: Amendment No. 2

CONFIDENTIAL - ATTORNEYS' EYES ONLY
DRAFT - SUBJECT TO SUBSTANTIAL CHANGE

| TASK | TBD Vice President Low Estimate | High Estimate | TBD Senior Associate Low Estimate | High Estimate | TBD Senior Associate Low Estimate | High Estimate | TBD Analyst Low Estimate | High Estimate | Average Estimated D&P Hours | Average Estimated FOMB Hours | Average Estimated Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Create a master list of Agencies and Public Corporations of Puerto Rico ("Account Holders") for the periods ending November 30, 2013 and June 30, 2018 ("Measurement Dates"). (i) Create an organization chart of Account Holders from various sources (including, but not limited to Department of the Treasury ("Hacienda") and FOMB) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 28 | 50 |
| as frequent and obtain from (Hacienda the Comprehensive Annual Financial Reports in localized, audited form for the fiscal year ending June 30, 2014 and in draft form for the fiscal years ending June 30, 2015 through June 30, 2019. | | | | | | | | | | | |
| Request and obtain from (as detailed in Step 2A-B) (i) Account Holders' their books and records relating to each and investment accounts received from trial balances or general ledgers, as of the Measurement Dates. (ii) The Office of the Commissioner of Financial Information reports ("OCIF Reports") as of the Measurement Dates for financial institutions ("Financial Institutions") of Account Holders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 202 | 342 |
| Prepare a template for confirmation letters from the FOMB (on behalf of D&P) to request that Account Holders (i) Produce financial information from their books and records such as trial balances and/or general ledger as of the Measurement Dates, relating to cash and investment accounts; and (ii) To provide their respective information regarding whether cash and investments accounts are "restricted" and if affirmative, provide the nature and type of restrictions Account Holders believe are applicable. (See Step 4 before regarding protection and information about account restrictions). | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 43 | 77 |
| Prepare a template for confirmation letters from the FOMB (on behalf of D&P) to Financial Institutions as of the Measurement Dates. The confirmation letter will request that on behalf of the Account Holder, the financial institution release all cash and investment information directly to D&P. & The[se (on behalf of FOMB) will grant online Webserb access. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 43 | 79 |
| Review and process each cash and investment account information, as well as information as provided by Account holders regarding "restrictions" and information from each Financial Institution in a manner database ("Master Database"). For each Account Holder, create a separate worksheet linked to the Master Database, of all the cash and investment account information received from each Account Holder and each Financial Institution. (i) Initiate and maintain engagement with Account Holders and Financial Institutions to facilitate receipt of sufficient and relevant information going forward | 40 | 50 | 50 | 70 | 50 | 70 | 60 | 75 | 436 | 755 | 1,270 |
| Review and follow up on missing or incomplete cash and investments information, information regarding "restrictions" from Account Holders and Financial Institutions. Revert to alternate information collection procedures if voluntary requests are unproductive (a) Maintain a detailed log of information requested, from whom, and when it was requested as well as what and when information was received and from what source(s) | 70 | 30 | 50 | 66 | 50 | 60 | 50 | 70 | 362 | 530 | 882 |
| Reconcile information received from the Account Holders and the Financial Institutions. Identify material discrepancies and follow up, as applicable. | 45 | 60 | 50 | 60 | 50 | 60 | 50 | 70 | 419 | 468 | 887 |
| Based on information received from Account Holders and in consultation with the FOMB staff, determine which cash and investments accounts compiled from the Master Database should be excluded or are restricted accounts ("Included Account"). (a) Where there are restricted accounts whose restricted status is in question, communicate with the Account Holders to determine if the accounts should or should not be considered as an Included Account; (aa) Prefect and document what constitutes a material Included Account and if not Included, document why the account was not an Included Account; (bb) Develop an internal account that is deemed excluded, document the rationale and supporting exclusion; and (bb) Seek concurrence with the FOMB to determine materiality threshold for Included Accounts. | 45 | 60 | 40 | 50 | 40 | 50 | 40 | 50 | 579 | 691 | 1,269 |
| Reconcile Included Accounts with the AAFAF-produced November 2017 Publication. Seek an explanation from AAFAF for differences, if any, in material variance and values of each account as identified. | 10 | 16 | 25 | 30 | 25 | 30 | 30 | 50 | 193 | 190 | 383 |
| Determine, in consultation with the FOMB counsel, the appropriate deference and categories of legal restrictions, such as (a) federal, (b) trust-related, (c) local legislature, or (d) local statutory, and classify accounts in the Master Database accordingly. | 10 | 20 | 20 | 25 | 20 | 25 | 20 | 25 | 182 | 209 | 390 |
| Request and obtain agreements, and legal documents or other supporting information supporting the restricted nature of each material account from the Account Holder and other relevant third-parties | 15 | 15 | 20 | 30 | 20 | 30 | 30 | 40 | 258 | 334 | 592 |
| Collaborate with FOMB counsel to confirm the application of agreed upon definitions in the classification of each accounts as either restricted or unrestricted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 87 | 140 |
| Test classified Restrictions to Account activities: (i). For material accounts where Account Holders claim "restricted" status, on a test basis, perform reviews of transactional activities to determine if the account transaction types match the claimed "restricted" status. — aa. Classify accounts in the Included Account Database as restricted or unrestricted, accordingly. | 15 | 25 | 30 | 35 | 30 | 35 | 35 | 40 | 227 | 281 | 508 |
| Prepare a status report or a report for publication as directed by the FOMB, describing the Escrow process, findings and opinions associated with Steps 1-6 | 70 | 80 | 90 | 100 | 90 | 100 | 90 | 100 | 766 | 240 | 1,006 |
| Provide recommendations to assist the institutional recovery for the task account covering process going forward | 60 | 70 | 70 | 80 | 70 | 80 | 80 | 90 | 611 | 40 | 651 |

| | Low Estimate | High Estimate | Low Estimate | High Estimate | Low Estimate | High Estimate | Low Estimate | High Estimate | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time to Complete Step 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 162 | 229 | 391 |
| Time to Complete Step 2 | 105 | 140 | 150 | 190 | 150 | 190 | 170 | 225 | 1,324 | 1,863 | 3,190 |
| Time to Complete Step 3 | 55 | 76 | 65 | 85 | 65 | 80 | 70 | 100 | 571 | 820 | 1,391 |
| Time to Complete Step 4 | 40 | 70 | 70 | 90 | 70 | 90 | 85 | 105 | 684 | 946 | 1,630 |
| Time to Complete Step 5 | 130 | 150 | 160 | 180 | 160 | 180 | 170 | 190 | 1,377 | 283 | 1,657 |
| **Total Hrs to Completion** | 330 | 436 | 445 | 540 | 445 | 540 | 465 | 620 | 4,117 | 4,142 | 8,259 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Billable Rate** | $425 | $425 | $355 | $395 | $395 | $395 | $235 | $235 | | | |
| Billable to Complete Step 1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | | |
| Billable to Complete Step 2 | $44,625 | $59,500 | $59,250 | $75,050 | $59,250 | $75,050 | $39,950 | $50,625 | | | |
| Billable to Complete Step 3 | $23,375 | $32,300 | $25,675 | $33,500 | $25,675 | $31,600 | $19,750 | $22,500 | | | |
| Billable to Complete Step 4 | $17,000 | $29,750 | $27,650 | $35,550 | $27,650 | $35,550 | $19,125 | $23,625 | | | |
| Billable to Complete Step 5 | $55,250 | $63,750 | $63,200 | $63,300 | $63,200 | $71,100 | $36,900 | $42,750 | | | |
| **Billable Hrs to Completion** | $140,250 | $185,300 | $175,775 | $213,300 | $175,775 | $213,300 | $106,225 | $139,500 | $ | 1,739,663 | $ | 3,440,775 |

DUFF & PHELPS
WORK PRODUCT

| STEP | TASK | Duff & Phelps Team: J. Feltman, *Managing Director*, *Low Estimate* | J. Feltman, *Managing Director*, *High Estimate* | A. Gittleman, *Managing Director*, *Low Estimate* | A. Gittleman, *Managing Director*, *High Estimate* | C. Jenkins, *Managing Director*, *Low Estimate* | C. Jenkins, *Managing Director*, *High Estimate* | E. Hornung, *Vice President*, *Low Estimate* | E. Hornung, *Vice President*, *High Estimate* | C. Cieciura, *Analyst*, *Low Estimate* | C. Cieciura, *Analyst*, *High Estimate* | TBD, *Director*, *Low Estimate* | TBD, *Director*, *High Estimate* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1(A) | Create a master list of Agencies and Public Corporations of Puerto Rico ("Account Holders") for the periods ending November 30, 2017 and June 30, 2018 ("Measurement Dates"):<br>(i). Create an organization chart of Account Holders from various sources (including but not limited to Department of the Treasury ("Hacienda") and FOMB<br>a. Request and obtain from Hacienda the Comprehensive Annual Financial Reports in finalized, audited form for the fiscal year ending June 30, 2014 and in draft form for the fiscal years ending June 30, 2015 through June 30, 2018 | 3 | 4 | 3 | 4 | 3 | 4 | 2 | 6 | 2 | 6 | 3 | 4 |
| 1(B) | Request and obtain from (as detailed in Step 2A-B):<br>(i). Account Holders, their books and records relating to cash and investment accounts sourced from trial balances or general ledgers, as of the Measurement Dates;<br>(ii). The Office of the Commissioner of Financial Information reports ("OCIF Reports") as of the Measurement Dates for financial institutions ("Financial Institutions") of Account Holders | 15 | 20 | 15 | 20 | 5 | 10 | 30 | 40 | 40 | 50 | 15 | 20 |
| 2(A) | Prepare a template for confirmation letters from the FOMB (on behalf of D&P) to request that Account Holders:<br>(i). Produce financial information from their books and records such as trial balances and /or general ledger as of the Measurement Dates, relating to cash and investment accounts; and<br>(ii). To provide their respective information regarding whether cash and investments accounts are "restricted" and if affirmative, provide the nature and type of restrictions Account Holders believe are applicable. (See Step 4 below regarding processes and information about account restrictions) | 8 | 10 | 8 | 10 | 4 | 8 | 2 | 4 | 2 | 4 | 2 | 6 |
| 2(B) | Prepare a template for confirmation letters from the FOMB (on behalf of D&P) to Financial Institutions as of the Measurement Dates. The confirmation letter will request that on behalf of the Account Holder, the financial institution release all cash and investment information directly to Duff & Phelps (on behalf of FOMB) and grant online Webcash access | 8 | 10 | 8 | 10 | 4 | 8 | 2 | 4 | 2 | 4 | 2 | 6 |
| 2(C) | Receive and process cash and investment account information, as well as information provided by Account holders regarding "restrictions" and information from each Financial Institutions in a master database ("Master Database"). For each Account Holder, create a separate worksheet linked to the Master Database, of all the cash and investment account information received from each Account Holder and each Financial Institution.<br>(i). Initiate and maintain engagement with the Account Holders and Financial Institutions to facilitate receipt of sufficient and relevant information going forward. | 35 | 40 | 35 | 40 | 16 | 20 | 40 | 50 | 60 | 75 | 35 | 40 |
| 2(D) | Recover and follow up on missing or incomplete cash and investment information, information regarding "restrictions" from Account Holders and Financial Institutions. Revert to alternative information collection procedures if voluntary requests are unproductive<br>(i). Maintain a detailed log of information requested, from whom, and when it was requested as well as what and when information was received and from what sources(s). | 20 | 30 | 20 | 30 | 5 | 8 | 20 | 30 | 50 | 70 | 20 | 30 |
| 2(E) | Reconcile information received from the Account Holders and the Financial Institutions. Identify material discrepancies and follow up, as applicable. | 15 | 20 | 15 | 20 | 5 | 8 | 45 | 60 | 60 | 80 | 20 | 25 |
| 3(A) | Based on information received from Account Holders and in consultation with the FOMB staff, determine which cash and investment accounts compiled from the Master Database should be included as unrestricted accounts ("Included Account"):<br>(i). Where there are material accounts whose restricted status is in question, communicate with the Account Holders to determine if the account should or should not be considered as an Included Account;<br>(ii). Define and document what constitutes a material Included Account and if not Included, document why the account was not an Included Account,<br>(iii) For any material account that is deemed excluded, document the rationale and supporting exclusion, and<br>(iv) Seek consensus with the FOMB to determine materiality threshold for Included Accounts | 20 | 30 | 20 | 30 | 15 | 20 | 45 | 60 | 40 | 50 | 20 | 30 |
| 3(B) | Reconcile Included Accounts with the AAFAF-produced November 2017 Publication. Seek an explanation from AAFAF for differences, if any, in material restricted accounts and values of each account so identified | 8 | 10 | 8 | 10 | 4 | 6 | 10 | 16 | 30 | 50 | 8 | 10 |
| 4(A) | Determine, in consultation with the FOMB counsel, the appropriate definitions and categories of legal restrictions, such as (a) federal, (b) bond-related, (c) local legislature, or (d) local executive, and classify accounts in the Master Database accordingly. | 10 | 20 | 10 | 20 | 8 | 10 | 15 | 20 | 25 | 30 | 10 | 20 |
| 4(B) | Request and obtain agreements, and legal documents or other supporting information concerning the restricted nature of each material account from the Account Holder and other relevant third-parties | 15 | 20 | 15 | 20 | 4 | 6 | 15 | 25 | 30 | 40 | 15 | 20 |
| 4(C) | Collaborate with FOMB counsel to confirm the application of agreed upon definitions to the classification of bank accounts as either restricted or unrestricted | 20 | 25 | 20 | 25 | 10 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4(D) | Test claimed Restrictions to Account activities:<br>(i). For material accounts where Account Holders claim "restricted" status, on a test basis, perform reviews of transactional activities to determine if the account transaction types match the claimed "restricted" status<br>a. Classify accounts in the Included Account Database as restricted or unrestricted, accordingly. | 10 | 15 | 10 | 15 | 6 | 8 | 15 | 25 | 35 | 40 | 10 | 20 |
| 5(A) | Prepare a status report or a report for publication as directed by the FOMB, describing the forensic process, findings and opinions associated with Steps 1 – 4. | 60 | 70 | 60 | 70 | 34 | 38 | 70 | 80 | 90 | 100 | 60 | 80 |
| 5(B) | Provide recommendations to initiate institutional memory for the bank account reporting process going forward. | 40 | 50 | 40 | 50 | 34 | 38 | 60 | 70 | 70 | 90 | 40 | 50 |
| | Time to Complete Step 1 | 18 | 24 | 18 | 24 | 8 | 14 | 32 | 46 | 42 | 56 | 18 | 24 |
| | Time to Complete Step 2 | 86 | 110 | 86 | 110 | 34 | 52 | 109 | 148 | 174 | 233 | 79 | 107 |
| | Time to Complete Step 3 | 28 | 40 | 28 | 40 | 19 | 26 | 55 | 76 | 70 | 100 | 28 | 40 |
| | Time to Complete Step 4 | 55 | 80 | 55 | 80 | 28 | 39 | 45 | 70 | 90 | 110 | 35 | 60 |
| | Time to Complete Step 5 | 100 | 120 | 100 | 120 | 68 | 76 | 130 | 150 | 160 | 190 | 100 | 130 |
| | **Total Hrs to Completion** | **287** | **374** | **287** | **374** | **157** | **207** | **371** | **490** | **536** | **689** | **260** | **361** |
| | *Billable Rate* | $650 | $650 | $650 | $650 | $650 | $650 | $425 | $425 | $225 | $225 | $550 | $550 |
| | Billables to Complete Step 1 | $11,700 | $15,600 | $11,700 | $15,600 | $5,200 | $9,100 | $13,600 | $19,550 | $9,450 | $12,600 | $9,900 | $13,200 |
| | Billables to Complete Step 2 | $55,900 | $71,500 | $55,900 | $71,500 | $22,100 | $33,800 | $46,325 | $62,900 | $39,150 | $52,425 | $43,450 | $58,850 |
| | Billables to Complete Step 3 | $18,200 | $26,000 | $18,200 | $26,000 | $12,350 | $16,900 | $23,375 | $32,300 | $15,750 | $22,500 | $15,400 | $22,000 |
| | Billables to Complete Step 4 | $35,750 | $52,000 | $35,750 | $52,000 | $18,200 | $25,350 | $19,125 | $29,750 | $20,250 | $24,750 | $19,250 | $33,000 |
| | Billables to Complete Step 5 | $65,000 | $78,000 | $65,000 | $78,000 | $44,200 | $49,400 | $55,250 | $63,750 | $36,000 | $42,750 | $55,000 | $71,500 |
| | **Billables Time to Completion** | **$186,550** | **$243,100** | **$186,550** | **$243,100** | **$102,050** | **$134,550** | **$157,675** | **$208,250** | **$120,600** | **$155,025** | **$143,000** | **$198,550** |

**Financial Oversight and Management Board for Puerto Rico**
*June 30, 2017*

**Expense Reimbursement Policy**


## 1. Introduction

The Board of Members of the Financial Oversight and Management Board for Puerto Rico ("the Board") recognizes that board members, officers, staff, and contractors* of the Board may be required to travel or incur in other expenses from time to time to conduct Board business.

The Reimbursed Expenses Policy (the "Policy") is designed to govern the reimbursement of reasonable, defined expenses incurred on authorized Board activities.  Consequently all reimbursed expenses must be consistent with a business objective and carried out in a timely and cost-effective manner.

This Policy applies to board members, officers, staff, and contractors* who incur authorized and approved travel and other expense items in the context of the Board's business. While exceptions are not normally permitted, there is clear recognition of certain special business needs.  In any such exceptional situations, all board members, officers, staff, and contractors* are expected to apply a high degree of common sense and good judgment.


## 2. Purpose of the Policy

The purpose of this policy is to ensure that (a) adequate cost controls are in place, (b) travel and other expenditures are appropriate, and (c) to provide a uniform and consistent approach for the timely reimbursement of authorized expenses incurred by the Board. It is the policy of the Board to reimburse only reasonable and necessary expenses incurred by board members, officers, staff, and contractors.

## 3. Principles of the Policy

The Policy aims to provide a flexible framework for travel and other expenses based on the following principles:

**3.1**   This Policy applies to board members, officers, staff, and contractors* undertaking travel other expenses on  Board business and for the purposes of this Policy, the term "staff" shall mean employees of the Board.

**3.2**   It is the responsibility of board members, officers, staff, and contractors* to ensure the selection of the most direct and economical travel options and that all expenses are attributable to a valid Board business purpose.

---

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**3.3**   Board members, officers, staff, and contractors\* shall be entitled to reimbursement of expenses on production of supporting vouchers and invoices meeting the requirements of an "Accountable Plan" provided under Regulation No. 8297 dated December 18, 2012 issued by the Puerto Rico Department of Treasury. No expense reimbursement will be allowed for amounts in excess of actual expenditures incurred. No expense reimbursement will be allowed for estimates of expenditures incurred. This includes coach-class airfare or train fare (or business class train fare if rates are comparable); and hotels and transportation (e.g. taxis).

**3.4**   It is the responsibility of the Board members, officers, staff, and contractors\* to obtain travel authorization from the Chairman of the Board, the Executive Director or Authorized Representative prior to organizing or incurring any travel costs [See Appendix A for Authorization Authority]. Expense reimbursement is subject to having received prior authorization. Exceptions shall be made under the consideration of the Chairman, Executive Director or Authorized Representative.

**3.5**   The use of video and telephone conferencing instead of travel should always be considered to reduce travel expenses.

## 4.  Travel Expenses

## 4.1 Air Travel

**4.1.1**   Costs for air travel will be reimbursed on an actual cost incurred basis.

**4.1.2**   For all flights, board members, officers, staff, and contractors\* are required to travel in a cabin class no higher than premium economy class and, when possible, the cheapest fare in this class.

**4.1.3**   Flights should be booked to provide the best value/lowest cost and fit between cost and convenience. Board staff shall book flights through the Board's Executive Assistant. Board members may book flights through the Board's Executive Assistant or independently. Board contractors must book flights independently, though they are allowed to consult the Board's Executive Assistant on fares the board members, officers, and staff are using.

**4.1.4**   The Board will not reimburse costs incurred due to deviations from the most direct routes taken for personal travel reasons.  In such cases, if the Board purchased the ticket, the traveler must reimburse the Board for any additional costs over and above the authorized travel.

**4.1.5**   Any alteration to original travel plans must be justified and approved in accordance with the Policy.

\*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

## 4.2 Train Travel

**4.2.1**    The Board may reimburse travelers for their economy train fares or business class train fares when those fares are comparable to the equivalent, economy class airfare on the same route.

**4.2.2**    Board staff shall book trains through the Board's Executive Assistant. Board Members may book trains through the Board's Executive Assistant or independently. Board contractors must book trains independently, though they are allowed to consult the Board's Executive Assistant on fares the board members, officers, and staff are using.

## 4.3 Hotels and Lodging

**4.3.1**    Accommodation costs may be reimbursed by the Board. Board members, officers, staff, and contractors should not exceed cost of accommodation per night published in the U.S. Government GSA Per Diem Rates (https://www.gsa.gov/perdiem), unless approved by the Chairman or his authorized representative.

**4.3.2**    Board staff shall book hotels through the Board's Executive Assistant. Board members may book hotels through the Board's Executive Assistant or independently. Board contractors must book hotels independently, though they are allowed to consult the Board's Executive Assistant on fares the Board members, officers, and staff are using.

## 4.4 Transportation

**4.4.1**    Transportation costs during trips associated to Board business will be reimbursed. Board members, officers, and staff* can expense the following transporation costs: 1) transportation to and from the airport / train station and 2) transportation to and from the meeting location. Transportation costs cover taxi services or equivalent (e.g. Uber, Lyft or any other transportation means).

## 4.5 Business Meals

**4.5.1**    When travelling to a location other than the Board members, officers, staff, and contractors'* local city, business meals are reimbursable based on the following limits:

- Breakfast: $15; Lunch: $25; Dinner: $40
- Snack expenses are reimbursable when they replace a meal.

**4.5.2**    If meals are provided during the meeting, only meals not provided can be expensed.

## 5.   Other Expenses

**5.1** Other expenses are reimbursable provided they are legitimate, necessary and reasonable expenses directly connected with or pertaining to the Board, such as office supplies, printing and reproduction, telephone calls, and messengers, among other.

---

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

## 6. Reimbursement of Expense

**6.1** Travel arrangements are authorized in advance through the completion and approval of a travel authorization email and the validation of a travel plan between the traveler and the designated approver [See Appendix A].

**6.2** Expenses are reimbursed through the completion, approval, and validation of expense report [See Appendix B] that the members, officers, and staff must submit to the designated approver [See Appendix C].

**6.3** Expense claims should be submitted immediately following and, where possible, no more than 10 days after the completion of each trip, but at least a monthly.

**6.4** In rare circumstances, and on an exceptional basis, reimbursement in excess of stated limits may be provided when lodging options are not available below. In such rare circumstances, the need for higher reimbursement shall be indicated on the attached reimbursement form and justified in writing by the members, officers, and staff. Reimbursement will be limited to the following:

- Lodging: average rate for available 3-star hotels listed for the applicable metropolitan area on Expedia;

The Chairman of the Board or his authorized representative will have sole discretion to approve or deny such expenditures.

**6.5** Receipts are required for all expenditures billed, such as airfare and hotel charges. No expense in excess of $25.00 will be reimbursed to Board members, officers, staff and contractors unless the individual requesting reimbursement submits with the Expense Report written itemized receipts from each vendor (not a credit card receipt or statement) showing the vendor's name, a description of the services provided (if not otherwise obvious), the date, and the total expenses. If a receipt is not available, a full explanation of the expense and the reason for the missing receipt is required.

**6.6** Alcoholic beverages will not be reimbursed under any circumstance.

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**APPENDIX A: Authorization Authority**

| Expense to be Incurred By: | Authorization From: |
|---|---|
| Board Member | Chairman or Authorized Representative |
| Board Staff | Executive Director or Authorized Representative |
| Board Contractors | Executive Director or Authorized Representative |
| Executive Director | Chairman or Authorized Representative |
| Chairman | N/A |

\*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

## APPENDIX B: Expense Report

**Financial Management and Oversight Board for Puerto Rico**

*To be completed by* members, officers, and staff *and submitted to designated approver*

| DATE | DESCRIPTION | AIR FARE | GROUND FARE | HOTEL | MEALS | OTHER | TOTAL (1) |
|------|-------------|----------|-------------|-------|-------|-------|-----------|
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
|      |             |          |             |       |       |       | $    -    |
| TOTAL |            | $    -   | $    -      | $   - | $   - | $   - | $    -    |

Signature:_____          Date:_____

Approved by:_____        Date:_____

**(1) SUBMIT RECEIPTS FOR THE AMOUNTS TO BE REIMBURSED.**

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**APPENDIX C: Expense Report Approval Authority**

| Expense Incurred By: | Expense Approved By: |
|---|---|
| Board Member | Chairman or Authorized Representative |
| Board Personnel | Executive Director or Authorized Representative |
| Board Advisors | Executive Director or Authorized Representative |
| Executive Director | Chairman or Authorized Representative |
| Chairman | Executive Director or Authorized Representative |

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**Appendix B-6 -** Amendment No. 3

VIA E-MAIL: jaime.elkoury@promesa.gov


December 11, 2018

Jaime A. El Koury, Esq.
General Counsel
Financial Oversight and Management Board for Puerto Rico


**Subject:**     **Amendment No. 3 to Letter of Engagement for Duff & Phelps, LLC-**
**Disputes & Investigations Engagement: Independent Forensic Analysis Team**
**for the Financial Oversight and Management Board for Puerto Rico**


Dear Mr. El Koury:

This letter amends the Letter of Engagement dated January 31, 2018 (as amended by
Amendment No. 1 dated March 31, 2018 and Amendment No. 2 dated August 16, 2018, the
"Engagement") between Duff & Phelps, LLC ("D&P" or "we") and the Financial Oversight and
Management Board for Puerto Rico ("FOMB" or "you" or "Client") as follows:

1.      Amendment No. 2 includes an attachment that describes the financial and accounting
forensic analysis services that D&P must render under the Engagement (the "Scope of
Services").

2.      At the request of the FOMB, D&P will assume the role of Project Manager over the work
contemplated under the Scope of Services.  The assumption by D&P of the role of Project
Manager will supplement, but not replace, those enumerated responsibilities D&P currently has
under the Scope of Services.

        D&P agrees that it will provide the FOMB with the following Title III work product (the
"Work Product") in connection with the bank accounts of all the government entities included in
the list attached hereto (the "Priority List") on or before February 4, 2018 (the "Deadline"): the
bank account balances of cash and investment accounts as of June 30, 2018 (the "Measurement
Date") segregated by unrestricted and restricted designations, as to which D&P will effect
validation procedures such that D&P provides by the Deadline its professional opinion thereon,
subject to standard disclosures and exceptions.

        D&P acknowledges that the Work Product includes the Commonwealth of Puerto Rico,
including the Treasury Single Accounts ("TSA").  Title III entities have been identified for D&P
by the FOMB's attorneys.  D&P acknowledges and agrees that the Work Product is an essential
component for the creditor negotiations that FOMB and its advisors are engaged in.

00608531; 2

The parties acknowledge that completion of the Work Product by the Deadline is contingent on the quality and timeliness of the responses of the Account Holders ("AH") and Financial Institutions ("FI") to the letters and other inquiries from the FOMB as well as the FOMB's continued ability to enter and process information in the TeamConnect database on a timely basis, provided that D&P will use its best commercial efforts, including the addition of personnel, to complete the Work Product by the Deadline. The parties also acknowledge that after the Deadline, D&P may continue to require additional Title III information and analysis, where responses from AH and FI material responses were incomplete.

3.      In its role as Project Manager, D&P agrees to:

   a.   have a continuing physical presence at the Clients' office in San Juan, Puerto Rico;

   b.   provide direct supervision to the Clients review and data entry staff assigned to the Project;

   c.   provide direct assistance by performing the review function for AH included in the Priority List, including assessment of the completeness and sufficiency of AH responses and develop an open item list and tracking of secondary AH responses;

   d.   coordinate Project Management activities with the Client staff, who will work with D&P and interface with the representatives of government entities and financial institutions;

   e.   D&P's role of Project Manager will also include the responsibility to initiate, manage and download for processing, the Financial Institution letters for the Account Holders;

   f.   provide weekly project status updates to the Client; and

   g.   provide other forms of services as requested and mutually agreed upon in writing.

4.      D&P's estimate of its incremental fees for its services hereunder is $50,000 per week effective the week beginning November 5, 2018 through the Deadline, provided that billings will be based on actual hours worked in accordance with the rates specified in Attachment II of the Engagement.

5.      D&P acknowledges and agrees that all fees and expenses payable under the Engagement (including this Amendment No. 3) as of November 1, 2018 will be paid through the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA") Title III proceeding filed on behalf of the Commonwealth of Puerto Rico that is pending in the United States District Court for the District of Puerto Rico, No. 17 BK 3283-LTS.  Fees and expenses payable for work related to each of the other Title III debtors, that is, ERS (No. 17 BK 3283-LTS), HTA (No. 17 BK 3567 LTS) and PREPA (No. 17 BK 4780-LTS) shall paid through the PROMESA Title III

proceeding of the corresponding entity.  We have familiarized ourselves with the currently applicable processes and guidelines relevant to submitting monthly statements and interim fee applications for payment of fees and expenses through the Title III proceeding, including the Court's orders addressing the procedures for interim compensation and reimbursement of expenses of professionals.  We acknowledge and agree to be paid pursuant to such processes and guidelines

6.      Except as set forth herein the Engagement Letter remains in full force and effect in accordance with its terms.

[Signature page follows.]

Yours sincerely,

James Feltman
Managing Director
Disputes & Investigations
Duff & Phelps, LLC

Attachment

Agreed and Accepted by:

**Financial and Oversight Management
Board for Puerto Rico**

Signed:        Natalie A. Jaresko
Title:         Executive Director
Date:

**In re: PROMESA Independent Forensic Analysis**

**Exhibit A**
Prioritized Entity List
*As of November 16, 2018*

| Ag# | Entity Name (clean) | Priority Type |
|---|---|---|
| 8 | Oficina Contralor | Commonwealth |
| 10 | Tribunal General de Justicia | Commonwealth |
| 11 | Comision para la Seguridad en el Transito | Commonwealth |
| 12 | Oficina de Asuntos de la Juventud | Commonwealth |
| 14 | Junta de Calidad Ambiental | Commonwealth |
| 15 | Oficina Gobernador | Commonwealth |
| 16 | Oficina de Gerencia y Presupuesto | Commonwealth |
| 18 | Junta de Planificacion | Commonwealth |
| 19 | Junta Apel. sobre Const. y Lot | Commonwealth |
| 21 | Agencia Estatal para el Manejo de Emergencias y Administracion de Desastres | Commonwealth |
| 22 | Oficina Comisionado de Seguros | Commonwealth |
| 23 | Departamento de Estado | Commonwealth |
| 24 | Departamento de Hacienda | Commonwealth |
| 25 | Asignaciones bajo la Custodia de Hacienda | Commonwealth |
| 26 | Administracion Sis Ret Gob Y Jud | Commonwealth |
| 27 | Oficina Rec.Hum. de ELA (ORHELA) | Commonwealth |
| 28 | Comision Estatal de Elecciones | Commonwealth |
| 29 | Administracion de Asuntos Federales | Commonwealth |
| 30 | Oficina de Administracion y Transformacion de los Recursos Humanos | Commonwealth |
| 31 | Administracion de Servicios Generales | Commonwealth |
| 34 | Comision de Investigacion, Procesamiento y Apelacion | Commonwealth |
| 35 | Oficina de Exencion Contributiva Industrial | Commonwealth |
| 36 | Oficina Comisionado de Asuntos Municipales | Commonwealth |
| 37 | Comision Derechos Civiles | Commonwealth |
| 38 | Departamento de Justicia | Commonwealth |
| 40 | Departamento de Policia | Commonwealth |
| 42 | Cuerpo de Bomberos | Commonwealth |
| 43 | Guardia Nacional | Commonwealth |
| 45 | Departamento de Seguridad Publica | Commonwealth |
| 49 | Departamento de Transportacion y Obras Publicas | Commonwealth |
| 50 | Departamento de Recursos Naturales y Ambientales | Commonwealth |
| 55 | Departamento de Agricultura | Commonwealth |
| 60 | Oficina Procurador Ciudadano | Commonwealth |
| 62 | Comision de Desarrollo Cooperativo | Commonwealth |
| 65 | Comision de Servicio Publico | Commonwealth |
| 66 | Autoridad de Carreteras y Transportacion | HTA |
| 67 | Departamento Trabajo y Recursos Humanos | Commonwealth |
| 68 | Junta de Relaciones Trabajo | Commonwealth |
| 69 | Departamento de Asuntos Consumidor | Commonwealth |
| 70 | Corporacion Fondo Seguro Estado | Commonwealth |
| 71 | Departamento de Salud | Commonwealth |
| 75 | Oficina Comisionado de Instituciones Financieras | Commonwealth |
| 78 | Departamento de la Vivienda | Commonwealth |
| 79 | Administracion de Compensaciones por Accidentes de Automoviles | Commonwealth |
| 81 | Departamento de Educacion | Commonwealth |
| 82 | Instituto de Cultura Puertorriquena | Commonwealth |
| 87 | Departamento de Recreacion y Deportes | Commonwealth |
| 89 | Administracion de la Industria y el Deporte Hipico | Commonwealth |
| 90 | Administracion de Servicios Medicos | Commonwealth |
| 91 | Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | ERS |
| 95 | Administracion de Servicios de Salud Mental y Contra la Adiccion | Commonwealth |

| 96 | Oficina Procuradora de las Mujeres | Commonwealth |
|---|---|---|
| 100 | Asamblea Legislativa | Commonwealth |
| 105 | Comision Industrial | Commonwealth |
| 106 | Administracion de Vivienda Publica | Commonwealth |
| 109 | Escuela de Artes Plasticas y Diseno | Commonwealth |
| 119 | Departamento de Desarrollo Economico y Comercio | Commonwealth |
| 120 | Oficina Procurador Veterano | Commonwealth |
| 121 | Junta de Gobierno Servicio 9-1-1 | Commonwealth |
| 122 | Departamento de la Familia | Commonwealth |
| 123 | Administracion de Familias y Ninos | Commonwealth |
| 124 | Administracion de Sustento de Menores | Commonwealth |
| 126 | Administracion de Rehabilitacion Vocacional | Commonwealth |
| 127 | Administracion de Desarrollo Socioeconomico de la Familia | Commonwealth |
| 132 | Asuntos de Energia | Commonwealth |
| 133 | Administracion de Recursos Naturales | Commonwealth |
| 137 | Departamento de Correccion y Rehabilitacion | Commonwealth |
| 138 | Fideicomiso Institucional de la Guardia Nacional | Commonwealth |
| 139 | Junta de Libertad Bajo Palabra | Commonwealth |
| 141 | Junta Reglamentadora de Telecomunicaciones | Commonwealth |
| 152 | Oficina Procurador de las Personas de Edad Avanzada | Commonwealth |
| 153 | Oficina Producador Personas Impedimentos | Commonwealth |
| 155 | Oficina Estatal de Conservacion Historica | Commonwealth |
| 161 | Autoridad para el Financiamiento de la Infraestructura | Commonwealth |
| 162 | Autoridad de Edificios Publicos | Commonwealth |
| 165 | Autoridad de Tierras | Commonwealth |
| 166 | Compania de Fomento Industrial | Commonwealth |
| 167 | Compania para el Desarrollo Integral de la Peninsula de Cantera | Commonwealth |
| 168 | Autoridad de los Puertos | Commonwealth |
| 169 | Autoridad de Energia Electrica | PREPA |
| 172 | Banco Gubernamental de Fomento para Puerto Rico | Commonwealth |
| 174 | Autoridad Metropolitana de Autobuses | Other |
| 176 | Universidad de Puerto Rico | Commonwealth |
| 177 | Administracion de Terrenos | Commonwealth |
| 180 | Compania de Turismo | Commonwealth |
| 181 | Administracion Desarrollo Laboral | Commonwealth |
| 184 | Autoridad de Desperdicios Solidos | Commonwealth |
| 186 | Autoridad de Conservacion y Desarrollo de Culebra | Commonwealth |
| 187 | Administracion de Seguros de Salud | Commonwealth |
| 188 | Corporacion Centro Cardiovascular y el Caribe | Commonwealth |
| 189 | Instituto de Ciencias Forenses | Commonwealth |
| 191 | Corporacion de las Artes Musicales | Commonwealth |
| 192 | Corporacion de Centro de Bellas Artes | Commonwealth |
| 193 | Oficina de etica Gubernamental | Commonwealth |
| 195 | Banco de Desarrollo Economico para Puerto Rico | Commonwealth |
| 196 | Corporacion para la Difusion Publica | Commonwealth |
| 198 | Corporacion de Seguros Agricolas | Commonwealth |
| 200 | Panel sobre el Fiscal Especial Independiente | Commonwealth |
| 208 | Aportaciones a los Municipios | Commonwealth |
| 211 | Autoridad para el Financiamiento de Facilidades Industriales, Turisticas, Educativas, Medic | Commonwealth |
| 215 | Corporacion de Conservatorio de Musica | Commonwealth |
| 217 | Oficina de Servicios con Antelacion al Juicio | Commonwealth |
| 220 | Salud Correccional | Commonwealth |
| 221 | Negociado Cuerpo de Emergencias Medicas | Commonwealth |
| 224 | Comision Conjunta Sobre Informes Especiales Contralor | Commonwealth |
| 226 | Comision Especial Conjunta de Fondos Legislativos | Commonwealth |
| 229 | Oficina COORD GEN COM ESPECIALES PR | Commonwealth |
| 231 | Oficina Procurador Paciente | Commonwealth |
| 235 | Autoridad para el Financiamiento de la Vivienda | Commonwealth |
| 238 | Autoridad de Ponce | Commonwealth |

| 241 | Administracion para el Cuidado y Desarrollo Integral de la Ninez | Commonwealth |
|---|---|---|
| 258 | Compania de Comercio y Exportacion | Commonwealth |
| 264 | Corporacion Proyecto ENLACE Cano Martin Pena | Commonwealth |
| 265 | Autoridad para el Redesarrollo de los Terrenos y Facilidades de la Estacion Naval Roosev | Commonwealth |
| 266 | Oficina Asuntos Seguridad Publica | Commonwealth |
| 268 | Instituto de Estadisticas | Commonwealth |
| 273 | Oficina de Gerencia de Permisos | Commonwealth |
| 274 | Oficina Inspector Gen. Permisos | Commonwealth |
| 276 | Autoridad para las Alianzas Publico Privadas | Commonwealth |
| 277 | Administracion para el Desarrollo de Empresas Agropecuarias | Commonwealth |
| 278 | Consejo de Educacion | Commonwealth |
| 279 | Comision Apelativa Servicio Publico | Commonwealth |
| 281 | Oficina Contralor Electoral | Commonwealth |
| 285 | Autoridad de Transporte Integrado | Commonwealth |
| 286 | Autoridad Puerto de Ponce | Commonwealth |
| 287 | Corporacion de Centro Regional ELA | Commonwealth |
| 288 | Centro Comprensivo de Cancer | Commonwealth |
| 289 | Comision de Energia | Commonwealth |
| 290 | Oficina Estatal de Politica Publica Energetica | Commonwealth |
| 292 | Oficina Independiente Proteccion al Consumidor | Commonwealth |
| 293 | Centro de Investigaciones Educacion y Servicios Medicos para la Diabetes | Commonwealth |
| 294 | Bosque Modelo | Commonwealth |
| 295 | Autoridad de Asesoria Financiera y Agencia Fiscal | Commonwealth |
| 303 | Autoridad Distrito Centro de Convenciones | Commonwealth |
| 329 | Oficina de Desarrollo Socioeconomico y Comunitario | Commonwealth |
| 928 | Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | ERS |
| 929 | Sistema de Retiro para Maestros | ERS |
| Alt 17 | Asignaciones bajo la Custodia de la Oficina de Gerencia y Presupuesto | Commonwealth |
| n/a | Corporacion de Fondo de Interes Apremienta | COFINA |
| n/a | Loteria Electronica | Commonwealth |
| n/a | Negociado de la Policia | Commonwealth |
| n/a | Maritime Shipping Authority | Commonwealth |
| n/a | Negociado de Sistemas de Emergencias 9-1-1 | Commonwealth |
| n/a | Fideicomiso Perpetuo para las Comunidades Especiales | Commonwealth |
| n/a | Interamerican Energy Sources | PREPA |
| n/a | PREPA Holdings | PREPA |
| n/a | PREPA Networks | PREPA |
| n/a | PREPA Retirement System | PREPA |
| n/a | Administracion Sistema de Retiro de Empleados Gobierno | ERS |
| n/a | Commonwealth Election Commission | Commonwealth |
| n/a | Court of Appeals | Commonwealth |
| n/a | Court of First Instance | Commonwealth |
| n/a | House of Representatives | Commonwealth |
| n/a | Traditional Lottery | Commonwealth |
| n/a | Unemployment Insurance Fund | Commonwealth |
| n/a | Musical Arts and Stagecraft Corporation | Commonwealth |
| n/a | Contributions to Municipalities (GRIM)' | Commonwealth |
| n/a | Energy Affairs Office | Commonwealth |
| n/a | Health Advocate Office | Commonwealth |
| n/a | Junta de Supervision y Administracion Financiera | Commonwealth |
| n/a | Negociado de Investigaciones Especiales | Commonwealth |
| n/a | Oficina Administracion Tribunales | Commonwealth |
| n/a | Oficina de Servicios Legislativos | Commonwealth |
| n/a | Oficina Procurador General | Commonwealth |
| n/a | Secretaria de la Gobernacion | Commonwealth |
| n/a | Sistemas de Informacion de Justicia Criminal | Commonwealth |
| n/a | Superintendencia Capitolio | Commonwealth |
| n/a | Tribunal Supremo | Commonwealth |
| n/a | Senado | Commonwealth |

| | | |
|---|---|---|
| n/a | The Commonwealth of Puerto Rico | Commonwealth |
| n/a | Administracion Sistema de Retiro de la Judicatura | ERS |
| n/a | Corporacion de Industrias de Ciegos, Personas Mentalmente Retardadas y Otras Personas | Commonwealth |

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018
Appendix C: Project Information

**Appendix C: Project Information**

**Appendix C-1-** Title III Entities

| Original Title III Priority Entity Name (as provided by Proskauer) | Category | Changes through AH Review Process |
|---|---|---|
| Administracion de Asuntos Federales | Commonwealth | |
| Administracion de Compensaciones por Accidentes de Automoviles | Commonwealth | |
| Administracion de Desarrollo Socioeconomico de la Familia | Commonwealth | |
| Administracion de Familias y Ninos | Commonwealth | |
| Administracion de la Industria y el Deporte Hipico | Commonwealth | |
| Administracion de Recursos Naturales | Commonwealth | |
| Administracion de Rehabilitacion Vocacional | Commonwealth | |
| Administracion de Seguros de Salud | Commonwealth | |
| Administracion de Servicios de Salud Mental y Contra la Adiccion | Commonwealth | |
| Administracion de Servicios Generales | Commonwealth | |
| Administracion de Servicios Medicos | Commonwealth | |
| Administracion de Sustento de Menores | Commonwealth | |
| Administracion de Terrenos | Commonwealth | |
| Administracion de Vivienda Publica | Commonwealth | |
| Administracion Desarrollo Laboral | Commonwealth | |
| Administracion para el Cuidado y Desarrollo Integral de la Ninez | Commonwealth | |
| Administracion para el Desarrollo de Empresas Agropecuarias | Commonwealth | |
| Administracion Sis Ret Gob Y Jud | Commonwealth | Duplicate of Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura (removed from list) |
| Administracion Sistema de Retiro de Empleados Gobierno | ERS | |
| Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | ERS | |
| Administracion Sistema de Retiro de la Judicatura | ERS | |
| Agencia Estatal para el Manejo de Emergencias y Administracion de Desastres | Commonwealth | |
| Aportaciones a los Municipios | Commonwealth | |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | ERS | |
| Asamblea Legislativa | Commonwealth | |
| Asignaciones bajo la Custodia de Hacienda | Commonwealth | |

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018
Appendix C: Project Information

| | | |
|---|---|---|
| Asignaciones bajo la Custodia de la Oficina de Gerencia y Presupuesto | Commonwealth | |
| Asuntos de Energia | Commonwealth | Office within Departamento de Desarrollo Economico y Comercio (removed from list) |
| Autoridad de Asesoria Financiera y Agencia Fiscal | Commonwealth | |
| Autoridad de Carreteras y Transportacion | HTA | |
| Autoridad de Conservacion y Desarrollo de Culebra | Commonwealth | |
| Autoridad de Desperdicios Solidos | Commonwealth | |
| Autoridad de Edificios Publicos | Commonwealth | |
| Autoridad de Energia Electrica | PREPA | |
| Autoridad de los Puertos | Commonwealth | |
| Autoridad de Ponce | Commonwealth | |
| Autoridad de Tierras | Commonwealth | |
| Autoridad de Transporte Integrado | Commonwealth | |
| Autoridad Distrito Centro de Convenciones | Commonwealth | |
| Autoridad Metropolitana de Autobuses | Other | |
| Autoridad para el Financiamiento de Facilidades Industriales, Turisticas, Educativas, Medicas y de Control Ambiental | Commonwealth | |
| Autoridad para el Financiamiento de la Infraestructura | Commonwealth | |
| Autoridad para el Financiamiento de la Vivienda | Commonwealth | |
| Autoridad para la Redesarrollo de los Terrenos y Facilidades de la Estacion Naval Roosevelt Roads | Commonwealth | |
| Autoridad para las Alianzas Publico Privadas | Commonwealth | |
| Autoridad Puerto de Ponce | Commonwealth | |
| Banco de Desarrollo Economico para Puerto Rico | Commonwealth | |
| Banco Gubernamental de Fomento para Puerto Rico | Commonwealth | |
| Bosque Modelo | Commonwealth | |
| Centro Comprensivo de Cancer | Commonwealth | |
| Centro de Investigaciones Educacion y Servicios Medicos para la Diabetes | Commonwealth | |
| Comision Apelativa Servicio Publico | Commonwealth | |
| Comision Conjunta Sobre Informes Especiales Contralor | Commonwealth | |
| Comision de Desarrollo Cooperativo | Commonwealth | |
| Comision de Energia | Commonwealth | |
| Comision de Investigacion, Procesamiento y Apelacion | Commonwealth | |
| Comision de Servicio Publico | Commonwealth | |
| Comision Derechos Civiles | Commonwealth | |

| | | |
|---|---|---|
| Comision Especial Conjunta de Fondos Legislativos | Commonwealth | |
| Comision Estatal de Elecciones | Commonwealth | |
| Comision Industrial | Commonwealth | |
| Comision para la Seguridad en el Transito | Commonwealth | |
| Commonwealth Election Commission | Commonwealth | Duplicate of Oficina Contralor Electoral (removed from list) |
| Compania de Comercio y Exportacion | Commonwealth | |
| Compania de Fomento Industrial | Commonwealth | |
| Compania de Turismo | Commonwealth | |
| Compania para el Desarrollo Integral de la Peninsula de Cantera | Commonwealth | |
| Consejo de Educacion | Commonwealth | |
| Contributions to Municipalities (GRIM)' | Commonwealth | Entity name per account holder: Aportaciones a los Municipios (name included in list) |
| Corporacion Centro Cardiovascular y el Caribe | Commonwealth | |
| Corporacion de Centro de Bellas Artes | Commonwealth | |
| Corporacion de Centro Regional ELA | Commonwealth | |
| Corporacion de Conservatorio de Musica | Commonwealth | |
| Corporacion de Fondo de Interes Apremienta | COFINA | |
| Corporacion de Industrias de Ciegos, Personas Mentalmente Retardadas y Otras Personas Incapacitadas | Commonwealth | |
| Corporacion de las Artes Musicales | Commonwealth | |
| Corporacion de Seguros Agricolas | Commonwealth | |
| Corporacion Fondo Seguro Estado | Commonwealth | |
| Corporacion para la Difusion Publica | Commonwealth | |
| Corporacion Proyecto ENLACE Cano Martin Pena | Commonwealth | |
| Court of Appeals | Commonwealth | |
| Court of First Instance | Commonwealth | |
| Cuerpo de Bomberos | Commonwealth | |
| Departamento de Agricultura | Commonwealth | |
| Departamento de Asuntos Consumidor | Commonwealth | |
| Departamento de Correccion y Rehabilitacion | Commonwealth | |
| Departamento de Desarrollo Economico y Comercio | Commonwealth | |
| Departamento de Educacion | Commonwealth | |
| Departamento de Estado | Commonwealth | |
| Departamento de Hacienda | Commonwealth | |
| Departamento de Justicia | Commonwealth | |

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018
Appendix C: Project Information

| | | |
|---|---|---|
| Departamento de la Familia | Commonwealth | |
| Departamento de la Vivienda | Commonwealth | |
| Departamento de Policia | Commonwealth | |
| Departamento de Recreacion y Deportes | Commonwealth | |
| Departamento de Recursos Naturales y Ambientales | Commonwealth | |
| Departamento de Salud | Commonwealth | |
| Departamento de Seguridad Publica | Commonwealth | |
| Departamento de Transportacion y Obras Publicas | Commonwealth | |
| Departamento Trabajo y Recursos Humanos | Commonwealth | |
| Energy Affairs Office | Commonwealth | Duplicative of the Comision de Energia (removed from list) |
| Escuela de Artes Plasticas y Diseno | Commonwealth | |
| Fideicomiso Institucional de la Guardia Nacional | Commonwealth | |
| Fideicomiso Perpetuo para las Comunidades Especiales | Commonwealth | |
| Guardia Nacional | Commonwealth | |
| Health Advocate Office | Commonwealth | Duplicative of the Oficina de Procurador del Paciente Beneficiario de la Reforma de Salud (removed from list) |
| House of Representatives | Commonwealth | |
| Instituto de Ciencias Forenses | Commonwealth | |
| Instituto de Cultura Puertorriquena | Commonwealth | |
| Instituto de Estadisticas | Commonwealth | |
| Interamerican Energy Sources | PREPA | |
| Junta Apel. sobre Const. y Lot | Commonwealth | Entity name per account holder: Junta Apelacion sobre Construcciones y Lotificaciones (name included in list) |
| Junta de Calidad Ambiental | Commonwealth | |
| Junta de Gobierno Servicio 9-1-1 | Commonwealth | |
| Junta de Libertad Bajo Palabra | Commonwealth | |
| Junta de Planificacion | Commonwealth | |
| Junta de Relaciones Trabajo | Commonwealth | |
| Junta de Supervision y Administracion Financiera | Commonwealth | |
| Junta Reglamentadora de Telecomunicaciones | Commonwealth | |
| Loteria Electronica | Commonwealth | |
| Maritime Shipping Authority | Commonwealth | Entity name per Account Holder: Autoridad de Transporte Maritimo (name included in list) |

| | | |
|---|---|---|
| Musical Arts and Stagecraft Corporation | Commonwealth | Duplicative of Corporacion de las Artes Musicales (removed from list) |
| Negociado Cuerpo de Emergencias Medicas | Commonwealth | |
| Negociado de Investigaciones Especiales | Commonwealth | |
| Negociado de la Policia | Commonwealth | |
| Negociado de Sistemas de Emergencias 9-1-1 | Commonwealth | Merged with Junta de Gobierno Servicio 9-1-1 (removed from list) |
| Oficina Administracion Tribunales | Commonwealth | |
| Oficina Asuntos Seguridad Publica | Commonwealth | |
| Oficina Comisionado de Asuntos Municipales | Commonwealth | |
| Oficina Comisionado de Instituciones Financieras | Commonwealth | |
| Oficina Comisionado de Seguros | Commonwealth | |
| Oficina Contralor | Commonwealth | |
| Oficina Contralor Electoral | Commonwealth | |
| Oficina COORD GEN COM ESPECIALES PR | Commonwealth | Per discussions with O&B, entity does not exist (removed from list) |
| Oficina de Administracion y Transformacion de los Recursos Humanos | Commonwealth | |
| Oficina de Asuntos de la Juventud | Commonwealth | |
| Oficina de Desarrollo Socioeconomico y Comunitario | Commonwealth | |
| Oficina de etica Gubernamental | Commonwealth | |
| Oficina de Exencion Contributiva Industrial | Commonwealth | |
| Oficina de Gerencia de Permisos | Commonwealth | |
| Oficina de Gerencia y Presupuesto | Commonwealth | |
| Oficina de Servicios con Antelacion al Juicio | Commonwealth | |
| Oficina de Servicios Legislativos | Commonwealth | |
| Oficina Estatal de Conservacion Historica | Commonwealth | |
| Oficina Estatal de Politica Publica Energetica | Commonwealth | |
| Oficina Gobernador | Commonwealth | |
| Oficina Independiente Proteccion al Consumidor | Commonwealth | |
| Oficina Inspector Gen. Permisos | Commonwealth | |
| Oficina Procurador Ciudadano | Commonwealth | |
| Oficina Procurador de las Personas de Edad Avanzada | Commonwealth | |
| Oficina Procurador General | Commonwealth | |

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018
Appendix C: Project Information

| | | |
|---|---|---|
| Oficina Procurador Paciente | Commonwealth | Entity name per account holder: Oficina de Procurador del Paciente Beneficiario de la Reforma de Salud (name included in list) |
| Oficina Procurador Veterano | Commonwealth | |
| Oficina Procuradora de las Mujeres | Commonwealth | |
| Oficina Producador Personas Impedimentos | Commonwealth | |
| Oficina Rec.Hum. de ELA (ORHELA) | Commonwealth | Entity name per account holder: Oficina de Recursos Humanos del Estado Libre Asociado de Puerto Rico (name included in list) |
| Panel sobre el Fiscal Especial Independiente | Commonwealth | |
| PREPA Holdings | PREPA | |
| PREPA Networks | PREPA | |
| PREPA Retirement System | PREPA | |
| Salud Correccional | Commonwealth | |
| Secretaria de la Gobernacion | Commonwealth | |
| Senado | Commonwealth | |
| Sistema de Retiro para Maestros | ERS | |
| Sistemas de Informacion de Justicia Criminal | Commonwealth | |
| Superintendencia Capitolio | Commonwealth | |
| The Commonwealth of Puerto Rico | Commonwealth | |
| Traditional Lottery | Commonwealth | |
| Tribunal General de Justicia | Commonwealth | |
| Tribunal Supremo | Commonwealth | |
| Unemployment Insurance Fund | Commonwealth | Entity Name per Account Holder: Fondo de Seguro del Desempleo (name included in list) |
| Universidad de Puerto Rico | Commonwealth | |

**Appendix C-2-** List of Sources for MDB

### FOMB Related Sources
- Covered Entities Under Law List
- Sept. 30, 2016 List
- Master List as of Sept. 19, 2018
- List of Agencies / Corps as of Oct. 22, 2018
- List of Agencies / Corps as of Oct. 25, 2018

### Public Sources
- Agency Budgets
- Directory of Agencies

### AAFAF
- Account Database as of April 30, 2018
- Requests and Certifications
- AAFAF Due Diligence Ledger as of October 2017

### Hacienda
- Cuentas Effectivos y Inversiones Agencias
- Informacion Requerida
- Commercial Bank Inventory 2016
- Initial Hacienda Response
- Formal Updated Hacienda Response
- FY18-19 Comparison
- Bank Account Inventory 15-17

### EY / McKinsey
- Fiscal Plan v3

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018
Appendix C: Project Information

**Appendix C-3-** Sample Form of AH Request

Case:17-03283-LTS   Doc#:8866-1   Filed:10/16/19   Entered:10/16/19 12:20:05   Desc:
Exhibit Supporting Declaration of Katherine Stadler   Page 117 of 231

Appendix C-3 : Sample AH Request

# Email Draft to AH Letters – Info Request

**To**: Responsible Employee of AH

**CC**: bankAccounts; vizcarrondo@promesa.gov

Subject: FOMB – AH Info Request Letter for [Agency Name]

**Attach**: Letter in PDF, Excel Template

Good afternoon,

See attached letter from FOMB Executive Director regarding our request for bank account balances and other financial information.  Please complete the attached Excel template, respond to all questions in a separate letter, and send all communications to bankaccounts@promesa.gov.

Best regards,

**Keyri Williamson**
Process Manager
Financial Oversight & Management Board for Puerto Rico
Keyri.williamson@promesa.gov
 (787) 641-0001 ext. 0344

Appendix C-3 - Sample AH Request

**Government Entity Name:** _____

*In response to the request letter from the Financial Oversight and Management Board, please confirm the following by checking "Yes" or "No" for each Information Request item.  If "No", please provide an explanation why.*

**Information Request #1 -- To include in Excel below (at A) and attach in a separate document.**
Yes: ____        No: ____
Explanation: _____

**Information Request #2 -- To include in Excel below (at B) based upon Attachment I.**
Yes: ____        No: ____
Explanation: _____

**Information Request #3 -- To include in Excel below (at C).**
Yes: ____        No: ____
Explanation: _____

**Information Request #4 -- To include in Excel below (at D).**
Yes: ____        No: ____
Explanation: _____

**Information Request #5 -- To include in Excel below (at E).**
Yes: ____        No: ____
Explanation: _____

**Information Request #6 -- To attach in a separate document.**
Yes: ____        No: ____        N/A: ____
Explanation: _____

**Information Request #7 -- To attach in a separate document.**
Yes: ____        No: ____        N/A: ____
Explanation: _____

**Information Request #8 -- To attach in a separate document.**
Yes: ____        No: ____        N/A: ____
Explanation: _____

**Information Request #9 -- To include in Excel below (at F).**
Yes: ____        No: ____
Explanation: _____

**Attachment II - To attach in a separate document.**
Yes: ____        No: ____
Explanation: _____

| _____ | _____ | _____ |
|---|---|---|
| *Name* | *Signature* | *Date* |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *General Account Information as of June 30, 2018* | | | | | | *Restrictions* | | | *Financial Institution Contact Person* | | | *Account Holder Contact Person* | |
| B | A | C | A | A | A | E | E | E | D | D | D | | |
| Account Holder EIN Associated with Account | Bank or Investment Account Number | Financial Institution or Brokerage House | Account Type: Cash Account or Investment Account or Other | Account Description | Cash Accounts: Bank Balance Investments: Investment Value | Restricted: Yes or No | Reason for Restriction | Source of Funds | Name | Email | Phone Number & Extension | Name | Email | Phone Number & Extension |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

# FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
## FOR PUERTO RICO



*José B. Carrión III*
Chair

*Members*
*Andrew G. Biggs*
*Carlos M. García*
*Arthur J. González*
*José R. González*
*Ana J. Matosantos*
*David A. Skeel, Jr.*

*Natalie A. Jaresko*
Executive Director

**BY ELECTRONIC MAIL**

September 24, 2018

Mr. Antonio Tejera Rocafort
Universidad de Puerto Rico
Av. Dr. José N. Gándara.
San Juan 00931

**Re:    Information requested to review bank account balances and other financial
information of the Universidad de Puerto Rico ("the Account Holder")**

Dear Mr. Antonio Tejera Rocafort:

In order to understand and evaluate the financial matters of the Government of Puerto Rico, the
Oversight Board needs a comprehensive view of the cash position of the Government and its
instrumentalities. To further these efforts, pursuant to Section 104(c)(2) of PROMESA, please
provide to the Oversight Board the following information:

1. A copy of the chart of accounts, and general ledger or trial balance with the information
   of the Account Holder's (including their subsidiaries) active bank account(s), which can
   include unrestricted and restricted cash, and any type of investment accounts, as of June
   30, 2018;

2. EIN(s) of the Account Holder as listed in Attachment I;

3. The identity of the financial institution(s) where each of the Account Holder's individual
   accounts in (1) were maintained as of June 30, 2018;

4. E-Mail and mailing address for financial institution(s) in (3), as well as the contact
   information of your principal point of contact in each of the financial institution(s);

5. Account Holder's position regarding which accounts in (1), if any, were designated as
   restricted as of June 30, 2018;

6. Account Holder's documentation supporting claimed restrictions and the underlying
   account entries in your books and records on accounts in (1) above on June 30, 2018;

Mr. Antonio Tejera Rocafort
September 21, 2018
Page 2 of 2

7. Account Holder's identification, through the provision of documentation or access to same, of the source of funds for accounts claimed as restricted in (6);

8. Account Holder's knowledge of liens claims or encumbrances of any kind which affect the Account Holder's use of account funds identified in (1); and

9. Identity of the source of the funds deposited in each bank account (e.g., appropriations, revenues, fees, or federal funds).

In an effort to ensure visibility of the banking relationships in the Commonwealth of Puerto Rico, please send a Form of Consent to each of the financial institution(s) identified in item (3) above, providing the Oversight Board and its advisors all of the financial information maintained at the financial institution(s) regarding the Account Holder's bank accounts identified in item (1) above. For your convenience, a template of the Form of Consent is attached hereto as Attachment II. Please submit an executed copy of the Form(s) of Consent sent to the financial institution(s) together with the other information that will be furnished to the Oversight Board in accordance with this request.

Please contact Miguel Tulla or José Gómez from the Oversight Board if you have any questions regarding this matter. We appreciate your cooperation in providing this information to bankaccounts@promesa.gov before end of day on September 28, 2018.

Sincerely,

*Natalie A. Jaresko*
Natalie Jaresko

CC:   Ms. Teresa Fuentes Marimón
      Mr. Raúl Maldonado Gautier
      Mr. Christian Sobrino Vega
      Mr. Omar Rodríguez

Attachment I

Information provided to the FOMB indicates that as of June 30, 2018, the Account Holder utilized one or more Employer Identification Number(s) ("EIN" or "EINs") as identified below. Kindly confirm that this information is accurate by:

- Correcting for additional EINs the Account Holder uses but are not identified on Attachment I; and
- Marking through the EINs that are identified on Attachment I, but the Account Holder does not use.

We also indicate on Attachment I who within the Account Holder has been identified as the primary contact in dealings with the Financial Institution:

- If accurate, no response is required;
- If a different individual is now the primary contact for the dealings with the Financial Institution, please provide the correct information on Attachment I.

| EIN | Point of Contact | E-Mail | Phone Number |
|-----|------------------|--------|--------------|
| ███ | ███ | ███ |
| ███ | ███ | ███ |
| ███ | ███ | ███ |
| ███ | ███ | ███ |
| ███ | ███ | ███ |
| ███ | ███ | ███ |
| ███ | ███ | ███ |
| ███ | ███ | ███ |
| ███ | ███ | ███ |
| ███ | ███ | ███ |
| ███ | ███ | ███ |
| ███ | ███ | ███ |
| ███ | ███ | ███ |

Appendix C-3 : Sample AH Request

Attachment II

<div align="center">[Letterhead of Government Entity]</div>

<div align="center">**[Form of Consent]**</div>

Date:

To:     [FINANCIAL INSTITUTION]

RE:    **Request by the Financial Oversight and Management Board regarding financial information of the [_____] (the "Account Holder")**

Dear [Principal Point of Contact in Financial Institution]:

We hereby consent that you provide to the Financial Oversight and Management Board for Puerto Rico ("FOMB") and its advisors all the financial information of the Account Holder held by your bank, including the following:

1. All cash and investment information held by your institution relating to the Account Holder, including online Web Cash access; and

2. All information about any liens, encumbrances or third party claims which could impact the Account Holder's access to funds in any securities and/or bank accounts in your institution. Information should include accounts held in the name of the Account Holder, as well as accounts held for the benefit of (f/b/o) and custodial accounts where the Account Holder maintains funds held for the benefit of third parties.

If you have any questions, please call us at (787) _____-_____ or email us at [EMAIL ADDRESS].

Cordially,

_____
[To be executed by the Executive Officer of the Entity]
Name:
Title:

**Appendix C-4-** Sample Form of FI Request

Case:17-03283-LTS Doc#:8866-1 Filed:10/16/19 Entered:10/16/19 12:20:05 Desc: Exhibit Supporting Declaration of Katherine Stadler Page 125 of 231

C-1- Sample FI Request Form

## FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
## FOR PUERTO RICO



*José B. Carrión III*
Chair

<u>Members</u>
*Andrew G. Biggs*
*Carlos M. García*
*Arthur J. González*
*José R. González*
*Ana J. Matosantos*
*David A. Skeel, Jr.*

*Natalie A. Jaresko*
Executive Director

**BY ELECTRONIC MAIL**

November [xx], 2018

Ms. Input name
Bank Address
Bank Address

**Re:     Request of financial information of the NAME OF THE ENTITY (the "<u>Account Holder</u>")**

Dear Ms. XXXXXXX,:

In order to understand and evaluate the financial matters of the Government of Puerto Rico, the Oversight Board needs a comprehensive view of the cash position of the Government and its instrumentalities. To further these efforts, please provide to the Oversight Board the following information:

1. All cash and investment information held by your institution relating to the Account Holder as of June 30, 2018, including online access to any cash application on which we can confirm its existence; and

2. All information about any liens, encumbrances or third party claims which could impact the Account Holder's access to funds in any securities and/or bank accounts in your institution. Information should include accounts held in the name of Account Holder, as well as accounts held for the benefit of (f/b/o) and custodial accounts where Account Holder maintains funds held for the benefit of third parties.

Attached hereto please find the Account Holder's permission to access its financial information held by your institution.

Case:17-03283-LTS   Doc#:8866-1   Filed:10/16/19   Entered:10/16/19 12:20:05   Desc:
Exhibit Supporting Declaration of Katherine Stadler   Page 126 of 231

C-1  Sample FI Request Form

Ms. XXXXXX
November [xx], 2018
Page 2 of 2

Please contact Miguel Tulla from FOMB at 787-641-0001, if you have any questions regarding this matter. We appreciate your cooperation in providing this information to bankaccounts@promesa.gov before end of day on [**November 13, 2018**].

Sincerely,

Natalie Jaresko

CC:    Ms. Teresa Fuentes
       Mr. Raúl Maldonado
       Mr. Christian Sobrino Vega
       Mr. Omar Rodríguez

**Appendix C-5-** Sample Form of AH Consent Letter



**GOBIERNO DE PUERTO RICO**
Departamento de Transportación y Obras Públicas
Autoridad Metropolitana de Autobuses

September 27, 2018

To: Government Development Bank
    Of Puerto Rico

**Re:  Request by the Financial Oversight and Management Board regarding financial information
of the Metropolitan Bus Authority**

Dear:  Customer Service

We hereby consent that you provide to the Financial Oversight and Management Board for Puerto
Rico ("FOMB") and its advisors all the financial information of the Account Holder held by your bank,
including the following:

1. All cash and investment information held by your institution relating to the Account Holder,
   including online Web Cash access; and

2. All information about any liens, encumbrances or third party claim which could impact the
   Account Holder's access to fund in any securities and /or bank account in your institution.
   Information should include accounts held in the name of the Account Holder, as well as
   accounts held for the benefit of (f/b/o) and custodial accounts where the Account Holder
   maintains fund held for the benefit of third parties.

If you have any questions, please call us at (787) 294-0500 ext. 3000-3003 or
sadelgado@ama.pr.gov

Cordially,

Santos M. Delgado Marrero
President and General Manager



37 Ave. De Diego Urb. San Francisco, Río Piedras / Box 195349, San Juan, P.R. 00919-5349
Teléfono 787-294-0500 / Fax 787-751-0527

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018
Appendix C: Project Information

**Appendix C-6-** Sample Forms of Follow Up Letters AH and FI

Appendix C-6 – Sample Form of Follow-Up Letter to AH and FI

## FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
## FOR PUERTO RICO



Members
*Andrew G. Biggs*
*Carlos M. García*
*Arthur J. González*
*José R. González*
*Ana J. Matosantos*
*David A. Skeel, Jr.*
*José B. Carrión III*
Chair
*Natalie A. Jaresko*
Executive Director

### BY ELECTRONIC MAIL

[DATE]

[ACCOUNT HOLDER CONTACT]
[ACCOUNT HOLDER ADDRESS]
[ACCOUNT HOLDER PHONE]
[ACCOUNT HOLDER EMAIL]

Re:    **Second Request to the Initial Information requested to review bank account balances and other financial information of the [ACCOUNT HOLDER NAME] (the "Account Holder")**

Dear [ACCOUNT HOLDER CONTACT]:

The Oversight Board sent you an email on [INSERT DATE] regarding the cash and investment balances held by the Account Holder as of June 30, 2018. You responded on behalf of the Account Holder by way of email on [INSERT DATE].  The Oversight Board, as assisted by Duff & Phelps, reviewed the response received and noted some of the Account Holder responses were incomplete. Please find below a table that indicates the initial requests (on the left) and additional information needed (on the right):

| Account Holder Request Letter | Account Holder Response – Complete/Info Missing |
|---|---|
| 1. A copy of the chart of accounts, and general ledger or trial balance with the information of the Account Holder's active bank account(s), which can include unrestricted and restricted cash, and any type of investment accounts, as of June 30, 2018 | |
| 2. EIN(s) of the Account Holder as listed in Attachment I | |
| 3. The identity of the financial institution(s) where each of the Account Holder's individual accounts in (1) were maintained as of June 30, 2018 | |

          PO Box 192018 San Juan, PR 00919-2018; www.oversightboard.pr.gov; comments@oversightboard.pr.gov

Case:17-03283-LTS   Doc#:8866-1   Filed:10/16/19   Entered:10/16/19 12:20:05   Desc:
Appendix C-6 - Sample Form of Follow-Up Letter to AH and FI
Exhibit Supporting Declaration of Katherine Stadler   Page 131 of 231

| | |
|---|---|
| 4. E-Mail and mailing address for financial institution(s) in (3), as well as the contact information of your principal point of contact in each of the financial institution(s); | |
| 5. Account Holder's position regarding which accounts in (1), if any, were designated as restricted as of June 30, 2018 | |
| 6. Account Holder's documentation supporting claimed restrictions and the underlying account entries in your books and records on accounts in (1) above on June 30, 2018 | |
| 7. Account Holder's identification, through the provision of documentation or access to same, of the source of funds for accounts claimed as restricted in (6); | |
| 8. Account Holder's knowledge of liens, claims or encumbrances of any kind which affect the Account Holder's use of account funds identified in (1); and | |
| 9. Identity of the source of the funds deposited in each bank account (e.g., appropriations, revenues, fees, or federal funds). | |
| 10. Consent letters for financial institutions where accounts are held | |

The information requested herein is requested pursuant to Section 104(c)(2) of PROMESA, which grants the Oversight Board the right to access any information from the Government. Moreover, the information requested is required by the Oversight Board to carry out its responsibilities as representative of the debtor in the Title III proceeding of the [CW, PREPA, HTA, or ERS] before the U.S. District Court for the District of Puerto Rico. The information is an essential component for achieving the confirmation of a plan of adjustment and exiting bankruptcy proceeding.

Please contact Keyri Williamson from the Oversight Board if you have any questions regarding this matter. We appreciate your cooperation in providing the updated information to bankaccounts@promesa.gov before end of day on December 6, 2018.

Sincerely,

Case:17-03283-LTS   Doc#:8866-1   Filed:10/16/19   Entered:10/16/19 12:20:05   Desc:
Exhibit Supporting Declaration of Katherine Stadler   Page 132 of 231
Appendix C-6 - Sample Form of Follow-Up Letter to AH and FI

Natalie Jaresko


CC:     Ms. Teresa Fuentes
        Mr. Raul Maldonado
        Mr. Christian Sobrino
        Mr. Omar Rodriguez

Case:17-03283-LTS   Doc#:8866-1   Filed:10/16/19   Entered:10/16/19 12:20:05   Desc:
Exhibit Supporting Declaration of Katherine Stadler   Page 133 of 231
Appendix C-6 - Sample Form of Follow-Up Letter to AH and FI

Good Morning,

See attached letter regarding an expedited request for a meeting regarding financial institution access to government account reporting. Please respond by the date indicated in the attached letter by sending all communications to bankaccounts@promesa.gov.

Regards,

**Document Review Administrator**
Independent Forensic Analysis Task
Financial Oversight & Management Board for Puerto Rico
bankaccounts@promesa.gov
(787) 641-0001 ext. 0344

## FINANCIAL OVERSIGHT AND MANAGEMENT BOARD

## FOR PUERTO RICO



*Members*

*Andrew G. Biggs*
*Carlos M. García*
*Arthur J. González*

*José R. González*
*Ana J. Matosantos*
*David A. Skeel, Jr.*

*Natalie A. Jaresko*
Executive Director

*José B. Carrión III*
Chair

**BY ELECTRONIC MAIL**

December [●], 2018

[INSERT FI CONTACT],

The Financial Oversight Management Board of Puerto Rico ("FOMB") has provided to [INSERT FI] (the "Financial Institution") consent letters from account holders which grant to the FOMB access to certain reporting features at the Financial Institution.

The FOMB and Duff & Phelps wish to schedule a meeting, in person or by call, with senior banking officers and/or relationship managers at the Financial Intuition on or prior to the week of January 7, 2018 in order to expedite such access. The nature of this request relates to the plan of adjustment of the various government entities under a PROMESA Title III proceeding and is time-sensitive and urgent.

We understand the Financial Institution to hold accounts for the following government agencies:

[INSERT AH 1]
[INSERT AH 2]

…

[INSERT AH N]

Signed consent letters permit the FOMB read-only access to financial institution reporting systems. The consent letter <u>does not</u> give the FOMB control of funds.

Please contact Keyri Williamson from FOMB at (787) 641-0001 ext. 0344, if you have any questions regarding this matter. We appreciate your cooperation in providing this information to bankaccounts@promesa.gov before end of day on December 26, 2018.

Case:17-03283-LTS   Doc#:8866-1   Filed:10/16/19   Entered:10/16/19 12:20:05   Desc:
Exhibit Supporting Declaration of Katherine Stadler   Page 135 of 231
Appendix C-6 - Sample Form of Follow-Up Letter to AH and FI

Sincerely,

Natalie Jaresko

CC:
       Ms. Teresa Fuentes
       Mr. Raul Maldonado
       Mr. Christian Sobrino
       Mr. Omar Rodriguez

Case:17-03283-LTS  Doc#:8866-1  Filed:10/16/19  Entered:10/16/19 12:20:05  Desc:
Appendix C-6 - Sample Form of Follow-Up Letter to AH and FI
Exhibit Supporting Declaration of Katherine Stadler  Page 136 of 231

[ADD TO ACCOUNT HOLDER LETTERHEAD]

[INSERT DATE]

[INSERT FI CONTACT]
[INSERT FI CONTACT POSITION]
[INSERT DIVISION]
[INSERT FI]

**Request by the Financial Oversight and Management Board regarding financial information of the [ACCOUNT HOLDER] at [INSERT FI]**

Dear [INSERT FI CONTACT]:

We hereby consent that you provide to the Financial Oversight and Management Board for Puerto Rico ("FOMB") and its advisors all the financial information of the Account Holder held by your bank, including the following:

1. All cash and investment information held by your institution relating to the Account Holder, including online Web Cash access; and,
2. All information about liens, encumbrances or third-party claims which could impact the Account Holder's access to funds in any securities and/or bank accounts in your institution. Information should include accounts held in the name of the Account Holder, as well as accounts held for the benefit of (f/b/o) and custodial accounts where the Account Holder maintains funds held for the benefit of third parties.

If you have any questions, please call us [INSERT ACCOUNT HOLDER NUMBER] or email us at [INSERT ACCOUNT HOLDER EMAIL]

Cordially,

[INSERT ACCOUNT HOLDER CONTACT]
[INSERT ACCOUNT HOLDER CONTACT POSITION]

[INSERT ACCOUNT HOLDER ADDRESS LINE 1] • [INSERT ACCOUNT HOLDER ADDRESS LINE 2]
[INSERT ACCOUNT HOLDER NUMBER] • [INSERT ACCOUNT HOLDER CONTACT EMAIL]

Case:17-03283-LTS   Doc#:8866-1   Filed:10/16/19   Entered:10/16/19 12:20:05   Desc:
Appendix C-6 - Sample Form of Follow Up Letter to AH and FI
Exhibit Supporting Declaration of Katherine Stadler   Page 137 of 231

# FINANCIAL OVERSIGHT AND MANAGEMENT BOARD

## FOR PUERTO RICO



*Members*

*Andrew G. Biggs*
*Carlos M. García*
*Arthur J. González*

*José R. González*
*Ana J. Matosantos*
*David A. Skeel, Jr.*

*José B. Carrión III*
   Chair

*Natalie A. Jaresko*
Executive Director

**BY ELECTRONIC MAIL**


January 2, 2019


Ms. Mary Parkhouse
US Bank Trust National Association
Global Corporate Trust Services
One Federal Street, 10th Floor
Boston, MA 02110


The Financial Oversight Management Board of Puerto Rico ("FOMB") has provided to US Bank (the "Financial Institution") consent letters from account holders which grant to the FOMB access to certain reporting features at the Financial Institution.

The FOMB and Duff & Phelps wish to schedule a meeting, in person or by call, with senior banking officers and/or relationship managers at the Financial Intuition on or prior to the week of January 7, 2019 in order to expedite such access. The nature of this request relates to the plan of adjustment of the various government entities under a PROMESA Title III proceeding and is time-sensitive and urgent.

We understand the Financial Institution to hold accounts for the following government agencies:


Universidad de Puerto Rico
Autoridad para el Financiamiento de la Infraestructura
Autoridad de Energia Electrica
Administracion de Vivienda Publica
Autoridad de Edificios Publicos
Compania de Fomento Industrial

Signed consent letters permit the FOMB read-only access to financial institution reporting systems. The consent letter does not give the FOMB control of funds.

Please contact Keyri Williamson from FOMB at (787) 641-0001 ext. 0344, if you have any questions regarding this matter. We appreciate your cooperation in providing this information to bankaccounts@promesa.gov before end of day on January 4, 2019.

Sincerely,

*Natalie A. Jaresko*

Natalie Jaresko

CC:
        Ms. Teresa Fuentes
        Mr. Raul Maldonado
        Mr. Christian Sobrino
        Mr. Omar Rodriguez

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018
Appendix C: Project Information

**Appendix C-7-** List of Non-Puerto Rico Bank Accounts Contacted

Advantage International Bank Corp.
Alliance Capital International Bank
Auramet International LLC
Banplus International Bank, Inc.
Blackheath International LLC
Blue Ocean International LLC
Blue Water International Financing
CAI Capital International, LLC
Caribe International Bank Corporation
Choice Financial International LLC
Consilience Capital International LLC
Digital International Bank, Inc.
Elite International Bank, Inc.
Euro Pacific International Bank LLC
Eximius International LLC
Fairwinds International Bank, LLC
Foreign Exchange Bank Corp.
Instabank International LLC
Interbank International Corporation
International Union Bank LLC
Multibanco International LLC
Noble Bank International  LLC
PAG Financial International LLC
Paytoo International Bank, Inc. (change name to First Finance International Bank, Inc.)
PR Asset Portfolio 2013-1 International, LLC  (Lic # IFE - 01)
PR Asset Portfolio Servicing International, LLC  (Lic # IFE - 02)
Presto International Bank formerly Vigan Banco International
Prisla International LLC
RL Capital International
Santander Consumer International Puerto Rico
South Bank International LLC
Stern International Bank LLC
Sun West Financial Services International, Inc.
Sun West Mortgage Company  LLC
Sun West Property Management International LLC
The Money House
Tolomeo Bank International Corp.
Toro AG Financial International, LLC
Vauban International Bank Corporation
Vestin Bank International

**Appendix C-8-** Summary of Title III Values by Account Holder[37]

| Priority Type | AH | Identified | Reconciled |
|---|---|---|---|
| Commonwealth | Departamento de Hacienda | $4,153,278,736 | $4,153,278,736 |
| COFINA | Corporacion de Fondo de Interes Apremienta | $1,218,552,355 | $1,217,979,192 |
| Retirement | Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | $627,942,370 | $618,503,711 |
| Commonwealth | Departamento Trabajo y Recursos Humanos | $622,656,944 | $595,279,353 |
| Commonwealth | Universidad de Puerto Rico | $561,961,864 | $457,347,821 |
| HTA | Autoridad de Carreteras y Transportacion | $552,718,740 | $546,701,247 |
| Commonwealth | Administracion de Vivienda Publica | $480,233,481 | $376,330,006 |
| PREPA | Autoridad de Energia Electrica | $448,945,390 | $429,943,191 |
| Commonwealth | Autoridad para el Financiamiento de la Vivienda | $402,371,341 | $401,270,784 |
| Commonwealth | Tribunal General de Justicia | $385,820,715 | $46,532,381 |
| Commonwealth | Autoridad para el Financiamiento de la Infraestructura | $366,605,268 | $93,882,949 |
| Commonwealth | Administracion de Compensaciones por Accidentes de Automoviles | $222,047,671 | $221,986,641 |
| Commonwealth | Corporacion Fondo Seguro Estado | $128,831,985 | $128,820,318 |
| Commonwealth | Compania de Turismo | $116,075,382 | $90,727,633 |
| Retirement | Sistema de Retiro para Maestros | $114,465,270 | $41,639,052 |
| Commonwealth | Banco de Desarrollo Economico para Puerto Rico | $106,144,401 | $74,771,094 |
| Commonwealth | Loteria Electronica | $87,769,717 | $87,766,541 |
| Commonwealth | Compania de Fomento Industrial | $75,338,499 | $75,187,499 |
| Commonwealth | Administracion para el Desarrollo de Empresas Agropecuarias | $66,411,667 | $66,411,667 |
| Commonwealth | Autoridad de Edificios Publicos | $59,107,040 | $55,583,721 |
| Commonwealth | Centro de Recaudacion de Ingresos Municipales | $55,977,971 | $55,977,971 |
| Commonwealth | Administracion de Sustento de Menores | $55,773,622 | $- |
| Commonwealth | Administracion de Seguros de Salud | $55,138,917 | $55,138,917 |
| Commonwealth | Loteria Tradicional | $48,758,378 | $48,758,378 |
| Commonwealth | Autoridad de Asesoria Financiera y Agencia Fiscal | $37,740,493 | $37,740,493 |
| Commonwealth | Autoridad de los Puertos | $34,444,764 | $33,552,704 |
| Commonwealth | Administracion de Servicios Medicos | $33,865,219 | $27,154 |

[37] 63 AH indicated account balances with $0.  D&P did receive corroborative information from the AH or an FI to confirm these assertions.

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018
Appendix C: Project Information

| Commonwealth | Fideicomiso Institucional de la Guardia Nacional | $33,743,290 | $20,869,433 |
|---|---|---|---|
| Commonwealth | Centro Comprensivo de Cancer | $27,814,035 | $27,814,035 |
| Commonwealth | Junta de Supervision y Administracion Financiera | $27,368,872 | $- |
| Commonwealth | Junta Reglamentadora de Telecomunicaciones | $26,323,200 | $- |
| Commonwealth | Negociado de la Policia | $23,951,898 | $125,808 |
| Commonwealth | Autoridad Distrito Centro de Convenciones | $21,224,551 | $9,115,848 |
| Commonwealth | Administracion de Terrenos | $19,439,169 | $11,726,196 |
| PREPA | PREPA Retirement System | $18,759,601 | $4,355,279 |
| Commonwealth | Oficina de Servicios Legislativos | $18,583,531 | $- |
| Commonwealth | Autoridad para las Alianzas Publico Privadas | $17,822,074 | $17,822,074 |
| Commonwealth | Asignaciones bajo la Custodia de Hacienda | $16,735,879 | $14,179,821 |
| Commonwealth | Autoridad de Tierras | $16,569,336 | $16,569,336 |
| Commonwealth | Compania de Comercio y Exportacion | $14,812,080 | $713,620 |
| Commonwealth | Junta de Gobierno Servicio 9-1-1 (Same as Negociado de Sistemas de Emergencias 911) | $14,657,469 | $- |
| Commonwealth | Departamento de Desarrollo Economico y Comercio | $14,332,138 | $14,039,276 |
| Commonwealth | Autoridad de Desperdicios Solidos | $12,849,709 | $7,462,920 |
| Commonwealth | House of Representatives | $12,342,293 | $12,342,273 |
| Commonwealth | Corporacion Centro Cardiovascular y el Caribe | $11,125,084 | $9,584,208 |
| Commonwealth | Oficina de etica Gubernamental | $9,120,264 | $8,164 |
| Commonwealth | Departamento de la Vivienda | $8,655,790 | $3,017 |
| Commonwealth | Autoridad de Transporte Integrado | $7,857,613 | $6,050,338 |
| Commonwealth | Oficina Contralor | $6,565,580 | $- |
| Commonwealth | Corporacion de las Artes Musicales | $5,816,823 | $5,816,823 |
| Commonwealth | Comision de Energia | $5,314,719 | $5,314,719 |
| Commonwealth | Corporacion de Seguros Agricolas | $4,931,397 | $611,875 |
| Commonwealth | Administracion de Familias y Ninos | $4,209,880 | $- |
| Commonwealth | Instituto de Estadisticas | $3,962,981 | $265,315 |
| PREPA | PREPA Networks | $3,946,551 | $7,196 |
| Commonwealth | Corporacion Proyecto ENLACE Cano Martin Pena | $3,701,175 | $- |
| Commonwealth | Escuela de Artes Plasticas y Diseno | $3,629,325 | $571,697 |
| Commonwealth | Corporacion de Conservatorio de Musica | $3,268,169 | $- |
| Commonwealth | Corporacion de Centro de Bellas Artes | $3,239,963 | $3,239,963 |
| Commonwealth | Administracion de Desarrollo Socioeconomico de la Familia | $3,069,588 | $- |

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018
Appendix C: Project Information

| | | | |
|---|---|---|---|
| Commonwealth | Instituto de Cultura Puertorriquena | $2,952,684 | $- |
| Commonwealth | Oficina Estatal de Politica Publica Energetica | $2,906,625 | $2,906,625 |
| Commonwealth | Administracion de Asuntos Federales | $1,960,050 | $- |
| Commonwealth | Autoridad de Transporte Maritimo | $1,884,470 | $- |
| Commonwealth | Instituto de Ciencias Forenses | $1,802,717 | $- |
| Commonwealth | Autoridad para el Redesarrollo de los Terrenos y Facilidades de la Estacion Naval Roosevelt Roads | $1,784,807 | $1,772,746 |
| Commonwealth | Departamento de Correccion y Rehabilitacion | $1,706,649 | $1,706,649 |
| Commonwealth | Comision Especial Conjunta de Fondos Legislativos | $1,697,132 | $1,660,426 |
| Commonwealth | Consejo de Educacion | $1,509,740 | $1,509,740 |
| Commonwealth | Compania para el Desarrollo Integral de la Peninsula de Cantera | $1,375,580 | $296,299 |
| Commonwealth | Corporacion para la Difusion Publica | $1,287,121 | $1,287,121 |
| Commonwealth | Departamento de la Familia | $1,251,258 | $1,201,317 |
| Commonwealth | Departamento de Educacion | $1,047,686 | $- |
| Commonwealth | Autoridad Metropolitana de Autobuses | $1,041,832 | $1,034,926 |
| Commonwealth | Centro de Investigaciones Educacion y Servicios Medicos para la Diabetes | $994,404 | $994,404 |
| Commonwealth | Oficina de Asuntos de la Juventud | $940,753 | $940,753 |
| Commonwealth | Panel sobre el Fiscal Especial Independiente | $769,308 | $769,308 |
| Commonwealth | Administracion de Recursos Naturales | $744,009 | $- |
| Commonwealth | Guardia Nacional | $572,495 | $- |
| Commonwealth | Oficina de Desarrollo Socioeconomico y Comunitario | $366,550 | $366,550 |
| Commonwealth | Departamento de Recreacion y Deportes | $344,283 | $276,846 |
| Commonwealth | Administracion de Rehabilitacion Vocacional | $306,759 | $- |
| Commonwealth | Comision de Desarrollo Cooperativo | $306,679 | $- |
| Commonwealth | Autoridad Puerto de Ponce | $200,740 | $200,740 |
| Commonwealth | Autoridad para el Financiamiento de Facilidades Industriales, Turisticas, Educativas, Medicas y de Control Ambiental | $128,620 | $128,620 |
| Commonwealth | Oficina Independiente Proteccion al Consumidor | $102,513 | $102,513 |
| Commonwealth | Departamento de Estado | $100,951 | $100,951 |
| Commonwealth | Autoridad de Conservacion y Desarrollo de Culebra | $94,949 | $- |
| Commonwealth | Superintendencia Capitolio | $74,451 | $11,231,648 |

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018
Appendix C: Project Information

| Commonwealth | Comision Industrial | $65,496 | $- |
|---|---|---|---|
| Commonwealth | Comision Estatal de Elecciones | $48,745 | $- |
| PREPA | PREPA Holdings | $45,373 | $- |
| Commonwealth | Bosque Modelo | $29,583 | $- |
| Commonwealth | Oficina Gobernador | $9,896 | $- |
| Commonwealth | Departamento de Recursos Naturales y Ambientales | $7,678 | $7,678 |
| Commonwealth | Departamento de Asuntos Consumidor | $4,426 | $- |

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018
Appendix C: Project Information

### Appendix C-9- Components of Table 1 Categories

**COFINA**

| |
|---|
| Corporacion de Fondo de Interes Apremienta |

**Commonwealth**

| |
|---|
| Administracion de Asuntos Federales |
| Administracion de Compensaciones por Accidentes de Automoviles |
| Administracion de Desarrollo Socioeconomico de la Familia |
| Administracion de Familias y Ninos |
| Administracion de la Industria y el Deporte Hipico |
| Administracion de Recursos Naturales |
| Administracion de Rehabilitacion Vocacional |
| Administracion de Seguros de Salud |
| Administracion de Servicios de Salud Mental y Contra la Adiccion |
| Administracion de Servicios Generales |
| Administracion de Servicios Medicos |
| Administracion de Sustento de Menores |
| Administracion de Terrenos |
| Administracion de Vivienda Publica |
| Administracion Desarrollo Laboral |
| Administracion para el Cuidado y Desarrollo Integral de la Ninez |
| Administracion para el Desarrollo de Empresas Agropecuarias |
| Agencia Estatal para el Manejo de Emergencias y Administracion de Desastres |
| Aportaciones a los Municipios |
| Asamblea Legislativa |
| Asignaciones bajo la Custodia de Hacienda |
| Asignaciones bajo la Custodia de la Oficina de Gerencia y Presupuesto |
| Autoridad de Asesoria Financiera y Agencia Fiscal |
| Autoridad de Conservacion y Desarrollo de Culebra |
| Autoridad de Desperdicios Solidos |
| Autoridad de Edificios Publicos |
| Autoridad de los Puertos |
| Autoridad de Ponce |
| Autoridad de Tierras |
| Autoridad de Transporte Integrado |
| Autoridad de Transporte Maritimo |
| Autoridad Distrito Centro de Convenciones |

| |
|---|
| Autoridad Metropolitana de Autobuses |
| Autoridad para el Financiamiento de Facilidades Industriales, Turisticas, Educativas, Medicas y de Control Ambiental |
| Autoridad para el Financiamiento de la Infraestructura |
| Autoridad para el Financiamiento de la Vivienda |
| Autoridad para el Redesarrollo de los Terrenos y Facilidades de la Estacion Naval Roosevelt Roads |
| Autoridad para las Alianzas Publico Privadas |
| Autoridad Puerto de Ponce |
| Banco de Desarrollo Economico para Puerto Rico |
| Banco Gubernamental de Fomento para Puerto Rico |
| Bosque Modelo |
| Centro Comprensivo de Cancer |
| Centro de Investigaciones Educacion y Servicios Medicos para la Diabetes |
| Centro de Recaudacion de Ingresos Municipales |
| Comision Apelativa Servicio Publico |
| Comision Conjunta Sobre Informes Especiales Contralor |
| Comision de Desarrollo Cooperativo |
| Comision de Energia |
| Comision de Investigacion, Procesamiento y Apelacion |
| Comision de Servicio Publico |
| Comision Derechos Civiles |
| Comision Especial Conjunta de Fondos Legislativos |
| Comision Estatal de Elecciones |
| Comision Industrial |
| Comision para la Seguridad en el Transito |
| Compania de Comercio y Exportacion |
| Compania de Fomento Industrial |
| Compania de Turismo |
| Compania para el Desarrollo Integral de la Peninsula de Cantera |
| Consejo de Educacion |
| Corporacion Centro Cardiovascular y el Caribe |
| Corporacion de Centro de Bellas Artes |
| Corporacion de Centro Regional ELA |
| Corporacion de Conservatorio de Musica |
| Corporacion de Industrias de Ciegos, Personas Mentalmente Retardadas y Otras Personas Incapacitadas |
| Corporacion de las Artes Escenico-Musicales de Puerto Rico |
| Corporacion de las Artes Musicales |

| |
|---|
| Corporacion de Seguros Agricolas |
| Corporacion Fondo Seguro Estado |
| Corporacion para la Difusion Publica |
| Corporacion Proyecto ENLACE Cano Martin Pena |
| Court of Appeals |
| Court of First Instance |
| Cuerpo de Bomberos |
| Departamento de Agricultura |
| Departamento de Asuntos Consumidor |
| Departamento de Correccion y Rehabilitacion |
| Departamento de Desarrollo Economico y Comercio |
| Departamento de Educacion |
| Departamento de Estado |
| Departamento de Hacienda |
| Departamento de Justicia |
| Departamento de la Familia |
| Departamento de la Vivienda |
| Departamento de Policia |
| Departamento de Recreacion y Deportes |
| Departamento de Recursos Naturales y Ambientales |
| Departamento de Salud |
| Departamento de Seguridad Publica |
| Departamento de Transportacion y Obras Publicas |
| Departamento Trabajo y Recursos Humanos |
| Escuela de Artes Plasticas y Diseno |
| Fideicomiso Institucional de la Guardia Nacional |
| Fideicomiso Perpetuo para las Comunidades Especiales |
| Fondo de Seguro del Desempleo |
| Guardia Nacional |
| House of Representatives |
| Instituto de Ciencias Forenses |
| Instituto de Cultura Puertorriquena |
| Instituto de Estadisticas |
| Junta Apelacion sobre Construcciones y Lotificaciones |
| Junta de Calidad Ambiental |
| Junta de Libertad Bajo Palabra |
| Junta de Planificacion |
| Junta de Relaciones Trabajo |

| |
|---|
| Junta de Supervision y Administracion Financiera |
| Junta Reglamentadora de Telecomunicaciones |
| Loteria Electronica |
| Loteria Tradicional |
| Negociado Cuerpo de Emergencias Medicas |
| Negociado de Investigaciones Especiales |
| Negociado de la Policia |
| Negociado de Sistemas de Emergencias 9-1-1 |
| Oficina Administracion Tribunales |
| Oficina Asuntos Seguridad Publica |
| Oficina Comisionado de Asuntos Municipales |
| Oficina Comisionado de Instituciones Financieras |
| Oficina Comisionado de Seguros |
| Oficina Contralor |
| Oficina Contralor Electoral |
| Oficina de Administracion y Transformacion de los Recursos Humanos |
| Oficina de Asuntos de la Juventud |
| Oficina de Desarrollo Socioeconomico y Comunitario |
| Oficina de etica Gubernamental |
| Oficina de Exencion Contributiva Industrial |
| Oficina de Gerencia de Permisos |
| Oficina de Gerencia y Presupuesto |
| Oficina de Procurador del Paciente Beneficiario de la Reforma de Salud |
| Oficina de Recursos Humanos del Estado Libre Asociado de Puerto Rico |
| Oficina de Servicios con Antelacion al Juicio |
| Oficina de Servicios Legislativos |
| Oficina Estatal de Conservacion Historica |
| Oficina Estatal de Politica Publica Energetica |
| Oficina Gobernador |
| Oficina Independiente Proteccion al Consumidor |
| Oficina Procurador Ciudadano |
| Oficina Procurador de las Personas de Edad Avanzada |
| Oficina Procurador General |
| Oficina Procurador Veterano |
| Oficina Procuradora de las Mujeres |
| Oficina Producador Personas Impedimentos |
| Panel sobre el Fiscal Especial Independiente |
| Salud Correccional |

| Secretaria de la Gobernacion |
|---|
| Senado |
| Sistemas de Informacion de Justicia Criminal |
| Superintendencia Capitolio |
| The Commonwealth of Puerto Rico |
| Tribunal General de Justicia |
| Tribunal Supremo |
| Universidad de Puerto Rico |

**HTA**

| Autoridad de Carreteras y Transportacion |
|---|

**PREPA**

| Autoridad de Energia Electrica |
|---|
| Interamerican Energy Sources |
| PREPA Holdings |
| PREPA Networks |
| PREPA Retirement System |

**Retirement**

| Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura |
|---|
| Administracion Sistema de Retiro de Empleados Gobierno |
| Administracion Sistema de Retiro de la Judicatura |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros |
| Sistema de Retiro para Maestros |

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018
Appendix C: Project Information

## Appendix C-10- Summary of Bank Accounts Eliminated as Duplicates by Category

| AH | Category | Value | First Bank |
|---|---|---|---|
| Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | Retirement | $259,552,451.20 | Banco Popular |
| Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | Retirement | $111,629,026.09 | Banco Popular |
| Departamento de Hacienda | Commonwealth | $87,846,353.46 | Banco Santander |
| Departamento de Hacienda | Commonwealth | $53,095,125.75 | Banco Popular |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | Retirement | $53,095,125.75 | Banco Popular |
| Autoridad para el Financiamiento de la Vivienda | Commonwealth | $43,042,119.87 | BDE |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | Retirement | $29,336,674.17 | Banco Popular |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | Retirement | $19,449,776.91 | BNY Mellon |
| Departamento de Policia | Commonwealth | $15,925,562.09 | Banco Popular |
| Negociado de Sistemas de Emergencias 9-1-1 | Commonwealth | $14,652,352.72 | Banco Popular |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | Retirement | $12,302,377.70 | Banco Popular |
| Departamento de Recreacion y Deportes | Commonwealth | $6,866,748.45 | BDE |
| Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | Retirement | $5,293,157.34 | Banco Popular |
| Sistema de Retiro para Maestros | Retirement | $4,958,888.07 | Banco Popular |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | Retirement | $4,958,888.07 | Banco Popular |
| Departamento de Hacienda | Commonwealth | $3,253,748.66 | Banco Popular |
| Departamento Trabajo y Recursos Humanos | Commonwealth | $2,181,954.00 | Banco Popular |
| Oficina de Servicios con Antelacion al Juicio | Commonwealth | $1,693,556.40 | Banco Santander |
| Fondo de Seguro del Desempleo | Commonwealth | $1,603,191.72 | Banco Popular |
| Oficina de Gerencia y Presupuesto | Commonwealth | $1,585,281.61 | Banco Popular |
| Oficina Comisionado de Asuntos Municipales | Commonwealth | $1,585,281.61 | Banco Popular |
| Departamento Trabajo y Recursos Humanos | Commonwealth | $929,353.00 | Banco Popular |
| Oficina Estatal de Politica Publica Energetica | Commonwealth | $863,294.06 | BDE |
| Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | Retirement | $649,436.86 | Banco Popular |
| Departamento de Justicia | Commonwealth | $373,015.26 | Banco Popular |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | Retirement | $249,305.91 | Banco Popular |
| Comision para la Seguridad en el Transito | Commonwealth | $191,302.31 | Banco Popular |
| Departamento de Policia | Commonwealth | $125,807.82 | Oriental Bank |

*IFAT Report on Title III Bank Accounts*
On Behalf of the FOMB
As of June 30, 2018
Appendix C: Project Information

| | | | |
|---|---|---|---|
| Administracion de Familias y Ninos | Commonwealth | $51,257.17 | Banco Popular |
| Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | Retirement | $46,764.04 | Banco Popular |
| Comision para la Seguridad en el Transito | Commonwealth | $33,581.72 | Banco Popular |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | Retirement | $28,178.12 | BNY Mellon |
| Comision para la Seguridad en el Transito | Commonwealth | $23,931.01 | Banco Popular |
| Oficina de Servicios con Antelacion al Juicio | Commonwealth | $13,366.51 | First Bank |
| Junta de Gobierno Servicio 9-1-1 (Same as Negociado de Sistemas de Emergencias 911) | Commonwealth | $9,009.53 | Banco Popular |
| Junta de Gobierno Servicio 9-1-1 (Same as Negociado de Sistemas de Emergencias 911) | Commonwealth | $5,115.96 | Banco Popular |
| Departamento de Hacienda | Commonwealth | $3,176.76 | Banco Santander |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | Retirement | $2,290.08 | BNY Mellon |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | Retirement | $1,541.28 | BNY Mellon |
| Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | Retirement | $423.43 | Banco Popular |
| Compania de Comercio y Exportacion | Commonwealth | $0.29 | BDE |
| Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura | Retirement | $- | Banco Popular |
| Asignaciones bajo la Custodia de Hacienda | Commonwealth | $- | Banco Popular |
| Asignaciones bajo la Custodia de Hacienda | Commonwealth | $- | Banco Popular |
| Administracion de Servicios de Salud Mental y Contra la Adiccion | Commonwealth | $- | Banco Popular |
| Departamento de Justicia | Commonwealth | $- | Banco Popular |
| Oficina de Servicios con Antelacion al Juicio | Commonwealth | $- | Banco Popular |
| Oficina de Servicios con Antelacion al Juicio | Commonwealth | $- | Banco Popular |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | Retirement | $- | Banco Popular |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | Retirement | $- | Banco Popular |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | Retirement | $- | Banco Popular |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | Retirement | $- | Banco Popular |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | Retirement | $- | Banco Popular |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | Retirement | $- | Banco Popular |
| Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | Retirement | $- | Banco Popular |

**Appendix C-11- O&B Legal Due Diligence Chart**

Appendix C-11

Accounts provided for O'Neill & Borges Legal Due Diligence Testing
*Data as of January 28, 2019*

| Account Holder | Financial Institution | Priority Type | Bank Balance | Account Description from AH | Classification | Reason for Restriction per AH | O&B Review Complete? | O&B Comments |
|---|---|---|---|---|---|---|---|---|
| *Commonwealth* | | | | | | | | |
| Departamento Trabajo y Recursos Humanos | US Treasury | Commonwealth | $ 581,471,311 | Receives portion of Employers' contributions related to Unemployment tax, paid by employers. The fund are received after the DTRH segregated and processed the fund transfer from account number 030-382068. Unemployment Benefit SDO makes daily drawdowns depends on the Benefit Amount due. | Restricted | Unemployment Insurance (Law 74 1956) | yes - valid | Section 904 of the Social Security Act (42 U.S.C. 1104) established within the US Treasury a trust fund known as the "Unemployment Trust Fund". The Treasury Secretary is authorized to receive and hold in such Trust Fund monies deposited therein by any State agency from a State unemployment fund. The Treasury Secretary must maintain separate accounting records for the funds deposited by each State agency in the Trust Fund. Section 10 of Act No. 74-1956, as amended, creates a special fund separate from any and all moneys and funds of the CW for the unemployment fund of Puerto Rico. The Secretary of Treasury of the CW shall be the treasurer and custodian of the Puerto Rico Unemployment Fund, and maintain three accounts: (1) Clearing Account; (2) the Unemployment Trust Fund and (3) the Benefits Account. All moneys collected by virtue of Act No. 74-1956 shall be deposited in the Clearing Account. Once cleared, the same shall be transferred to the U.S. Treasury Secretary to be credited to the Unemployment Trust Fund (except for all interests, penalties and 10% of the contributions charged to the employers covered by Act 74-1956, which will be deposited in the Auxiliar Special Fund created by such Act 74). The Benefits Account consists of all moneys withdrawn by the CW from the Unemployment Trust Fund for the payment of benefits and refunds to employers. Funds withdrawn from the Unemployment Trust Fund Account may only be used for the payment of benefits (cash benefits payable to individuals with respect to their unemployment, exclusive of expenses of administration) and for refunds employers allowed by Act 74. Therefore these funds are restricted by federal and state statute. |
| Autoridad para el Financiamiento de la Infraestructura | COFINA | Commonwealth | $ 268,824,885 | COFINA Investment | Restricted | Permanent restriction as per Act No. 44 of 1988, as amended | inconclusive | Act 96-2011 amended PRIFAs enabling act to require that PRIFA employ all funds in its Corpus Account to 1) transfer $162.M to ERS for the purchase by ERS of COFINA CABs and 2) use any remaining amounts in the Corpus Account to purchase COFINA CAB bonds. ERS and PRIFA may only sell such COFINA bonds with the approval of GDB. We need to confirm whether the bank balance is the current value of the bonds. Need to confirm with PRIFA whether this account are COFINA bonds held by PRIFA. |
| Tribunal General de Justicia | Citibank | Commonwealth | $ 98,239,269 | escrow account from the Court Justice Department | Restricted | fondos de personas privadas en custodia por casos legales Restricted as Interests on funds from private persons deposited on the Court of Justice. | no - no response | There are no documents available in the database regarding this account. |
| Universidad de Puerto Rico | Banco Popular | Commonwealth | $ 94,215,281 | UPR Inversion | Pooled | Fondos Dotales, Donativos, Fondo de Planta y Programa Federal Préstamos Perkins | inconclusive | As confirmed with the University in a meeting held on January 10, 2019 and the provided documentation, this account contains all of the University's endowment funds established by the University at the request of third-party donors. These funds are to be invested and are restricted for specific uses as per instructions by their respective donors.<br><br>The account includes the following endowment funds:<br><br>1. Carlota Matienzo Endowment Fund: To be used for an annual grant for a senior-year student in the Bachelor's Elementary Education program that is set to graduate with high honors and has shown a distinct ability to counsel children. The grant was established by the University's Faculty of Education. Principal is to be invested while interest generated must be used for the grant.  As of March 1970, the available amount for the Fund was $289.40.<br><br>2. Myriam Castro de Castañeda Endowment Fund: Established by the University's Biosocial Sciences Faculty and the Graduate School of Public Health and Midwifery to provide necessary support in order to ensure the existence of a faculty position in the Midwifery Program. [No indication as to amount; need required documentation].<br><br>3. Bangdiwala Endowment Fund: Trust established by Public Deed 12, notarized by Olga Reyes Cortés. The money was provided to the University by Ishver Bangdiwala for the purpose of creating the Pushpa I. Bangdiwala Award to stimulate and maintain student interest in graduate-level degrees in Education in the University of Puerto Rico Río Piedras Campus, as well as the application of statistical methodology for the continued scientific development in the field of education. The principal is to be invested while interest generated shall be used for payment of any expenses incurred (15% of the interest shall be reinvested to increase the amount of the endowment).<br><br>4. Dorothy Bourne Endowment Fund: Established via Certification 67 dated May 11, 1970 by the Higher Education Counsel. Funds donated in order to be used toward the annual Dorothy D. Bourne Commemorative Conference. Principal is to be invested while interest generated must be kept in a separate account and used to pay any necessary expenses incurred in the celebration of said conference.<br><br>5. Nathan Rifkinson Endowment Fund: Funds donated to serve as economic resources to strengthen financial aid for students, residents, and faculty of the Neurosurgery Faculty of the Medical Sciences Campus. The funds may also be used to purchase and provide equipment that could contribute to maintain neurosurgery education at a standard of excellence, finance research projects in the neurosurgery field, design educational programs where prominent doctors can participate, stimulate neurosurgery services of an excellent caliber through the subsidy of related activities, and for the hiring of a renowned Neurosurgery Director. Once established and matured, 15% of interest is to be reinvested along with the principal while 85% of interest shall be used for the aforementioned projects.<br><br>6. Bailey Ashford Endowment Fund: As per the minutes for the April 4, 1929 meeting of the Special Board of Trustees for the School of Tropical Medicine, the funds were donated by Dr. Joel Goldthwait to be used for the Bailey K. Ashford fellowship in tropical medicine, for the study of tropical diseases. |

Appendix C-11

IFAT Report on Title III Bank Accounts
On Behalf of the FOMB
As of June 30, 2018

Accounts provided for O'Neill & Borges Legal Due Diligence Testing
Data as of January 28, 2019

| Account Holder | Financial Institution | Priority Type | Bank Balance | Account Description from AH | Classification | Reason for Restriction per AH | O&B Review Complete? | O&B Comments |
|---|---|---|---|---|---|---|---|---|
| Universidad de Puerto Rico (cont'd) | | | | | | | | 7. Kmart Endowment Fund: Donated funds from Kmart Corporation for the establishment of the Kmart Pharmacy Scholarship for Excellence in Community Pharmacy, to be awarded to a full-time student enrolled in the University's School of Pharmacy. |
| | | | | | | | | 8. School of Dentistry Endowment Fund: Fund established by the University of Puerto Rico Central Administration at the request of the University School of Dentistry to deposit funds donated by companies and individuals to finance academic projects that are of service and support to the faculty and to the students. |
| | | | | | | | | 9. Emilia Sánchez de Hanna Endowment Fund: Irrevocable scholarship trust established by William Phelps Hanna via Public Deed Number 2 dated July 19, 1995 and notarized by Olga Reyes Cortés, to be used by University of Puerto Rico students for international academic experiences related to their area of study. Principal is to be invested while interest is to be used for the continuance of the scholarships. Operational costs shall be deducted from the trust funds. |
| | | | | | | | | 10. Psychiatry Endowment Fund: Established by the Psychiatry Department of the University of Puerto Rico Medical Sciences Campus. Funds shall be donated by external and internal sources. Principal is to remain invested in perpetuity while interest generated from the principal amount may be used for Department expenses. |
| | | | | | | | | 11. Endowment Challenge Grant Program: Funds granted pursuant to a US Department of Education Title V program awarded to the University of Puerto Rico's Cayey Campus to be used for scholarships for undergraduate students. The corpus includes federal funds as well as donations by Cayey's alumni. |
| | | | | | | | | 12. UPR Río Piedras Theater Endowment Fund: Established for the maintenance of the University of Puerto Rico, Río Piedras Campus Theater. Funds provided by the symbolic purchasing of theater seats by donors (each donor's name was inscribed in a plaque and placed on a theater chair). |
| | | | | | | | | 13. Jaime and Teresa Cordero Endowment Fund: Donation from Jaime and Teresa Cordero to establish a permanent aid trust fund to aid Puerto Rican students pursuing Bachelor's Degrees. The principal is to be invested in perpetuity while the interest is to be used for the aid. |
| | | | | | | | | 14. Luis Benítez Carle Endowment Fund: Donation left to the University in Luis Benítez Carle's will, established by Public Deed Number 2, dated February 8, 2002 and notarized by María del C. Cividanes Fernández. Funds to be invested in perpetuity and generated interest to be used by students for educational expenses. |
| | | | | | | | | 15. Damaso "Tom" Acevedo Endowment Fund: Donation from UBS Financial Services of Puerto Rico employees, clients, and the UBS Foundation, for scholarships to be awarded to graduate students of the University of Puerto Rico Río Piedras School of Business Administration. Principal is to be invested and interest used for the scholarships to be awarded. |
| | | | | | | | | 16. Pauline Riggs Endowment Fund: $50,000 grant awarded by the University of Puerto Rico School of Tropical Medicine to be expended in the purchase of federal government or local government bonds, according to the minutes of a meeting held by the Special Board of Trustees for the School of Tropical Medicine on May 24, 1943. The grant was invested in National Defense Bonds of $1,000 in order to constitute a permanent endowment fund with a view toward increasing it in the future [No information provided as to the purpose of the endowment fund] |
| | | | | | | | | 17. Project PUENTES Endowment Fund: Partnership for Undergraduate Education in the Natural Sciences for Transformational Engagement of STEM Students. Funds to be used to aid Hispanic and low income students attaining SEM Associate and Bachelor's Degrees, particularly in Environmental Sciences, by providing transitions from high school to Miami-Dade College for a 2-year program, followed by a four-year program at the University of Puerto Rico Río Piedras Campus. The funds may also be used for peer tutoring, student and faculty mentoring, and research opportunities. The program lasted from October 1, 2008 to September 30, 2010 and was funded by the United States Department of Education. |
| | | | | | | | | 18. Ludwig Endowment Fund: Funds donated to the University by Luisa Caraballo through Deed Number 9 dated September 5, 2005 and notarized by Antonio J. González. The funds were donated for the purpose of creating the Ludwig Schajowicz Award for the best essay regarding art and philosophy submitted to the Philosophy Seminar ascribed to the University of Puerto Rico Río Piedras Campus Humanities Faculty. |
| | | | | | | | | 19. Ricky Martin Endowment Fund: Scholarship fund established by Ricky Martin for low-income students of the Medical Sciences Campus. The fund's purpose is to provide financial assistance for medical school expenses to students with limited economic means. |
| | | | | | | | | 20. Jaime Benítez Endowment Fund: $100,000 fund established by the University of Puerto Rico Board of Trustees via Certification Number 181 dated June 29, 2001, as a posthumous homage to Jaime Benítez, former rector and president of the University. [No indication as to the funds usage]. |
| | | | | | | | | 21. Rosa Axtmayer Trust Fund: Trust established by the University of Puerto Rico Board of Trustees via Certification Number 096 dated April 28, 1994, to distribute scholarships to undergraduate and graduate students from the Río Piedras, Mayagüez, Medical Sciences, Cayey, and Humacao campuses, as well as the Regional College Administration. |
| | | | | | | | | 23. Raúl and Isabel Gándara Endowment Fund: Established to provide financial support for the academic benefit of one student from the University's Bachelor's Degree, Master's Degree, or Doctorate program, as well as for opportunities in international student exchange programs. The funds may be used for travel related to the programs, housing, tuition, and short courses outside of Puerto Rico related to the degree pursued. |
| | | | | | | | | 24. Dr. Rita Walsh Endowment Fund: As per the Charitable Gift Agreement entered into on February 19, 2012 by the executors of Rita Walsh's estate and the University, the trust was established to provide scholarships to students from the University of Puerto Rico Medical Sciences campus, as well as graduate students from the University's Marine Sciences program. |

Appendix C-11

Accounts provided for O'Neill & Borges Legal Due Diligence Testing
*Data as of January 28, 2019*

| Account Holder | Financial Institution | Priority Type | Bank Balance | Account Description from AH | Classification | Reason for Restriction per AH | O&B Review Complete? | O&B Comments |
|---|---|---|---|---|---|---|---|---|
| Universidad de Puerto Rico (cont'd) | | | | | | | | 25. María E. Sáez Endowment Fund: Proceeds from a property located in Hyde Park were to be used to create a scholarship fund for low-income medical (to be named the Sáez Torres Scholarship) and education (to be named the Jorge Sáez Torres Scholarship) students, in equal parts, as per the donor's last will and testament, Deed Number 16 dated May 5, 1975 and notarized by José Quiñones Elías.<br><br>26. Margarita and Enrique Campos Endowment Fund: Funds donated by the Margarita and Enrique Campos del Toro Foundation to be invested in perpetuity. Interest generated is to be used for the creation of an annual conference program by the University's Publishing House.<br><br>27. Providencia and Patria Trust Fund: Established by Deed Number 5 dated June 2, 2000 and notarized by Olga Reyes Cortés and containing the entirety of Providencia and Patria Calzada's estates. The principal and interest of the trust are to be used exclusively by students from the Education Faculty to initiate, promote, and develop educational research.<br><br>28. Mario Rubén García Palmieri Endowment Fund: To be used for medical educational activities and for medical conferences hosted by the endowment beneficiary. Eighty percent of the interest generated will be used for the endowment while the remaining 20% shall be reinvested to increase the principal amount.<br><br>29. José Trías Monge Endowment Fund: One million-dollar donation left to the University of Puerto Rico in Trías Monge's last will and testament, ratified by the San Juan Superior Court on March 1, 2004, to provide scholarships for postgraduate students and an annual cycle of conferences.<br><br>30. Humaniora Trust Fund: Established via Esteban Tollinchi Camacho's last will and testament, in Deed Number 2 dated July 8, 2005 and notarized by Saulo Abad Vélez Ríos. Principal is to be invested and interest generated shall be invested in annual grants awarded to Hispanic authors by the Trust's Committee. The grants shall be awarded to authors or published works based on the history of philosophy, history of music, and art history. The Trust Fund shall contain established the sub-account structure of the University's main Dotal Fund. |
| Administración de Vivienda Pública | Banco Popular | Commonwealth | $ 94,072,324 | low rent operational subsidy cash account | Restricted | 14.850 public housing low rent | yes - valid | As confirmed in a meeting with Vivienda on January 16, 2019 and the provided documentation, these funds are provided by HUD to manage low income public housing. Vivienda receives a certain amount of funds per unit per month per occupied unit based on a formula established by HUD. The funds must be used to pay insurance, utilities, maintenance, repairs, etc. All HUD funds for the 14.850 program are received in this account and later distributed to the other accounts that have been established for different uses, such as administration and capital expenses. |
| Lotería Electrónica | Banco Santander | Commonwealth | $ 87,766,541 | Investment acccouny with generates interest. On a daily basis transfers of funds are received from Accts. 3003385298 and 3004803328 and transfer are made to account 3003385301 to cover daily payments. | Restricted | Ley 10 del 24 de mayo 1989 art. 13 Fondo de Lotería | inconclusive | We need Hacienda to provide the details of what are these funds related to. Article 13 of Act 10-1989 provides that the Treasury Secretary may execute agreements with financial institutions that are necessary to carry out the activities of the Additional Lottery. Article 14 of Act 10-1989 provides that the operations of the Additional Lotter shall be funded from the Lottery Fund (Fondo de la Lotería). In addition, Article 14 provides that all the lottery revenues shall be covered into a special account of the Lottery Fund to pay for operational expenses and lottery prizes. Article 14 also sets forth the following distribution for the net operating income:<br><br>(a) $10,000,000 of the Additional Lottery's annual net operating income, plus 15% of the net operating income of the instant games, up to a combined total of twenty million $20,000,000, shall be appropriated to the "Housing Rental and Improvement Subsidy Program for Low-Income Elderly Persons", established in the Commonwealth Veterans Housing Rental and Low-Income Elderly Persons Housing Rental and Improvement Subsidy Matching of Funds Program Act (17 L.P.R.A. §§ 1491-1495). The Department of Housing may use up to 5% of the funds appropriated herein for expenses in order to comply with the provisions the Puerto Rico Public Housing Administration Organic Act.<br><br>(b) 35% of the net balance (net income minus the Housing Rental and Improvement Subsidy Program for Low-Income Elderly Persons Fund) shall be appropriated to the municipalities, of which $26,000,000 shall be deposited annually in the Municipal Revenues Matching Fund set forth in the Municipal Revenues Collection Center Act (21 L.P.R.A. §§ 5801-5820), to cover operating expenses and capital improvements in the municipalities; and the remainder thereof, which shall not exceed $16,000,000 a year, shall be used to defray the contributions accrued as of June 30, 1997, due to the implementation of the Health Reform. Any amount in excess of $16,000,000 a year shall be deposited into the Municipal Revenues Matching Fund, insofar as such amount falls within the 35% corresponding to the municipalities.<br><br>Once the municipal contribution for the Health Reform accrued as of June 30, 1997, is covered, the resources thus released shall be deposited into the Municipal Revenue Matching Fund. Provided that the amount deposited into the Fund as a result of meeting the accrued municipal contribution shall not be considered for purposes of computing the proportion of the municipalities' contribution to the Health Reform.<br><br>(c) Likewise, on a monthly basis, the Secretary of the Treasury shall transfer two 2% of the Additional Lottery's projected net income attributable to the previous month to the Curable Catastrophic Illness Services Fund, after the items mentioned in this section have been covered. |
| Tribunal General de Justicia | Banco Santander | Commonwealth | $ 75,119,764 | escrow account from the Court Justice Department | Restricted | fondos de personas privadas en custodia por casos legales Restricted as relate to private persons deposited funds on this court. | no - no response | There are no documents available in the database regarding this account. |

Appendix C-11

Accounts provided for O'Neill & Borges Legal Due Diligence Testing
*Data as of January 28, 2019*

| Account Holder | Financial Institution | Priority Type | Bank Balance | Account Description from AH | Classification | Reason for Restriction per AH | O&B Review Complete? | O&B Comments |
|---|---|---|---|---|---|---|---|---|
| Tribunal General de Justicia | Banco Santander | Commonwealth | $   73,466,045 | escrow account from the Court Justice Department | Restricted | fondos de personas privadas en custodia por casos legales Restricted as relate to private persons deposited funds on this court. | no - no response | There are no documents available in the database regarding this account. |
| Corporacion Fondo Seguro Estado | Banco Popular | Commonwealth | $   69,245,165 | concentration | Restricted | funds to cover services for injured workers according to law 45 | no - no response | We have not identified Sharepoint documents related to the restriction of this account. |
| Administracion de Vivienda Publica | Banco Popular | Commonwealth | $   65,005,616 | cost center cash account | Restricted | 14.850 low rent | yes - valid | As confirmed in a meeting with Vivienda on January 16, 2019 and the provided documentation, these funds are provided by HUD to manage low income public housing. Vivienda receives a certain amount of funds per unit per month per occupied unit based on a formula established by HUD. The funds must be used to pay insurance, utilities, maintenance, repairs, etc. This account is used as an administration fund for the management of housing units. HUD's grant provides for a fee that is to be used for payment of administrative expenses of the central office that manages the units in question. |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | Commonwealth | $   60,873,516 | PRHFA MBC 2006-A REVENUE FUND | Restricted | DEBT SERVICE | Inconclusive | No documents were provided by HFA. According to an HTA official statement dated August 25, 2006 available on EMMA, the HTA issued nine different classes of "2006 Series A" Mortgage-Backed Certificates.  Several debt service reserve funds were established but the Official Statement does not describe any revenue fund. The trust indenture was not available in EMMA. |
| Banco de Desarrollo Economico para Puerto Rico | Banco Popular | Commonwealth | $   60,234,183 | Treasury | Restricted | Commercial Guarantee Trust | no - no response | Documents uploaded to sharepoint are not related to this account. |
| Autoridad para el Financiamiento de la Vivienda | BDE | Commonwealth | $   66,141,691 | INVESTMENT Certificate of Deposit | Pooled | MORTGAGE INSURANCE | no - no response | Documents uploaded to sharepoint are not related to this account. |
| Administracion de Compensaciones por Accidentes de Automoviles | Northern Trust | Commonwealth | $   56,311,684 | ACCA - CASH | Restricted | Reserve for Future Benefits | yes - valid | Per the documents provided by ACCA, the funds deposited in this Northern Trust account are related to future insurance benefits that ACAA provides. Pursuant to its enabling act, ACAA provides insurance benefits to victims of automobile accidents, such as medical services, equipment, prescription drugs, health expenses associated with the treatment of chronic injuries (paraplegia, quadriplegia, multiple fractures, etc.), and payments to beneficiaries in the event of death, disability, dismemberment, and to cover funeral expenses. The enabling act also requires that ACAA set aside funds to cover such future insurance coverage liabilities. |
| Administracion de Sustento de Menores | Banco Popular | Commonwealth | $   55,773,622 | Deposit Account. This account is created to fulfill the necessary services of distribution of the payments of the participants in the Child Support Program | Restricted | The Organic Law of the Administration for Child Support Enforcement (ASUME) under the Department  of the Family as provided by Act No. 5 of December 1986, in its article 22-A, grants jurisdiction to the administration to collect, receive, deposit and distribute the amount of child support payments to participants | inconclusive | Act No. 5-1986, as amended, references two types of accounts held by the Administrator of the Child Support Administration: (1) A special interest bearing bank account under the custody of the Administrator for holding the funds received if the Administrator cannot remit the same promptly to the child support recipient; and (2) the Special Fund for Services and Representation of Child Support Cases, which resources shall be used exclusively for (a) expenses in locating the person responsible for paying child support or the rendering of child support services to the persons who thus request them; or (b) to strengthen and expedite the procedures authorized by the Act No. 5-1986.  We need ASUME to identify which of such two accounts corresponds to Account #110035372. |
| Corporacion Fondo Seguro Estado | Banco Popular | Commonwealth | $   55,368,770 | deposits collections | Restricted | funds to cover services for injured workers according to law 45 | no - no response | We have not identified Sharepoint documents related to the restriction of this account. |
| Administracion de Vivienda Publica | Banco Popular | Commonwealth | $   51,950,333 | collateral account cash account | Restricted | 14.850 public housing low rent | yes - valid | As confirmed in a meeting with Vivienda on January 16, 2019 and the provided documentation, these funds are provided by HUD to manage low income public housing. Vivienda receives a certain amount of funds per unit per month per occupied unit based on a formula established by HUD. The funds must be used to pay insurance, utilities, maintenance, repairs, etc. This account also contains funds from the HUD grant that must be used for capital improvements necessary to comply with Section 504 of the Fair Housing Act, which prohibits discrimination based on disabilities. |
| Autoridad para el Financiamiento de la Vivienda | Banco Popular | Commonwealth | $   49,394,714 | PRHFC Mtg Trust III Colla Mtg Oblig FIDUCIARY ACCOUNT MTG Trust III | Restricted | DEBT SERVICE | Inconclusive | No documents were provided by HFA. According to information available on EMMA, the Puerto Rico Housing Finance Corporation issued "Puerto Rico Housing Finance Corporation Mortgage Trust III" obligations in 1991. Although the bond documents related to the bond issuance are not available in EMMA it appears the bonds already reached their maturity date. We need HFA to confirm whether the account is related to this issuance and provide the related bond documents. |

**Appendix C-11**

*IFAT Report on Title III Bank Accounts*
*On Behalf of the FOMB*
*As of June 30, 2018*

Accounts provided for O'Neill & Borges Legal Due Diligence Testing
*Data as of January 28, 2019*

| Account Holder | Financial Institution | Priority Type | Bank Balance | Account Description from AH | Classification | Reason for Restriction per AH | O&B Review Complete? | O&B Comments |
|---|---|---|---|---|---|---|---|---|
| Loteria Tradicional | Banco Popular | Commonwealth | $  48,758,378 | Treasury Secretary | Restricted | Act. Np 465 of May 15, 1947 as Amended. See article 11 | yes - valid | According to documentation provided by the Traditional Lottery, this account contains funds that pertain to contracts between the Lottery and the Secretary of Treasury, as well as deposits from the Lottery's account for operational expenses and for the payment of Lottery prizes.<br><br>Article 11 of Act 456-1947 created the Lottery Fund.  Act 456 provides that the proceeds from the sale of lottery tickets shall be covered into the Lottery Fund and the salaries of all the personnel of the Bureau of the Lottery, all operating expenses of the Puerto Rico Lottery and lottery prizes shall be paid therefrom.<br><br>Any amounts consigned for the benefit of the Puerto Rico Lottery by virtue of contracts between the Secretary of the Treasury and the firm in charge of implementing the additional lottery system, authorized by §§ 801 et seq. of Title 15, shall also be covered into this Lottery Fund. The funds received by virtue of these contracts shall be entered into the books without a specific economic year and kept separate from any other amounts covered into the Lottery Fund. Said funds shall be used exclusively for the purposes established in such contracts. The remainder of the net balance shall be covered into the General Fund of the Commonwealth of Puerto Rico.<br><br>Article 12 of Act 456 also established the Special Fund for Loans to Government Entities, into which $3 million is to be deposited annually from the proceeds of the net income derived from the operation of the Puerto Rico Lottery. And for such amount, $2 million shall be covered annually into the Curable Catastrophic Illnesses Services Fund, §§ 3222 et seq. of Title 24. |
| Autoridad para el Financiamiento de la Infraestructura | Banco Popular | Commonwealth | $  45,840,102 | CPF-Asignaciones Legislativas-Resolu. Conjuntas<br><br>cash account | Restricted | Capital project funds | yes - valid | Funds pertaining to PRIFA Contract 2018-000096 between PRIFA and the Department of Education to be used for improvements to the infrastructure of select public schools on the Island under the Renew Your School ("Renueva Tu Escuela") 2018 Program. PRIFA was tasked with providing the necessary professional and consulting services for the completion of the project, limited to the project's established budget. The project was divided into three phases, and each phase assigned rates that responded to its particular needs. In its first amendment, the Contract indicates that PRIFA must return any remainder of the funds to the Department of Education. PRIFA is also responsible for making sure that any disbursements of the budgeted funds are used exclusively for the materials and work under the Contract.<br><br>The account also includes funds assigned to PRIFA under Contract 2018-000098 between PRIFA and the Puerto Rico Public Buildings Authority (PBA) for the coordination of repairs required for damages resulting from Hurricanes María and Irma. The funds for these repairs stem from insurance policies. In order for the repairs to be made without conflicting with the Renew Your School 2018 program, the PBA requested to PRIFA that repairs to the claimed damages be made with the aforementioned insurance proceeds. The Contract states that the insurance proceeds can only be used for the repair of hurricane damages claimed to insurance companies. |
| Compania de Turismo | First Bank | Commonwealth | $  42,639,847 | Debt Service Reserve Account | Restricted | Debt Service ADCCPR Bonds Reserve Account | yes - valid | Act 272-2003 provides that Room Tax revenues are to be used for the development and construction of the Puerto Rico Convention Center and its related infrastructure.  Each year, the Tourism Company collects the Room Tax and transfers the revenues to GDB, which in turn would make the corresponding debt service payments for the bonds issued by the Convention Center District Authority ("CCDA").  The Room Tax is subject to "clawback" pursuant to Section 8 of Article VI of the CW Constitution.  Moreover, since June 30, 2016, pursuant to the Moratorium Act the debt service payments on CCDA bonds was suspended.<br><br>Act 272-2003 provides that if there are any revenues available after the monthly debt service payments on CCDA bonds are made, such revenues shall be used to cover: (1) expenses of the Tourism Company related to the collection and administration of the Room Tax; (2) operational expenses of the Convention Center; (3) expenses of the Tourism Company related to the "Promotion of Puerto Rico as a Destination Act"; and (4) expenses of the Destination Marketing Organization created pursuant to Act 17-2017. |
| Universidad de Puerto Rico | US Bank | Commonwealth | $  41,902,001 | UPR Trial Balance | Restricted | Servicio de la deuda | yes - valid | As confirmed with the University in a meeting held January 10, 2019 and the provided Trust Agreement (See the *University System Revenue Refunding Bonds, Series P and Q trust agreement for $546,150,000*) this account was established for the debt service of the University revenue bonds (Series P and Q). The Trust Agreement establishes a sinking fund, comprised of a bond service account, a reserve account, and a redemption account for the payment of principal and interest on the related outstanding bonds. *See p. 44 of the Trust Agreement*. |
| Universidad de Puerto Rico | Voya | Commonwealth | $  40,291,907 | UPR Trial Balance | Restricted | Inversiones designadas para pagar los beneficios de compensacion del Plan de Compensación Diferida del RCM. | yes - valid | The Trust Agreement for Deferred Compensation Plan between UPR and ING National Trust, dated September 17, 2013, provides that in the event of UPR's insolvency (as defined in the Trust Agreement) the assets of the trust shall be subject to the claims of the UPR's general creditors and that the participants in the Plan shall have not preferred claim on the any assets of the trust.  However, pursuant to an Order Granting Motion For Partial Summary Judgement by the U.S. District Court for the District of Puerto Rico dated January 30, 2019, the UPR is not currently insolvent within the meaning of the Trust Agreement and therefore funds in the trust may continue to be disbursed to participants in the deferred compensation plan in accordance with UPR's instructions and the terms of the Trust Agreement.  See Case No. 16-cv-02519-FAB-JGD, ECF No. 64; Case No. 17-cv-01014-FAB-JGD |
| Tribunal General de Justicia | First Bank | Commonwealth | $  36,754,720 | n/a | Restricted | gastos operacionales de la rama judicial Operational Expenses from the Court of Justice. Joint resolution (law 286-2002, that amended law 147-1980 and Duties (law 235-1998) | inconclusive | Act 286-2002 establishes the Judiciary's budgetary formula for its operational expenses. These funds do not seem to be restricted by statute. The Judiciary should further clarify the reason why they claim these funds are restricted.<br>Act 235-1998 creates a Special Revenue Fund that draws from the payments received for the services offered by the Judiciary.  The money raised under the Special Revenue Fund can only be used to fund the cost of improving the Judiciary's employees working conditions and to provide salary increases, purchase equipment and materials, make improvements, and may borrow money for such purposes securing the payment of the acquired obligations with the resources from the Special Revenue Fund. The use of the funds in this Special Fund are restricted by statute.  We need the Judiciary to confirm whether the funds in this account correspond to the Special Revenue Fund. |

Appendix C-11

IFAT Report on Title III Bank Accounts
On Behalf of the FOMB
As of June 30, 2018

Accounts provided for O'Neill & Borges Legal Due Diligence Testing
*Data as of January 28, 2019*

| Account Holder | Financial Institution | Priority Type | Bank Balance | Account Description from AH | Classification | Reason for Restriction per AH | O&B Review Complete? | O&B Comments |
|---|---|---|---|---|---|---|---|---|
| Compañía de Fomento Industrial de Puerto Rico | Citibank N. A.* | Commonwealth | $ 32,731,905 | n/a | Restricted | incentivos industriales | inconclusive | Act 73-2008 ("Act 73"), known as the "Economic Incentives Act for the Development of Puerto Rico," requires that the Treasury Secretary establish a special fund (the "Special Fund"), which is funded by a portion of the income taxes paid by exempt businesses under Act 73 or related industrial incentive laws as well as from taxes on royalties related to exempt operations. Act 73 restricts the use of available funds in the Special Fund, which is administered by PRIDCO's Executive Director. The most significant restrictions on the funds in the Special Fund include: (i) $1,000,000 of the proceeds must be used each year for operational expenses related to the concession of industrial incentives; (ii) 5% must be used each year for the establishment and development of strategic projects under Act 73; (iii) 10% must be used each year to provide special incentives programs to promote investment in innovation, science, technology, export of goods and services; and, (iv) 20% of the funds must be destined to the Science, Technology and Research Trust.  Note that Act 73 provides an extensive list of other purposes and activities for which the Special Fund may be used in addition to those listed herein. The documents provided by PRIDCO do not identify nor provide evidence that the referenced Citi Bank account is related to the Special Fund created by Act 73. We need PRIDCO to confirm whether this account is related to the Special Fund. |
| * Universidad de Puerto Rico | Voya | Commonwealth | $ 28,550,087 | UPR Trial Balance | Restricted | Inversiones designadas para pagar los beneficios de compensación del Plan de Compensación Diferida del RCM. | yes - valid | The Trust Agreement for Deferred Compensation Plan between UPR and ING National Trust, dated September 17, 2013, provides that in the event of UPR's insolvency (as defined in the Trust Agreement) the assets of the trust shall be subject to the claims of the UPR's general creditors and that the participants in the Plan shall have not preferred claim on the any assets of the trust. However, pursuant to an Order Granting Motion For Partial Summary Judgement by the U.S. District Court for the District of Puerto Rico dated January 30, 2019, the UPR is not currently insolvent within the meaning of the Trust Agreement and therefore funds in the trust may continue to be disbursed to participants in the deferred compensation plan in accordance with UPR's instructions and the terms of the Trust Agreement. See Case No. 16-cv-02519-FAB-JGD, ECF No. 64; Case No. 17-cv-01014-FAB-JGD |
| * Universidad de Puerto Rico | Banco Santander | Commonwealth | $ 25,890,673 | UPR Trial Balance | Restricted | Becas a estudiantes y fortalecer la labor academica | yes - valid | As confirmed with the UPR in a meeting held on January 10, 2019 and the documents provided by UPR, this account is related to the University of Puerto Rico Endowment Fund ("*Fondo Dotal*") established pursuant to Public Deed No. 2 dated June 13, 1996 and granted before Notary Public Julia María Badillo Lozano. The amount transferred by UPR to serve as corpus was $5,000,000. Said public deed indicates that the University's goal was to have the Fund surpass $100,000,000, and to use the funds to strengthen student aid, classroom aid, and research. The Fund was established as an irrevocable trust and can receive funds from donations from public or private entities, alumni, budget surpluses, legislative assignments, revenues from the sale of University property, and funds from any other natural or judicial person or entity that wishes to contribute to the Fund's growth. The $5,000,000 corpus is the product of institutional funds, proceeds from donated property, funds made available to the University by virtue of law. The Fund shall have a main "dotal account" whose corpus is to be invested in perpetuity, and only the interest generated will be used to strengthen academic and student areas. The Fund shall have subaccounts for each institutional entity and for the Central Administration. Funds donated to the individual institutional entities and to the Central Administration destined for an established purpose by the donor shall be deposited in these subaccounts. The interest and principal of these subaccounts shall be administered as per each donation instrument. Donations that do not contain specific instructions as to their use shall remain in the main "dotal account" and invested in perpetuity. Fund assets can be jointly invested as long as the accounting for the main "dotal account" and the subaccounts is kept separately. The funds in the main "dotal account" were to be invested and reinvested continually for a five-year period from the date of the deed. From the fifth year, the University could use 25% of the main dotal account's interest for student scholarships and strengthen academic work in classrooms and laboratories through the purchase of equipment and didactic materials, training seminars, and improvements to classrooms and laboratories. After the Fund's 10th year anniversary, the Board of Trustees of the University would evaluate and recommend the percent of the main account's interest to be used to strengthen scholarships given out to students, as well as academic work and research. |

Appendix C-11

<div align="right">

IFAT Report on Title III Bank Accounts
On Behalf of the FOMB
As of June 30, 2018

</div>

Accounts provided for O'Neill & Borges Legal Due Diligence Testing

*Data as of January 28, 2019*

| Account Holder | Financial Institution | Priority Type | Bank Balance | Account Description from AH | Classification | Reason for Restriction per AH | O&B Review Complete? | O&B Comments |
|---|---|---|---|---|---|---|---|---|
| **HTA** | | | | | | | | |
| Autoridad de Carreteras y Transportacion | Banco Santander | HTA | $   175,168,714 | Cash Account. Fondos CAPEX. | Restricted | Restricted for CAPEX purposes - Refer to Appendix B (Page 41 Line "State Funds for Earmarked for CAPEX FY 2018 of the Fiscal Plan) | no - no response | Account documents could not be identified based on information uploaded into Sharepoint. |
| **PREPA** | | | | | | | | |
| Autoridad de Energia Electrica | Citibank | PREPA | $   149,069,674 | Cash Accounts. CWL Segregated Account | Restricted | (1) Restricted use based on terms of the Credit Agreement | yes - valid | Funds restricted pursuant to the Title III Court order dated February 19, 2018 approving a $300 million credit facility granted by the Commonwealth to PREPA as an unsecured superpriority administrative expense claim.  Note that PREPA's repayment obligations to the Commonwealth for amounts borrowed under the credit facility are treated as "Current Expenses" under the PREPA Trust Agreement |
| Autoridad de Energia Electrica | Citibank | PREPA | $   50,224,444 | Cash Account. PREPA Insurance | Restricted | (5) Insurance proceeds related specifically to insured property repairs from Hurr María | yes - valid | Funds restricted pursuant to the Title III Court order dated December 20, 2017, granting the Urgent Joint Motion of FOMB and AAFAF for Order Concerning Receipt and Use of Puerto Rico Electric Power Authority Insurance Proceeds.  According to the order, PREPA may utilize the insurance proceeds solely to repair, replace or reconstruct damaged or destroyed property of PREPA's System in compliance with the PREPA Trust Agreement |
| **Retirement** | | | | | | | | |
| Administracion de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura | Banco Popular | Retirement | $   107,122,331.22 | investment liquidations ERS cash account; pago de beneficios ELA cash account account holder: Dpto Hacienda | Restricted | resolution 188 | yes - valid | Resolution 188-2017 ordered the sale of ERS assets and the transfer of the proceeds thereof into the Commonwealth's General Fund solely to cover PayGo pension payments during fiscal year 2018.<br><br>Moreover, Act 106-2017 created a trust fund account for paygo pension payments ("Cuenta Para el Pago de las Pensiones Acumuladas") (the "PayGo Account") that shall be maintained separate from the assets and accounts of the Commonwealth. Pursuant to Act 106, ERS must transfer the net proceeds of the liquidation of its assets to the PayGo Account.  Such PayGo Account is also funded by the paygo charge to government employers and Commonwealth appropriations.<br><br>The funds in the PayGo Account are restricted pursuant to Puerto Rico law. |
| Administracion de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura | Banco Popular | Retirement | $   92,798,440.05 | post petition account Post petition seg account cash account account holder: Dpto Hacienda | Restricted | joint stipulation court order title 3 | yes - valid | The Joint Stipulation Order by the Title III Court dated July 14, 2017, requires for the Commonwealth to cause amounts deemed to be made by entities other than the Commonwealth with respect to the retirement benefits of such entities and corresponding to a certain period to be deposited into a "Post-Petition Segregated Account." Such Stipulation Order provides that "In the event the Court enters a final order invalidating or avoiding all or any portion of such prepetition or postpetition liens or security interests, and after the exhaustion of all applicable appeals, (a) the Creditors' lien on the Post-Petition Segregated Account and the amounts deposited therein shall be invalidated or avoided, as applicable, to the extent set forth in such ruling, and (b) all or a portion of the funds in the Post-Petition Segregated Account, depending on the extent of the Court's ruling, shall be remitted to the Commonwealth." The Title III Court entered a summary judgment order that invalidated the ERS bondholders' security interest.  On January 30, 2019, the 1 Cir. determined that the ERS bondholders met the requirement for the perfection of their security interest over the pledged property and vacated and remanded the Title III Court's order. |
| Sistema de Retiro para Maestros | Banco Popular | Retirement | $   53,095,125.75 | Loans teachers retirement syst TRS | Restricted | Circular Letter No. 130-46-17 PR. Treasury Dept. | yes - valid | The TRS Enabling Act authorized such retirement system to grant loans to its participants.  The TRS Enabling Act requires that the Treasury Secretary deduct the loan payments owed by a TRS participant from the payroll payment to the participant and transfer such deducted amounts to TRS.  These funds may only be used to repay the loans granted by TRS to its participants.<br><br>Note that pursuant to Treasury's Circular Letter No. 1300-46-17, deductions for the repayment of mortgage, cultural and personal loans granted by TRS will be allocated in this account.<br><br>Note also that Article 7.6 of Act 160-2017 suspended all TRS' loan programs and provides that the existing loans will be governed by the laws under which they were granted. |
| Administracion de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura | Banco Popular | Retirement | $   35,612,053.11 | investment liquidations JRS; pago de beneficios judicature cash account account holder: Dpto Hacienda | Restricted | resolution 188 | yes - valid | Resolution 188-2017 ordered the sale of ERS and JRS assets and the transfer of the proceeds thereof into the Commonwealth's General Fund solely to cover PayGo pension payments during fiscal year 2018.<br><br>Moreover, Act 106-2017 created a trust fund account for paygo pension payments to ERS and JRS retirees ("Cuenta Para el Pago de las Pensiones Acumuladas") (the "PayGo Account") that shall be maintained separate from the assets and accounts of the Commonwealth. Pursuant to Act 106, ERS and JRS must transfer the net proceeds of the liquidation of their assets to the PayGo Account.  Such PayGo Account is also funded by the paygo charge to government employers and Commonwealth appropriations.<br><br>The funds in the PayGo Account are restricted pursuant to Puerto Rico law. |

\* Information initially provided to Duff & Phelps identified account balances greater than $35M.

**EXHIBIT 2**



**EY**

Building a better
working world

Ernst & Young Puerto Rico LLC
273 Ponce de León Avenue – Suite 1000
San Juan, Puerto Rico 00917-1951

### Amendment No. 4 to Statement of Work in Connection with Title III of PROMESA

This amendment, dated March 12, 2019 (this "Amendment"), amends the Agreement dated September 12, 2017, (the "Original Agreement" and as modified by this Amendment, the "Agreement") between Ernst & Young Puerto Rico LLC, a limited liability company organized and existing under the laws of Delaware, with its principal place of business located at 1000 Scotiabank Plaza, 273 Ponce de Leon Avenue, San Juan, Puerto Rico ("we" or "EY") and the Financial Oversight and Management Board for Puerto Rico, ("you" or "Client"). The Original Agreement detailed assistance in connection with your duties as established in Public Law 114-187 ("PROMESA") in certain areas, including providing financial restructuring services to you in connection with Title III of PROMESA.

Capitalized terms used, but not otherwise defined, in this Amendment shall have the respective meanings ascribed to them in the Original Agreement and identical terms defined in this Amendment and in the Original Agreement shall have the respective meanings ascribed to them herein.

Except as modified by this Amendment, all Terms, Conditions, and Scopes of Services of the Original SOW shall continue in full force and effect and be unaffected by this Amendment.

If you ask us to begin work before you execute and return this Amendment to us, you will be deemed to have agreed to its terms. As such, this Amendment covers applicable work completed under the scope of services below since March 1, 2019.

**Scope of services**

The purpose of this amendment is to specify additional areas where you would like us to advise you in relation to the development of the Plan of Adjustment and the analysis of the cash positions and cash management of the Commonwealth and its instrumentalities. As such, EY will assist you as set forth below in connection with your duties as established in Public Law 114–187 ("PROMESA") in the following areas:

1. In collaboration with the Board's other advisors, and based on available information, roll forward and advise on the balances in bank accounts as of a date no earlier than December 31, 2018,

2. In collaboration with the Board's other advisors, and based on available information, assist with the collection of data from governmental agencies, including solicitation of additional agency responses, federal fund deposit accounts, and accounts subject to "claw backs" or litigation claims, or other restrictions, so that the Board's other advisors may make determinations regarding the restricted versus unrestricted nature of the cash balances. EY will not, however, provide any opinions or reach any conclusions regarding the restricted or unrestricted nature of the bank accounts,

3. In collaboration with the Board's other advisors, and based on available information, assist efforts to bridge existing bank account information to the plan of adjustment, fiscal plans, and budgets, including assistance with scenario analysis on governmental working capital and liquidity needs,

4. In collaboration with the Board's other advisors, and based on available information, advise on the development of a comprehensive description of the cash management system of the Commonwealth and its instrumentalities,

5. To the extent required and time permitting, in collaboration with the Board's other advisors, and based on available information, perform additional bank account balance analysis needed, such as:

   a. Understand the entities listed in AAFAF disclosures and leverage existing financial information to identify additional relevant accounts, including accounts listed in the Web Cash platform, accounts used to generate the weekly Treasury Single Account ("TSA") cash flow report, accounts from non-TSA sources, other obligations including government funds, business activities and fiduciary funds, and accounts with the Government Development Bank ("GDB")/Commercial Banks.

   b. Support the continued analysis of financial statements, trial balances, treasury and fund flow reports, and accounting and bank transaction detail to identify relevant accounts.

   c. Deploy EY's technology framework to assist with data mapping and data reconciliation operations to identify other systems that potentially contain account information.

   d. Support efforts to collect and map data from accounts related to the Collecturías and Hacienda's other collection points, the agency collection system, Federal funds receipts, payroll systems, vendor payments, the Hacienda's PRIFAS system, legislative appropriations and the Short Term Obligations systems to identify relevant accounts.

   e. Leverage EY's data analytic techniques to explore the transaction data provided to test for gaps, missing accounts, duplicate accounts, etc., to identify additional targeted areas for review for potentially relevant accounts.

   f. Evaluate interviews already conducted and potentially supplement efforts by conducting additional interviews with current and relevant former (to the extent they are available) key personnel from various departments, agencies and institutions to identify relevant accounts.

6. Prepare other specific financial, economic, and liquidity analysis, as requested by you.



**Specific additional terms and conditions**

As it relates to this engagement, the Board will make all management decisions and perform all management functions. The Board will provide oversight for our work by designating a person or persons to coordinate our efforts with the Board. In addition the Board will evaluate the adequacy and results of the Services performed and accept responsibility for the uses of the results of the Services.

The Services are advisory in nature. EY will not render an assurance report or opinion under the Agreement, nor will the Services constitute an audit, review, examination, or other form of attestation as those terms are defined by applicable professional standards. None of the Services or any Reports will constitute any legal opinion or advice. None of the Services or any Reports will constitute any tax opinion or advice.

We cannot and do not provide any assurance that our work and findings will either support or contradict any particular position. You agree that, because the Services are limited in nature and scope, they cannot be relied upon to discover all documents and other information, or provide all analyses, that may be important to you or any matter.

For entities in which EY is currently the auditor (University of Puerto Rico, and Retirement Systems of the University of Puerto Rico) you agree to the following provisions as it relates to the scope of work in this Amendment:

- Services will not include any adversarial, advocacy, or litigation work and we will not provide opinions or expert witness testimony for those particular entities.

- Work for those entities will not be subject to, or part of, the audit.

- Third-party distribution of information outputs from work on those entities will be provided on a white paper basis.

- The output of work for those entities will not be used by the Board as a starting point for, or to extrapolate projected cash flows for, the year following the auditor's anticipated audit opinion date.

- It is not appropriate to use the outputs of the work for those entities in the preparation of the audit client's operating forecasts and the audit client's operating projections.

- The EY team will not have access to the audit client's accounting / financial reporting system in any manner different than the audit team obtains / extracts data for audit purposes.

- EY will not act as management of the audit client, and will not assist with the design and implementation of the audit client's financial system checks, or book-keeping activities.



To the extent sensitized scenarios are developed by EY using assumptions different from those provided by Board staff, a scenario using Board staff assumptions will be shown as the base case and the presentation of other scenarios will be identified as a sensitivity analysis around certain identified assumptions, which will be specified.

We have reviewed our available records to determine whether potential conflicts might arise out of our performance of the Services. However, the very nature, diversity, magnitude, and size of the Ernst & Young organization and its past and present professional relationships does not allow us to be certain that each and every possible relationship or potential conflict has come to our attention. If additional relevant relationships or potential conflicts come to our attention, we will promptly notify you.   You agree that any EY Firm may provide the Services under this Amendment, as well as services to other such parties, as long as (a) no member of the EY team performing these Services (the "EY Team") is part of any team serving other clients in connection with the Matter, and (b) the EY Team does not disclose to any other such team any confidential information relating to you (except as required by applicable law, regulation or professional obligation), in either case without your prior written consent.

If the performance of the Services is challenged on the basis of an alleged conflict of interest or alleged violation of independence requirements, including the requirements of the Sarbanes-Oxley Act of 2002 and the regulations promulgated thereunder you will promptly notify us, and we may engage our own legal counsel to contest any such challenge.

**Timeline**

The terms of this agreement will cover our Services starting on March 12, 2019 and will continue until terminated by you or us (the "Amendment #4 Period").

**Contacts**

You have identified Natalie Jaresko and Jaime Elkoury as your contacts with whom we should communicate about these Services.   Your contacts at EY for these Services will be Adam Chepenik, Juan Santambrogio and Gaurav Malhotra.

**Fees**

The General Terms and Conditions of the Agreement address our fees and expenses generally.

We will bill you hourly fees for our professional services based on the following hourly rates for the Amendment #4 period:

- Partner                      $870
- Executive Director      $810
- Senior Manager          $720
- Manager                     $595
- Senior                        $445
- Staff                          $245



These hourly rates will increase by a reasonable and customary inflation rate in accordance with court permitted levels on July 1 each year this Amendment is in effect.

In addition, you shall reimburse EY for its direct expenses incurred in connection with performance of the Services, which shall include reasonable and customary out-of-pocket expenses for items such as travel (coach airfare and ground transportation), hotel and meals, subject to the provisions of the FOMB Expense Reimbursement Policy.

We will bill you for our fees and expenses on a schedule defined by the Title III fee examiner. Payment is due upon your receipt of our invoice.  Your obligation to pay our fees and expenses is not contingent upon the results of the Services.

In witness whereof, the parties have executed this Amendment as of the date set forth above.

Ernst & Young Puerto Rico LLC

By: _____
     Arturo Ondina
     Partner


Financial Oversight and Management Board for Puerto Rico

By: _____
     Natalie Jaresko
     Executive Director

# EXHIBIT 3

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Limited Objection Summary**

### A. TOTAL FEES & EXPENSES BILLED

| | |
|---|---|
| Total Fees Billed | **$1,914,104.50** |
| Total Expenses Billed | **$71,798.08** |
| **GRAND TOTAL OF AMOUNTS BILLED** | **$1,985,902.58** |

### B. FEE & EXPENSE OBJECTIONS

| Exhibit | Description | Recommendation | Comments |
|---|---|---|---|
| A-1 | Project Manager Role - November | $27,182.00 | reduction limiting Project Manager fees to $50,000/week |
| A-2 | Project Manager Role - December | $121,156.00 | reduction limiting Project Manager fees to $50,000/week |
| A-3 | Project Manager Role - January | $313,166.50 | reduction limiting Project Manager fees to $50,000/week (excluding travel entries) |
| B | Non-Compensable Billing Activities | $12,996.00 | |
| C | Double-Billed Time Entries | $2,452.50 | |
| D | Non-Working Travel | $93,762.25 | reduction limiting travel time to half rates |
| E | Overtime Travel | $112.50 | |
| | **Subtotal - Fee Reductions** | **$570,827.75** | |
| | | | |
| AA | Air Travel Charges | $2,587.46 | |
| BB | Lodging | $11,354.44 | |
| CC | Travel Meals | $6,171.67 | |
| DD | Overtime Meals | $190.98 | |
| EE | Ground Transportation | $633.34 | |
| FF | Data Storage and Service Hosting | $2,415.25 | |
| | **Subtotal - Expense Reductions** | **$23,353.14** | |
| **GRAND TOTAL OF ANALYSIS REDUCTIONS** | | **$594,180.89** | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit A-1: Project Manager Role - November

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 1. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $112.50 | 0.5 | $112.50 |
| 2. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.7 | Project status call w/ FOMB, D&P team. | $157.50 | 0.7 | $157.50 |
| 3. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/5/2018 | 0.5 | Review PREPA process summary. | $112.50 | 0.5 | $112.50 |
| 4. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/5/2018 | 1.8 | Review account holder responses. | $405.00 | 1.8 | $405.00 |
| 5. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/6/2018 | 0.9 | Meeting w/ K . Lattner re: next steps. | $202.50 | 0.9 | $202.50 |
| 6. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/6/2018 | 1.2 | Run TeamConnect searches to quantify FOMB activity. | $270.00 | 1.2 | $270.00 |
| 7. | Analyst | Cieciura, Caroline | $225.00 | 202 | Financial Institution Requests | 11/6/2018 | 1.5 | Run TeamConnect reports to analyze concentration of AHs at banks. | $337.50 | 1.5 | $337.50 |
| 8. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/6/2018 | 0.3 | Internal call w/ J. Jacobson to discuss AH response analysis. | $67.50 | 0.3 | $67.50 |
| 9. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/6/2018 | 0.4 | Call with E. Hornung, K. Lattner to discuss next steps. | $90.00 | 0.4 | $90.00 |
| 10. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.3 | Call w/ E Hornung, K Lattner re: status and progress. | $67.50 | 0.3 | $67.50 |
| 11. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $157.50 | 0.7 | $157.50 |
| 12. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/7/2018 | 2.8 | Review AH responses. | $630.00 | 2.8 | $630.00 |
| 13. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.5 | Internal D&P status call re: strategy/process. | $112.50 | 0.5 | $112.50 |
| 14. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.7 | Call w/ E. Hornung, K. Lattner re: coordination w/ FOMB staff process. | $157.50 | 0.7 | $157.50 |
| 15. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/8/2018 | 1.0 | Call w/ FOMB, C. Cieciura to discuss TeamConnect functionality. | $225.00 | 1.0 | $225.00 |
| 16. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.5 | Call w/ K. Lattner, E. Hornung re: D&P review process. | $112.50 | 0.5 | $112.50 |
| 17. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Call w/ FOMB re: process coordination. | $135.00 | 0.6 | $135.00 |
| 18. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Internal D&P call to onboard new team members for review process. | $135.00 | 0.6 | $135.00 |
| 19. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $135.00 | 0.6 | $135.00 |
| 20. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | Call w/ E. Hornung re: case status. | $45.00 | 0.2 | $45.00 |
| 21. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $90.00 | 0.4 | $90.00 |
| 22. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Update call w/ FOMB. | $90.00 | 0.4 | $90.00 |
| 23. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/9/2018 | 0.8 | Prepare materials for Top 15 Account Holders for review by D&P. | $180.00 | 0.8 | $180.00 |
| 24. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/12/2018 | 1.5 | Draft on-site priorities for the week. | $337.50 | 1.5 | $337.50 |
| 25. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.0 | Run TeamConnect searches to review AH uploads. | $225.00 | 1.0 | $225.00 |
| 26. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/13/2018 | 0.5 | Working breakfast w/ E. Hornung. | $112.50 | 0.5 | $112.50 |
| 27. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 1.0 | Mtg. w/ FOMB staff, E. Hornung re: progress status. | $225.00 | 1.0 | $225.00 |
| 28. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 2.7 | Conduct on-site AH Review training with new FOMB staff. | $607.50 | 2.7 | $607.50 |
| 29. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 2.5 | Conduct on-site training for new FOMB staff for TeamConnect. | $562.50 | 2.5 | $562.50 |
| 30. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/14/2018 | 0.3 | Review internal status update. | $67.50 | 0.3 | $67.50 |
| 31. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/14/2018 | 1.5 | Conduct additional on-site AH Review training with new FOMB staff. | $337.50 | 1.5 | $337.50 |
| 32. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/14/2018 | 2.7 | Conduct additional on-site training for new FOMB staff for TeamConnect. | $607.50 | 2.7 | $607.50 |
| 33. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Update call w/ FOMB. | $112.50 | 0.5 | $112.50 |
| 34. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Internal Status Call. | $180.00 | 0.8 | $180.00 |
| 35. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Preparatory mtg. w/ A. Gittleman, E. Hornung, K. Lattner. | $180.00 | 0.8 | $180.00 |
| 36. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/15/2018 | 1.5 | Draft weekly status update. | $337.50 | 1.5 | $337.50 |
| 37. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/15/2018 | 0.5 | Meeting with Banco Popular re: Webcash. | $112.50 | 0.5 | $112.50 |
| 38. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/16/2018 | 0.5 | Assign D&amp;P account holders in TeamConnect. | $112.50 | 0.5 | $112.50 |
| 39. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/16/2018 | 1.2 | Run TeamConnect searches to communicate data entry priorities to FOMB. | $270.00 | 1.2 | $270.00 |
| 40. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Catch up t/c w/ E. Hornung, K. Lattner. | $112.50 | 0.5 | $112.50 |
| 41. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/19/2018 | 0.7 | Respond to FOMB staff TeamConnect inquiries. | $157.50 | 0.7 | $157.50 |
| 42. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/20/2018 | 0.3 | Call w/ K. Williamson re: FOMB status update. | $67.50 | 0.3 | $67.50 |
| 43. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/20/2018 | 0.7 | Meeting w/ K. Lattner re: status update. | $157.50 | 0.7 | $157.50 |
| 44. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/20/2018 | 0.6 | Run TeamConnect searches for status update. | $135.00 | 0.6 | $135.00 |
| 45. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ A. Gittleman, K. Lattner, J. Feltman, E. Hornung | $225.00 | 1.0 | $225.00 |
| 46. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.2 | Draft weekly status update. | $270.00 | 1.2 | $270.00 |
| 47. | Analyst | Cieciura, Caroline | $225.00 | 202 | Financial Institution Requests | 11/20/2018 | 0.5 | Meeting w/ K. Lattner re: Popular consent form. | $112.50 | 0.5 | $112.50 |
| 48. | Analyst | Cieciura, Caroline | $225.00 | 202 | Financial Institution Requests | 11/20/2018 | 0.8 | Review inbox/emails for Popular consent form. | $180.00 | 0.8 | $180.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit A-1: Project Manager Role - November

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 49. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ A. Gittleman, K. Lattner, J. Feltman, E. Hornung | $180.00 | 0.8 | $180.00 |
| 50. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/21/2018 | 0.3 | Look through documents COFINA responses. | $67.50 | 0.3 | $67.50 |
| 51. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.2 | Call w/ K. Lattner re: weekly progress. | $45.00 | 0.2 | $45.00 |
| 52. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.5 | Internal status call. | $112.50 | 0.5 | $112.50 |
| 53. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/23/2018 | 1.0 | Call with K. Lattner re: Team Connect. | $225.00 | 1.0 | $225.00 |
| 54. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/23/2018 | 1.5 | Run TeamConnect searches to draft progress update. | $337.50 | 1.5 | $337.50 |
| 55. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/23/2018 | 0.8 | Discuss review process w/ K. Williamson, E. Hornung, K. Lattner, A. Gittleman. | $180.00 | 0.8 | $180.00 |
| 56. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Breakfast mtg. w/ A. Gittleman, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 57. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Breakfast mtg. w/ A. Gittleman, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 58. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Progress report w/ J. Feltman, A. Gittleman, E. Hornung, FOMB, O'Neill & Borges. | $112.50 | 0.5 | $112.50 |
| 59. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | Internal status meeting with J. Feltman, E. Hornung, A. Gittleman. | $180.00 | 0.8 | $180.00 |
| 60. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/27/2018 | 1.0 | Catch up mtgs. w/ A. Gittleman, J. Feltman, E. Hornung. | $225.00 | 1.0 | $225.00 |
| 61. | Analyst | Cieciura, Caroline | $225.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.6 | Discuss TeamConnect processes for FI requests w/ T. Hudson, B. Lindquist. | $135.00 | 0.6 | $135.00 |
| 62. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $90.00 | 0.4 | $90.00 |
| 63. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.1 | Discuss review process on t/c w/ K. Lattner, E. Hornung, N. Ledwidge. | $247.50 | 1.1 | $247.50 |
| 64. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/27/2018 | 2.7 | Run TeamConnect searches to track FOMB and D&P case progress. | $607.50 | 2.7 | $607.50 |
| 65. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/28/2018 | 1.1 | Create TeamConnect log ins for D&P reviewers. | $247.50 | 1.1 | $247.50 |
| 66. | Analyst | Cieciura, Caroline | $225.00 | 202 | Financial Institution Requests | 11/29/2018 | 0.3 | Discuss Web Cash screen process w/ E. Hornung. | $67.50 | 0.3 | $67.50 |
| 67. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.8 | Conduct review training with D&P review team. | $180.00 | 0.8 | $180.00 |
| 68. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.7 | Run various TeamConnect searches to faciliate assignment of AH reviews and status updates. | $382.50 | 1.7 | $382.50 |
| 69. | Analyst | Cieciura, Caroline | $225.00 | 202 | Financial Institution Requests | 11/30/2018 | 0.3 | Review Hacienda accounts on WebCash. | $67.50 | 0.3 | $67.50 |
| 70. | Senior Associate | Damodaran, Brendan | $395.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.8 | Discussed Project Overview/TeamConnect on Onboarding Call | $316.00 | 0.8 | $316.00 |
| 71. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.2 | Review Administracion de Recursos Naturales initial response. | $869.00 | 2.2 | $869.00 |
| 72. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 11/30/2018 | 1.6 | Reviewed Account Holder - Oficina Independiente Proteccion al Consumidor | $632.00 | 1.6 | $632.00 |
| 73. | Vice President | Ennis, Helen | $425.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.8 | Initial meeting with team, N Ledwidge and C Cieciura explaining project and Team Connect. | $340.00 | 0.8 | $340.00 |
| 74. | Vice President | Ennis, Helen | $425.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.1 | Review of correspondence from N Ledwidge on tasks required. | $42.50 | 0.1 | $42.50 |
| 75. | Vice President | Ennis, Helen | $425.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.1 | Review of draft letter and Power Point presentation. | $42.50 | 0.1 | $42.50 |
| 76. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.5 | Conduct preliminary review of Tribunal General de Justicia (62 accounts) | $1,062.50 | 2.5 | $1,062.50 |
| 77. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.8 | Conduct preliminary review of Tribunal General de Justicia (65 accounts) | $1,190.00 | 2.8 | $1,190.00 |
| 78. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $325.00 | 0.5 | $325.00 |
| 79. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.4 | Prepare for update call by reviewing email and addendum. | $260.00 | 0.4 | $260.00 |
| 80. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.6 | Draft open item status memo. | $390.00 | 0.6 | $390.00 |
| 81. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.7 | Project status call w/ FOMB, D&P team. | $455.00 | 0.7 | $455.00 |
| 82. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/6/2018 | 3.0 | Meetings in SJ re: banking project. | $1,950.00 | 3.0 | $1,950.00 |
| 83. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.3 | Planning mtg. w/ A. Gittleman. | $195.00 | 0.3 | $195.00 |
| 84. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.4 | Draft staffing memo to M. Tulla, E. Arroyo. | $260.00 | 0.4 | $260.00 |
| 85. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.4 | Prepare for internal D&P call. | $260.00 | 0.4 | $260.00 |
| 86. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.5 | Mtg. w/ A. Gittleman re: workstreams/roadblocks | $325.00 | 0.5 | $325.00 |
| 87. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.5 | Progress discussion w/ O&B, M. Tulla, McKinsey. | $325.00 | 0.5 | $325.00 |
| 88. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $455.00 | 0.7 | $455.00 |
| 89. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 1.0 | Working lunch w/ E. Trigo, P. Ramirez, A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 90. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/8/2018 | 1.0 | Prepare november activities/workstreams and personnel. | $650.00 | 1.0 | $650.00 |
| 91. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/8/2018 | 3.0 | Various mtgs with E. Trigo. | $1,950.00 | 3.0 | $1,950.00 |
| 92. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Update call w/ FOMB. | $260.00 | 0.4 | $260.00 |
| 93. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $260.00 | 0.4 | $260.00 |
| 94. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $390.00 | 0.6 | $390.00 |
| 95. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/12/2018 | 0.5 | Internal call to discuss status | $325.00 | 0.5 | $325.00 |
| 96. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.5 | Discuss process on t/c w/ A. Gittleman. | $325.00 | 0.5 | $325.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-1: Project Manager Role - November**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 97. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Discuss case status on t/c w/ J. El Khoury. | $325.00 | 0.5 | $325.00 |
| 98. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Discuss current roadblocks in t/c w/ FOMB staff. | $325.00 | 0.5 | $325.00 |
| 99. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Update call w/ FOMB. | $325.00 | 0.5 | $325.00 |
| 100. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Internal Status Call. | $520.00 | 0.8 | $520.00 |
| 101. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Provide edits to weekly progress report. | $325.00 | 0.5 | $325.00 |
| 102. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 11/15/2018 | 0.5 | Review and FI process summaries. | $325.00 | 0.5 | $325.00 |
| 103. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 11/15/2018 | 0.6 | Review account database summaries and AH response summaries. | $390.00 | 0.6 | $390.00 |
| 104. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/16/2018 | 1.0 | Discuss Addendum #3 w/ C. Jenkins, A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 105. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/16/2018 | 0.5 | Prepare for 11 Am call by reviewing documents and correspondence. | $325.00 | 0.5 | $325.00 |
| 106. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/17/2018 | 0.3 | Discuss status update on t/c w/ E. Hornung. | $195.00 | 0.3 | $195.00 |
| 107. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/17/2018 | 0.4 | Draft email re: internal status reports and Addendum #3. | $260.00 | 0.4 | $260.00 |
| 108. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/17/2018 | 0.8 | Review internal status reports and Addendum #3. | $520.00 | 0.8 | $520.00 |
| 109. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.4 | Prepare for internal call. | $260.00 | 0.4 | $260.00 |
| 110. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Internal Status Call. | $325.00 | 0.5 | $325.00 |
| 111. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.7 | Update call w/ FOMB. | $455.00 | 0.7 | $455.00 |
| 112. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | T/c w/ A. Gittleman re: case strategy. | $650.00 | 1.0 | $650.00 |
| 113. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ A. Gittleman, C. Cieciura, K. Lattner, E. Hornung | $650.00 | 1.0 | $650.00 |
| 114. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Call w/ R. Mai Vizcarrondo re Bank Accounts. | $650.00 | 1.0 | $650.00 |
| 115. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ A. Gittleman, C. Cieciura, K. Lattner, E. Hornung | $520.00 | 0.8 | $520.00 |
| 116. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/21/2018 | 1.0 | Discuss case status w/ J. Feltman. | $650.00 | 1.0 | $650.00 |
| 117. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.5 | Internal status call. | $325.00 | 0.5 | $325.00 |
| 118. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/23/2018 | 1.5 | Edit work status memo and suggestions memo. | $975.00 | 1.5 | $975.00 |
| 119. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/26/2018 | 0.3 | Draft email re: status report and scheduling. | $195.00 | 0.3 | $195.00 |
| 120. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/26/2018 | 0.5 | T/c w/ J. El koury re: case status. | $325.00 | 0.5 | $325.00 |
| 121. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Progress report w/ E. Hornung, A. Gittleman, C. Cieciura, FOMB, O'Neill & Borges. | $325.00 | 0.5 | $325.00 |
| 122. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | Internal status meeting w/ E. Hornung; A. Gittleman &amp; C. Cieciura | $520.00 | 0.8 | $520.00 |
| 123. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 1.6 | Draft memo re: case status and December work plan. | $1,040.00 | 1.6 | $1,040.00 |
| 124. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 1.9 | Review documents re: status and development of December work plan. | $1,235.00 | 1.9 | $1,235.00 |
| 125. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $260.00 | 0.4 | $260.00 |
| 126. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Update mtg with Jamie el Koury re: bank reporting project. | $650.00 | 1.0 | $650.00 |
| 127. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Catch up mtgs. w/ A. Gittleman, E. Hornung, C. Cieciura. | $650.00 | 1.0 | $650.00 |
| 128. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Mtg. w/ A. Gittleman re: scheduling, next steps, staffing. | $650.00 | 1.0 | $650.00 |
| 129. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.5 | Discuss FI process in mtg. w/ E. Hornung. | $975.00 | 1.5 | $975.00 |
| 130. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.0 | Draft memo re: 11/28 meeting notes and action items. | $650.00 | 1.0 | $650.00 |
| 131. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.0 | Prepare for AAFAF / Hacienda mtg. w/ A. Gittleman, O&B. | $650.00 | 1.0 | $650.00 |
| 132. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.5 | Review client revisions to Addendum # 3 and repiles. | $325.00 | 0.5 | $325.00 |
| 133. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.5 | T/c w/ A. Gittleman re: case status. | $325.00 | 0.5 | $325.00 |
| 134. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.8 | T/c w/ A. Gittleman re: open items, next steps, revisions to Addendum #3. | $520.00 | 0.8 | $520.00 |
| 135. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/29/2018 | 1.5 | Draft outline for board presentation. | $975.00 | 1.5 | $975.00 |
| 136. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.8 | Discussions with M. Tulla, J. El Koury re: addendum #3 revisions. | $520.00 | 0.8 | $520.00 |
| 137. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 11/29/2018 | 1.2 | Draft accounts memo w/ E. Hornung. | $780.00 | 1.2 | $780.00 |
| 138. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.5 | Review and respond to email re: Addendum and weekly reporting. | $325.00 | 0.5 | $325.00 |
| 139. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Draft revisions to Addendum #3. | $390.00 | 0.6 | $390.00 |
| 140. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ A. Gittleman, E. Hornung, C. Cieciura, E. Hornung, K. Lattner. | $390.00 | 0.6 | $390.00 |
| 141. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.2 | Draft strategy upcoming week. | $130.00 | 0.2 | $130.00 |
| 142. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.4 | Discuss addendum w/ A. Gittleman. | $260.00 | 0.4 | $260.00 |
| 143. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 1.7 | Build comprehensive update email in mtg. w/ E. Hornung. | $1,105.00 | 1.7 | $1,105.00 |
| 144. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 11/30/2018 | 0.1 | Follow up w/ Hacienda re: 'overseas" accounts. | $65.00 | 0.1 | $65.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit A-1: Project Manager Role - November

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.5 | Go forward meeting w/ K. Lattner. | $325.00 | 0.5 | $325.00 |
| 146. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Follow up correspondance per meetings. | $325.00 | 0.5 | $325.00 |
| 147. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $325.00 | 0.5 | $325.00 |
| 148. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.7 | Project status call w/ FOMB, D&P team. | $455.00 | 0.7 | $455.00 |
| 149. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/6/2018 | 1.5 | Meeting with the FOMB. | $975.00 | 1.5 | $975.00 |
| 150. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/6/2018 | 2.3 | Meeting with K. Williamson & E. Arroyo. | $1,495.00 | 2.3 | $1,495.00 |
| 151. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.5 | Mtg. w/ A. Gittleman re: workstreams/roadblocks | $325.00 | 0.5 | $325.00 |
| 152. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.3 | Planning mtg. w/ J. Feltman. | $195.00 | 0.3 | $195.00 |
| 153. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 1.0 | Working lunch w/ E. Trigo, P. Ramirez, J. Feltman. | $650.00 | 1.0 | $650.00 |
| 154. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $455.00 | 0.7 | $455.00 |
| 155. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.5 | Progress discussion w/ O&B, M. Tulla, McKinsey. | $325.00 | 0.5 | $325.00 |
| 156. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/8/2018 | 2.3 | Draft workflow plan to implement priority status. | $1,495.00 | 2.3 | $1,495.00 |
| 157. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.5 | Internal D&P status call re: strategy/process. | $325.00 | 0.5 | $325.00 |
| 158. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 1.2 | Prepare for call with the FOMB. | $780.00 | 1.2 | $780.00 |
| 159. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 1.3 | Review of workflows and continue to train and update database matters. | $845.00 | 1.3 | $845.00 |
| 160. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 1.6 | Prepare and finalize weekly update to Natalie and send | $1,040.00 | 1.6 | $1,040.00 |
| 161. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $390.00 | 0.6 | $390.00 |
| 162. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.5 | T/c w/ K. Lattner re: case status. | $325.00 | 0.5 | $325.00 |
| 163. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Update call w/ FOMB. | $260.00 | 0.4 | $260.00 |
| 164. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $260.00 | 0.4 | $260.00 |
| 165. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/12/2018 | 0.5 | Internal call to discuss status | $325.00 | 0.5 | $325.00 |
| 166. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/12/2018 | 0.9 | Review priority process data. | $585.00 | 0.9 | $585.00 |
| 167. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.0 | T/c w/ FOMB staff re: process. | $650.00 | 1.0 | $650.00 |
| 168. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.1 | Follow up tasks re: process. | $715.00 | 1.1 | $715.00 |
| 169. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.5 | Discuss process on t/c w/ J. Feltman. | $325.00 | 0.5 | $325.00 |
| 170. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.8 | Review progress status documentation and data. | $520.00 | 0.8 | $520.00 |
| 171. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/14/2018 | 0.8 | Prep correspondance re: on-site training. | $520.00 | 0.8 | $520.00 |
| 172. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/14/2018 | 0.9 | Review data entry activity. | $585.00 | 0.9 | $585.00 |
| 173. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/14/2018 | 1.3 | Review AH process status data. | $845.00 | 1.3 | $845.00 |
| 174. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Meeting w/ K. Williamson, E. Hornung re: status, strategy. | $325.00 | 0.5 | $325.00 |
| 175. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Preparatory mtg. w/ C. Cieciura, E. Hornung, K. Lattner. | $520.00 | 0.8 | $520.00 |
| 176. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.9 | Call with K. Lattner to discuss TC and review process plan | $585.00 | 0.9 | $585.00 |
| 177. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/15/2018 | 1.1 | Discuss AH Process in mtg. w/ M. Tulla. | $715.00 | 1.1 | $715.00 |
| 178. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/15/2018 | 1.9 | Review process summary documents to prep for meetings with FOMB. | $1,235.00 | 1.9 | $1,235.00 |
| 179. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/15/2018 | 2.2 | Discuss AH Process status in mtg. w/ K. Williamson, E. Arroyo. | $1,430.00 | 2.2 | $1,430.00 |
| 180. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/16/2018 | 1.0 | Discuss Addendum #3 w/ C. Jenkins, J. Feltman. | $650.00 | 1.0 | $650.00 |
| 181. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/16/2018 | 2.4 | Meeting w/ FOMB staff regarding process deliverables, roadblocks. | $1,560.00 | 2.4 | $1,560.00 |
| 182. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/17/2018 | 3.0 | T/c w/ FOMB staff and J. El Khoury re: case status and issues. | $1,950.00 | 3.0 | $1,950.00 |
| 183. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Internal Status Call. | $325.00 | 0.5 | $325.00 |
| 184. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.7 | Update call w/ FOMB. | $455.00 | 0.7 | $455.00 |
| 185. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/19/2018 | 1.2 | Call with K. Lattner to provide updates on letters to AH. | $780.00 | 1.2 | $780.00 |
| 186. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/19/2018 | 1.5 | Review of database for accounts for super priority review | $975.00 | 1.5 | $975.00 |
| 187. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 0.6 | Prepare for meeting with N. Jaresko. | $390.00 | 0.6 | $390.00 |
| 188. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Call with Keryi regarding statsu update and planning. | $650.00 | 1.0 | $650.00 |
| 189. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | T/c w/ J. Feltman re: case strategy. | $650.00 | 1.0 | $650.00 |
| 190. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | T/c w/ M. Tulla, Citigroup. | $650.00 | 1.0 | $650.00 |
| 191. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ K. Lattner, C. Cieciura, J. Feltman, E. Hornung | $650.00 | 1.0 | $650.00 |
| 192. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/21/2018 | 1.0 | Discuss case status w/ J. Feltman. | $650.00 | 1.0 | $650.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-1: Project Manager Role - November**

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | | |
| 193. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/21/2018 | 1.1 | Add'l update call with K. Lattner on plan forward | $715.00 | 1.1 | $715.00 | | |
| 194. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ K. Lattner, C. Cieciura, J. Feltman, E. Hornung | $520.00 | 0.8 | $520.00 | | |
| 195. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/23/2018 | 1.0 | Prepare email to send to FOMB on proposed changes. | $650.00 | 1.0 | $650.00 | | |
| 196. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/23/2018 | 1.6 | Prepare and send weekly update to FOMB. | $1,040.00 | 1.6 | $1,040.00 | | |
| 197. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.8 | Discuss review process w/ K. Williamson, C. Cieciura, K. Lattner, E. Hornung. | $520.00 | 0.8 | $520.00 | | |
| 198. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/26/2018 | 0.6 | Discuss case status in mtg. w/ M. Tulla. | $390.00 | 0.6 | $390.00 | | |
| 199. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/26/2018 | 2.0 | Work on process work flow and work product for Dec 31. | $1,300.00 | 2.0 | $1,300.00 | | |
| 200. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/26/2018 | 0.5 | Catch up mtg. w/ E. Hornung. | $325.00 | 0.5 | $325.00 | | |
| 201. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/26/2018 | 1.0 | Meeting with K. Williamson re: process. | $650.00 | 1.0 | $650.00 | | |
| 202. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.7 | Breakfast mtg. w/ E. Hornung, C. Cieciura. | $455.00 | 0.7 | $455.00 | | |
| 203. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | Internal status meeting with J. Feltman, E. Hornung, C. Cieciura. | $520.00 | 0.8 | $520.00 | | |
| 204. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Progress report with J. Feltman, E Hornung, C. Cieciura, FOMB O'Neill and Borges | $325.00 | 0.5 | $325.00 | | |
| 205. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.3 | Call w/ J. Feltman re: status | $195.00 | 0.3 | $195.00 | | |
| 206. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 1.8 | Prepare memo re: D&P expanded role and plan forward for FOMB. | $1,170.00 | 1.8 | $1,170.00 | | |
| 207. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 1.9 | Draft process flows and assignment re: status. | $1,235.00 | 1.9 | $1,235.00 | | |
| 208. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | T/c w/ J. Feltman re: AAFAF to Hacienda comparison. | $520.00 | 0.8 | $520.00 | | |
| 209. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $260.00 | 0.4 | $260.00 | | |
| 210. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Catch up mtgs. w/ E. Hornung, J. Feltman, C. Cieciura. | $650.00 | 1.0 | $650.00 | | |
| 211. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Mtg. w/ J. Feltman re: scheduling, next steps, staffing. | $650.00 | 1.0 | $650.00 | | |
| 212. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 0.3 | Breakfast mtg. w/ E. Hornung, C. Cieciura. | $195.00 | 0.3 | $195.00 | | |
| 213. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 0.5 | T/c w/ J. Feltman re: case status. | $325.00 | 0.5 | $325.00 | | |
| 214. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 0.8 | T/c w/ J. Feltman re: open items, next steps, revisions to Addendum #3. | $520.00 | 0.8 | $520.00 | | |
| 215. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.0 | Prepare for AAFAF / Hacienda mtg. w/ J. Feltman, O&B. | $650.00 | 1.0 | $650.00 | | |
| 216. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.2 | Draft notes from the AAFAF/Hacienda mtg. | $780.00 | 1.2 | $780.00 | | |
| 217. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ E. Hornung, J. Feltman, C. Cieciura, E. Hornung, K. Lattner. | $390.00 | 0.6 | $390.00 | | |
| 218. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 1.6 | Update addendum 3 and provide redline to FOMB. | $1,040.00 | 1.6 | $1,040.00 | | |
| 219. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 2.0 | Prepare weekly update for FOMB. | $1,300.00 | 2.0 | $1,300.00 | | |
| 220. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.4 | Discuss addendum w/ J. Feltman. | $260.00 | 0.4 | $260.00 | | |
| 221. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $212.50 | 0.5 | $212.50 | | |
| 222. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.7 | Project status call w/ FOMB, D&P team. | $297.50 | 0.7 | $297.50 | | |
| 223. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/6/2018 | 0.4 | Call with K. Lattner, C. Cieciuria to discuss next steps. | $170.00 | 0.4 | $170.00 | | |
| 224. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.3 | Call w/ E Hornung, K Lattner re: status and progress. | $127.50 | 0.3 | $127.50 | | |
| 225. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $297.50 | 0.7 | $297.50 | | |
| 226. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/7/2018 | 0.7 | Build prioritized review schematic. | $297.50 | 0.7 | $297.50 | | |
| 227. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.5 | Internal D&P status call re: strategy/process. | $212.50 | 0.5 | $212.50 | | |
| 228. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.9 | Draft weekly update template. | $382.50 | 0.9 | $382.50 | | |
| 229. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.3 | Draft personnel hours projection. | $127.50 | 0.3 | $127.50 | | |
| 230. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.5 | Call w/ K. Lattner, C. Cieciura re: D&P review process. | $212.50 | 0.5 | $212.50 | | |
| 231. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.7 | Call w/ C. Cieciura, K. Lattner re: coordination w/ FOMB staff process. | $297.50 | 0.7 | $297.50 | | |
| 232. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Update call w/ FOMB. | $170.00 | 0.4 | $170.00 | | |
| 233. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Update weekly update template. | $170.00 | 0.4 | $170.00 | | |
| 234. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/9/2018 | 2.3 | Populate weekly update template. | $977.50 | 2.3 | $977.50 | | |
| 235. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Discuss weekly update template w/ FOMB staff. | $255.00 | 0.6 | $255.00 | | |
| 236. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $255.00 | 0.6 | $255.00 | | |
| 237. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $170.00 | 0.4 | $170.00 | | |
| 238. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | Call w/ E. Hornung re: case status. | $85.00 | 0.2 | $85.00 | | |
| 239. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | T/c w/ C. Cieciura re: case status. | $85.00 | 0.2 | $85.00 | | |
| 240. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/9/2018 | 0.1 | Call w/ J. jacobson re: completeness review. | $42.50 | 0.1 | $42.50 | | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit A-1: Project Manager Role - November

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 241. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/12/2018 | 1.1 | Draft priority memo to internal team re: SJ on-site tasks. | $467.50 | 1.1 | $467.50 |
| 242. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/12/2018 | 0.8 | Various emails re: review process management. | $340.00 | 0.8 | $340.00 |
| 243. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.4 | Draft review process tracker for internal management. | $595.00 | 1.4 | $595.00 |
| 244. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/13/2018 | 0.5 | Working breakfast w/ C. Cieciura. | $212.50 | 0.5 | $212.50 |
| 245. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/13/2018 | 1.1 | Draft 11.13 on-site progress email to internal team. | $467.50 | 1.1 | $467.50 |
| 246. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.2 | Discuss review process w/ J. Jacobson. | $85.00 | 0.2 | $85.00 |
| 247. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.3 | Draft email re: review process next steps to internal team. | $127.50 | 0.3 | $127.50 |
| 248. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/13/2018 | 1.5 | Mtg. w/ E. Arroyo, J. Calderon re: knowledge transfer. | $637.50 | 1.5 | $637.50 |
| 249. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/13/2018 | 1.0 | Mtg. w/ FOMB staff, C. Cieciura re: progress status. | $425.00 | 1.0 | $425.00 |
| 250. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/14/2018 | 0.8 | Draft 11.14 on-site progress email to internal team. | $340.00 | 0.8 | $340.00 |
| 251. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.1 | Update memo re: weekly progress. | $42.50 | 0.1 | $42.50 |
| 252. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.3 | Prep mtg. w/ FOMB staff. | $127.50 | 0.3 | $127.50 |
| 253. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Follow up discussion w/ A. Gittleman re: weekly progress, next steps. | $212.50 | 0.5 | $212.50 |
| 254. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Meeting w/ K. Williamson, A. Gittleman re: status, strategy. | $212.50 | 0.5 | $212.50 |
| 255. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.9 | Discuss project status w/ K. Williamson. | $382.50 | 0.9 | $382.50 |
| 256. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Preparatory mtg. w/ A. Gittleman, C. Cieciura, K. Lattner. | $340.00 | 0.8 | $340.00 |
| 257. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Update call w/ FOMB. | $212.50 | 0.5 | $212.50 |
| 258. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Internal Status Call. | $340.00 | 0.8 | $340.00 |
| 259. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/16/2018 | 0.5 | Internal Status Call. | $212.50 | 0.5 | $212.50 |
| 260. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/16/2018 | 0.5 | Multiple status calls w/ A. Gittleman | $212.50 | 0.5 | $212.50 |
| 261. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/16/2018 | 0.5 | Status mtg. w/ K. Williamson. | $212.50 | 0.5 | $212.50 |
| 262. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/16/2018 | 0.8 | Working breakfast w/ A. Gittleman, C. Cieciura. | $340.00 | 0.8 | $340.00 |
| 263. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/17/2018 | 0.3 | Discuss status update on t/c w/ J. Feltman. | $127.50 | 0.3 | $127.50 |
| 264. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Internal Status Call. | $212.50 | 0.5 | $212.50 |
| 265. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.7 | Discuss case status on t/c w/ K. Lattner. | $297.50 | 0.7 | $297.50 |
| 266. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.6 | Update call w/ FOMB (early exit). | $255.00 | 0.6 | $255.00 |
| 267. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Catch up t/c w/ C. Cieciura, K. Lattner. | $212.50 | 0.5 | $212.50 |
| 268. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, K. Lattner | $425.00 | 1.0 | $425.00 |
| 269. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/21/2018 | 0.6 | Discuss case status and strategy on t/c w/ K. Lattner. | $255.00 | 0.6 | $255.00 |
| 270. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, K. Lattner. | $340.00 | 0.8 | $340.00 |
| 271. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/21/2018 | 0.3 | Discuss consent letter receipt w/ J. Jacobson. | $127.50 | 0.3 | $127.50 |
| 272. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/23/2018 | 1.1 | Build internal process tracker. | $467.50 | 1.1 | $467.50 |
| 273. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.8 | Discuss review process w/ K. Williamson, C. Cieciura, K. Lattner, A. Gittleman. | $340.00 | 0.8 | $340.00 |
| 274. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.9 | Review weekly update memo. | $382.50 | 0.9 | $382.50 |
| 275. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/26/2018 | 0.5 | Catch up mtg. w/ A. Gittleman. | $212.50 | 0.5 | $212.50 |
| 276. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/26/2018 | 0.3 | Discuss FI contact list on t/c w/ B. Lindquist. | $127.50 | 0.3 | $127.50 |
| 277. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/26/2018 | 0.8 | Prep resources for FI letter prep. | $340.00 | 0.8 | $340.00 |
| 278. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/26/2018 | 1.2 | Update account by AH schedule for initial review. | $510.00 | 1.2 | $510.00 |
| 279. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/26/2018 | 0.7 | Discuss review task on t/c w/ N. Ledwidge. | $297.50 | 0.7 | $297.50 |
| 280. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.2 | Draft memo to K. Williamson re: process numbers. | $85.00 | 0.2 | $85.00 |
| 281. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Progress report w/ J. Feltman, A. Gittleman, C. Cieciura, FOMB, O'Neill & Borges. | $212.50 | 0.5 | $212.50 |
| 282. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.4 | Discuss number tracker on t/c w/ K. Williamson. | $170.00 | 0.4 | $170.00 |
| 283. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.7 | Breakfast mtg. w/ A. Gittleman, C. Cieciura. | $297.50 | 0.7 | $297.50 |
| 284. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | Internal status mtg. w/ J. Feltman, A. Gittleman, C. Cieciura. | $340.00 | 0.8 | $340.00 |
| 285. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.1 | Discuss FI template on t/c w/ B. Lindquist. | $42.50 | 0.1 | $42.50 |
| 286. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.2 | Update FI letter template. | $85.00 | 0.2 | $85.00 |
| 287. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.6 | Prepare reconciliation shell for FI letters status. | $255.00 | 0.6 | $255.00 |
| 288. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.9 | Draft initial write up re: FI consent letter process. | $382.50 | 0.9 | $382.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-1: Project Manager Role - November**

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 289. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/27/2018 | 1.2 | Build FI Letter tracker. | $510.00 | 1.2 | $510.00 |
| 290. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.4 | Update FI Contact database. | $170.00 | 0.4 | $170.00 |
| 291. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.3 | Draft memo to internal team re: review process. | $127.50 | 0.3 | $127.50 |
| 292. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.3 | Strategy and next steps mtg. re: review task w/ K. Lattner, N. Ledwidge. | $127.50 | 0.3 | $127.50 |
| 293. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $170.00 | 0.4 | $170.00 |
| 294. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.2 | Update project tracker for review process. | $510.00 | 1.2 | $510.00 |
| 295. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.3 | Update priority list per discussion w/ O'Neill & Borges | $552.50 | 1.3 | $552.50 |
| 296. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.5 | Prepare for team review meeting. | $212.50 | 0.5 | $212.50 |
| 297. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/28/2018 | 0.3 | Breakfast mtg. w/ A. Gittleman, C. Cieciura. | $127.50 | 0.3 | $127.50 |
| 298. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Catch up mtgs. w/ A. Gittleman, J. Feltman, C. Cieciura. | $425.00 | 1.0 | $425.00 |
| 299. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Status mtg. w/ K. Williamson, N. Ledgwidge, C. Cieciura, K. Lattner, FOMB staff. | $425.00 | 1.0 | $425.00 |
| 300. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.5 | Discuss FI letter tracker on t/c w/ B. Lindquist, T. Hudson. | $212.50 | 0.5 | $212.50 |
| 301. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.3 | Various bank account tasks as follow up to D&P mtg w/ AAFAF, Hacienda. | $552.50 | 1.3 | $552.50 |
| 302. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.7 | Various correspondance w/ T. Hudson re: FI letters. | $297.50 | 0.7 | $297.50 |
| 303. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.5 | Discuss FI process in mtg. w/ J. Feltman. | $637.50 | 1.5 | $637.50 |
| 304. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.5 | Update FI letter tracker ahead of t/c w/ B. Lindquist, T. Hudson. | $637.50 | 1.5 | $637.50 |
| 305. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.3 | Various correspondance w/ N. Ledwidge, K. Lattner re: review tasks. | $127.50 | 0.3 | $127.50 |
| 306. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/28/2018 | 1.1 | Discuss review process on t/c w/ C. Cieciura, K. Lattner, N. Ledwidge. | $467.50 | 1.1 | $467.50 |
| 307. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.8 | Discuss review process on t/c w/ N. Ledwidge, K. Lattner, FOMB staff. | $340.00 | 0.8 | $340.00 |
| 308. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.2 | Discuss project status, open items on t/c w/ K. Williamson. | $85.00 | 0.2 | $85.00 |
| 309. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.5 | Draft update for week ending 11/30 | $212.50 | 0.5 | $212.50 |
| 310. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/29/2018 | 1.0 | Discuss case status in mtg. w/ J. Feltman. | $425.00 | 1.0 | $425.00 |
| 311. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/29/2018 | 1.3 | Update FI progress tracker w/ summary chart and FI contact information. | $552.50 | 1.3 | $552.50 |
| 312. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/29/2018 | 0.4 | Draft memo to AAFAF re: priority bank account list. | $170.00 | 0.4 | $170.00 |
| 313. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/29/2018 | 0.7 | Develop priority bank account lists: Popular and other. | $297.50 | 0.7 | $297.50 |
| 314. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/29/2018 | 1.2 | Assist J. Feltman w/ FI process, accounts memo drafting. | $510.00 | 1.2 | $510.00 |
| 315. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/29/2018 | 0.2 | Draft Hacienda FI contact information request per J. Feltman. | $85.00 | 0.2 | $85.00 |
| 316. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/29/2018 | 0.3 | Discuss Web Cash screen process w/ C. Cieciura. | $127.50 | 0.3 | $127.50 |
| 317. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.8 | Reviewer training w/ new FOMB staff. | $340.00 | 0.8 | $340.00 |
| 318. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.9 | Various mtgs. w/ FOMB review staff. | $382.50 | 0.9 | $382.50 |
| 319. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.4 | Update attachments to comprehensive update email. | $170.00 | 0.4 | $170.00 |
| 320. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ A. Gittleman, J. Feltman, C. Cieciura, N. Ledwidge, K. Lattner. | $255.00 | 0.6 | $255.00 |
| 321. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/30/2018 | 1.7 | Build comprehensive update email in mtg. w/ J. Feltman. | $722.50 | 1.7 | $722.50 |
| 322. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/30/2018 | 0.2 | Review unsent FI letter consent letters. | $85.00 | 0.2 | $85.00 |
| 323. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/30/2018 | 0.3 | Draft overseas memo to O. Rodriguez. | $127.50 | 0.3 | $127.50 |
| 324. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.6 | Discuss review process on t/c w/ K. Lattner, N. Ledwidge. | $255.00 | 0.6 | $255.00 |
| 325. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.7 | Discuss review process on t/c w/ K. Williamson. | $297.50 | 0.7 | $297.50 |
| 326. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 11/13/2018 | 2.5 | Prepare summary and completeness review for Autoridad de Energia Electrica. | $987.50 | 2.5 | $987.50 |
| 327. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.5 | Review summary and completeness review for Autoridad de Energia Electrica. | $197.50 | 0.5 | $197.50 |
| 328. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.5 | Call w/ J.Jacobson re: review process training. | $197.50 | 0.5 | $197.50 |
| 329. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/27/2018 | 2.3 | Prepare FI access letters. | $908.50 | 2.3 | $908.50 |
| 330. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.3 | Update consent letter tracker. | $118.50 | 0.3 | $118.50 |
| 331. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.4 | Send FI access letters. | $158.00 | 0.4 | $158.00 |
| 332. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.6 | Review draft FI access letters. | $632.00 | 1.6 | $632.00 |
| 333. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.7 | Various correspondance w/ E. Hornung re: FI letters. | $276.50 | 0.7 | $276.50 |
| 334. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/28/2018 | 2.0 | Review FI consent and access letters and distribute to relevant FIs | $790.00 | 2.0 | $790.00 |
| 335. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.7 | Send FI access letters. | $276.50 | 0.7 | $276.50 |
| 336. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.6 | Discuss Team Connect processes for FI requests w/ C.Caroline, B. Lindquist. | $237.00 | 0.6 | $237.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-1: Project Manager Role - November**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 337. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.3 | Discuss FI email processes for FI requests w/ K.Lattner, B. Lindquist. | $118.50 | 0.3 | $118.50 |
| 338. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 11/29/2018 | 2.0 | Performing AH letter completeness preliminary review | $790.00 | 2.0 | $790.00 |
| 339. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.0 | Performing AH letter completeness preliminary review for Autoridad de Desperdicios Solidos. | $790.00 | 2.0 | $790.00 |
| 340. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.0 | Performing AH letter completeness preliminary review for Autoridad de Tierras de Puerto Rico. | $790.00 | 2.0 | $790.00 |
| 341. | Vice President | Jacobs, Debra | $425.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Internal D&P call to onboard new team members for review process. | $255.00 | 0.6 | $255.00 |
| 342. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/5/2018 | 1.1 | Create a consent letter response template to incorporate letters being sent and to record all responses. | $247.50 | 1.1 | $247.50 |
| 343. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/5/2018 | 1.7 | Review consent letter request file. | $382.50 | 1.7 | $382.50 |
| 344. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/5/2018 | 2.5 | Update consent letter request file to incorporate responses from the bank (Time Period: 10/24-10/31) | $562.50 | 2.5 | $562.50 |
| 345. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/5/2018 | 2.9 | Update consent letter request file to incorporate responses from the bank (Time Period: 11/1-11/2) | $652.50 | 2.9 | $652.50 |
| 346. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/6/2018 | 0.8 | Summarize Financial Institution responses to internal team | $180.00 | 0.8 | $180.00 |
| 347. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/6/2018 | 1.1 | Summarized missing infor for the Top Five AHs. | $247.50 | 1.1 | $247.50 |
| 348. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/6/2018 | 0.3 | Internal call w/ C.Cieciura to discuss AH response analysis. | $67.50 | 0.3 | $67.50 |
| 349. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/7/2018 | 1.0 | Summarize Financial Institution and responses to internal team; update discrepancies | $225.00 | 1.0 | $225.00 |
| 350. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/7/2018 | 2.0 | Summarized missing info for the Top Five AH's (con't) | $450.00 | 2.0 | $450.00 |
| 351. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Internal D&P call to onboard new team members for review process. | $135.00 | 0.6 | $135.00 |
| 352. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/9/2018 | 1.5 | Process Summary and Completeness Reveiw for Autoridad de Edificios Publicos | $337.50 | 1.5 | $337.50 |
| 353. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/9/2018 | 2.7 | Process Summary and Completeness Reveiw for Administracion de Compensaciones por Accidentes de Automoviles | $607.50 | 2.7 | $607.50 |
| 354. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/9/2018 | 2.8 | Organize data provided by Top 25 prioritized AH's in order to begin Process Summary and Completeness Reveiws | $630.00 | 2.8 | $630.00 |
| 355. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/9/2018 | 0.1 | Call w/ E.Hornung re: completeness review. | $22.50 | 0.1 | $22.50 |
| 356. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 0.8 | Process Summary and Completeness Reveiw for Autoridad de Carreteras y Transportacion (con't) | $180.00 | 0.8 | $180.00 |
| 357. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 0.9 | Process Summary and Completeness Reveiw for Autoridad para el Financiamiento de la Infraestructura (cont'd). | $202.50 | 0.9 | $202.50 |
| 358. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 2.1 | Process Summary and Completeness Reveiw for Autoridad para el Financiamiento de la Infraestructura | $472.50 | 2.1 | $472.50 |
| 359. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 2.7 | Process Summary and Completeness Reveiw for Sistema de Retiro para Maestros | $607.50 | 2.7 | $607.50 |
| 360. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.6 | Process Summary and Completeness Reveiw for Autoridad de Carreteras y Transportacion. | $360.00 | 1.6 | $360.00 |
| 361. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.4 | Process Summary and Completeness Reveiw for Autoridad de Carreteras y Transportacion (cont'd). | $315.00 | 1.4 | $315.00 |
| 362. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.0 | Process Summary and Completeness Reveiw for Compania de Turismo / Train B.Lindquist | $225.00 | 1.0 | $225.00 |
| 363. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 11/13/2018 | 0.5 | Call w/ T. Hudson re: review process training. | $112.50 | 0.5 | $112.50 |
| 364. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.2 | Discuss review process w/ E. Hornung. | $45.00 | 0.2 | $45.00 |
| 365. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.3 | Process Summary and Completeness Reveiw for Banco Gubernamental de Fomento para Puerto Rico (con't) | $67.50 | 0.3 | $67.50 |
| 366. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.8 | Process Summary and Completeness Reveiw for Autoridad de Energia Electrica. | $180.00 | 0.8 | $180.00 |
| 367. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 1.1 | Review completeness for Banco Gubernamental de Fomento para Puerto Rico | $247.50 | 1.1 | $247.50 |
| 368. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 1.9 | Conduct completeness reveiw for Banco Gubernamental de Fomento para Puerto Rico | $427.50 | 1.9 | $427.50 |
| 369. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 2.4 | Process Summary and Completeness Reveiw for Autoridad para el Financiamiento de la Infraestructura (con't) | $540.00 | 2.4 | $540.00 |
| 370. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/14/2018 | 0.5 | Summarize Financial Institution/AH responses to internal team (Time Period: 11/7 - 11/13) | $112.50 | 0.5 | $112.50 |
| 371. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/14/2018 | 2.8 | Process Summary and Completeness Reveiw for Compania de Comercio y Exportacion. | $630.00 | 2.8 | $630.00 |
| 372. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/15/2018 | 1.8 | Summarize Financial Institution/AH responses to internal team (Time Period: 11/14 - 11/15) | $405.00 | 1.8 | $405.00 |
| 373. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/20/2018 | 0.3 | Locate FI email to Hacienda for Banco Popular | $67.50 | 0.3 | $67.50 |
| 374. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/20/2018 | 0.2 | Update Process Tracker to account for who reviewed each AH | $45.00 | 0.2 | $45.00 |
| 375. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/21/2018 | 0.3 | Discuss consent letter receipt w/ E. Hornung. | $67.50 | 0.3 | $67.50 |
| 376. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/22/2018 | 1.3 | Update Consent Letter schedule (cont.) | $292.50 | 1.3 | $292.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit A-1: Project Manager Role - November

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 377. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/22/2018 | 2.0 | Update Consent Letter schedule | $450.00 | 2.0 | $450.00 |
| 378. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/22/2018 | 2.7 | Update Consent Letter schedule (cont.) | $607.50 | 2.7 | $607.50 |
| 379. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/23/2018 | 0.3 | Summarize Consent Letter schedule | $67.50 | 0.3 | $67.50 |
| 380. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/23/2018 | 2.8 | Update Consent Letter schedule (cont.) | $630.00 | 2.8 | $630.00 |
| 381. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 11/27/2018 | 1.2 | Call between J.Jacobson and J.Kanto RE: training for Review Process | $270.00 | 1.2 | $270.00 |
| 382. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $90.00 | 0.4 | $90.00 |
| 383. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.4 | Discuss review process training w/ J. Kanto. | $90.00 | 0.4 | $90.00 |
| 384. | Managing Director | Jenkins, Carl | $650.00 | 999 | Case Status & Strategy | 11/16/2018 | 1.0 | Discuss Addendum #3 w/ J. Feltman, A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 385. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $90.00 | 0.4 | $90.00 |
| 386. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.9 | Review data/material for Loteria Electronica . | $427.50 | 1.9 | $427.50 |
| 387. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.5 | Onboarding WebEx Meeting part 2 - Introduction to the PAH Review Process | $112.50 | 0.5 | $112.50 |
| 388. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.8 | Review introductory documents to review process. | $180.00 | 0.8 | $180.00 |
| 389. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.4 | Discuss review process training w/ J. Jacobson. | $90.00 | 0.4 | $90.00 |
| 390. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.8 | Review Loteria Electronica initial response. | $180.00 | 0.8 | $180.00 |
| 391. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/28/2018 | 1.2 | Draft follow-up letter for Banco Desarrollo Economico para Puerto Rico | $270.00 | 1.2 | $270.00 |
| 392. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/28/2018 | 2.5 | Review data/material for Banco Desarrollo Economico para Puerto Rico | $562.50 | 2.5 | $562.50 |
| 393. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.5 | Finalize follow-up letter for Loteria Electronica. | $112.50 | 0.5 | $112.50 |
| 394. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.8 | Review data/material for Negociado de Sistemas de Emergencias 9-1-1 and draft follow-up letter | $405.00 | 1.8 | $405.00 |
| 395. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.6 | Review data/material for Juna Reglamentadora de Telecomunicaciones | $360.00 | 1.6 | $360.00 |
| 396. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/30/2018 | 1.4 | Review data/material for Administracion de Familias y Ninos. | $315.00 | 1.4 | $315.00 |
| 397. | Senior Associate | Klyman, Basyah | $395.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.1 | Prepare account holder initial review. | $434.50 | 1.1 | $434.50 |
| 398. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $275.00 | 0.5 | $275.00 |
| 399. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.7 | Project status call w/ FOMB, D&P team. | $385.00 | 0.7 | $385.00 |
| 400. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/6/2018 | 0.6 | Draft email explaining status of TC uploaded information and processs status. | $330.00 | 0.6 | $330.00 |
| 401. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/6/2018 | 0.9 | Meeting w/ C. Cieciura re: next steps. | $495.00 | 0.9 | $495.00 |
| 402. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/6/2018 | 0.4 | Call with E. Hornung, C. Cieciura to discuss next steps. | $220.00 | 0.4 | $220.00 |
| 403. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.2 | Prep for internal call with D&P team | $110.00 | 0.2 | $110.00 |
| 404. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.4 | Call w/ E Hornung, K Lattner re: status and progress. | $220.00 | 0.4 | $220.00 |
| 405. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $385.00 | 0.7 | $385.00 |
| 406. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.2 | Correspondence on onboarding new team members | $110.00 | 0.2 | $110.00 |
| 407. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.5 | Call w/ E. Hornung, C. Cieciura re: D&P review process. | $275.00 | 0.5 | $275.00 |
| 408. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.5 | Internal D&P status call re: strategy/process. | $275.00 | 0.5 | $275.00 |
| 409. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Internal D&P call to onboard new team members for review process. | $330.00 | 0.6 | $330.00 |
| 410. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.7 | Call w/ E. Hornung, C. Cieciura re: coordination w/ FOMB staff process. | $385.00 | 0.7 | $385.00 |
| 411. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.5 | T/c w/ A. Gittleman re: case status. | $275.00 | 0.5 | $275.00 |
| 412. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $330.00 | 0.6 | $330.00 |
| 413. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Update call w/ FOMB. | $220.00 | 0.4 | $220.00 |
| 414. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | T/c w/ E. Hornung re: case status. | $110.00 | 0.2 | $110.00 |
| 415. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $220.00 | 0.4 | $220.00 |
| 416. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/11/2018 | 2.1 | Perform initial review of certain large priority AH. | $1,155.00 | 2.1 | $1,155.00 |
| 417. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/12/2018 | 0.5 | Internal call to discuss status | $275.00 | 0.5 | $275.00 |
| 418. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/12/2018 | 2.6 | Continue review of top 15 account holder responses | $1,430.00 | 2.6 | $1,430.00 |
| 419. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/13/2018 | 1.6 | Continue review of top 15 account holder responses | $880.00 | 1.6 | $880.00 |
| 420. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/14/2018 | 1.1 | Review E. Arroyo's database on reviews and related catch up call | $605.00 | 1.1 | $605.00 |
| 421. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Preparatory mtg. w/ C. Cieciura, E. Hornung, A. Gittleman. | $440.00 | 0.8 | $440.00 |
| 422. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Internal Status Call. | $440.00 | 0.8 | $440.00 |
| 423. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Update call w/ FOMB. | $275.00 | 0.5 | $275.00 |
| 424. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/15/2018 | 0.8 | Discussion re: review process and project status. | $440.00 | 0.8 | $440.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit A-1: Project Manager Role - November

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 425. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/15/2018 | 2.1 | Continue to review E. Arroyo's review database and review of TC in connection with the same | $1,155.00 | 2.1 | $1,155.00 |
| 426. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/16/2018 | 1.1 | Call with FOMB to discuss status | $605.00 | 1.1 | $605.00 |
| 427. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/16/2018 | 1.4 | Contine review process for top 15 | $770.00 | 1.4 | $770.00 |
| 428. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Internal Status Call. | $275.00 | 0.5 | $275.00 |
| 429. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Catch up t/c w/ C. Cieciura, E. Hornung. | $275.00 | 0.5 | $275.00 |
| 430. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.7 | Discuss case status on t/c w/ E. Hornung. | $385.00 | 0.7 | $385.00 |
| 431. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.7 | Update call w/ FOMB. | $385.00 | 0.7 | $385.00 |
| 432. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/19/2018 | 1.8 | Review AH responses (cont'd). | $990.00 | 1.8 | $990.00 |
| 433. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/19/2018 | 2.2 | Review AH responses. | $1,210.00 | 2.2 | $1,210.00 |
| 434. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/20/2018 | 0.7 | Meeting w/ C. Cieciura re: status update. | $385.00 | 0.7 | $385.00 |
| 435. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, E. Hornung | $550.00 | 1.0 | $550.00 |
| 436. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/20/2018 | 1.7 | Review AH responses. | $935.00 | 1.7 | $935.00 |
| 437. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/20/2018 | 2.3 | Review AH responses (cont'd). | $1,265.00 | 2.3 | $1,265.00 |
| 438. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, E. Hornung | $440.00 | 0.8 | $440.00 |
| 439. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/21/2018 | 0.6 | Discuss case status and strategy on t/c w/ E. Hornung. | $330.00 | 0.6 | $330.00 |
| 440. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/21/2018 | 1.1 | Add'l update call with A. Gittleman on plan forward | $605.00 | 1.1 | $605.00 |
| 441. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/21/2018 | 0.8 | Review AH responses | $440.00 | 0.8 | $440.00 |
| 442. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.2 | Call w/ C. Cieciura re: weekly progress. | $110.00 | 0.2 | $110.00 |
| 443. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/23/2018 | 1.2 | Prepare review process summaries. | $660.00 | 1.2 | $660.00 |
| 444. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/23/2018 | 0.8 | Discuss review process w/ K. Williamson, C. Cieciura, E. Hornung, A. Gittleman. | $440.00 | 0.8 | $440.00 |
| 445. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/23/2018 | 1.5 | Call with A Gittleman and N Ledgwidge on overall case and review process | $825.00 | 1.5 | $825.00 |
| 446. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/25/2018 | 1.0 | Working on sending responses for follow up | $550.00 | 1.0 | $550.00 |
| 447. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.3 | Call w/ A. Gittleman re: status | $165.00 | 0.3 | $165.00 |
| 448. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.3 | Strategy and next steps mtg. re: review task w/ E. Hornung, N. Ledgwidge | $165.00 | 0.3 | $165.00 |
| 449. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.5 | Numerous calls and correspondence with N. Ledgwidge | $825.00 | 1.5 | $825.00 |
| 450. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.9 | Draft AH follow up letters per review. | $1,045.00 | 1.9 | $1,045.00 |
| 451. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 2.6 | Onboarding calls with N. Ledgwidge and review team on review process | $1,430.00 | 2.6 | $1,430.00 |
| 452. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $220.00 | 0.4 | $220.00 |
| 453. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Status mtg. w/ K. Williamson, N. Ledgwidge, C. Cieciura, K. Lattner, FOMB staff. | $550.00 | 1.0 | $550.00 |
| 454. | Director | Lattner, Kathryn | $550.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.3 | Discuss FI email processes for FI requests w/ T. Hudson, B. Lindquist. | $165.00 | 0.3 | $165.00 |
| 455. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.3 | Various correspondence w/ N. Ledwidge, E. Hornung re: review tasks. | $165.00 | 0.3 | $165.00 |
| 456. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.8 | Discuss review process on t/c w/ N. Ledwidge, E. Hornung, FOMB staff. | $440.00 | 0.8 | $440.00 |
| 457. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 2.4 | Review AH responses, sending follow ups and numerous discussions w team on review | $1,320.00 | 2.4 | $1,320.00 |
| 458. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 2.1 | Call with N. Ledgwidge and the FOMB staff to discuss review process | $1,155.00 | 2.1 | $1,155.00 |
| 459. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 1.1 | Discuss review process on t/c w/ C. Cieciura, E. Hornung, N. Ledwidge. | $605.00 | 1.1 | $605.00 |
| 460. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/29/2018 | 1.3 | Review case status correspondance. | $715.00 | 1.3 | $715.00 |
| 461. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.7 | Send AH follow ups. | $935.00 | 1.7 | $935.00 |
| 462. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 2.8 | Review AH responses. | $1,540.00 | 2.8 | $1,540.00 |
| 463. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ A. Gittleman, J. Feltman, C. Cieciura, N. Ledwidge, E. Hornung. | $330.00 | 0.6 | $330.00 |
| 464. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.6 | Discuss review process on t/c w/ E. Hornung, N. Ledwidge. | $330.00 | 0.6 | $330.00 |
| 465. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.5 | Go forward meeting w/ J. Feltman. | $275.00 | 0.5 | $275.00 |
| 466. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.4 | Review AH responses. | $1,320.00 | 2.4 | $1,320.00 |
| 467. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/22/2018 | 2.8 | Review onboarding documents provided by Kate Lattner | $1,540.00 | 2.8 | $1,540.00 |
| 468. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.8 | Draft email to team re: call notes and next steps. | $440.00 | 0.8 | $440.00 |
| 469. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.8 | Prepare call notes. | $440.00 | 0.8 | $440.00 |
| 470. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.5 | Internal status call. | $275.00 | 0.5 | $275.00 |
| 471. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/26/2018 | 0.7 | Discuss review task on t/c w/ E. Hornung. | $385.00 | 0.7 | $385.00 |
| 472. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.3 | Strategy and next steps mtg. re: review task w/ K. Lattner, E. Hornung. | $165.00 | 0.3 | $165.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-1: Project Manager Role - November**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 473. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 2.8 | AH Review - Administracion de Seguros de Salud | $1,540.00 | 2.8 | $1,540.00 |
| 474. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 2.4 | Review Administracion de Terrenos initial response. | $1,320.00 | 2.4 | $1,320.00 |
| 475. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $220.00 | 0.4 | $220.00 |
| 476. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.0 | 2nd Training Call re Team Connect and review Process | $550.00 | 1.0 | $550.00 |
| 477. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.0 | Training Call re Team Connect and review Process | $550.00 | 1.0 | $550.00 |
| 478. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.4 | Populating Prioritized review Tracker. | $770.00 | 1.4 | $770.00 |
| 479. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Status mtg. w/ K. Williamson, E. Hornung, C. Cieciura, K. Lattner, FOMB staff. | $550.00 | 1.0 | $550.00 |
| 480. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.8 | Discuss review process on t/c w/ E. Hornung, K. Lattner, FOMB staff. | $440.00 | 0.8 | $440.00 |
| 481. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.3 | Various correspondence w/ E. Hornung, K. Lattner re: review tasks. | $165.00 | 0.3 | $165.00 |
| 482. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.3 | Prepare training onboarding for new internal staff. | $165.00 | 0.3 | $165.00 |
| 483. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 1.1 | Discuss review process on t/c w/ C. Cieciura, K. Lattner, E. Hornung. | $605.00 | 1.1 | $605.00 |
| 484. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.8 | Draft memo to potential reviewers re: review practices and capacity. | $440.00 | 0.8 | $440.00 |
| 485. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 2.2 | Review Autoridad de los Puertos initial response. | $1,210.00 | 2.2 | $1,210.00 |
| 486. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 2.4 | Review Administracion para el Desarrollo de Empresas Agropecuarias initial response. | $1,320.00 | 2.4 | $1,320.00 |
| 487. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.2 | Review Junta Reglamentadora de Telecomunicaciones de Puerto Rico initial response. | $660.00 | 1.2 | $660.00 |
| 488. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.6 | Review Negociado de Sistemas de Emergencias 9-1-1 initial response. | $880.00 | 1.6 | $880.00 |
| 489. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.6 | Email correspondence with D. Patino re AH reviews. | $330.00 | 0.6 | $330.00 |
| 490. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.6 | Email correspondence with D. Patino re AH reviews. | $330.00 | 0.6 | $330.00 |
| 491. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.2 | Meeting w/ A. Gittleman to approve new reviewers. | $110.00 | 0.2 | $110.00 |
| 492. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.0 | Training call for new reviewers with C. Cieciura | $550.00 | 1.0 | $550.00 |
| 493. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 2.3 | Assigning AH Reviews to reviewers. | $1,265.00 | 2.3 | $1,265.00 |
| 494. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ A. Gittleman, J. Feltman, C. Cieciura, E. Hornung, K. Lattner. | $330.00 | 0.6 | $330.00 |
| 495. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.6 | Discuss review process on t/c w/ K. Lattner, E. Hornung. | $330.00 | 0.6 | $330.00 |
| 496. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.4 | Review Autoridad de Asesoria Financiera y Agencia Fiscal initial response. | $1,320.00 | 2.4 | $1,320.00 |
| 497. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.2 | Review Loteria Electronica initial response. | $1,210.00 | 2.2 | $1,210.00 |
| 498. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Internal D&P call to onboard new team members for review process. | $135.00 | 0.6 | $135.00 |
| 499. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.0 | Analyze Process Summary and Completeness Review for Compania de Turismo. | $225.00 | 1.0 | $225.00 |
| 500. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.7 | Analyze Process Summary and Completeness Review for Compania de Fomento Industrial. | $382.50 | 1.7 | $382.50 |
| 501. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.5 | Analyze Process Summary and Completeness Review for Corporacion Fondo Seguro Estado. | $337.50 | 1.5 | $337.50 |
| 502. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/26/2018 | 0.3 | Discuss FI contact list on t/c w/ B. Lindquist. | $67.50 | 0.3 | $67.50 |
| 503. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/26/2018 | 2.5 | Build FI contact data base. | $562.50 | 2.5 | $562.50 |
| 504. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.1 | Discuss FI template on t/c w/ E. Hornung. | $22.50 | 0.1 | $22.50 |
| 505. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.3 | Build FI contact data base shell. | $67.50 | 0.3 | $67.50 |
| 506. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.3 | Send financial institution access letters. | $67.50 | 0.3 | $67.50 |
| 507. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/27/2018 | 2.7 | Create financial institution access letters. | $607.50 | 2.7 | $607.50 |
| 508. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/27/2018 | 2.7 | Create financial institution access letters (CONT). | $607.50 | 2.7 | $607.50 |
| 509. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/27/2018 | 2.9 | Create financial institution access letters. | $652.50 | 2.9 | $652.50 |
| 510. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.3 | Discuss FI email processes for FI requests w/ K.Lattner, T. Hudson. | $67.50 | 0.3 | $67.50 |
| 511. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.6 | Discuss TeamConnect processes for FI requests w/ T. Hudson, C. Cieciura. | $135.00 | 0.6 | $135.00 |
| 512. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.5 | Discuss FI letter tracker on t/c w/ B. Lindquist, T. Hudson. | $112.50 | 0.5 | $112.50 |
| 513. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.7 | Upload correct documents to TeamConnect | $157.50 | 0.7 | $157.50 |
| 514. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.8 | Upload FI consent documents to TeamConnect. | $180.00 | 0.8 | $180.00 |
| 515. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.4 | Update FI Consent Letter Process Tracker. | $315.00 | 1.4 | $315.00 |
| 516. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.6 | Send email letters to financial institutions. | $360.00 | 1.6 | $360.00 |
| 517. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.7 | Create and update FI Consent Letter Process Tracker. | $382.50 | 1.7 | $382.50 |
| 518. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.5 | Update FI letter tracker. | $337.50 | 1.5 | $337.50 |
| 519. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/29/2018 | 1.7 | Update FI Consent Letter Process Tracker and Team Connect (CONT). | $382.50 | 1.7 | $382.50 |
| 520. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/29/2018 | 2.1 | Update FI Consent Letter Process Tracker and Team Connect. | $472.50 | 2.1 | $472.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-1: Project Manager Role - November**

| | Timekeeper Detail | | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | | Hours | Amount | |
| 521. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 11/29/2018 | 2.4 | Analyze Process Summary and Completeness Review for Departamento de Educacion. | $540.00 | | 2.4 | $540.00 | |
| 522. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.1 | Review Autoridad Distrito Centro de Convenciones review tracker. | $247.50 | | 1.1 | $247.50 | |
| 523. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.2 | Review Administración de Seguros de Salud de PR. | $510.00 | | 1.2 | $510.00 | |
| 524. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $170.00 | | 0.4 | $170.00 | |
| 525. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.3 | Review Fideicomiso Institucional de la Guardia Nacional initial response. | $127.50 | | 0.3 | $127.50 | |
| 526. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.1 | Review Administracion de Servicios Medicos initial response. | $42.50 | | 0.1 | $42.50 | |
| 527. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/28/2018 | 1.0 | Review Autoridad de Asesoria Financiera y Agencia Fiscal initial response. | $425.00 | | 1.0 | $425.00 | |
| 528. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/28/2018 | 1.1 | Review Administración de Seguros de Salud de PR initial response. | $467.50 | | 1.1 | $467.50 | |
| 529. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.1 | Review Administracion de Servicios Medicos initial response. | $42.50 | | 0.1 | $42.50 | |
| 530. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.2 | Review Autoridad de Asesoria Financiera y Agencia Fiscal initial response. | $85.00 | | 0.2 | $85.00 | |
| 531. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.2 | Review Administracion para el Desarrollo de Empresas Agropecuarias initial response. | $510.00 | | 1.2 | $510.00 | |
| 532. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.1 | Review Administracion de Desarollo Socioeenomico de la Familia initial response. | $42.50 | | 0.1 | $42.50 | |
| 533. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.1 | Review Oficina de Administracion y Transformacion de los Recursos Humanos initial response. | $42.50 | | 0.1 | $42.50 | |
| 534. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.4 | Review Administracion para el Desarrollo de Empresas Agropecuarias initial response. | $170.00 | | 0.4 | $170.00 | |
| 535. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 1.5 | Review Fideicomiso Institucional de la Guardia Nacional initial response (cont'd). | $637.50 | | 1.5 | $637.50 | |
| 536. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 1.1 | Review Administracion de Servicios Medicos - reviewing/translating documents. | $467.50 | | 1.1 | $467.50 | |
| 537. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.6 | Review Comision de Energia initial response. | $255.00 | | 0.6 | $255.00 | |
| 538. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.9 | Review Administracion de Servicios Medicos initial response. | $1,232.50 | | 2.9 | $1,232.50 | |

| | Task Totals | | | | | 513.4 | | | $227,182.00 | 513.4 | $227,182.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reduction: | | | | | | | | | | $27,182.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-2: Project Manager Role - December**

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.1 | Discuss process status on t/c w/ K. Williamson, E. Hornung and K. Lattner. | $22.50 | 0.1 | $22.50 |
| 2. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.3 | FOMB progress report call. | $67.50 | 0.3 | $67.50 |
| 3. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.4 | Strategy meeting w/ K. Williamson, K. Lattner. | $90.00 | 0.4 | $90.00 |
| 4. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.3 | Meet w/ K. Williamson, A. Gittleman re: excluded funds. | $67.50 | 0.3 | $67.50 |
| 5. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $292.50 | 1.3 | $292.50 |
| 6. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.5 | Discuss process tracker with K. Lattner. | $112.50 | 0.5 | $112.50 |
| 7. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.9 | Review Popular WebCash accounts. | $202.50 | 0.9 | $202.50 |
| 8. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.1 | Review AAFAF excluded accounts. | $247.50 | 1.1 | $247.50 |
| 9. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/5/2018 | 1.2 | Draft email to Hacienda re: overseas accounts and Hacienda custody accounts. | $270.00 | 1.2 | $270.00 |
| 10. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/5/2018 | 1.5 | Review overseas accounts. | $337.50 | 1.5 | $337.50 |
| 11. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/6/2018 | 1.8 | Draft weekly update email. | $405.00 | 1.8 | $405.00 |
| 12. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.8 | Draft new process tracker. | $180.00 | 0.8 | $180.00 |
| 13. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.3 | Call w/ A. Gittleman re: email correspondence w/ Hacienda. | $67.50 | 0.3 | $67.50 |
| 14. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $112.50 | 0.5 | $112.50 |
| 15. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.4 | Draft new process tracker (cont'd). | $315.00 | 1.4 | $315.00 |
| 16. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.6 | Review correspondence w/ Hacienda. | $360.00 | 1.6 | $360.00 |
| 17. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.2 | Case strategy call w/ K. Lattner, N. Ledwidge, J. Jacobson, E. Hornung. | $45.00 | 0.2 | $45.00 |
| 18. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson, E. Hornung. | $157.50 | 0.7 | $157.50 |
| 19. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/10/2018 | 2.1 | Training w/ J. Jacobson re: transition. | $472.50 | 2.1 | $472.50 |
| 20. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/10/2018 | 1.1 | Email re: Hacienda correspondence to date. | $247.50 | 1.1 | $247.50 |
| 21. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/11/2018 | 0.3 | Meeting w/ H. Houser, J. Jacobson re: role transition. | $67.50 | 0.3 | $67.50 |
| 22. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, K. Lattner, E. Hornung, J. Jacobson. | $180.00 | 0.8 | $180.00 |
| 23. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/13/2018 | 0.9 | Train J. Jacobson re: weekly status report emails. | $202.50 | 0.9 | $202.50 |
| 24. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 25. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with J. Jacobson, J. Feltman, K. Lattner, A. Gittleman. | $90.00 | 0.4 | $90.00 |
| 26. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson, K. Lattner. | $112.50 | 0.5 | $112.50 |
| 27. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Status discussion w/ FOMB, D&B, Internal Team. | $112.50 | 0.5 | $112.50 |
| 28. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, E. Hornung, J. Jacobson (cont'd). | $157.50 | 0.7 | $157.50 |
| 29. | Vice President | Cristantiello, Joseph | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.9 | Review Junta de Calidad Ambiental. | $1,232.50 | 2.9 | $1,232.50 |
| 30. | Vice President | Cristantiello, Joseph | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 0.9 | Meet with J.Jacobson to discuss Process Summary and Completeness Review process. | $382.50 | 0.9 | $382.50 |
| 31. | Vice President | Cristantiello, Joseph | $425.00 | 601 | Priority AH Review Process | 12/4/2018 | 2.8 | Review Corporacion de Centro de Bellas Artes. | $1,190.00 | 2.8 | $1,190.00 |
| 32. | Vice President | Cristantiello, Joseph | $425.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.9 | Meet with J.Jacobson to discuss Process Summary and Completeness Review process (cont'd). | $382.50 | 0.9 | $382.50 |
| 33. | Vice President | Cristantiello, Joseph | $425.00 | 601 | Priority AH Review Process | 12/18/2018 | 2.5 | Review Loteria Tradicional. | $1,062.50 | 2.5 | $1,062.50 |
| 34. | Vice President | Cristantiello, Joseph | $425.00 | 601 | Priority AH Review Process | 12/19/2018 | 1.3 | Review Junta Apelacion sobre Construcciones y Lotificaciones. | $552.50 | 1.3 | $552.50 |
| 35. | Vice President | Cristantiello, Joseph | $425.00 | 601 | Priority AH Review Process | 12/20/2018 | 1.3 | Review Junta Apelacion sobre Construcciones y Lotificaciones (cont'd). | $552.50 | 1.3 | $552.50 |
| 36. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/1/2018 | 1.1 | Review Oficina Independiente Proteccion al Consumidor. | $434.50 | 1.1 | $434.50 |
| 37. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/2/2018 | 2.7 | Review Departamento de la Familia. | $1,066.50 | 2.7 | $1,066.50 |
| 38. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.2 | Review Tribunal de Primera Instancia. | $474.00 | 1.2 | $474.00 |
| 39. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.3 | Review Administracion de Recursos Naturales. | $908.50 | 2.3 | $908.50 |
| 40. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.7 | Review Oficina Procurador Veterano. | $276.50 | 0.7 | $276.50 |
| 41. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/6/2018 | 2.8 | Review Escuela de Artes Plasticas y Diseno. | $1,106.00 | 2.8 | $1,106.00 |
| 42. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/11/2018 | 2.1 | Review Bank Statements for AHs. | $829.50 | 2.1 | $829.50 |
| 43. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/17/2018 | 1.1 | Review Administracion de Recursos Naturales. | $434.50 | 1.1 | $434.50 |
| 44. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/17/2018 | 1.9 | Review Corporacion Proyecto ENLACE Cano Martin Pena. | $750.50 | 1.9 | $750.50 |
| 45. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/17/2018 | 2.7 | Review Autoridad para el Financiamiento de la Vivienda. | $1,066.50 | 2.7 | $1,066.50 |
| 46. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/18/2018 | 0.6 | Review Oficina Comisionado de Seguros. | $237.00 | 0.6 | $237.00 |
| 47. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/18/2018 | 1.2 | Review Consent Letters for AHs. | $474.00 | 1.2 | $474.00 |
| 48. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/18/2018 | 2.4 | Review Administracion Sistema de Retiro de la Judicatura. | $948.00 | 2.4 | $948.00 |
| 49. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/19/2018 | 0.6 | Review Autoridad para el Financiamiento de la Vivienda. | $237.00 | 0.6 | $237.00 |
| 50. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/20/2018 | 0.5 | Review Administracion de Recursos Naturales. | $197.50 | 0.5 | $197.50 |
| 51. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/20/2018 | 0.9 | Review Autoridad para el Financiamiento de la Vivienda. | $355.50 | 0.9 | $355.50 |
| 52. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/26/2018 | 0.5 | Review Autoridad para el Financiamiento de la Vivienda. | $197.50 | 0.5 | $197.50 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 53. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/1/18 | 0.3 | Draft follow up letter to Departamento de Recursos Naturales y Ambientales. | $127.50 | 0.3 | $127.50 | |
| 54. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/1/18 | 1.1 | Review Tribunal General de Justicia. | $467.50 | 1.1 | $467.50 | |
| 55. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/1/18 | 2.1 | Review Departamento de Recursos Naturales y Ambientales. | $892.50 | 2.1 | $892.50 | |
| 56. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/3/18 | 0.4 | Review Oficina Procurador del Ciudadano. | $170.00 | 0.4 | $170.00 | |
| 57. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/3/18 | 0.4 | Draft FOMB follow up letter to Corporacion de las Artes Musicales. | $170.00 | 0.4 | $170.00 | |
| 58. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/3/18 | 2.2 | Review Corporacion de las Artes Musicales. | $935.00 | 2.2 | $935.00 | |
| 59. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/4/18 | 0.6 | Review Departamento de Salud and update letter. | $255.00 | 0.6 | $255.00 | |
| 60. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/4/18 | 0.6 | Review Oficina Estatal de Conservación Histórica . | $255.00 | 0.6 | $255.00 | |
| 61. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/4/18 | 0.3 | Draft follow up letter to Comision para la Seguridad en el Transito. | $127.50 | 0.3 | $127.50 | |
| 62. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/4/18 | 1.3 | Review Departamento de Desarrollo Economico and update letter. | $552.50 | 1.3 | $552.50 | |
| 63. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/4/18 | 1.4 | Review Comision para la Seguridad en el Transito. | $595.00 | 1.4 | $595.00 | |
| 64. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/4/18 | 0.7 | Review Oficina Procurador del Ciudadano. | $297.50 | 0.7 | $297.50 | |
| 65. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/4/18 | 1.0 | Review Oficina Administracion Tribunales ; summarize Tribunales accounts to N. Ledwidge. | $425.00 | 1.0 | $425.00 | |
| 66. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/6/18 | 2.9 | Review Administracion de Vivienda Publica. | $1,232.50 | 2.9 | $1,232.50 | |
| 67. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/7/18 | 1.8 | Review Administracion de Vivienda Publica (cont'd). | $765.00 | 1.8 | $765.00 | |
| 68. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/7/18 | 1.8 | Draft follow up letter for Administracion de Vivienda Publica; discuss with N. Ledwidge. | $765.00 | 1.8 | $765.00 | |
| 69. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/7/18 | 2.8 | Review new supporting documents provided for Administracion de Vivienda Publica. | $1,190.00 | 2.8 | $1,190.00 | |
| 70. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/10/18 | 0.5 | Review Superintendencia Capitolio. | $212.50 | 0.5 | $212.50 | |
| 71. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/10/18 | 0.5 | Review Departamento de Agricultura. | $212.50 | 0.5 | $212.50 | |
| 72. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/18/18 | 1.2 | Review AHs and forward consent letters to D Tocci. | $510.00 | 1.2 | $510.00 | |
| 73. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/20/18 | 0.9 | Review Departamento de Recursos Naturales y Ambientales; update N. Ledwidge. | $382.50 | 0.9 | $382.50 | |
| 74. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.6 | Working lunch with K. Lattner. | $390.00 | 0.6 | $390.00 | |
| 75. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/3/2018 | 1.0 | Prep for AAFAF; meet with FOMB. | $650.00 | 1.0 | $650.00 | |
| 76. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/3/2018 | 1.1 | Review AH bank responses received through 12/3. | $715.00 | 1.1 | $715.00 | |
| 77. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.5 | Prep for 4:00 PM call with FOMB. | $325.00 | 0.5 | $325.00 | |
| 78. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.5 | Call with E. Fritz; Plan for meeting re: restricted account reviews; email to D&P staff. | $325.00 | 0.5 | $325.00 | |
| 79. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.5 | IFAT call with the FOMB, A. Gittleman. | $325.00 | 0.5 | $325.00 | |
| 80. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.4 | Call with Emiliano re: review of restricted/unrestricted accounts, memo re: excluded agencies and schedule Friday call with FOMB/OB and D&P to review Title III summary information. | $260.00 | 0.4 | $260.00 | |
| 81. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with A. Gittleman, C. Cieciura, E. Hornung, K. Lattner, N. Ledwidge. | $845.00 | 1.3 | $845.00 | |
| 82. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.6 | Review preliminary information regarding title III AH bank reporting. | $390.00 | 0.6 | $390.00 | |
| 83. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.8 | Revise list of non-responsive entities for communications to FOMB. | $520.00 | 0.8 | $520.00 | |
| 84. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Call re: Addendum # 3 w/ E. Forman, C. Jenkins, A. Gittleman. | $325.00 | 0.5 | $325.00 | |
| 85. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Prep for internal call with team. | $325.00 | 0.5 | $325.00 | |
| 86. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Draft email to FOMB/counsel re: non responsive AH. | $325.00 | 0.5 | $325.00 | |
| 87. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Prep for meetings with OB and FOMB. | $325.00 | 0.5 | $325.00 | |
| 88. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Review and follow up on overseas accounts. | $325.00 | 0.5 | $325.00 | |
| 89. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Download and scan document production-bank reports from BoA. | $325.00 | 0.5 | $325.00 | |
| 90. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Review 06/30 bank statements sent by Popular; confirmatory email to KL. | $325.00 | 0.5 | $325.00 | |
| 91. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/6/2018 | 0.5 | Draft memo re: OB meeting. | $325.00 | 0.5 | $325.00 | |
| 92. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/6/2018 | 0.5 | Call with A. Gittleman re: status updates including database mgmt. | $325.00 | 0.5 | $325.00 | |
| 93. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/6/2018 | 0.5 | Draft email re: planning and next steps-Addendum # 3. | $325.00 | 0.5 | $325.00 | |
| 94. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meeting with the team to discuss status and plan forward. | $585.00 | 0.9 | $585.00 | |
| 95. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Call to discuss Addendum #3 with Jaime, Miguel, A. Gittleman. | $325.00 | 0.5 | $325.00 | |
| 96. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, N. Ledwidge, E. Hornung, K. Lattner, C. Caroline . | $325.00 | 0.5 | $325.00 | |
| 97. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meet with the FOMB, A. Gittleman, E. Hornung to discuss restrictions. | $585.00 | 0.9 | $585.00 | |
| 98. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 1.0 | Meet with FOMB, A. Gittleman to discuss status updates. | $650.00 | 1.0 | $650.00 | |
| 99. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 1.0 | Call with A. Gittleman re: next steps and planning for Dec/Jan activities. | $650.00 | 1.0 | $650.00 | |
| 100. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.4 | Update re: weekly reports to clients; memo to team; meet with Keyri Williamson. | $260.00 | 0.4 | $260.00 | |
| 101. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.5 | Prep for call with A. Gittleman and C. Jenkins re: revisions to Addendum #3 an; edits and transmission to JEK. | $325.00 | 0.5 | $325.00 | |
| 102. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $455.00 | 0.7 | $455.00 | |
| 103. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.5 | Review ERS bank account submissions and revisions. | $325.00 | 0.5 | $325.00 | |
| 104. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Meet with A. Gittleman, K. Williamson re: AH responses. | $325.00 | 0.5 | $325.00 | |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 105. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Call with A. Gittleman re: AH responses and prep for internal call. | $325.00 | 0.5 | $325.00 | |
| 106. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/11/2018 | 1.9 | Review responses to AH inquiries and follow up letters. | $1,235.00 | 1.9 | $1,235.00 | |
| 107. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ E. Hornung, A. Gittleman, N. Ledwidge, K. Lattner, C. Cieciura, J. Jacobson. | $520.00 | 0.8 | $520.00 | |
| 108. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 1.6 | Edit memo to client re: overseas accounts. | $1,040.00 | 1.6 | $1,040.00 | |
| 109. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Discuss work stream with A. Gittleman, N. Ledwidge; draft follow up memo on overseas accounts. | $325.00 | 0.5 | $325.00 | |
| 110. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.1 | Call with N. Ledwidge re: AAFAF meeting. | $65.00 | 0.1 | $65.00 | |
| 111. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Call re: AAFAF and discussion of next steps with E. Trigo, A. Gittleman. | $325.00 | 0.5 | $325.00 | |
| 112. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Call with A. Gittleman and programmers re: TC reporting capabilities. | $325.00 | 0.5 | $325.00 | |
| 113. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/12/2018 | 0.8 | Review tracker for AH responses and additional updates. | $520.00 | 0.8 | $520.00 | |
| 114. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/13/2018 | 0.9 | Review and edit weekly reporting update. | $585.00 | 0.9 | $585.00 | |
| 115. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/13/2018 | 1.3 | Review AH responses through 12/13. | $845.00 | 1.3 | $845.00 | |
| 116. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.6 | Call with A. Gittleman to discuss strategy re: overseas accounts. | $390.00 | 0.6 | $390.00 | |
| 117. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $325.00 | 0.5 | $325.00 | |
| 118. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Review and revise disclaimer language re: summary of title III AH information. | $325.00 | 0.5 | $325.00 | |
| 119. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | FOMB bank reporting project status calls. | $325.00 | 0.5 | $325.00 | |
| 120. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with J. Jacobson, K. Lattner, C. Cieciura, A. Gittleman. | $260.00 | 0.4 | $260.00 | |
| 121. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.5 | Draft email and make calls re: open issues. | $325.00 | 0.5 | $325.00 | |
| 122. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.5 | Call with the FOMB, A. Gittleman re: updates. | $325.00 | 0.5 | $325.00 | |
| 123. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/17/2018 | 0.3 | Review AH responses though 12/17. | $195.00 | 0.3 | $195.00 | |
| 124. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ E. Hornung, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). | $455.00 | 0.7 | $455.00 | |
| 125. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Status discussion w/ FOMB, O&B, Internal Team. | $325.00 | 0.5 | $325.00 | |
| 126. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Prep for internal call with team. | $325.00 | 0.5 | $325.00 | |
| 127. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Call with A. Gittleman re: recent activities and case management. | $325.00 | 0.5 | $325.00 | |
| 128. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ K. Lattner, A. Gittleman, C. Cieciura, N. Ledwidge, J. Jacobson, E. Hornung. | $325.00 | 0.5 | $325.00 | |
| 129. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.8 | Call re status of bank reporting project. | $520.00 | 0.8 | $520.00 | |
| 130. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/20/2018 | 0.3 | Call with A. Gittleman to discuss project mgmt. . | $195.00 | 0.3 | $195.00 | |
| 131. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/20/2018 | 1.5 | Review and respond to draft of weekly client update. | $975.00 | 1.5 | $975.00 | |
| 132. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/20/2018 | 1.0 | Review AH responses from through 12/20. | $650.00 | 1.0 | $650.00 | |
| 133. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ N. Ledwidge, A. Gittleman, E. Hornung, J. Jacobson, K. Lattner. | $390.00 | 0.6 | $390.00 | |
| 134. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/21/2018 | 1.0 | Update with FOMB re follow up issues. | $650.00 | 1.0 | $650.00 | |
| 135. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/21/2018 | 1.0 | Review and discuss communications in connection with non responsive agencies. | $650.00 | 1.0 | $650.00 | |
| 136. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/21/2018 | 1.0 | Review AH responses through 12/21. | $650.00 | 1.0 | $650.00 | |
| 137. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/24/2018 | 2.0 | Review AH responses from through 12/24. | $1,300.00 | 2.0 | $1,300.00 | |
| 138. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Internal status meeting w/ A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $455.00 | 0.7 | $455.00 | |
| 139. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/28/2018 | 0.5 | Review draft to Title III summary; update internal team. | $325.00 | 0.5 | $325.00 | |
| 140. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with J. Jacobson, A. Gittleman, E.Hornung, K.Lattner, N. Ledwidge. | $780.00 | 1.2 | $780.00 | |
| 141. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/30/2018 | 0.5 | Schedule meetings in Puerto Rico for January 2019 stay. | $325.00 | 0.5 | $325.00 | |
| 142. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with A. Gittleman, J. Jacobson, E. Hornung, K. Lattner, N. Ledwidge. | $325.00 | 0.5 | $325.00 | |
| 143. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.5 | IFAT call with the FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 | |
| 144. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Call re: Addendum # 3 w/ E. Forman, J. Feltman, C. Jenkins. | $325.00 | 0.5 | $325.00 | |
| 145. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.3 | Meet w K. Williamson, C. Cieciura re: excluded funds. | $195.00 | 0.3 | $195.00 | |
| 146. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with C. Cieciura, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $845.00 | 1.3 | $845.00 | |
| 147. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/5/2018 | 2.0 | Meet with Keyri and FOMB team to discuss project and questions. | $1,300.00 | 2.0 | $1,300.00 | |
| 148. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/5/2018 | 2.0 | Review of AH responses through 12/5. | $1,300.00 | 2.0 | $1,300.00 | |
| 149. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/6/2018 | 0.5 | Call with J. Feltman re: status updates including database mgmt. | $325.00 | 0.5 | $325.00 | |
| 150. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/6/2018 | 1.2 | Meet with K. Williamson re: COFINA. | $780.00 | 1.2 | $780.00 | |
| 151. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.3 | Call w/ C. Cieciura re: email correspondence w/ Hacienda. | $195.00 | 0.3 | $195.00 | |
| 152. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.1 | Discuss case status and next steps on t/c w/ E. Hornung. | $65.00 | 0.1 | $65.00 | |
| 153. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meeting with the team to discuss status and plan forward. | $585.00 | 0.9 | $585.00 | |
| 154. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meet with the FOMB, J. Feltman, E. Hornung to discuss restrictions. | $585.00 | 0.9 | $585.00 | |
| 155. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Call to discuss Addendum #3 with Jaime, Miguel, J. Feltman. | $325.00 | 0.5 | $325.00 | |
| 156. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with N. Ledwidge, J. Feltman, E. Hornung, K. Lattner, C. Caroline . | $325.00 | 0.5 | $325.00 | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | | Billing Detail | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 12/10/2018 | 0.6 | Discussion w K. Lattner re: Hacienda request and correspondence. | $390.00 | 0.6 | $390.00 |
| 158. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, J. Jacobson, K. Lattner, C. Cieciura, E. Hornung. | $455.00 | 0.7 | $455.00 |
| 159. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 1.0 | Meet with FOMB, F. Feltman to discuss status updates. | $650.00 | 1.0 | $650.00 |
| 160. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 1.0 | Call with J. Feltman re: next steps and planning for Dec/Jan activities. | $650.00 | 1.0 | $650.00 |
| 161. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.6 | Meet with K. Williamson, Priscilla, N. Ledwidge. | $390.00 | 0.6 | $390.00 |
| 162. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/10/2018 | 1.5 | Review status updates re: large AHs. | $975.00 | 1.5 | $975.00 |
| 163. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/11/2018 | 0.2 | Call with Emiliano re: weekly updates. | $130.00 | 0.2 | $130.00 |
| 164. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/11/2018 | 1.4 | Review and update templates for reporting purposes. | $910.00 | 1.4 | $910.00 |
| 165. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Meet with J. Feltman, K. Williamson re: AH responses. | $325.00 | 0.5 | $325.00 |
| 166. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Call with J. Feltman re: AH responses and prep for internal call. | $325.00 | 0.5 | $325.00 |
| 167. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 2.0 | Meeting at the FOMB to discuss TC database and progression of project. | $1,300.00 | 2.0 | $1,300.00 |
| 168. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, E. Hornung, N. Ledwidge, K. Lattner, C. Cieciura, J. Jacobson. | $520.00 | 0.8 | $520.00 |
| 169. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Call with J. Feltman and programmers re: TC reporting capabilities. | $325.00 | 0.5 | $325.00 |
| 170. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Call re: AAFAF and discussion of next steps with E. Trigo, J. Feltman. | $325.00 | 0.5 | $325.00 |
| 171. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Discuss work stream with J. Feltman, N. Ledwidge; draft follow up memo on overseas accounts. | $325.00 | 0.5 | $325.00 |
| 172. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/13/2018 | 0.4 | Call w/ E. Hornung re: weekly status update. | $260.00 | 0.4 | $260.00 |
| 173. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/13/2018 | 1.8 | Draft memo to FOMB re: updates through 12/13. | $1,170.00 | 1.8 | $1,170.00 |
| 174. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/13/2018 | 2.6 | Draft update to Natalie re: IFAT weekly update. | $1,690.00 | 2.6 | $1,690.00 |
| 175. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.6 | Call with J. Feltman to discuss strategy re: overseas accounts. | $390.00 | 0.6 | $390.00 |
| 176. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/14/2018 | 1.5 | Discuss and develop a plan for the next few weeks with the team. | $975.00 | 1.5 | $975.00 |
| 177. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/14/2018 | 1.6 | Prepare for meeting with the FOMB . | $1,040.00 | 1.6 | $1,040.00 |
| 178. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $325.00 | 0.5 | $325.00 |
| 179. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/14/2018 | 1.2 | Review tracker and follow up requests through 12/14. | $780.00 | 1.2 | $780.00 |
| 180. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.2 | Call with counsel re: updates. | $130.00 | 0.2 | $130.00 |
| 181. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 1.1 | Develop work plan for the week. | $715.00 | 1.1 | $715.00 |
| 182. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 1.1 | Prepare for update call with the FOMB. | $715.00 | 1.1 | $715.00 |
| 183. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with J. Jacobson, J. Feltman, C. Cieciura, K. Lattner. | $260.00 | 0.4 | $260.00 |
| 184. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.5 | Call with the FOMB, J. Feltman re: updates. | $325.00 | 0.5 | $325.00 |
| 185. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/17/2018 | 1.4 | Review tracker and follow up requests through 12/17. | $910.00 | 1.4 | $910.00 |
| 186. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/18/2018 | 0.1 | Discuss status of various tasks w/ E. Hornung | $65.00 | 0.1 | $65.00 |
| 187. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/18/2018 | 0.8 | Review of emails from team ahead of status call. | $520.00 | 0.8 | $520.00 |
| 188. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/18/2018 | 1.2 | Prep for call with team to discuss billing.  Review of billing invoices and provide comments. | $780.00 | 1.2 | $780.00 |
| 189. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/18/2018 | 1.8 | Create an agenda for call with FOMB and plan forward. | $1,170.00 | 1.8 | $1,170.00 |
| 190. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Call with J. Feltman re: recent activities and case management. | $325.00 | 0.5 | $325.00 |
| 191. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ K. Lattner, J. Feltman, C. Cieciura, N. Ledwidge, J. Jacobson, E. Hornung. | $325.00 | 0.5 | $325.00 |
| 192. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, E. Hornung, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). | $455.00 | 0.7 | $455.00 |
| 193. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 1.0 | Review and provide comments on the agenda for FOMB meeting. | $650.00 | 1.0 | $650.00 |
| 194. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/20/2018 | 0.3 | Call with J. Feltman to discuss project mgmt. . | $195.00 | 0.3 | $195.00 |
| 195. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/20/2018 | 1.0 | Call with the FOMB and counsel. | $650.00 | 1.0 | $650.00 |
| 196. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/20/2018 | 1.2 | Prepare for team call. | $780.00 | 1.2 | $780.00 |
| 197. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/20/2018 | 2.2 | Prepare weekly update email to FOMB. | $1,430.00 | 2.2 | $1,430.00 |
| 198. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/21/2018 | 1.2 | Provide updates to FOMB. | $780.00 | 1.2 | $780.00 |
| 199. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/21/2018 | 2.5 | Prepare for call with the FOMB and call with the FOMB. | $1,625.00 | 2.5 | $1,625.00 |
| 200. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ J. Feltman, E. Hornung, E. Hornung, N. Ledwidge, K. Lattner. | $390.00 | 0.6 | $390.00 |
| 201. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | Internal status call with J. Jacobson, E.Hornung. | $195.00 | 0.3 | $195.00 |
| 202. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | Prepare agenda ahead of internal call. | $195.00 | 0.3 | $195.00 |
| 203. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/24/2018 | 1.2 | Prepare agenda ahead of internal call. | $780.00 | 1.2 | $780.00 |
| 204. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/24/2018 | 2.0 | Review AH responses through 12/24. | $1,300.00 | 2.0 | $1,300.00 |
| 205. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/26/2018 | 1.0 | Calls to discuss case strategy and roadblocks. | $650.00 | 1.0 | $650.00 |
| 206. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/27/2018 | 2.1 | Review database work and plan for reports. | $1,365.00 | 2.1 | $1,365.00 |
| 207. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Develop and communicate work plan for the week. | $455.00 | 0.7 | $455.00 |
| 208. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/27/2018 | 1.0 | Calls with team to discuss plan and process forward . | $650.00 | 1.0 | $650.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 209. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with J. Jacobson, J. Feltman, E.Hornung, K.Lattner, N. Ledwidge. | $780.00 | 1.2 | $780.00 |
| 210. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/28/2018 | 1.1 | Review of AH follow up . | $715.00 | 1.1 | $715.00 |
| 211. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/28/2018 | 1.2 | Review AH responses received through 12/27. | $780.00 | 1.2 | $780.00 |
| 212. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with J. Jacobson, E. Hornung, K. Lattner, N. Ledwidge. | $325.00 | 0.5 | $325.00 |
| 213. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/31/2018 | 2.0 | Review and respond to correspondence re: case. | $1,300.00 | 2.0 | $1,300.00 |
| 214. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/2/2018 | 0.4 | Prep call for mtg. w/ AAFAF on t/c w/ K. Lattner. | $170.00 | 0.4 | $170.00 |
| 215. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.2 | Discuss process status on t/c w/ K. Williamson, K. Lattner, C. Cieciura (late arrival). | $85.00 | 0.2 | $85.00 |
| 216. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, C. Cieciura, K. Lattner, N. Ledwidge. | $552.50 | 1.3 | $552.50 |
| 217. | Vice President | Hornung, Eric | $425.00 | 201 | Account Holder Requests | 12/5/2018 | 2.7 | Draft language per request from K. Williamson. | $1,147.50 | 2.7 | $1,147.50 |
| 218. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/6/2018 | 1.7 | Update weekly status update email. | $722.50 | 1.7 | $722.50 |
| 219. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/6/2018 | 2.7 | Draft weekly status update email. | $1,147.50 | 2.7 | $1,147.50 |
| 220. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.2 | Call with N. Ledwidge re: retirement accounts. | $85.00 | 0.2 | $85.00 |
| 221. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.1 | Discuss case status and next steps on t/c w/ A. Gittleman. | $42.50 | 0.1 | $42.50 |
| 222. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, J. Feltman, N. Ledwidge, K. Lattner, C. Caroline . | $212.50 | 0.5 | $212.50 |
| 223. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meeting with the team to discuss status and plan forward. | $382.50 | 0.9 | $382.50 |
| 224. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.2 | Discuss review process on t/c w/ N. Ledwidge. | $85.00 | 0.2 | $85.00 |
| 225. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.2 | Case strategy call w/ K. Lattner, N. Ledwidge, J. Jacobson, C. Cieciura. | $85.00 | 0.2 | $85.00 |
| 226. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson. | $297.50 | 0.7 | $297.50 |
| 227. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.2 | Update consent letters, bank account statements for N. Ledwidge. | $85.00 | 0.2 | $85.00 |
| 228. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.1 | Discuss AH process tracker w/ N. Ledwidge. | $42.50 | 0.1 | $42.50 |
| 229. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, K. Lattner, C. Cieciura, J. Jacobson. | $340.00 | 0.8 | $340.00 |
| 230. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/12/2018 | 2.7 | Develop draft reporting package per J. Feltman, A. Gittleman comments. | $1,147.50 | 2.7 | $1,147.50 |
| 231. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/12/2018 | 1.7 | Configure summary exhibit to work plan language per J. Feltman instruction. | $722.50 | 1.7 | $722.50 |
| 232. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/13/2018 | 1.2 | Draft weekly status update email for week ending 12/13. | $510.00 | 1.2 | $510.00 |
| 233. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/13/2018 | 0.4 | Calls w/ A. Gittleman re: weekly status update. | $170.00 | 0.4 | $170.00 |
| 234. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson. | $212.50 | 0.5 | $212.50 |
| 235. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/17/2018 | 0.3 | Discuss AH Process in mtg. w/ K. Williamson. | $127.50 | 0.3 | $127.50 |
| 236. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/18/2018 | 1.4 | Review agenda for internal review ahead of strategy discussion w/ FOMB. | $595.00 | 1.4 | $595.00 |
| 237. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/18/2018 | 1.7 | Draft agenda for internal review ahead of strategy discussion w/ FOMB. | $722.50 | 1.7 | $722.50 |
| 238. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/18/2018 | 0.1 | Discuss status of various tasks w/ A. Gittleman. | $42.50 | 0.1 | $42.50 |
| 239. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/18/2018 | 0.1 | Discuss follow up calls w/ N. Ledwidge. | $42.50 | 0.1 | $42.50 |
| 240. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/18/2018 | 0.6 | Mtg. w/ AAFAF, N. Ledwidge re: account holder review. | $255.00 | 0.6 | $255.00 |
| 241. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, C. Cieciura, N. Ledwidge, J. Jacobson, K. Lattner. | $212.50 | 0.5 | $212.50 |
| 242. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Status discussion w/ FOMB, O&B, Internal Team. | $212.50 | 0.5 | $212.50 |
| 243. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). | $297.50 | 0.7 | $297.50 |
| 244. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/20/2018 | 1.6 | Draft weekly update as of 12/19. | $680.00 | 1.6 | $680.00 |
| 245. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/20/2018 | 0.7 | Revise work plan as supplement to weekly update memo. | $297.50 | 0.7 | $297.50 |
| 246. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/20/2018 | 0.4 | Meeting with E. Trigo and N. Ledwidge. | $170.00 | 0.4 | $170.00 |
| 247. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, K. Lattner. | $255.00 | 0.6 | $255.00 |
| 248. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | Internal catch up  w/ A. Gittleman, J. Jacobson. | $127.50 | 0.3 | $127.50 |
| 249. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/27/2018 | 1.9 | Draft weekly update as of 12/26. | $807.50 | 1.9 | $807.50 |
| 250. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Internal status meeting w/ A. Gittleman, J. Feltman, N. Ledwidge, J. Jacobson, K. Lattner. | $297.50 | 0.7 | $297.50 |
| 251. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with J. Jacobson, J. Feltman, A. Gittleman, K.Lattner, N. Ledwidge. | $510.00 | 1.2 | $510.00 |
| 252. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/28/2018 | 1.7 | Draft memo re: comprehensive process and progress. | $722.50 | 1.7 | $722.50 |
| 253. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/28/2018 | 1.4 | Draft processed outstanding schedule for status meeting. | $595.00 | 1.4 | $595.00 |
| 254. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with A. Gittleman, J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge. | $212.50 | 0.5 | $212.50 |
| 255. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/31/2018 | 2.7 | Draft memo re: Hacienda inquiry. | $1,147.50 | 2.7 | $1,147.50 |
| 256. | Vice President | Houser, Harley | $425.00 | 999 | Case Status & Strategy | 12/11/2018 | 0.3 | Meeting w/ C. Cieciura, J. Jacobson re: role transition. | $127.50 | 0.3 | $127.50 |
| 257. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 12/2/2018 | 2.9 | Review Salud Correccional. | $1,145.50 | 2.9 | $1,145.50 |
| 258. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.1 | Review Cuerpo de Bomberos. | $829.50 | 2.1 | $829.50 |
| 259. | Senior Associate | Hudson, Tremaine | $395.00 | 201 | Account Holder Requests | 12/10/2018 | 2.0 | Review bank statements for AHs. | $790.00 | 2.0 | $790.00 |
| 260. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 12/3/2018 | 0.9 | Review Oficina de Gerencia y Presupuesto. | $202.50 | 0.9 | $202.50 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 261. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/4/2018 | 2.1 | Update AH Response file (emails date: 11/29). | $472.50 | 2.1 | $472.50 |
| 262. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.9 | Continue training J. Cristantiello on "Process Summary and Completeness Review" process. | $202.50 | 0.9 | $202.50 |
| 263. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.1 | Review Agencia Estatal para el Manejo de Emergencias y Administracion de Desastres. | $247.50 | 1.1 | $247.50 |
| 264. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.1 | Review Administracion de la Industria y el Deporte Hipico. | $247.50 | 1.1 | $247.50 |
| 265. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.9 | Review Court of Appeals. | $202.50 | 0.9 | $202.50 |
| 266. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.0 | Review Oficina del Procurador del Cuidadano. | $225.00 | 1.0 | $225.00 |
| 267. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.7 | Review Oficina Contralor Electoral. | $382.50 | 1.7 | $382.50 |
| 268. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.8 | Review Oficina Estatal de Conservacion Historica. | $405.00 | 1.8 | $405.00 |
| 269. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.4 | Review Comision para la Seguridad en el Transito. | $315.00 | 1.4 | $315.00 |
| 270. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 2.1 | Review Administracion de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura. | $472.50 | 2.1 | $472.50 |
| 271. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/5/2018 | 1.9 | Update AH Response file (emails date: 11/29 cont'd). | $427.50 | 1.9 | $427.50 |
| 272. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/5/2018 | 2.9 | Update AH Response file (emails date: 12/1). | $652.50 | 2.9 | $652.50 |
| 273. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/6/2018 | 2.9 | Update AH Response file (emails date: 12/2). | $652.50 | 2.9 | $652.50 |
| 274. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 1.8 | Review Oficina Estatal de Conservacion Historica. | $405.00 | 1.8 | $405.00 |
| 275. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 1.1 | Review Comision para la Seguridad en el Transito. | $247.50 | 1.1 | $247.50 |
| 276. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 1.2 | Review Oficina del Procurador del Cuidadano. | $270.00 | 1.2 | $270.00 |
| 277. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/7/2018 | 1.7 | Update AH Response file (emails date: 12/5). | $382.50 | 1.7 | $382.50 |
| 278. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.2 | Review Tribunal de Apelaciones. | $270.00 | 1.2 | $270.00 |
| 279. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.8 | Review Administracion de la Industria y el Deporte Hipico. | $405.00 | 1.8 | $405.00 |
| 280. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.7 | Review Agencia Estatal para el Manejo de Emergencias y Administracion de Desastres. | $157.50 | 0.7 | $157.50 |
| 281. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.8 | Review Administracion de Desarrollo Laboral. | $180.00 | 0.8 | $180.00 |
| 282. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.2 | Case strategy call w/ K. Lattner, N. Ledwidge, E. Hornung, C. Cieciura. | $45.00 | 0.2 | $45.00 |
| 283. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/10/2018 | 2.1 | Training with C.Cieciura RE: Transition. | $472.50 | 2.1 | $472.50 |
| 284. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $157.50 | 0.7 | $157.50 |
| 285. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/10/2018 | 1.8 | Upload documents to SharePoint for O&B. | $405.00 | 1.8 | $405.00 |
| 286. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/11/2018 | 0.7 | Update AH Response file (emails date: 12/6-12/8). | $157.50 | 0.7 | $157.50 |
| 287. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/11/2018 | 0.3 | Training with C.Cieciura RE: Introduction to Harley (LMC). | $67.50 | 0.3 | $67.50 |
| 288. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/11/2018 | 1.7 | Locate Bank Statements for Priority AH. | $382.50 | 1.7 | $382.50 |
| 289. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/11/2018 | 2.7 | Reconcile TeamConnect AH information against AAFAF/Hacienda file. | $607.50 | 2.7 | $607.50 |
| 290. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/12/2018 | 0.4 | Update AH response file RE: Follow-Up emails sent. | $90.00 | 0.4 | $90.00 |
| 291. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/12/2018 | 1.2 | Update AH Response file (emails date: 12/9-12/10). | $270.00 | 1.2 | $270.00 |
| 292. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/12/2018 | 1.2 | Update AH Response file (emails date: 12/11). | $270.00 | 1.2 | $270.00 |
| 293. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, K. Lattner, C. Cieciura, E. Hornung. | $180.00 | 0.8 | $180.00 |
| 294. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/12/2018 | 0.9 | Produce a list of AH that have AAFAF listed as a contact with C.Cieciura. | $202.50 | 0.9 | $202.50 |
| 295. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/13/2018 | 0.7 | Update AH response file RE: Follow-Up emails sent (cont'd). | $157.50 | 0.7 | $157.50 |
| 296. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/13/2018 | 1.7 | Update AH Response file (emails date: 12/12). | $382.50 | 1.7 | $382.50 |
| 297. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/13/2018 | 0.9 | Train with C.Cieciura RE: Weekly Status Report Email. | $202.50 | 0.9 | $202.50 |
| 298. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 299. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/17/2018 | 0.3 | Update AH Response file (emails date: 12/15). | $67.50 | 0.3 | $67.50 |
| 300. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/17/2018 | 1.3 | Update AH Response file (emails date: 12/14). | $292.50 | 1.3 | $292.50 |
| 301. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/17/2018 | 2.1 | Update AH Response file (emails date: 12/13). | $472.50 | 2.1 | $472.50 |
| 302. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with K. Lattner, J. Feltman, C. Cieciura, A. Gittleman. | $90.00 | 0.4 | $90.00 |
| 303. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/17/2018 | 1.1 | Upload documents to SharePoint for O&B. | $247.50 | 1.1 | $247.50 |
| 304. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/18/2018 | 0.3 | Update AH Response file (emails date: 12/15) (cont'd). | $67.50 | 0.3 | $67.50 |
| 305. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/18/2018 | 1.8 | Update AH Response file (emails date: 12/15-12/16). | $405.00 | 1.8 | $405.00 |
| 306. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/19/2018 | 0.3 | Update AH Response file (emails date: 12/17). | $67.50 | 0.3 | $67.50 |
| 307. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/19/2018 | 1.0 | Update AH Response file (emails date: 12/18). | $225.00 | 1.0 | $225.00 |
| 308. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, C. Cieciura, K. Lattner. | $112.50 | 0.5 | $112.50 |
| 309. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Status discussion w/ FOMB, O&B, Internal Team. | $112.50 | 0.5 | $112.50 |
| 310. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung (cont'd). | $157.50 | 0.7 | $157.50 |
| 311. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/19/2018 | 1.0 | AH Process Review - Hacienda. | $225.00 | 1.0 | $225.00 |
| 312. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/19/2018 | 2.4 | Review Asignaciones Bajo la Custodia de Hacienda. | $540.00 | 2.4 | $540.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 313. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/19/2018 | 2.6 | AH Process Review - Hacienda (cont'd). | $585.00 | 2.6 | $585.00 |
| 314. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/20/2018 | 1.0 | Review Autoridad para el Financiamiento de la Infraestructura. | $225.00 | 1.0 | $225.00 |
| 315. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/20/2018 | 1.0 | Review Administracion de Compensaciones por Accidentes de Automoviles. | $225.00 | 1.0 | $225.00 |
| 316. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.5 | Review Autoridad de Carreteras y Transportacion. | $562.50 | 2.5 | $562.50 |
| 317. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, K. Lattner. | $135.00 | 0.6 | $135.00 |
| 318. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | Internal status call with A.Gittleman, E.Hornung. | $67.50 | 0.3 | $67.50 |
| 319. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/24/2018 | 1.2 | Review Administracion de Compensaciones por Accidentes de Automoviles. | $270.00 | 1.2 | $270.00 |
| 320. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/24/2018 | 1.5 | Review Administracion de Compensaciones por Accidentes de Automoviles. | $337.50 | 1.5 | $337.50 |
| 321. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/26/2018 | 0.4 | Review Autoridad de Edificios Publicos - Review of docs. | $90.00 | 0.4 | $90.00 |
| 322. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/26/2018 | 2.6 | Review Compania de Turismo. | $585.00 | 2.6 | $585.00 |
| 323. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/26/2018 | 2.9 | Review Autoridad de Edificios Publicos - Translating docs. | $652.50 | 2.9 | $652.50 |
| 324. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Internal status meeting w/ A. Gittleman, E. Hornung, N. Ledwidge, J. Feltman, K. Lattner. | $157.50 | 0.7 | $157.50 |
| 325. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/27/2018 | 1.5 | Check Hacienda accounts against TeamConnect database. . | $337.50 | 1.5 | $337.50 |
| 326. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/27/2018 | 2.1 | Review Autoridad de Edificios Publicos - Update Process Tracker. | $472.50 | 2.1 | $472.50 |
| 327. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/27/2018 | 2.9 | Review Autoridad de Edificios Publicos - Review docs (cont'd). | $652.50 | 2.9 | $652.50 |
| 328. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with A. Gittleman, J. Feltman, E.Hornung, K.Lattner, N. Ledwidge. | $270.00 | 1.2 | $270.00 |
| 329. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/28/2018 | 1.3 | Review Autoridad de Edificios Publicos - Summarize info for final reviewer. | $292.50 | 1.3 | $292.50 |
| 330. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/30/2018 | 1.0 | Download documents from TeamConnect for Autoridad de Edificios Publicos. | $225.00 | 1.0 | $225.00 |
| 331. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $112.50 | 0.5 | $112.50 |
| 332. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/31/2018 | 0.3 | Update bank account report for E.Hornung. | $67.50 | 0.3 | $67.50 |
| 333. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/31/2018 | 0.3 | Compose email to FOMB RE: clarification of relationship between AH 00048 and 00139. | $67.50 | 0.3 | $67.50 |
| 334. | Managing Director | Jenkins, Carl | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Call re: Addendum # 3 w/ E. Forman, J. Feltman, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 335. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/2/2018 | 0.3 | Draft follow-up letter for Junta de Plantificacion. | $67.50 | 0.3 | $67.50 |
| 336. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/2/2018 | 0.3 | Draft follow-up letter for Comision de Investigacion. | $67.50 | 0.3 | $67.50 |
| 337. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/3/2018 | 0.6 | Draft follow-up letter for Administracion de Familias y Ninos. | $135.00 | 0.6 | $135.00 |
| 338. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.6 | Email correspondence with N. Ledwidge and K. Lattner to confirm data and AH status. | $135.00 | 0.6 | $135.00 |
| 339. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/5/2018 | 1.3 | Review Administracion de Los Sistemas de Retiro de Los Empleados del Gorbierno y la Judicatura. | $292.50 | 1.3 | $292.50 |
| 340. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/5/2018 | 0.7 | Draft follow-up letter for Administracion de Los Sistemas de Retiro de Los Empleados del Gorbierno y la Judicatura. | $157.50 | 0.7 | $157.50 |
| 341. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.3 | Review Corporacion de las Artes Escenico-Musicales de Puerto Rico. | $67.50 | 0.3 | $67.50 |
| 342. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.3 | Review Oficina del Governador. | $67.50 | 0.3 | $67.50 |
| 343. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.6 | Draft follow-up letter for Oficina del Governador. | $135.00 | 0.6 | $135.00 |
| 344. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.4 | Draft follow-up letter for Corporacion de las Artes Escenico-Musicales de Puerto Rico. | $90.00 | 0.4 | $90.00 |
| 345. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.9 | Review Priority Account Holders for the purpose of locating and consolidating bank statements. | $202.50 | 0.9 | $202.50 |
| 346. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/21/2018 | 1.1 | Reviewed responses to follow-up letters and analyzed and consolidated new data and documents. | $247.50 | 1.1 | $247.50 |
| 347. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/24/2018 | 1.6 | Compare response excel template to ADFAN file for Administracion de Familias y Ninos. | $360.00 | 1.6 | $360.00 |
| 348. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/24/2018 | 0.2 | Update D. Patino re: status of Administracion de Familias y Ninos. | $45.00 | 0.2 | $45.00 |
| 349. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/26/2018 | 0.3 | Update D. Patino re: status of Administracion de Familias y Ninos. | $67.50 | 0.3 | $67.50 |
| 350. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/26/2018 | 0.8 | Compare consolidated material for Administracion de Familias y Ninos to data on TC. | $180.00 | 0.8 | $180.00 |
| 351. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/26/2018 | 1.3 | Review Administracion de Familias y Ninos. | $292.50 | 1.3 | $292.50 |
| 352. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/26/2018 | 2.1 | Review Cuentas de Banco, Enmendado, and Corregido files for Administracion de Familias y Ninos. | $472.50 | 2.1 | $472.50 |
| 353. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/27/2018 | 1.6 | Review Junta Reglamentadora de Telecomunicaciones. | $360.00 | 1.6 | $360.00 |
| 354. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/27/2018 | 1.4 | Review Junta de Calidad Ambiental. | $315.00 | 1.4 | $315.00 |
| 355. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/27/2018 | 0.3 | Review Oficina Contralor Electoral. | $67.50 | 0.3 | $67.50 |
| 356. | Senior Associate | Klyman, Basyah | $395.00 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | General training/overview of TeamConnect database with J. Jacobson. | $118.50 | 0.3 | $118.50 |
| 357. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/1/2018 | 1.5 | Review Comision de Desarrollo Cooperativo. | $825.00 | 1.5 | $825.00 |
| 358. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/2/2018 | 0.4 | Prep call for mtg. w/ AAFAF on t/c w/ E.Hornung. | $220.00 | 0.4 | $220.00 |
| 359. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.6 | Review Comision Estatal de Elecciones. | $880.00 | 1.6 | $880.00 |
| 360. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.9 | Discussion with K. Williamson on status of TC and outstanding items. | $495.00 | 0.9 | $495.00 |
| 361. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.6 | Working lunch with J. Feltman | $330.00 | 0.6 | $330.00 |
| 362. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.4 | Strategy meeting w K. Williamson, C. Cieciura. | $220.00 | 0.4 | $220.00 |
| 363. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.2 | Discuss process status on t/c w/ K. Williamson, E. Hornung and C. Cieciura (late arrival). | $110.00 | 0.2 | $110.00 |
| 364. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.6 | Email correspondence re: questions on AH review process. | $880.00 | 1.6 | $880.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 365. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.9 | Review Priority AH for information received through 12/2. | $1,595.00 | 2.9 | $1,595.00 |
| 366. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.7 | Catch up with K. Williamson on AH reviews and TC status of uploading issues. | $385.00 | 0.7 | $385.00 |
| 367. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, E. Hornung, C. Cieciura, N. Ledwidge. | $715.00 | 1.3 | $715.00 |
| 368. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.6 | Update N. Ledwidge on AH review status. | $330.00 | 0.6 | $330.00 |
| 369. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/4/2018 | 2.9 | Review Priority AH for information received through 12/3. | $1,595.00 | 2.9 | $1,595.00 |
| 370. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 1.9 | Review of Hacienda FIs in US and abroad. | $1,045.00 | 1.9 | $1,045.00 |
| 371. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 1.9 | Review Priority AH for information received through 12/5. | $1,045.00 | 1.9 | $1,045.00 |
| 372. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 2.5 | Review language for AH email. | $1,375.00 | 2.5 | $1,375.00 |
| 373. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 2.6 | Review Priority AH for information received through 12/4. | $1,430.00 | 2.6 | $1,430.00 |
| 374. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 12/7/2018 | 0.8 | Review Hacienda response and related review of previous correspondence. | $440.00 | 0.8 | $440.00 |
| 375. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, N. Ledwidge, C. Caroline . | $275.00 | 0.5 | $275.00 |
| 376. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/7/2018 | 2.1 | Review Priority AH for information received through 12/7. | $1,155.00 | 2.1 | $1,155.00 |
| 377. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 12/10/2018 | 0.6 | Discussion w A. Gittleman re: Hacienda request and correspondence. | $330.00 | 0.6 | $330.00 |
| 378. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.2 | Case strategy call w/ E. Hornung, N. Ledwidge, J. Jacobson, C. Cieciura. | $110.00 | 0.2 | $110.00 |
| 379. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, C. Cieciura, E. Hornung. | $385.00 | 0.7 | $385.00 |
| 380. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.4 | Update N. Ledwidge on AH follow up calls and plan . | $220.00 | 0.4 | $220.00 |
| 381. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/10/2018 | 2.4 | Review Priority AH for information received through 12/10. | $1,320.00 | 2.4 | $1,320.00 |
| 382. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 2.8 | Review Priority AH for information received through 12/11. | $1,540.00 | 2.8 | $1,540.00 |
| 383. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 2.9 | Review follow up letters received through 12/10. | $1,595.00 | 2.9 | $1,595.00 |
| 384. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.6 | Update N. Ledwidge on AH follow up calls and overall review process. | $330.00 | 0.6 | $330.00 |
| 385. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, E. Hornung, C. Cieciura, J. Jacobson. | $440.00 | 0.8 | $440.00 |
| 386. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/12/2018 | 2.9 | Call AHs on the Top 20 AH list to set up meetings. | $1,595.00 | 2.9 | $1,595.00 |
| 387. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 0.8 | Review priority tracker and update. | $440.00 | 0.8 | $440.00 |
| 388. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 2.6 | Review Priority AH for information received through 12/12. | $1,430.00 | 2.6 | $1,430.00 |
| 389. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 2.9 | Call AHs on the Top 20 AH list to set up meetings (cont'd). | $1,595.00 | 2.9 | $1,595.00 |
| 390. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, C. Cieciura, E. Hornung. | $275.00 | 0.5 | $275.00 |
| 391. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/14/2018 | 0.6 | Correspond with team re: AH process. | $330.00 | 0.6 | $330.00 |
| 392. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with J. Jacobson, J. Feltman, C. Cieciura, A. Gittleman. | $220.00 | 0.4 | $220.00 |
| 393. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/17/2018 | 2.2 | Review Priority AH for information received through 12/14. | $1,210.00 | 2.2 | $1,210.00 |
| 394. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). | $385.00 | 0.7 | $385.00 |
| 395. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, C. Cieciura, J. Jacobson. | $275.00 | 0.5 | $275.00 |
| 396. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/19/2018 | 2.5 | Review Priority AH for information received through 12/17. | $1,375.00 | 2.5 | $1,375.00 |
| 397. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.3 | Review Priority AH for information received through 12/19. | $1,265.00 | 2.3 | $1,265.00 |
| 398. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, E. Hornung. | $330.00 | 0.6 | $330.00 |
| 399. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/21/2018 | 2.1 | Review Priority AH for information received through 12/20. | $1,155.00 | 2.1 | $1,155.00 |
| 400. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/26/2018 | 1.9 | Review Priority AH for information received through 12/25. | $1,045.00 | 1.9 | $1,045.00 |
| 401. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Internal status meeting w/ A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson, J. Feltman. | $385.00 | 0.7 | $385.00 |
| 402. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/27/2018 | 1.2 | Review Priority AH for information received through 12/26. | $660.00 | 1.2 | $660.00 |
| 403. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with J. Jacobson, J. Feltman, E.Hornung, A. Gittleman, N. Ledwidge. | $660.00 | 1.2 | $660.00 |
| 404. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/28/2018 | 1.9 | Review Priority AH for information received through 12/27. | $1,045.00 | 1.9 | $1,045.00 |
| 405. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with A. Gittleman, J. Feltman, E. Hornung, J. Jacobson, N. Ledwidge. | $275.00 | 0.5 | $275.00 |
| 406. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/31/2018 | 1.9 | Review Priority AH for information received through 12/31. | $1,045.00 | 1.9 | $1,045.00 |
| 407. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/1/2018 | 1.6 | Review Fideicomiso Institucional de la Guardia Nacional. | $880.00 | 1.6 | $880.00 |
| 408. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/1/2018 | 1.7 | Review Administracion para el Desarrollo de Empresas Agropecuarias. | $935.00 | 1.7 | $935.00 |
| 409. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/1/2018 | 1.9 | Review Tribunal General de Justicia. | $1,045.00 | 1.9 | $1,045.00 |
| 410. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.2 | Review Autoridad de Tierras. | $660.00 | 1.2 | $660.00 |
| 411. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.5 | Review Departamento de la Vivienda. | $825.00 | 1.5 | $825.00 |
| 412. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.6 | Review Departamento de Educacion. | $880.00 | 1.6 | $880.00 |
| 413. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.8 | Review Autoridad Distrito Centro de Convenciones. | $990.00 | 1.8 | $990.00 |
| 414. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 0.1 | Call with D. Patino re Banco de Gubernental issue. | $55.00 | 0.1 | $55.00 |
| 415. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 0.4 | Review Corporacion de Seguros Agricolas (partial review). | $220.00 | 0.4 | $220.00 |
| 416. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.8 | Update tracker and assign AH reviews to preliminary reviewers. | $990.00 | 1.8 | $990.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 417. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.6 | Review Junta Reglamentadora de Telecomunicaciones. | $880.00 | 1.6 | $880.00 |
| 418. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.6 | Review Corporacion de las Artes Musicales. | $880.00 | 1.6 | $880.00 |
| 419. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.3 | Review Consejo de Educacion. | $715.00 | 1.3 | $715.00 |
| 420. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.4 | Review Instituto de Cultura Puertorriquena. | $770.00 | 1.4 | $770.00 |
| 421. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.5 | Review Corporacion Conservatorio de Musica de PR. | $825.00 | 1.5 | $825.00 |
| 422. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.0 | Review Departamento de Recursos Naturales y Ambientales. | $550.00 | 1.0 | $550.00 |
| 423. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, C. Cieciura. | $715.00 | 1.3 | $715.00 |
| 424. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.4 | Review Departamento de Correccion y Rehabilitacion. | $770.00 | 1.4 | $770.00 |
| 425. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.2 | Review Compania para el Desarrollo Integral de la Peninsula de Cantera. | $660.00 | 1.2 | $660.00 |
| 426. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.3 | Review Guardia National. | $715.00 | 1.3 | $715.00 |
| 427. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.9 | Update tracker and reassign AH reviews across reviewers. | $1,045.00 | 1.9 | $1,045.00 |
| 428. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.1 | Review Puerto Rico Energy Bureau (formerly known as Puerto Rico Energy Comission). | $605.00 | 1.1 | $605.00 |
| 429. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 2.3 | Review BANCO DE DESARROLLO ECONOMICO . | $1,265.00 | 2.3 | $1,265.00 |
| 430. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 0.8 | Review Autoridad de Desperdicios Solidos. | $440.00 | 0.8 | $440.00 |
| 431. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 1.2 | Review restriction documents for Autoridad de Desperdicios Solidos. | $660.00 | 1.2 | $660.00 |
| 432. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 0.4 | Prepare and issue updated reviewer allocation and instructions on review process. | $220.00 | 0.4 | $220.00 |
| 433. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 0.7 | Finalize and issue follow up letter - Autoridad de Desperdicios Solidos. | $385.00 | 0.7 | $385.00 |
| 434. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 1.4 | Follow up with reviewers on progress, updates and maintenance of tracker. | $770.00 | 1.4 | $770.00 |
| 435. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/6/2018 | 1.3 | Follow up with reviewers on progress, updates and maintenance of tracker. | $715.00 | 1.3 | $715.00 |
| 436. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/6/2018 | 1.4 | Emails to FOMB, C. Cieciura and discussions with D. Tocci to arrange upload of follow up letters to TC. | $770.00 | 1.4 | $770.00 |
| 437. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/6/2018 | 1.7 | Review ADMINISTRACION DE SERVICIOS MÉDICOS DE PUERTO RICO . | $935.00 | 1.7 | $935.00 |
| 438. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.8 | Finalize and Issue follow up letter for Administracion Sistema de Retiro. | $440.00 | 0.8 | $440.00 |
| 439. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.8 | Review bank account information for Adm.Sistema de Retiro. | $440.00 | 0.8 | $440.00 |
| 440. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.4 | Review restrictions for Administracion Sistema de Retiro. | $220.00 | 0.4 | $220.00 |
| 441. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.2 | Call with E. Hornung re: retirement accounts. | $110.00 | 0.2 | $110.00 |
| 442. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/7/2018 | 1.1 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, C. Caroline . | $605.00 | 1.1 | $605.00 |
| 443. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, C. Caroline . | $275.00 | 0.5 | $275.00 |
| 444. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.2 | Discuss review process on t/c w/ E. Hornung. | $110.00 | 0.2 | $110.00 |
| 445. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.2 | Email team re: locating bank statements. | $110.00 | 0.2 | $110.00 |
| 446. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.3 | Follow up with reviewers on progress, updates and maintenance of tracker. | $715.00 | 1.3 | $715.00 |
| 447. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.1 | Review Administracion de Vivienda. | $605.00 | 1.1 | $605.00 |
| 448. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.8 | Follow up with reviewers on progress, updates and maintenance of tracker. | $990.00 | 1.8 | $990.00 |
| 449. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/8/2018 | 0.3 | Email to A. Gittleman and J. Feltman RE: example of follow letter. | $165.00 | 0.3 | $165.00 |
| 450. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/8/2018 | 0.4 | Finalize and Issue follow up letter for Administracion de Vivienda. | $220.00 | 0.4 | $220.00 |
| 451. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/8/2018 | 1.4 | Review bank account information for  Administracion de Vivienda. | $770.00 | 1.4 | $770.00 |
| 452. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/8/2018 | 1.6 | Review restrictions for Administracion de Vivienda. | $880.00 | 1.6 | $880.00 |
| 453. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.2 | Case strategy call w/ K. Lattner, E. Hornung, J. Jacobson, C. Cieciura. | $110.00 | 0.2 | $110.00 |
| 454. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner,  J. Jacobson, C. Cieciura, E. Hornung. | $385.00 | 0.7 | $385.00 |
| 455. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.8 | Introductory meetings with FOMB team inc. J. Calderon, M. K. Williamson. | $440.00 | 0.8 | $440.00 |
| 456. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.6 | Schedule AH follow up calls. | $330.00 | 0.6 | $330.00 |
| 457. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.6 | Meet with K. Williamson, Priscilla, A.Gittleman. | $330.00 | 0.6 | $330.00 |
| 458. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/11/2018 | 0.2 | Update draft memo in follow up email to J. Feltman, A. Gittleman. | $110.00 | 0.2 | $110.00 |
| 459. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 1.2 | Review Banco de Desarrollo Economico with J. Calderon. | $660.00 | 1.2 | $660.00 |
| 460. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 1.2 | Reviewing Vivienda Publica with J. Calderon. | $660.00 | 1.2 | $660.00 |
| 461. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 1.4 | Review and update priority review tracker. | $770.00 | 1.4 | $770.00 |
| 462. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 1.6 | Review Seguros de Salud with J. Calderon. | $880.00 | 1.6 | $880.00 |
| 463. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.1 | Discuss AH process tracker w/ E. Hornung. | $55.00 | 0.1 | $55.00 |
| 464. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.1 | Update AH responses to K. Lattner. | $55.00 | 0.1 | $55.00 |
| 465. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.2 | Provide update re: consent letters, bank account statements to E. Hornung. | $110.00 | 0.2 | $110.00 |
| 466. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.3 | Update draft memo re: summary exhibit of material accounts for J. Feltman. | $165.00 | 0.3 | $165.00 |
| 467. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.4 | Emails to non-responsive AH's. | $220.00 | 0.4 | $220.00 |
| 468. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Call with University of Puerto Rico. | $275.00 | 0.5 | $275.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 469. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.6 | Call with Samuel Carlo re Banco de Desarrollo Economico. | $330.00 | 0.6 | $330.00 | |
| 470. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, E. Hornung, K. Lattner, C. Cieciura, J. Jacobson. | $440.00 | 0.8 | $440.00 | |
| 471. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Discuss work stream with J. Feltman, N. Ledwidge; draft follow up memo on overseas accounts. | $275.00 | 0.5 | $275.00 | |
| 472. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.1 | Call with J. Feltman re: AAFAF meeting. | $55.00 | 0.1 | $55.00 | |
| 473. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/12/2018 | 0.9 | Call unresponsive AH's. | $495.00 | 0.9 | $495.00 | |
| 474. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/12/2018 | 1.6 | Review ADS with J. Calderon, Ana T. Ortiz. | $880.00 | 1.6 | $880.00 | |
| 475. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/12/2018 | 1.8 | Review Corporacion Fondo Seguro Estado with J. Calderon. | $990.00 | 1.8 | $990.00 | |
| 476. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/12/2018 | 2.3 | Review Sistema de Retiro. | $1,265.00 | 2.3 | $1,265.00 | |
| 477. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 0.3 | Email Robert Cano Lopez to request meeting. | $165.00 | 0.3 | $165.00 | |
| 478. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 1.1 | Review Agropecurias Empresa. | $605.00 | 1.1 | $605.00 | |
| 479. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 0.7 | Update FOMB email - email Keyri Williamson, team discussion. | $385.00 | 0.7 | $385.00 | |
| 480. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 0.8 | Review Dept of Labour. | $440.00 | 0.8 | $440.00 | |
| 481. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 1.4 | Review Dept. Trabajo y Recursos. | $770.00 | 1.4 | $770.00 | |
| 482. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 1.4 | Review National Guard. | $770.00 | 1.4 | $770.00 | |
| 483. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 1.6 | Review Banco Gubernamaental with J. Calderon. | $880.00 | 1.6 | $880.00 | |
| 484. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 1.6 | Reconcile and update AH responses received in TC vs our tracker. | $880.00 | 1.6 | $880.00 | |
| 485. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, J. Jacobson, C. Cieciura, E. Hornung. | $275.00 | 0.5 | $275.00 | |
| 486. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/14/2018 | 0.1 | Email Robert Cano Lopez to schedule meeting. | $55.00 | 0.1 | $55.00 | |
| 487. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/14/2018 | 2.4 | Review follow up responses received from AH's. | $1,320.00 | 2.4 | $1,320.00 | |
| 488. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/15/2018 | 0.4 | Email COFINA copies of associated agency follow up letters. | $220.00 | 0.4 | $220.00 | |
| 489. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/15/2018 | 0.5 | Finalize and issue COFINA follow up letter. | $275.00 | 0.5 | $275.00 | |
| 490. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/15/2018 | 0.6 | Update tracker and email updated instructions to review team. | $330.00 | 0.6 | $330.00 | |
| 491. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/17/2018 | 0.4 | Review of PREPA banking info. received. | $220.00 | 0.4 | $220.00 | |
| 492. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/17/2018 | 1.8 | Update and maintain tracker and run TC reports. | $990.00 | 1.8 | $990.00 | |
| 493. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/17/2018 | 1.1 | Review COFINA Account Holder info. for AAFAF meeting. | $605.00 | 1.1 | $605.00 | |
| 494. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/18/2018 | 0.1 | Discuss follow up calls w/ E. Hornung. | $55.00 | 0.1 | $55.00 | |
| 495. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/18/2018 | 0.4 | Field AH follow up calls. | $220.00 | 0.4 | $220.00 | |
| 496. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/18/2018 | 0.6 | Mtg. w/ AAFAF, E. Hornung re: account holder review. | $330.00 | 0.6 | $330.00 | |
| 497. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/18/2018 | 1.4 | Review Admin. Seguridad Salud. | $770.00 | 1.4 | $770.00 | |
| 498. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/18/2018 | 1.5 | Meeting with Roberto Lopez, AAFAF with E. Hornung. | $825.00 | 1.5 | $825.00 | |
| 499. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/18/2018 | 1.6 | Review of Sistema Retiro banking info. | $880.00 | 1.6 | $880.00 | |
| 500. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/18/2018 | 1.6 | Update and maintain Prioritized Review Tracker. | $880.00 | 1.6 | $880.00 | |
| 501. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/18/2018 | 1.8 | Review of UPR AH info including scanned info. from binder. | $990.00 | 1.8 | $990.00 | |
| 502. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, E. Hornung, C. Cieciura, J. Jacobson (cont'd). | $385.00 | 0.7 | $385.00 | |
| 503. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, E. Hornung, C. Cieciura, J. Jacobson. | $275.00 | 0.5 | $275.00 | |
| 504. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.2 | Review and send agenda/work program. | $110.00 | 0.2 | $110.00 | |
| 505. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/19/2018 | 1.6 | Call AH re follow up letters. | $880.00 | 1.6 | $880.00 | |
| 506. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/19/2018 | 1.9 | Update tracker and communicate updated instructions to review team. | $1,045.00 | 1.9 | $1,045.00 | |
| 507. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/19/2018 | 1.4 | Review info received; call with Dept. of Public Housing. | $770.00 | 1.4 | $770.00 | |
| 508. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/19/2018 | 1.4 | Coordinate reviewers availability. Email to and call with D. Patino re instructions on completing Final reviews. | $770.00 | 1.4 | $770.00 | |
| 509. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/19/2018 | 1.2 | Review of UPR AH info including scanned info. from binder (cont'd). | $660.00 | 1.2 | $660.00 | |
| 510. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/19/2018 | 0.3 | Call with D. Patino to discuss final reviews of response letters. | $165.00 | 0.3 | $165.00 | |
| 511. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/20/2018 | 0.4 | Meeting with E. Trigo and E.Hornung. | $220.00 | 0.4 | $220.00 | |
| 512. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/20/2018 | 0.6 | Email review team re follow up responses received. | $330.00 | 0.6 | $330.00 | |
| 513. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/20/2018 | 1.6 | Review and summarize tracker. | $880.00 | 1.6 | $880.00 | |
| 514. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/20/2018 | 0.2 | Review and respond to weekly update email. | $110.00 | 0.2 | $110.00 | |
| 515. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, J. Jacobson, K. Lattner. | $330.00 | 0.6 | $330.00 | |
| 516. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/21/2018 | 2.8 | Review and update tracker. | $1,540.00 | 2.8 | $1,540.00 | |
| 517. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/21/2018 | 0.2 | Update D. Patino re: Final reviews. | $110.00 | 0.2 | $110.00 | |
| 518. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/21/2018 | 0.3 | Discussion with S. Sablok re: AH review. | $165.00 | 0.3 | $165.00 | |
| 519. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/21/2018 | 0.3 | Review AH issues raised by S. Sablok. | $165.00 | 0.3 | $165.00 | |
| 520. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Internal status meeting w/ A. Gittleman, E. Hornung, J. Feltman, J. Jacobson, K. Lattner. | $385.00 | 0.7 | $385.00 | |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 521. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/27/2018 | 0.2 | Review tracker ahead of Internal call on 12/27. | $110.00 | 0.2 | $110.00 | |
| 522. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with J. Jacobson, J. Feltman, E. Hornung, K.Lattner, A. Gittleman. | $660.00 | 1.2 | $660.00 | |
| 523. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, J. Jacobson. | $275.00 | 0.5 | $275.00 | |
| 524. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/31/2018 | 0.2 | Review tracker ahead of Internal call on 12/31. | $110.00 | 0.2 | $110.00 | |
| 525. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/2/2018 | 2.1 | Review Consejo de Educacion. | $472.50 | 2.1 | $472.50 | |
| 526. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.7 | Review Departamento de la Vivienda. | $382.50 | 1.7 | $382.50 | |
| 527. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/3/2018 | 0.9 | Review Autoridad para el Financiamiento de Facilidades Industriales, Turisticas, Educativas, Medicas y de Control Ambiental. | $202.50 | 0.9 | $202.50 | |
| 528. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/3/2018 | 0.5 | Review Oficina de Exencion Contributiva Industrial. | $112.50 | 0.5 | $112.50 | |
| 529. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.7 | Review Compania para el Desarrollo Integral de la Peninsula de Cantera. | $382.50 | 1.7 | $382.50 | |
| 530. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.4 | Review Oficina Procurador General. | $90.00 | 0.4 | $90.00 | |
| 531. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.4 | Review Oficina de Procurador del Paciente Beneficiario de la Reforma de Salud. | $90.00 | 0.4 | $90.00 | |
| 532. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 2.4 | Review Junta de Gobierno Servicio 9-1-1. | $540.00 | 2.4 | $540.00 | |
| 533. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/5/2018 | 0.6 | Update AH response file to incorporate email responses through 12/5. | $135.00 | 0.6 | $135.00 | |
| 534. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.4 | Review Oficina Procurador General. | $90.00 | 0.4 | $90.00 | |
| 535. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.4 | Review Oficina de Procurador del Paciente Beneficiario de la Reforma de Salud. | $90.00 | 0.4 | $90.00 | |
| 536. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.5 | Review Comision Especial Conjunta de Fondos Legislativos. | $112.50 | 0.5 | $112.50 | |
| 537. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.5 | Review Departamento de Seguridad Publica. | $112.50 | 0.5 | $112.50 | |
| 538. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.6 | Review Secretaria de la Gobernacion. | $135.00 | 0.6 | $135.00 | |
| 539. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/10/2018 | 1.0 | Update AH response file to incorporate email responses through 12/10. | $225.00 | 1.0 | $225.00 | |
| 540. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/19/2018 | 1.4 | Review Departamento Trabajo y Recursos Humanos. | $315.00 | 1.4 | $315.00 | |
| 541. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.1 | Review Departamento de la Vivienda. | $472.50 | 2.1 | $472.50 | |
| 542. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/20/2018 | 1.1 | Review Compania para el Desarrollo Integral de la Peninsula de Cantera. | $247.50 | 1.1 | $247.50 | |
| 543. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.2 | Review Universidad de Puerto Rico. | $495.00 | 2.2 | $495.00 | |
| 544. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 0.4 | Review AH response documents from TeamConnect. | $170.00 | 0.4 | $170.00 | |
| 545. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 0.6 | Review Comision de Desarrollo Cooperativo. | $255.00 | 0.6 | $255.00 | |
| 546. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 0.9 | Review master account list for AH responses. | $382.50 | 0.9 | $382.50 | |
| 547. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 0.9 | Review Departamento de Asuntos Consumidor. | $382.50 | 0.9 | $382.50 | |
| 548. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 1.2 | Review Comision Estatal de Elecciones. | $510.00 | 1.2 | $510.00 | |
| 549. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 2.1 | Review Administracion de Asuntos Federales. | $892.50 | 2.1 | $892.50 | |
| 550. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 2.8 | Review Autoridad de Desperdicios Solidos. | $1,190.00 | 2.8 | $1,190.00 | |
| 551. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/2/2018 | 0.2 | Review Oficina Comisionado de Instituciones Financieras. | $85.00 | 0.2 | $85.00 | |
| 552. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/2/2018 | 0.4 | Review Oficina de Administracion y Transformacion de los Recursos Humanos. | $170.00 | 0.4 | $170.00 | |
| 553. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.0 | Review Comision de Energia. | $425.00 | 1.0 | $425.00 | |
| 554. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.9 | Translate Autoridad de Desperdicios Solidos documents. | $807.50 | 1.9 | $807.50 | |
| 555. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.7 | Review Administracion de Desarollo Socioeconomico de la Familia. | $722.50 | 1.7 | $722.50 | |
| 556. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.9 | Translate Administracion de Servicios Medicos documents. | $1,232.50 | 2.9 | $1,232.50 | |
| 557. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.9 | Review Autoridad de Desperdicios Solidos. | $1,232.50 | 2.9 | $1,232.50 | |
| 558. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.7 | Translate Departamento de Asuntos Consumidor documents. | $722.50 | 1.7 | $722.50 | |
| 559. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.8 | Review COFINA - chart of accounts. | $340.00 | 0.8 | $340.00 | |
| 560. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.2 | Review COFINA response. | $85.00 | 0.2 | $85.00 | |
| 561. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/7/2018 | 2.7 | Review COFINA - identified account restrictions. | $1,147.50 | 2.7 | $1,147.50 | |
| 562. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.8 | Review COFINA - response template and consent letters. | $765.00 | 1.8 | $765.00 | |
| 563. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/10/2018 | 2.0 | Review COFINA - response letter. | $850.00 | 2.0 | $850.00 | |
| 564. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.5 | Compile bank statements for priority AHs. | $212.50 | 0.5 | $212.50 | |
| 565. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.7 | Review Centro de Investigaciones Educacion y Servicios Medicos para la Diabetes. | $297.50 | 0.7 | $297.50 | |
| 566. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/12/2018 | 2.4 | Review Autoridad de los Puertos. | $1,020.00 | 2.4 | $1,020.00 | |
| 567. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/17/2018 | 0.1 | Review follow-up responses received through 12/16. | $42.50 | 0.1 | $42.50 | |
| 568. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/19/2018 | 0.3 | Call with N. Ledwidge to discuss final reviews of response letters. | $127.50 | 0.3 | $127.50 | |
| 569. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/21/2018 | 2.5 | Review Centro Comprensivo de Cancer. | $1,062.50 | 2.5 | $1,062.50 | |
| 570. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/21/2018 | 1.5 | Review Negociado de Sistemas de Emergencias 9-1-1. | $637.50 | 1.5 | $637.50 | |
| 571. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/22/2018 | 0.7 | Review Centro Comprensivo de Cancer. | $297.50 | 0.7 | $297.50 | |
| 572. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/22/2018 | 1.1 | Review Administracion de Familias y Ninos. | $467.50 | 1.1 | $467.50 | |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| **573.** | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/22/2018 | 1.5 | Review Negociado de Sistemas de Emergencias 9-1-1 (cont'd). | $637.50 | 1.5 | $637.50 | |
| **574.** | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/22/2018 | 1.7 | Review Autoridad para el Financiamiento de Facilidades Industriales, Turisticas, Educativas, Medicas y de Control Ambiental. | $722.50 | 1.7 | $722.50 | |
| **575.** | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/24/2018 | 1.9 | Review Administracion de Familias y Ninos. | $807.50 | 1.9 | $807.50 | |
| **576.** | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/26/2018 | 0.3 | Review Administracion de Familias y Ninos (cont'd). | $127.50 | 0.3 | $127.50 | |
| **577.** | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/26/2018 | 1.5 | Review Escuela de Artes Plasticas y Diseno. | $637.50 | 1.5 | $637.50 | |
| **578.** | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/26/2018 | 1.0 | Review consent letters issues and compose questions for E. Hornung. | $425.00 | 1.0 | $425.00 | |
| **579.** | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/27/2018 | 1.0 | Review Corporacion de Centro de Bellas Artes. | $425.00 | 1.0 | $425.00 | |
| **580.** | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/27/2018 | 1.5 | Review Administracion de Familias y Ninos. | $637.50 | 1.5 | $637.50 | |
| **581.** | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/27/2018 | 2.9 | Review Junta de Calidad Ambiental. | $1,232.50 | 2.9 | $1,232.50 | |
| **582.** | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/28/2018 | 1.1 | Review Autoridad para el Desarrollo de los Terrenos y Facilidades de la Estacion Naval Roosevelt Roads. | $467.50 | 1.1 | $467.50 | |
| **583.** | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/28/2018 | 1.1 | Review Corporacion de Centro de Bellas Artes. | $467.50 | 1.1 | $467.50 | |
| **584.** | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/30/2018 | 0.3 | Review Oficina Independiente Proteccion al Consumidor. | $127.50 | 0.3 | $127.50 | |
| **585.** | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/30/2018 | 0.9 | Review Comision Industrial. | $382.50 | 0.9 | $382.50 | |
| **586.** | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/30/2018 | 2.7 | Review Administracion de Recursos Naturales. | $1,147.50 | 2.7 | $1,147.50 | |
| **587.** | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/2/2018 | 2.7 | Review Autoridad para el Desarrollo de los Terrenos y Facilidades de la Estacion Naval Roosevelt Roads. | $1,147.50 | 2.7 | $1,147.50 | |
| **588.** | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/2/2018 | 2.9 | Review Instituto de Cultura Puertorriquena. | $1,232.50 | 2.9 | $1,232.50 | |
| **589.** | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.3 | Review Comision Derechos Civiles. | $977.50 | 2.3 | $977.50 | |
| **590.** | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.8 | Review Departamento de Estado. | $1,190.00 | 2.8 | $1,190.00 | |
| **591.** | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.4 | Review Bosque Modelo. | $1,020.00 | 2.4 | $1,020.00 | |
| **592.** | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.6 | Review Oficina para el Desarrollo Socioeconomico y Comunitario de Puerto Rico. | $1,105.00 | 2.6 | $1,105.00 | |
| **593.** | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/19/2018 | 2.4 | Review Oficina Producador Personas Impedimentos. | $1,020.00 | 2.4 | $1,020.00 | |
| **594.** | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.3 | Review Oficina de Asuntos de la Juventud. | $977.50 | 2.3 | $977.50 | |
| **595.** | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.4 | Review Oficina de Asuntos de la Juventud (cont'd). | $1,020.00 | 2.4 | $1,020.00 | |
| **596.** | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.7 | Review Oficina de Recursos Humanos del Estado Libre Asociado de Puerto Rico. | $1,147.50 | 2.7 | $1,147.50 | |
| **597.** | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/21/2018 | 2.5 | Review Oficina de Recursos Humanos del Estado Libre Asociado de Puerto Rico (cont'd). | $1,062.50 | 2.5 | $1,062.50 | |
| **598.** | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/2/2018 | 2.4 | Review Junta de Libertad Bajo Palabra. | $948.00 | 2.4 | $948.00 | |
| **599.** | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/2/2018 | 2.9 | Review Oficina para el Desarrollo Socioeconomico y Comunitario de Puerto Rico. | $1,145.50 | 2.9 | $1,145.50 | |
| **600.** | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.7 | Review Comision Industrial. | $1,066.50 | 2.7 | $1,066.50 | |
| **601.** | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.8 | Review Autoridad Metropolitana de Autobuses. | $1,106.00 | 2.8 | $1,106.00 | |
| **602.** | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.8 | Review Oficina Procurador de las Personas de Edad Avanzada. | $1,106.00 | 2.8 | $1,106.00 | |
| **603.** | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.1 | Review Departamento de Transportacion y Obras Publicas. | $829.50 | 2.1 | $829.50 | |
| **604.** | Senior Associate | Tocci, Dom | $395.00 | 999 | Case Status & Strategy | 12/4/2018 | 2.9 | Transcribe and summarize in correspondence to A. Gittleman and J. Feltman. | $1,145.50 | 2.9 | $1,145.50 | |
| **605.** | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/6/2018 | 1.8 | Update progress tracker in TC database for Follow-Up letters received through 12/5. | $711.00 | 1.8 | $711.00 | |
| **606.** | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/6/2018 | 2.1 | Update progress tracker in TC database for Follow-Up letters received through 12/6. | $829.50 | 2.1 | $829.50 | |
| **607.** | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/7/2018 | 2.9 | Update progress tracker in TC database for Follow-Up letters received through 12/7. | $1,145.50 | 2.9 | $1,145.50 | |
| **608.** | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/10/2018 | 2.4 | Update progress tracker in TC database for Follow-Up letters received through 12/8. | $948.00 | 2.4 | $948.00 | |
| **609.** | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/10/2018 | 2.5 | Update progress tracker in TC database for Follow-Up letters received through 12/9. | $987.50 | 2.5 | $987.50 | |
| **610.** | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/11/2018 | 2.4 | Review consent letters; build spreadsheet to include data; update N. Ledwidge | $948.00 | 2.4 | $948.00 | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 611. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/11/2018 | 1.8 | Review consent letters; update spreadsheet; cross-check with TC (cont'd). | $711.00 | 1.8 | $711.00 |
| 612. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/11/2018 | 1.9 | Review consent letters; update spreadsheet; cross-check with TC. | $750.50 | 1.9 | $750.50 |
| 613. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/12/2018 | 2.6 | Reconcile June 2018 bank account statements from WebCash database. Work on WebCash with B. Klyman (cont'd). | $1,027.00 | 2.6 | $1,027.00 |
| 614. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/12/2018 | 2.9 | Review consent letters; update spreadsheet; cross-check with TC for info received through 12/12. | $1,145.50 | 2.9 | $1,145.50 |
| 615. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/13/2018 | 0.4 | Review and track additional consent letters received / need to send. Update E. Hornung. | $158.00 | 0.4 | $158.00 |
| 616. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/13/2018 | 2.8 | Review and track additional consent letters received / need to send through 12/12. | $1,106.00 | 2.8 | $1,106.00 |
| 617. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/13/2018 | 2.8 | Summarize consent letters received. | $1,106.00 | 2.8 | $1,106.00 |
| 618. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/13/2018 | 2.4 | Review and track additional consent letters received / need to send through 12/13 (cont'd). | $948.00 | 2.4 | $948.00 |
| 619. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/13/2018 | 2.6 | Review and track additional consent letters received / need to send through 12/13. | $1,027.00 | 2.6 | $1,027.00 |
| 620. | Senior Associate | Tocci, Dom | $395.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.4 | Discuss consent letters, access letters w/ E. Hornung. | $158.00 | 0.4 | $158.00 |
| 621. | Senior Associate | Tocci, Dom | $395.00 | 999 | Case Status & Strategy | 12/18/2018 | 0.4 | Discuss consent letters and FI access letters in mtg. w/ K. Williamson, E. Hornung. | $158.00 | 0.4 | $158.00 |
| 622. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/19/2018 | 2.7 | Review Junta de Libertad Bajo Palabra. | $1,066.50 | 2.7 | $1,066.50 |
| 623. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.2 | Review Corporacion de Conservatorio de Musica. | $869.00 | 2.2 | $869.00 |
| 624. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.1 | Review Sistemas de Informacion de Justicia Criminal. | $829.50 | 2.1 | $829.50 |
| 625. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.5 | Review Negociado de Investigaciones Especiales. | $987.50 | 2.5 | $987.50 |
| | | **Task Totals** | | | | | 717.7 | | $321,156.00 | 717.7 | $321,156.00 |
| | | **Reduction:** | | | | | | | | | $121,156.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 1. | Analyst | Albano, Juliana | $225.00 | 601 | Priority AH Review Process | 1/22/2019 | 0.4 | Perform QC of AH response templates with FI marked BDE. | $90.00 | 0.4 | $90.00 | |
| 2. | Analyst | Cappelli, Alexander | $225.00 | 998 | Case Administration | 1/22/2019 | 0.5 | Travel to/from office re: overtime QC task. | $112.50 | 0.5 | $112.50 | |
| 3. | Analyst | Cappelli, Alexander | $225.00 | 998 | Case Administration | 1/28/2019 | 0.6 | Discuss QC task with J. Jacobson. | $135.00 | 0.6 | $135.00 | |
| 4. | Analyst | Cappelli, Alexander | $225.00 | 998 | Case Administration | 1/28/2019 | 2.8 | Locate and review files to update FI schedule. | $630.00 | 2.8 | $630.00 | |
| 5. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.7 | Review Negociado Cuerpo de Emergencias Medicas. | $671.50 | 1.7 | $671.50 | |
| 6. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/8/2019 | 2.1 | Review Departamento de la Familia. | $829.50 | 2.1 | $829.50 | |
| 7. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/23/2019 | 2.1 | Create index and check balances of bank statements for PRHFA. | $829.50 | 2.1 | $829.50 | |
| 8. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.9 | Perform QC of TC account balances for Autoridad de los Puertos. | $355.50 | 0.9 | $355.50 | |
| 9. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.9 | Perform QC of TC account balances for Administracion de Terrenos. | $1,145.50 | 2.9 | $1,145.50 | |
| 10. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.9 | Perform QC of TC account balances for Centro Comprensivo de Cancer. | $1,145.50 | 2.9 | $1,145.50 | |
| 11. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.9 | Perform QC of TC account balances for Compania de Comercio y Exportacion. | $1,145.50 | 2.9 | $1,145.50 | |
| 12. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.8 | Perform QC of TC account balances for Autoridad de Transporte Integrado. | $316.00 | 0.8 | $316.00 | |
| 13. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.3 | Perform QC of TC account balances for Negociado de la Policia. | $118.50 | 0.3 | $118.50 | |
| 14. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.4 | Perform QC of TC account balances for Junta Reglamentadora de Telecomunicaciones. | $158.00 | 0.4 | $158.00 | |
| 15. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.4 | Perform QC of TC account balances for PREPA Retirement System. | $158.00 | 0.4 | $158.00 | |
| 16. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.6 | Perform QC of TC account balances for Autoridad Distrito Centro de Convenciones. | $237.00 | 0.6 | $237.00 | |
| 17. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.9 | Perform QC of TC account balances for Departamento de la Vivienda. | $1,145.50 | 2.9 | $1,145.50 | |
| 18. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.5 | Perform QC of TC account balances for Junta de Supervision y Administracion Financiera. | $197.50 | 0.5 | $197.50 | |
| 19. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/8/2019 | 0.7 | Follow up review of Centro de Recaudacion de Ingresos Municipales. | $297.50 | 0.7 | $297.50 | |
| 20. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/8/2019 | 0.7 | Follow up review of Oficina Estatal de Politica Publica Energetica. | $297.50 | 0.7 | $297.50 | |
| 21. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/8/2019 | 0.9 | Follow up review of Departamento de Recreación y Deportes. | $382.50 | 0.9 | $382.50 | |
| 22. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/9/2019 | 0.8 | Initial review of Fideicomiso Perpetuo para las Comunidades Especiales. | $340.00 | 0.8 | $340.00 | |
| 23. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/9/2019 | 1.0 | Initial review of Autoridad para las Alianzas Publico Privadas. | $425.00 | 1.0 | $425.00 | |
| 24. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/9/2019 | 1.2 | Initial review of Administracion de Servicios de Salud Mental y Contra la Adiccion. | $510.00 | 1.2 | $510.00 | |
| 25. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/9/2019 | 1.9 | Initial review of PREPA Retirement System. | $807.50 | 1.9 | $807.50 | |
| 26. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/11/2019 | 0.3 | Summarize findings of Loteria Tradicional follow up request to Z. Saeed. | $127.50 | 0.3 | $127.50 | |
| 27. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/11/2019 | 0.7 | Follow up review of Loteria Tradicional follow up request. | $297.50 | 0.7 | $297.50 | |
| 28. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/16/2019 | 0.4 | Follow up review of Fideicomiso Perpetuo para las Comunidades Especiales. | $170.00 | 0.4 | $170.00 | |
| 29. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/17/2019 | 0.3 | Follow up review of Oficina Procurador Ciudadano. | $127.50 | 0.3 | $127.50 | |
| 30. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/17/2019 | 0.6 | Follow up review of Autoridad para las Alianzas Publico Privadas. | $255.00 | 0.6 | $255.00 | |
| 31. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.5 | Perform QC of TC AH balances for Loteria Tradicional. | $212.50 | 0.5 | $212.50 | |
| 32. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/29/2019 | 1.1 | Perform QC of TC AH balances for Tribunal General de Justica. | $467.50 | 1.1 | $467.50 | |
| 33. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/29/2019 | 1.5 | Perform QC of TC account balances for Administracion Vivenda Publica. | $637.50 | 1.5 | $637.50 | |
| 34. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/31/2019 | 1.2 | Review of TC docs to ensure most recent AHRT used for comparison verification. | $510.00 | 1.2 | $510.00 | |
| 35. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/2/2019 | 0.3 | Edit response to N. Jaresko re: document production. | $195.00 | 0.3 | $195.00 | |
| 36. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/2/2019 | 3.5 | Travel from MIA > SJU. | $2,275.00 | 3.5 | $2,275.00 | |
| 37. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Call with A. Gittleman re: N. Jaresko inquiries about subpoenas for AHs. | $325.00 | 0.5 | $325.00 | |
| 38. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/2/2019 | 1.0 | Review of Title III bank account results to date; inquiries/responses and analysis. | $650.00 | 1.0 | $650.00 | |
| 39. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/2/2019 | 1.0 | Discuss updates with E. Hornung re: AH issues and potential material duplicative bank accounts. | $650.00 | 1.0 | $650.00 | |
| 40. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/2/2019 | 0.5 | Review AH responses received through 1/2. | $325.00 | 0.5 | $325.00 | |
| 41. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/3/2019 | 0.4 | Review and comment on weekly report. | $260.00 | 0.4 | $260.00 | |
| 42. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/3/2019 | 0.5 | Scheduling call with J. Gavin. | $325.00 | 0.5 | $325.00 | |
| 43. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/3/2019 | 1.0 | Call w/ A. Gittleman re: Legal due diligence. | $650.00 | 1.0 | $650.00 | |
| 44. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/3/2019 | 1.0 | Update discussions re: FIs and AHs with E. Hornung and J. Jacobson. | $650.00 | 1.0 | $650.00 | |
| 45. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/4/2019 | 3.5 | Travel from SJU > MIA. | $2,275.00 | 3.5 | $2,275.00 | |
| 46. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/4/2019 | 1.0 | Internal status call with A. Gittleman, E. Hornung, J. Jacobson. | $650.00 | 1.0 | $650.00 | |
| 47. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/7/2019 | 1.0 | Draft email re: TC system costs and allocations. | $650.00 | 1.0 | $650.00 | |
| 48. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, N. Ledwidge, J. Jacobson, K. Lattner, D. Tocci. | $520.00 | 0.8 | $520.00 | |
| 49. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/10/2019 | 1.1 | Meet with Tribunal General de Justica, A. Gittleman, J. Jacobson. | $715.00 | 1.1 | $715.00 | |
| 50. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/10/2019 | 0.2 | Review and respond to email with counsel re: report timing issues. | $130.00 | 0.2 | $130.00 | |
| 51. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/10/2019 | 0.5 | Prepare and circulate the report timeline to client and counsel. | $325.00 | 0.5 | $325.00 | |
| 52. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/11/2019 | 1.0 | Call to discuss the information requested and provided by the AHs. | $650.00 | 1.0 | $650.00 | |
| 53. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, Z. Saeed. | $520.00 | 0.8 | $520.00 | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.5 | Status update with O&B. | $325.00 | 0.5 | $325.00 |
| 55. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/11/2019 | 0.5 | Review FI responses through 1/11. | $325.00 | 0.5 | $325.00 |
| 56. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/11/2019 | 0.6 | Review various AH responses received though 1/11. | $390.00 | 0.6 | $390.00 |
| 57. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/14/2019 | 0.8 | Meeting at O&B re: GDB with N. Ledwidge. | $520.00 | 0.8 | $520.00 |
| 58. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/14/2019 | 1.0 | Meeting with GDB and N. Ledwidge, K. Lattner and O&B. | $650.00 | 1.0 | $650.00 |
| 59. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/14/2019 | 3.0 | Travel from MIA > SJU. | $1,950.00 | 3.0 | $1,950.00 |
| 60. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Call with the FOMB and A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 61. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Calls re: scheduling and time entries; prep for meeting at GDB. | $650.00 | 1.0 | $650.00 |
| 62. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/14/2019 | 0.8 | Internal status call with A. Gittleman, N. Ledwidge, K.Lattner | $520.00 | 0.8 | $520.00 |
| 63. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/14/2019 | 0.5 | Follow up discussions/travel schedule with E. Fritz. | $325.00 | 0.5 | $325.00 |
| 64. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/15/2019 | 1.0 | Follow up on retirement account questions raised by M. Tulla. | $650.00 | 1.0 | $650.00 |
| 65. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/15/2019 | 0.5 | Prep for meeting with M. Tulla; review updates. | $325.00 | 0.5 | $325.00 |
| 66. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.8 | Internal status call with K. Lattner, E. Hornung, D. Tocci, J. Jacobson. | $520.00 | 0.8 | $520.00 |
| 67. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.6 | Meeting M. Tulla, K. Williamson, A. Gittleman, K. Lattner, N. Ledwidge, J. Calderon, M. Lopez. | $390.00 | 0.6 | $390.00 |
| 68. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/15/2019 | 0.4 | Draft inquiry email to Citi re: bank account information. | $260.00 | 0.4 | $260.00 |
| 69. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/15/2019 | 0.8 | Review FI responses received through 1/15. | $520.00 | 0.8 | $520.00 |
| 70. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/15/2019 | 1.2 | Review AH responses received through 1/15. | $780.00 | 1.2 | $780.00 |
| 71. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/15/2019 | 1.5 | Review AH responses including PREPA and UPR. | $975.00 | 1.5 | $975.00 |
| 72. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/16/2019 | 0.3 | Follow-up to Hacienda meeting with J. Feltman, K. Lattner. | $195.00 | 0.3 | $195.00 |
| 73. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/16/2019 | 0.5 | Provide update re: conference call with Omar/Hacienda. | $325.00 | 0.5 | $325.00 |
| 74. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/16/2019 | 0.5 | Draft report re: non-responsive entities. | $325.00 | 0.5 | $325.00 |
| 75. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/16/2019 | 0.9 | Meet with Hacienda, K. Lattner, A. Gittleman, J. Jacobson. | $585.00 | 0.9 | $585.00 |
| 76. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.5 | Follow up call re: "roadblocks" with J. Elkoury, E. Trigo, A. Gittleman, K. Lattner. | $325.00 | 0.5 | $325.00 |
| 77. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. | $455.00 | 0.7 | $455.00 |
| 78. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/16/2019 | 0.3 | Review FI responses received through 1/16. | $195.00 | 0.3 | $195.00 |
| 79. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/16/2019 | 0.7 | Review AH responses received through 1/16. | $455.00 | 0.7 | $455.00 |
| 80. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/17/2019 | 4.0 | Travel from SJU > NYC. | $2,600.00 | 4.0 | $2,600.00 |
| 81. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/17/2019 | 0.5 | Draft follow up email re: Citibank. | $325.00 | 0.5 | $325.00 |
| 82. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/17/2019 | 0.6 | Review AH responses and updates received through 1/17. | $390.00 | 0.6 | $390.00 |
| 83. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with A. Gittleman, J. Jacobson, E. Hornung, Z. Saeed, N. Ledwidge. | $520.00 | 0.8 | $520.00 |
| 84. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.5 | Call with the FOMB, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 85. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/18/2019 | 0.2 | Review FI responses and updates received through 1/18. | $130.00 | 0.2 | $130.00 |
| 86. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/18/2019 | 0.4 | Review AH responses and updates received through 1/18. | $260.00 | 0.4 | $260.00 |
| 87. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.8 | Walk through of database & summary tables with K. Lattner. | $520.00 | 0.8 | $520.00 |
| 88. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.2 | Call with R. Levy, E. Hornung re: tables for draft report. | $130.00 | 0.2 | $130.00 |
| 89. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.6 | Discussion re: memo for board with A. Gittleman, K. Lattner. | $390.00 | 0.6 | $390.00 |
| 90. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. | $455.00 | 0.7 | $455.00 |
| 91. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.5 | Update call with A. Gittleman, K. Lattner. | $325.00 | 0.5 | $325.00 |
| 92. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.8 | Draft email re: next steps and transmittal email to FOMB/Counsel. | $520.00 | 0.8 | $520.00 |
| 93. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/24/2019 | 0.4 | Call with FOMB, A. Gittleman. | $260.00 | 0.4 | $260.00 |
| 94. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/24/2019 | 0.4 | Call with FOMB, J. Feltman. | $260.00 | 0.4 | $260.00 |
| 95. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/24/2019 | 0.5 | Call with E. Hornung, A. Gittleman re: Citibank statements and GDB bank records. | $325.00 | 0.5 | $325.00 |
| 96. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/24/2019 | 0.3 | Prep for call with Board. | $195.00 | 0.3 | $195.00 |
| 97. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/24/2019 | 0.4 | Review FI responses and updates received through 1/24. | $260.00 | 0.4 | $260.00 |
| 98. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/24/2019 | 0.9 | Review AH responses and updates received through 1/24. | $585.00 | 0.9 | $585.00 |
| 99. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.5 | Call with FOMB, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 100. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $520.00 | 0.8 | $520.00 |
| 101. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/25/2019 | 1.0 | Review FI responses and updates received through 1/25. | $650.00 | 1.0 | $650.00 |
| 102. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/25/2019 | 1.0 | Review AH responses and updates received through 1/25. | $650.00 | 1.0 | $650.00 |
| 103. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/28/2019 | 1.0 | Internal call with A. Gittleman, Z. Saeed, E. Hornung, J. Jacobson. | $650.00 | 1.0 | $650.00 |
| 104. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/28/2019 | 0.5 | Call with FOMB, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 105. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. | $195.00 | 0.3 | $195.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 106. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.5 | Call with FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 |
| 107. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/31/2019 | 0.5 | Review and respond email re: data set. | $325.00 | 0.5 | $325.00 |
| 108. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/31/2019 | 1.0 | Call with A. Gittleman re: Hacienda. | $650.00 | 1.0 | $650.00 |
| 109. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Call with J. Feltman re: N. Jaresko inquiries about subpoenas for AHs. | $325.00 | 0.5 | $325.00 |
| 110. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ J. Jacobson, N. Ledwidge, K. Lattner, E. Hornung. | $325.00 | 0.5 | $325.00 |
| 111. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Emails with counsel re: legal due diligence. | $325.00 | 0.5 | $325.00 |
| 112. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/2/2019 | 1.9 | Status update through 1/4 with counsel and FOMB. | $1,235.00 | 1.9 | $1,235.00 |
| 113. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.5 | Send emails to Fish. | $325.00 | 0.5 | $325.00 |
| 114. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/2/2019 | 1.0 | Review of follow up to FI requests received through 1/2. | $650.00 | 1.0 | $650.00 |
| 115. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/2/2019 | 0.9 | Review of new AH information received through 1/2. | $585.00 | 0.9 | $585.00 |
| 116. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.1 | Review of Follow up to Hacienda. | $715.00 | 1.1 | $715.00 |
| 117. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.1 | Review of AH responses received through 1/2. | $715.00 | 1.1 | $715.00 |
| 118. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/3/2019 | 1.0 | Call w/ J. Feltman re: Legal due diligence. | $650.00 | 1.0 | $650.00 |
| 119. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/3/2019 | 1.8 | Exchange emails and calls with counsel and FOMB. | $1,170.00 | 1.8 | $1,170.00 |
| 120. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/3/2019 | 2.1 | Various meeting with client and planning for update to N. Jaresko. | $1,365.00 | 2.1 | $1,365.00 |
| 121. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/3/2019 | 0.9 | Review of FI responses received through 1/3. | $585.00 | 0.9 | $585.00 |
| 122. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/3/2019 | 1.4 | Review of AH responses received through 1/3. | $910.00 | 1.4 | $910.00 |
| 123. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/4/2019 | 1.0 | Internal status call with J. Jacobson, E. Hornung, J. Feltman | $650.00 | 1.0 | $650.00 |
| 124. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/4/2019 | 2.0 | Various calls and emails with counsel and FOMB. | $1,300.00 | 2.0 | $1,300.00 |
| 125. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/4/2019 | 1.0 | Review of FI responses received through 1/4. | $650.00 | 1.0 | $650.00 |
| 126. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/4/2019 | 1.6 | Review of AH responses received through 1/4. | $1,040.00 | 1.6 | $1,040.00 |
| 127. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/7/2019 | 2.0 | Various calls and emails with counsel and FOMB to update for information received through 1/7. | $1,300.00 | 2.0 | $1,300.00 |
| 128. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/7/2019 | 1.0 | Review of FI responses received through 1/7. | $650.00 | 1.0 | $650.00 |
| 129. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/7/2019 | 1.7 | Review of AH responses received through 1/7. | $1,105.00 | 1.7 | $1,105.00 |
| 130. | Managing Director | Gittleman, Ann | $650.00 | 998 | Case Administration | 1/8/2019 | 5.0 | Travel from NYC > SJU. | $3,250.00 | 5.0 | $3,250.00 |
| 131. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.3 | Call with E. Hornung, J. Jacobson, D. Tocci re: Follow-up FI Process. | $195.00 | 0.3 | $195.00 |
| 132. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/8/2019 | 2.9 | Prepare for upcoming FI meetings. | $1,885.00 | 2.9 | $1,885.00 |
| 133. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.3 | Prepare for upcoming AH meetings. | $845.00 | 1.3 | $845.00 |
| 134. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/9/2019 | 0.8 | Meet with ACAA with N. Ledwidge, J. Jacobson. | $520.00 | 0.8 | $520.00 |
| 135. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with N. Ledwidge, J. Feltman, J. Jacobson, K. Lattner, D. Tocci. | $520.00 | 0.8 | $520.00 |
| 136. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/9/2019 | 1.9 | Provide updates to counsel and FOMB for information received through 1/9. | $1,235.00 | 1.9 | $1,235.00 |
| 137. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/9/2019 | 1.3 | Review of FI responses received through 1/9. | $845.00 | 1.3 | $845.00 |
| 138. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/9/2019 | 1.1 | Review of AH responses received through 1/9. | $715.00 | 1.1 | $715.00 |
| 139. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/10/2019 | 1.1 | Meet with Tribunal General de Justica, J. Jacobson, J. Feltman. | $715.00 | 1.1 | $715.00 |
| 140. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/10/2019 | 2.7 | Prep for meeting with UPR. | $1,755.00 | 2.7 | $1,755.00 |
| 141. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/10/2019 | 1.3 | Meet with UPR, J. Jacobson, Z. Saeed. | $845.00 | 1.3 | $845.00 |
| 142. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/10/2019 | 1.6 | Prepare for and meet with M. Yassin/COFINA. | $1,040.00 | 1.6 | $1,040.00 |
| 143. | Managing Director | Gittleman, Ann | $650.00 | 998 | Case Administration | 1/10/2019 | 5.0 | Travel from SJU > NYC. | $3,250.00 | 5.0 | $3,250.00 |
| 144. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/10/2019 | 2.1 | Draft update to N. Jaresko. | $1,365.00 | 2.1 | $1,365.00 |
| 145. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/11/2019 | 2.1 | Review of AH responses received through 1/11. | $1,365.00 | 2.1 | $1,365.00 |
| 146. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/11/2019 | 1.9 | Status update with counsel and FOMB for information received through 1/11. | $1,235.00 | 1.9 | $1,235.00 |
| 147. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge, Z. Saeed. | $520.00 | 0.8 | $520.00 |
| 148. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/11/2019 | 1.2 | Review of FI responses received through 1/11. | $780.00 | 1.2 | $780.00 |
| 149. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Call with the FOMB and J. Feltman. | $650.00 | 1.0 | $650.00 |
| 150. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Various calls with the team | $650.00 | 1.0 | $650.00 |
| 151. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/14/2019 | 0.8 | Internal status call with N. Ledwidge, J. Feltman, K.Lattner | $520.00 | 0.8 | $520.00 |
| 152. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/14/2019 | 0.8 | Review of AH status | $520.00 | 0.8 | $520.00 |
| 153. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/15/2019 | 2.9 | Review of AH information received through 1/15 and reach out to various parties to move process forward. | $1,885.00 | 2.9 | $1,885.00 |
| 154. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.6 | Meeting M. Tulla, K. Williamson, J. Feltman, K. Lattner, N. Ledwidge, J. Calderon, M. Lopez. | $390.00 | 0.6 | $390.00 |
| 155. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/15/2019 | 2.6 | Review of FI information received through 1/15 and reach out to various parties to move process forward. | $1,690.00 | 2.6 | $1,690.00 |
| 156. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/16/2019 | 0.3 | Follow up to Hacienda meeting with K. Lattner, A. Gittleman. | $195.00 | 0.3 | $195.00 |
| 157. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/16/2019 | 0.9 | Meet with Hacienda, K. Lattner, J. Feltman, J. Jacobson. | $585.00 | 0.9 | $585.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 158. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.4 | Call with K. Lattner to discuss PREPA ERS. | $260.00 | 0.4 | $260.00 | |
| 159. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, J. Feltman, E. Hornung, N. Ledwidge, J. Jacobson. | $455.00 | 0.7 | $455.00 | |
| 160. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.5 | Follow up call re: "roadblocks" with J. Elkoury, E. Trigo, J. Feltman, K. Lattner. | $325.00 | 0.5 | $325.00 | |
| 161. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/16/2019 | 1.9 | Review AH responses through 1/16. | $1,235.00 | 1.9 | $1,235.00 | |
| 162. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/17/2019 | 1.1 | Review of FI responses received through 1/17. | $715.00 | 1.1 | $715.00 | |
| 163. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/17/2019 | 1.4 | Review of AH and FI status as of 1/17; reach out to various parties to move process forward. | $910.00 | 1.4 | $910.00 | |
| 164. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/17/2019 | 2.1 | Review of AH responses received through 1/17. | $1,365.00 | 2.1 | $1,365.00 | |
| 165. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.5 | Call with the FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 | |
| 166. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.5 | Status update call with FOMB re: AH and assignment for Board. | $325.00 | 0.5 | $325.00 | |
| 167. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/18/2019 | 1.3 | Draft update to Board. | $845.00 | 1.3 | $845.00 | |
| 168. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with J. Feltman, J. Jacobson, E. Hornung, Z. Saeed, N. Ledwidge. | $520.00 | 0.8 | $520.00 | |
| 169. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/18/2019 | 1.7 | Review of AH status for information received through 1/18. | $1,105.00 | 1.7 | $1,105.00 | |
| 170. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/19/2019 | 0.5 | Call with K. Lattner to discuss board memo. | $325.00 | 0.5 | $325.00 | |
| 171. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/19/2019 | 1.6 | Prepare and update slides for the Board. | $1,040.00 | 1.6 | $1,040.00 | |
| 172. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/20/2019 | 2.9 | Prepare and update slides for Board presentation. | $1,885.00 | 2.9 | $1,885.00 | |
| 173. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/21/2019 | 0.8 | Call with K. Lattner to discuss updated board memo. | $520.00 | 0.8 | $520.00 | |
| 174. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/21/2019 | 1.6 | Review of FI responses received through 1/21. | $1,040.00 | 1.6 | $1,040.00 | |
| 175. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/21/2019 | 2.9 | Review of AH responses received through 1/21. | $1,885.00 | 2.9 | $1,885.00 | |
| 176. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/22/2019 | 1.8 | Prepare for upcoming AH meetings. | $1,170.00 | 1.8 | $1,170.00 | |
| 177. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. | $455.00 | 0.7 | $455.00 | |
| 178. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.6 | Discussion re: memo for board with K. Lattner, J. Feltman. | $390.00 | 0.6 | $390.00 | |
| 179. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/22/2019 | 0.7 | Review FI information received through 1/22. | $455.00 | 0.7 | $455.00 | |
| 180. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/23/2019 | 1.0 | Summarize information from meeting. | $650.00 | 1.0 | $650.00 | |
| 181. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/23/2019 | 1.0 | Prep for upcoming AH meetings. | $650.00 | 1.0 | $650.00 | |
| 182. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/23/2019 | 2.8 | Meet with PREPA, K. Lattner. | $1,820.00 | 2.8 | $1,820.00 | |
| 183. | Managing Director | Gittleman, Ann | $650.00 | 998 | Case Administration | 1/23/2019 | 5.0 | Travel from NYC > SJU. | $3,250.00 | 5.0 | $3,250.00 | |
| 184. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.5 | Update call with J. Feltman, K. Lattner. | $325.00 | 0.5 | $325.00 | |
| 185. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/24/2019 | 2.1 | Review AH responses received through 1/24. | $1,365.00 | 2.1 | $1,365.00 | |
| 186. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/24/2019 | 0.5 | Call with E. Hornung, J. Feltman re: Citibank statements and GDB bank records. | $325.00 | 0.5 | $325.00 | |
| 187. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/24/2019 | 0.7 | Review FI responses received through 1/24. | $455.00 | 0.7 | $455.00 | |
| 188. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/25/2019 | 3.0 | Review of AH responses received through 1/25. | $1,950.00 | 3.0 | $1,950.00 | |
| 189. | Managing Director | Gittleman, Ann | $650.00 | 998 | Case Administration | 1/25/2019 | 5.0 | Travel from SJU > NYC. | $3,250.00 | 5.0 | $3,250.00 | |
| 190. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.5 | Call with FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 | |
| 191. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with J. Feltman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $520.00 | 0.8 | $520.00 | |
| 192. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/25/2019 | 1.0 | Update calls with FOMB to catch up on status of AH and assignment for Board. | $650.00 | 1.0 | $650.00 | |
| 193. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/25/2019 | 1.0 | Prepare update to Board. | $650.00 | 1.0 | $650.00 | |
| 194. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/28/2019 | 0.5 | Call with FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 | |
| 195. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/28/2019 | 0.7 | Internal call with J. Feltman, Z. Saeed, E. Hornung, J. Jacobson. | $455.00 | 0.7 | $455.00 | |
| 196. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/28/2019 | 2.9 | Prep for upcoming AH meetings for the week. | $1,885.00 | 2.9 | $1,885.00 | |
| 197. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/28/2019 | 1.8 | Review AH responses received through 1/28. | $1,170.00 | 1.8 | $1,170.00 | |
| 198. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/29/2019 | 2.6 | Summarize Meeting with Hacienda and update the team. | $1,690.00 | 2.6 | $1,690.00 | |
| 199. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/29/2019 | 3.2 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, Z. Saeed. | $2,080.00 | 3.2 | $2,080.00 | |
| 200. | Managing Director | Gittleman, Ann | $650.00 | 998 | Case Administration | 1/29/2019 | 6.0 | Travel from NYC > SJU. | $3,900.00 | 6.0 | $3,900.00 | |
| 201. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/29/2019 | 2.2 | Review FI Responses received through 1/29. | $1,430.00 | 2.2 | $1,430.00 | |
| 202. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/29/2019 | 2.6 | Review AH Responses received through 1/29. | $1,690.00 | 2.6 | $1,690.00 | |
| 203. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/30/2019 | 6.3 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, Z. Saeed. | $4,095.00 | 6.3 | $4,095.00 | |
| 204. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.5 | Call with FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 | |
| 205. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/30/2019 | 2.3 | Summarize Meeting with Hacienda and update the team. | $1,495.00 | 2.3 | $1,495.00 | |
| 206. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. | $195.00 | 0.3 | $195.00 | |
| 207. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/30/2019 | 2.8 | Review FI Responses received through 1/30. | $1,820.00 | 2.8 | $1,820.00 | |
| 208. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.9 | Review AH Responses received through 1/30. | $1,885.00 | 2.9 | $1,885.00 | |
| 209. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/31/2019 | 6.2 | Meet with Hacienda and Review accounting systems with Z. Saeed, N. Ledwidge, K. Lattner. | $4,030.00 | 6.2 | $4,030.00 | |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(October 1, 2018 through January 31, 2019)

**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 210. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/31/2019 | 1.0 | Call with J. Feltman re: Hacienda. | $650.00 | 1.0 | $650.00 | |
| 211. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/31/2019 | 2.8 | Review FI Responses received through 1/31. | $1,820.00 | 2.8 | $1,820.00 | |
| 212. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/31/2019 | 2.7 | Review AH Responses received through 1/31. | $1,755.00 | 2.7 | $1,755.00 | |
| 213. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/1/2019 | 6.0 | Travel from CVG > SJU. | $2,550.00 | 6.0 | $2,550.00 | |
| 214. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/2/2019 | 0.5 | Travel to/from OfficeMax for office supplies. | $212.50 | 0.5 | $212.50 | |
| 215. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/2/2019 | 1.1 | Set up FOMB office for team work stations w/ J. Jacobson. | $467.50 | 1.1 | $467.50 | |
| 216. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ A. Gittleman, N. Ledwidge, K. Lattner, J. Jacobson. | $212.50 | 0.5 | $212.50 | |
| 217. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Correspondence re: case status update. | $212.50 | 0.5 | $212.50 | |
| 218. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.1 | Draft follow up memo to team re: FI worksheets. | $42.50 | 0.1 | $42.50 | |
| 219. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.2 | Draft update memo to internal team re: Banco Popular access and issues. | $85.00 | 0.2 | $85.00 | |
| 220. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.2 | Email correspondence w/ Oriental bank re: meeting request. | $85.00 | 0.2 | $85.00 | |
| 221. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.3 | Discuss meeting request tasks w/ D. Tocci. | $127.50 | 0.3 | $127.50 | |
| 222. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.3 | Email correspondence re: FI processes. | $127.50 | 0.3 | $127.50 | |
| 223. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.3 | Email correspondence w/ Scotiabank re: meeting request. | $127.50 | 0.3 | $127.50 | |
| 224. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.7 | Draft memo to team re: FI access process. | $297.50 | 0.7 | $297.50 | |
| 225. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.9 | Update FI access tracker for information received through 1/2. | $382.50 | 0.9 | $382.50 | |
| 226. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 1.0 | Discuss updates with J. Feltman re: AH issues and potential material duplicative bank accounts. | $425.00 | 1.0 | $425.00 | |
| 227. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 2.1 | Update FI meeting request summary. | $892.50 | 2.1 | $892.50 | |
| 228. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.4 | Call with Oriental Bank re: meeting request. | $170.00 | 0.4 | $170.00 | |
| 229. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/3/2019 | 0.3 | Draft memo to team re: office equipment set up. | $127.50 | 0.3 | $127.50 | |
| 230. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/3/2019 | 1.0 | Set up FOMB office for team printer. | $425.00 | 1.0 | $425.00 | |
| 231. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/3/2019 | 0.9 | Draft weekly update memo. | $382.50 | 0.9 | $382.50 | |
| 232. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/3/2019 | 0.3 | Call with BNY melon Trust re: account access. | $127.50 | 0.3 | $127.50 | |
| 233. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/3/2019 | 0.4 | Discuss FI access request w/ US Bank. | $170.00 | 0.4 | $170.00 | |
| 234. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/3/2019 | 0.9 | Update FI information chart per new information received. | $382.50 | 0.9 | $382.50 | |
| 235. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/3/2019 | 1.0 | Update discussions re: FIs and AHs with J. Feltman and J. Jacobson. | $425.00 | 1.0 | $425.00 | |
| 236. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/3/2019 | 1.1 | Build framework for FI information received summary schedule. | $467.50 | 1.1 | $467.50 | |
| 237. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/3/2019 | 1.2 | Prepare FI information received summary schedule. | $510.00 | 1.2 | $510.00 | |
| 238. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/4/2019 | 6.0 | Travel from SJU > CVG. | $2,550.00 | 6.0 | $2,550.00 | |
| 239. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/4/2019 | 1.0 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson. | $425.00 | 1.0 | $425.00 | |
| 240. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/4/2019 | 0.2 | Draft memo to team re: Scotiabank access letter draft. | $85.00 | 0.2 | $85.00 | |
| 241. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/4/2019 | 0.3 | Update FI access tracker. | $127.50 | 0.3 | $127.50 | |
| 242. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/4/2019 | 0.3 | Update Scotiabank letter per comments from FOMB. | $127.50 | 0.3 | $127.50 | |
| 243. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/4/2019 | 0.5 | Travel to/from mtg. w/ Scotiabank, J. Jacobson. | $212.50 | 0.5 | $212.50 | |
| 244. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/4/2019 | 0.5 | Meeting with Scotiabank to discuss FI letter with J. Jacobson. | $212.50 | 0.5 | $212.50 | |
| 245. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/4/2019 | 1.2 | Update FI access schedule for information received through 1/4. | $510.00 | 1.2 | $510.00 | |
| 246. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/7/2019 | 2.6 | Draft various FI correspondence re: expedited meetings. | $1,105.00 | 2.6 | $1,105.00 | |
| 247. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/7/2019 | 1.4 | Review bank accounts inbox for FI correspondence (cont'd). | $595.00 | 1.4 | $595.00 | |
| 248. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/7/2019 | 1.6 | Review bank accounts inbox for FI correspondence. | $680.00 | 1.6 | $680.00 | |
| 249. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/7/2019 | 0.2 | Call with J. Jacobson, D. Tocci re: FI Letters/Process. | $85.00 | 0.2 | $85.00 | |
| 250. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/8/2019 | 0.5 | Various administrative tasks re: FOMB scheduling. | $212.50 | 0.5 | $212.50 | |
| 251. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.5 | Discuss request with Santander. | $212.50 | 0.5 | $212.50 | |
| 252. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.6 | Draft memo re: FI correspondence update. | $255.00 | 0.6 | $255.00 | |
| 253. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.8 | Respond to inquiries from FOMB staff re: FI process. | $340.00 | 0.8 | $340.00 | |
| 254. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 1.2 | Update status schedule re: FI correspondence. | $510.00 | 1.2 | $510.00 | |
| 255. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 2.1 | Follow up to A. Gittleman inquiries re: FI process. | $892.50 | 2.1 | $892.50 | |
| 256. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 1.6 | Review BNY Mellon information. | $680.00 | 1.6 | $680.00 | |
| 257. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.3 | Draft memo re: Santander discussion. | $127.50 | 0.3 | $127.50 | |
| 258. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.3 | Call with J. Jacobson re: Follow-up FI Process. | $127.50 | 0.3 | $127.50 | |
| 259. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.3 | Call with J. Jacobson, A. Gittleman, D. Tocci re: Follow-up FI Process. | $127.50 | 0.3 | $127.50 | |
| 260. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/9/2019 | 0.6 | Update summary FI information schedule. | $255.00 | 0.6 | $255.00 | |
| 261. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/9/2019 | 1.1 | Draft memo to team re: FI process, progress, and open items. | $467.50 | 1.1 | $467.50 | |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(October 1, 2018 through January 31, 2019)

**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 262. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/9/2019 | 0.3 | Update AH level summary. | $127.50 | 0.3 | $127.50 |
| 263. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/9/2019 | 0.4 | Update FI level summary. | $170.00 | 0.4 | $170.00 |
| 264. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/10/2019 | 0.6 | Review GDB/Banco Popular accounts. | $255.00 | 0.6 | $255.00 |
| 265. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/10/2019 | 0.8 | Review bank accounts inbox for FI correspondence received through 1/10. | $340.00 | 0.8 | $340.00 |
| 266. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.4 | Fee Statement preparation training with J. Jacobson. | $170.00 | 0.4 | $170.00 |
| 267. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/14/2019 | 0.5 | Review UPR consent letters outstanding. | $212.50 | 0.5 | $212.50 |
| 268. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/14/2019 | 2.7 | Prepare summary of FI process to date by FI. | $1,147.50 | 2.7 | $1,147.50 |
| 269. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/14/2019 | 0.2 | Review Santander memo from D. Tocci. | $85.00 | 0.2 | $85.00 |
| 270. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/14/2019 | 0.2 | Draft correspondence re: Popular accounts. | $85.00 | 0.2 | $85.00 |
| 271. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/14/2019 | 0.3 | Draft correspondence w/ team re: Santander balances. | $127.50 | 0.3 | $127.50 |
| 272. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/14/2019 | 1.0 | Discuss request on t/c w/ US Bank. | $425.00 | 1.0 | $425.00 |
| 273. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/14/2019 | 1.1 | Draft memo to team re: Largest FI progress. | $467.50 | 1.1 | $467.50 |
| 274. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.8 | Internal status call with K. Lattner, J. Feltman, D. Tocci, J. Jacobson. | $340.00 | 0.8 | $340.00 |
| 275. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/15/2019 | 0.8 | Draft memo to team re: Santander next steps. | $340.00 | 0.8 | $340.00 |
| 276. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/15/2019 | 1.2 | Review Oriental Bank FI progress. | $510.00 | 1.2 | $510.00 |
| 277. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/15/2019 | 1.6 | Review Santander information received. | $680.00 | 1.6 | $680.00 |
| 278. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/15/2019 | 0.7 | Review information re: Citibank accounts. | $297.50 | 0.7 | $297.50 |
| 279. | Vice President | Hornung, Eric | $425.00 | 201 | Account Holder Requests | 1/16/2019 | 0.3 | Prepare UPR cut out for J. Jacobson. | $127.50 | 0.3 | $127.50 |
| 280. | Vice President | Hornung, Eric | $425.00 | 201 | Account Holder Requests | 1/16/2019 | 0.2 | Call with E. Hornung to discuss AH status. | $85.00 | 0.2 | $85.00 |
| 281. | Vice President | Hornung, Eric | $425.00 | 201 | Account Holder Requests | 1/16/2019 | 0.2 | Call with K. Lattner to discuss COFINA accounts. | $85.00 | 0.2 | $85.00 |
| 282. | Vice President | Hornung, Eric | $425.00 | 201 | Account Holder Requests | 1/16/2019 | 0.4 | Prepare UPR cut out for K. Lattner. | $170.00 | 0.4 | $170.00 |
| 283. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, J. Feltman, A. Gittleman, N. Ledwidge, J. Jacobson. | $297.50 | 0.7 | $297.50 |
| 284. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/16/2019 | 0.7 | Review Scotiabank information. | $297.50 | 0.7 | $297.50 |
| 285. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/16/2019 | 1.1 | Review US Bank information. | $467.50 | 1.1 | $467.50 |
| 286. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/17/2019 | 0.4 | Draft updated weekly update to FOMB as of 1/16. | $170.00 | 0.4 | $170.00 |
| 287. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/17/2019 | 0.7 | Draft initial weekly update to FOMB as of 1/16. | $297.50 | 0.7 | $297.50 |
| 288. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.3 | Draft update to team re: summary schedules. | $127.50 | 0.3 | $127.50 |
| 289. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, Z. Saeed, N. Ledwidge. | $340.00 | 0.8 | $340.00 |
| 290. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/18/2019 | 0.2 | Draft memo re: BDE status. | $85.00 | 0.2 | $85.00 |
| 291. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/18/2019 | 0.2 | Draft memo re: Citibank status. | $85.00 | 0.2 | $85.00 |
| 292. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/18/2019 | 0.6 | Review Popular progress. | $255.00 | 0.6 | $255.00 |
| 293. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/19/2019 | 1.1 | Review received information. | $467.50 | 1.1 | $467.50 |
| 294. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/20/2019 | 6.0 | Travel from CVG > SJU. | $2,550.00 | 6.0 | $2,550.00 |
| 295. | Vice President | Hornung, Eric | $425.00 | 201 | Account Holder Requests | 1/21/2019 | 0.1 | Draft note to K. Lattner re: COFINA bond. | $42.50 | 0.1 | $42.50 |
| 296. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/21/2019 | 0.9 | Draft memo to team re: account database updating. | $382.50 | 0.9 | $382.50 |
| 297. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/21/2019 | 2.0 | Prepare summaries of outstanding accounts per FI. | $850.00 | 2.0 | $850.00 |
| 298. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.6 | Draft memo to team re: process of updated summary and information. | $255.00 | 0.6 | $255.00 |
| 299. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, K. Lattner, Z. Saeed. | $297.50 | 0.7 | $297.50 |
| 300. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.2 | Call with J. Feltman, R. Levy re: tables for draft report. | $85.00 | 0.2 | $85.00 |
| 301. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/22/2019 | 0.2 | Correspondence re: Citibank progress. | $85.00 | 0.2 | $85.00 |
| 302. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/22/2019 | 0.4 | Discuss accounts with BDE representative. | $170.00 | 0.4 | $170.00 |
| 303. | Vice President | Hornung, Eric | $425.00 | 201 | Account Holder Requests | 1/23/2019 | 0.4 | Correspondence re: retirement AH. | $170.00 | 0.4 | $170.00 |
| 304. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/24/2019 | 6.0 | Travel from SJU > CVG. | $2,550.00 | 6.0 | $2,550.00 |
| 305. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/24/2019 | 0.5 | Call with A. Gittleman, J. Feltman re: Citibank statements and GDB bank records. | $212.50 | 0.5 | $212.50 |
| 306. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/24/2019 | 0.4 | Draft memo re: Citibank account statements. | $170.00 | 0.4 | $170.00 |
| 307. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/24/2019 | 2.7 | Review Citibank account statements. | $1,147.50 | 2.7 | $1,147.50 |
| 308. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/25/2019 | 0.8 | Draft weekly update to FOMB as of 1/24. | $340.00 | 0.8 | $340.00 |
| 309. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, N. Ledwidge, J. Jacobson, K. Lattner. | $340.00 | 0.8 | $340.00 |
| 310. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/25/2019 | 0.4 | Review multiple emails from Popular. | $170.00 | 0.4 | $170.00 |
| 311. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/25/2019 | 0.8 | Review reconciled information to schedule outstanding meetings. | $340.00 | 0.8 | $340.00 |
| 312. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/25/2019 | 0.9 | Draft memo re: FI information inflows. | $382.50 | 0.9 | $382.50 |
| 313. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/25/2019 | 2.7 | Prepare Citibank reconciliation. | $1,147.50 | 2.7 | $1,147.50 |

21337897.1

Exhibit A-3
10/15/2019

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 314. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/28/2019 | 0.7 | Internal call with A. Gittleman, J. Feltman, Z. Saeed, J. Jacobson. | $297.50 | 0.7 | $297.50 |
| 315. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/28/2019 | 0.2 | Draft note to FOMB re: FI access. | $85.00 | 0.2 | $85.00 |
| 316. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/28/2019 | 1.4 | Draft memo re: FI information received and unreconciled accounts. | $595.00 | 1.4 | $595.00 |
| 317. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. | $127.50 | 0.3 | $127.50 |
| 318. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/30/2019 | 0.2 | Review non responsive FI request. | $85.00 | 0.2 | $85.00 |
| 319. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 1/14/2019 | 2.0 | Review new information ahead of meeting with Autoridad de Energia Electrica. | $790.00 | 2.0 | $790.00 |
| 320. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 1/16/2019 | 0.5 | Call w/ N. Ledwidge re: status update for Autoridad de Energia Electrica. | $197.50 | 0.5 | $197.50 |
| 321. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 1/17/2019 | 2.0 | Review new information ahead of meeting with Autoridad de Desperdicios Solidos. | $790.00 | 2.0 | $790.00 |
| 322. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 1/22/2019 | 1.5 | Review new information ahead of meeting with Autoridad de Tierras. | $592.50 | 1.5 | $592.50 |
| 323. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 1/29/2019 | 2.0 | Perform QC of TC AH balances for Autoridad para el Financiamiento de la Vivienda. | $790.00 | 2.0 | $790.00 |
| 324. | Analyst | Jacobson, Jennifer L | $225.00 | 998 | Case Administration | 1/1/2019 | 9.0 | Travel from EWR > SJU. | $2,025.00 | 9.0 | $2,025.00 |
| 325. | Analyst | Jacobson, Jennifer L | $225.00 | 201 | Account Holder Requests | 1/2/2019 | 1.8 | Follow up review of Corporacion Proyecto ENLACE Cano Martin Pena (cont'd). | $405.00 | 1.8 | $405.00 |
| 326. | Analyst | Jacobson, Jennifer L | $225.00 | 998 | Case Administration | 1/2/2019 | 1.1 | Set up FOMB office for team work stations w/ E. Hornung. | $247.50 | 1.1 | $247.50 |
| 327. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.7 | Call with J. Kanto re: QC process for documents and materials uploaded to TC. | $157.50 | 0.7 | $157.50 |
| 328. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ A. Gittleman, N. Ledwidge, K. Lattner, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 329. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/2/2019 | 0.3 | Pull docs for HTA, add to SharePoint for O&B. | $67.50 | 0.3 | $67.50 |
| 330. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/2/2019 | 0.4 | Pull docs for ERS, add to SharePoint for O&B. | $90.00 | 0.4 | $90.00 |
| 331. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.3 | Initial review of Comision de Desarrollo Cooperativo. | $292.50 | 1.3 | $292.50 |
| 332. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.7 | Follow up review of Departamento de Asuntos Consumidor. | $382.50 | 1.7 | $382.50 |
| 333. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.8 | Initial Review of Corporacion Proyecto ENLACE Cano Martin Pena. | $405.00 | 1.8 | $405.00 |
| 334. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 1/3/2019 | 0.3 | Edit weekly update email to N. Jaresko. | $67.50 | 0.3 | $67.50 |
| 335. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 1/3/2019 | 0.3 | Call with J. Kanto re: QC process for documents and materials uploaded to TC (cont'd). | $67.50 | 0.3 | $67.50 |
| 336. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 1/3/2019 | 1.0 | Update discussions re: FIs and AHs with E. Hornung and J. Feltman. | $225.00 | 1.0 | $225.00 |
| 337. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/3/2019 | 0.2 | Call with Roosevelt Roads re: clarity on requested info. | $45.00 | 0.2 | $45.00 |
| 338. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/3/2019 | 0.5 | Follow up review of Departamento de Transportacion y Obras Publicas. | $112.50 | 0.5 | $112.50 |
| 339. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/3/2019 | 0.5 | Follow up review of Oficina de Gerencia de Permisos. | $112.50 | 0.5 | $112.50 |
| 340. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/3/2019 | 1.3 | Follow up review of Comision de Investigacion, Procesamiento y Apelacion. | $292.50 | 1.3 | $292.50 |
| 341. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/3/2019 | 1.5 | Reconcile Process Tracker to info in TC. | $337.50 | 1.5 | $337.50 |
| 342. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/3/2019 | 1.7 | Follow up review of Departamento de Transportacion y Obras Publicas (cont'd). | $382.50 | 1.7 | $382.50 |
| 343. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/3/2019 | 1.8 | Follow up review of Administracion de Servicios Generales. | $405.00 | 1.8 | $405.00 |
| 344. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 1/4/2019 | 1.0 | Internal status call with A. Gittleman, E. Hornung, J. Feltman | $225.00 | 1.0 | $225.00 |
| 345. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 1/4/2019 | 0.5 | Travel to/from mtg. w/ Scotiabank, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 346. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 1/4/2019 | 0.5 | Meeting with Scotiabank to discuss FI letter with EH | $112.50 | 0.5 | $112.50 |
| 347. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 1.4 | Follow up review of Junta de Relaciones Trabajo. | $315.00 | 1.4 | $315.00 |
| 348. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 2.3 | Save down files from TC into AH Review folders. | $517.50 | 2.3 | $517.50 |
| 349. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 2.3 | Prepare training materials re: TC for Z. Saeed. | $517.50 | 2.3 | $517.50 |
| 350. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 0.8 | Follow up review of Oficina Procuradora de las Mujeres. | $180.00 | 0.8 | $180.00 |
| 351. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 0.8 | Follow up review of Comision Derechos Civiles. | $180.00 | 0.8 | $180.00 |
| 352. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 1.0 | Help J. Kanto with QC of Corporacion de Fondo de Interes Apremiante. | $225.00 | 1.0 | $225.00 |
| 353. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 1.3 | Onboarding training call with Z. Saeed. | $292.50 | 1.3 | $292.50 |
| 354. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 0.5 | Follow up review of Comision Derechos Civiles (cont'd). | $112.50 | 0.5 | $112.50 |
| 355. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 0.5 | Check Oficina de etica Gubernamental for Z. Saeed and give him guidance on reviews. | $112.50 | 0.5 | $112.50 |
| 356. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 1/7/2019 | 1.0 | Call with K. Lattner, N. Ledwidge, Z. Saeed re: AH Reviews. | $225.00 | 1.0 | $225.00 |
| 357. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 1/7/2019 | 0.2 | Call with E. Hornung, D. Tocci re: FI Letters/Process. | $45.00 | 0.2 | $45.00 |
| 358. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.6 | Summarize final reviews performed while N. Ledwidge was away. | $135.00 | 0.6 | $135.00 |
| 359. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 1.0 | Summarize Hacienda review to K. Lattner, N. Ledwidge, Z. Saeed. | $225.00 | 1.0 | $225.00 |
| 360. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.1 | Call with N. Ledwidge to catch up on AH Final review status. | $22.50 | 0.1 | $22.50 |
| 361. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.5 | Run report of AH Responses as per discussion with K. Lattner. | $112.50 | 0.5 | $112.50 |
| 362. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.3 | Call with E. Hornung re: Follow-up FI Process. | $67.50 | 0.3 | $67.50 |
| 363. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.3 | Call with E. Hornung, A. Gittleman, D. Tocci re: Follow-up FI Process. | $67.50 | 0.3 | $67.50 |
| 364. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.5 | Final review of Aportaciones para Pensiones y Seguridad Social (cont'd). | $337.50 | 1.5 | $337.50 |
| 365. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/8/2019 | 0.8 | Final review of Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros (cont'd). | $180.00 | 0.8 | $180.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 366. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/8/2019 | 0.5 | Final review of Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros. | $112.50 | 0.5 | $112.50 |
| 367. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/9/2019 | 0.8 | Meet with ACAA with N. Ledwidge, A. Gittleman. | $180.00 | 0.8 | $180.00 |
| 368. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/9/2019 | 2.3 | Meet with Compania de Turismo with N. Ledwidge. | $517.50 | 2.3 | $517.50 |
| 369. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, K. Lattner, D. Tocci, N. Ledwidge. | $180.00 | 0.8 | $180.00 |
| 370. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/9/2019 | 0.8 | Attend meeting with Oriental Bank and D. Tocci. | $180.00 | 0.8 | $180.00 |
| 371. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/9/2019 | 1.0 | Final review of Loteria Traditional. | $225.00 | 1.0 | $225.00 |
| 372. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/9/2019 | 0.3 | Status call re: UPR with K. Lattner, N. Ledwidge, Z. Saeed. | $67.50 | 0.3 | $67.50 |
| 373. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/9/2019 | 0.3 | Locate files that relate to Tribunal re: email from A. Gittleman. | $67.50 | 0.3 | $67.50 |
| 374. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/9/2019 | 0.7 | Prep for meeting with AFI. | $157.50 | 0.7 | $157.50 |
| 375. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/10/2019 | 1.1 | Meet with Tribunal General de Justica, A. Gittleman, J. Feltman. | $247.50 | 1.1 | $247.50 |
| 376. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/10/2019 | 1.2 | Summarize AH meetings held today. | $270.00 | 1.2 | $270.00 |
| 377. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/10/2019 | 0.7 | Prep for meeting with UPR. | $157.50 | 0.7 | $157.50 |
| 378. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/10/2019 | 1.3 | Meet with UPR, Z. Saeed, A. Gittleman. | $292.50 | 1.3 | $292.50 |
| 379. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/10/2019 | 1.4 | Meet with AFI. | $315.00 | 1.4 | $315.00 |
| 380. | Analyst | Jacobson, Jennifer L. | $225.00 | 998 | Case Administration | 1/10/2019 | 0.9 | Travel to/from UPR. | $202.50 | 0.9 | $202.50 |
| 381. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with K.Lattner re: Weekly update email. | $112.50 | 0.5 | $112.50 |
| 382. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with G. Macmaster, B. Klyman, J. Kanto re: training on updating process tracker in TC. | $112.50 | 0.5 | $112.50 |
| 383. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/10/2019 | 0.1 | Invesco call w/ D. Tocci. | $22.50 | 0.1 | $22.50 |
| 384. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/10/2019 | 0.9 | Prep for meeting with Tribunal General de Justica | $202.50 | 0.9 | $202.50 |
| 385. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/11/2019 | 2.0 | Organize notes from various AH meetings. | $450.00 | 2.0 | $450.00 |
| 386. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/11/2019 | 2.8 | Summarize Tribunal meeting for A. Gittleman; update template for AH. | $630.00 | 2.8 | $630.00 |
| 387. | Analyst | Jacobson, Jennifer L. | $225.00 | 998 | Case Administration | 1/11/2019 | 7.8 | Travel from SJU > EWR. | $1,755.00 | 7.8 | $1,755.00 |
| 388. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.3 | Discussion with G. Macmaster, J. Kanto, B. Klyman re: Updating Process Tracker in TC. | $67.50 | 0.3 | $67.50 |
| 389. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.4 | Fee Statement preparation training with E. Hornung. | $90.00 | 0.4 | $90.00 |
| 390. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, Z. Saeed. | $180.00 | 0.8 | $180.00 |
| 391. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/13/2019 | 0.8 | Provide Summary to team ahead of Autoridad de Edificios Publicos meeting. | $180.00 | 0.8 | $180.00 |
| 392. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/13/2019 | 1.3 | Provide Summary to team ahead of Banco Gubernamental de Fomento meeting. | $292.50 | 1.3 | $292.50 |
| 393. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/13/2019 | 0.5 | Run/Send new reports for team - exhibits from developer. | $112.50 | 0.5 | $112.50 |
| 394. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/14/2019 | 0.8 | Called into meeting with Autoridad de Edificios Publicos, N. Ledwidge, K. Lattner (shorter meeting than live). | $180.00 | 0.8 | $180.00 |
| 395. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/14/2019 | 1.3 | Summarize information received for Autoridad de Carreteras y Transportacion. | $292.50 | 1.3 | $292.50 |
| 396. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/14/2019 | 1.3 | Summarize Compania de Comercio y Exportacion ahead of AH meeting. | $292.50 | 1.3 | $292.50 |
| 397. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/15/2019 | 0.8 | Call into meeting with Compañia de Comercio y Exportación , K. Lattner. | $180.00 | 0.8 | $180.00 |
| 398. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/15/2019 | 1.1 | Create bank account report for all retirement AHs. | $247.50 | 1.1 | $247.50 |
| 399. | Analyst | Jacobson, Jennifer L. | $225.00 | 998 | Case Administration | 1/15/2019 | 0.5 | Pull billing detail from August - December as per discuss with J. Feltman. | $112.50 | 0.5 | $112.50 |
| 400. | Analyst | Jacobson, Jennifer L. | $225.00 | 998 | Case Administration | 1/15/2019 | 2.3 | Pull billing detail from August - December as per discuss with J. Feltman (cont'd). | $517.50 | 2.3 | $517.50 |
| 401. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.2 | Call with B. Klyman, G. Macmaster, J. Kanto re: TC document updates. | $45.00 | 0.2 | $45.00 |
| 402. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.8 | Internal status call with K. Lattner, J. Feltman, E. Hornung, D. Tocci. | $180.00 | 0.8 | $180.00 |
| 403. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/16/2019 | 1.3 | Summarize meeting with Compania de Turismo. | $292.50 | 1.3 | $292.50 |
| 404. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/16/2019 | 0.6 | Run Report to identify Hacienda managed accounts, as per discussion with K. Lattner. | $135.00 | 0.6 | $135.00 |
| 405. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/16/2019 | 0.9 | Meet with Hacienda, J. Feltman, A. Gittleman, K. Lattner. | $202.50 | 0.9 | $202.50 |
| 406. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge. | $157.50 | 0.7 | $157.50 |
| 407. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.5 | Call with B. Klyman, G. Macmaster, J. Kanto re: TC document updates (cont'd). | $112.50 | 0.5 | $112.50 |
| 408. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/17/2019 | 1.0 | Send follow-up letter to ACAA following meeting. | $225.00 | 1.0 | $225.00 |
| 409. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.3 | Email/call with N. Ledwidge re: schedules and travel. | $67.50 | 0.3 | $67.50 |
| 410. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.3 | Call with J. Kanto re: review of Departamento de Hacienda. | $67.50 | 0.3 | $67.50 |
| 411. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, E. Hornung, Z. Saeed, N. Ledwidge. | $180.00 | 0.8 | $180.00 |
| 412. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/18/2019 | 0.5 | Review Tribunal response. | $112.50 | 0.5 | $112.50 |
| 413. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/18/2019 | 1.0 | Look through UPR file from N. Patterson re: new accounts/marking duplicates. | $225.00 | 1.0 | $225.00 |
| 414. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/18/2019 | 0.3 | Review UPR with N. Patterson. | $67.50 | 0.3 | $67.50 |
| 415. | Analyst | Jacobson, Jennifer L. | $225.00 | 998 | Case Administration | 1/20/2019 | 6.5 | Travel from EWR > SJU. | $1,462.50 | 6.5 | $1,462.50 |
| 416. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/21/2019 | 2.4 | Identify AH based on bank statements from FI. | $540.00 | 2.4 | $540.00 |
| 417. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/21/2019 | 2.8 | Identify duplicative bank accounts and confirm owner via FI statements. | $630.00 | 2.8 | $630.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 418. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/21/2019 | 2.9 | QC bank statements from FI. | $652.50 | 2.9 | $652.50 |
| 419. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Feltman, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. | $157.50 | 0.7 | $157.50 |
| 420. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/23/2019 | 0.3 | Prepare accounts managed by Hacienda as per discussion with Z. Saeed. | $67.50 | 0.3 | $67.50 |
| 421. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/24/2019 | 0.3 | Call with G. Macmaster to review updates needed in TC (Priority Categories). | $67.50 | 0.3 | $67.50 |
| 422. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/24/2019 | 2.9 | Prepare Citi Reconciliation for the sweep accounts. | $652.50 | 2.9 | $652.50 |
| 423. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/24/2019 | 0.5 | Prepare Citi Reconciliation for the sweep accounts (cont'd). | $112.50 | 0.5 | $112.50 |
| 424. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung, N. Ledwidge, K. Lattner. | $180.00 | 0.8 | $180.00 |
| 425. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/25/2019 | 0.8 | Prep file/instructions for B. Damodaran to update new FI information. | $180.00 | 0.8 | $180.00 |
| 426. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/25/2019 | 2.7 | Extract FI data for BPPR. | $607.50 | 2.7 | $607.50 |
| 427. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/28/2019 | 0.8 | Run TC reports to see what needs to be updated re: process tracker. | $180.00 | 0.8 | $180.00 |
| 428. | Analyst | Jacobson, Jennifer L. | $225.00 | 998 | Case Administration | 1/28/2019 | 0.6 | Discuss QC task with A. Cappelli. | $135.00 | 0.6 | $135.00 |
| 429. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/28/2019 | 0.7 | Internal call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung. | $157.50 | 0.7 | $157.50 |
| 430. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/28/2019 | 0.8 | Prepare BPPR QC file for team. | $180.00 | 0.8 | $180.00 |
| 431. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/28/2019 | 2.3 | Coordinate QC for all FI statements. | $517.50 | 2.3 | $517.50 |
| 432. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/29/2019 | 2.8 | Check prioritized tracker vs TC for new information received through 1/29. | $630.00 | 2.8 | $630.00 |
| 433. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/29/2019 | 2.3 | Update FI file to include TC ID. | $517.50 | 2.3 | $517.50 |
| 434. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge. | $67.50 | 0.3 | $67.50 |
| 435. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Call with J. Kanto re: QC of TC account balances for Departamento de Hacienda. | $67.50 | 0.3 | $67.50 |
| 436. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.1 | Coordinate and assign top 51 - 74 AHs to QC. | $472.50 | 2.1 | $472.50 |
| 437. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 1.3 | Coordinate and assign top 40 - 50 AHs to QC. | $292.50 | 1.3 | $292.50 |
| 438. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 1.4 | Review Top 30 file and assign updates to team to perform QC. | $315.00 | 1.4 | $315.00 |
| 439. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.9 | Prepare QC file to track updates needed after QC file. | $652.50 | 2.9 | $652.50 |
| 440. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 1.5 | Review Top 50 AH QC; assign fixes to D. Tocci. | $337.50 | 1.5 | $337.50 |
| 441. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 1.5 | Review Response templates to ensure the most updated file is being used for QC. | $337.50 | 1.5 | $337.50 |
| 442. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.5 | Assign final AHRT reviews out to team. | $112.50 | 0.5 | $112.50 |
| 443. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 2.0 | Create change file for D. Tocci to implement. | $450.00 | 2.0 | $450.00 |
| 444. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 1.5 | Review next batch of QC work and assign AHs. | $337.50 | 1.5 | $337.50 |
| 445. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.7 | Call with J. Jacobson re: QC process for documents and materials uploaded to TC. | $157.50 | 0.7 | $157.50 |
| 446. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.8 | Review and summarize updates for Programa de Servicios con Antelacion al Juicio. | $405.00 | 1.8 | $405.00 |
| 447. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/3/2019 | 0.2 | Call with B. Klyman re: QC process for documents and materials uploaded to TC. | $45.00 | 0.2 | $45.00 |
| 448. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/3/2019 | 0.3 | Call with J. Jacobson re: QC process for documents and materials uploaded to TC (cont'd). | $67.50 | 0.3 | $67.50 |
| 449. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.7 | Initial review of Fondo de Seguro del Desempleo. | $157.50 | 0.7 | $157.50 |
| 450. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.8 | Follow up review of Junta de Supervision y Administracion Financiera. | $180.00 | 0.8 | $180.00 |
| 451. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.8 | Follow up review of Autoridad de Transporte Integrado. | $180.00 | 0.8 | $180.00 |
| 452. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.9 | Follow up review of Oficina Comisionado de Asuntos Municipales (OCAM). | $202.50 | 0.9 | $202.50 |
| 453. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 1.4 | Follow up review of Instituto de Ciencias Forenses (ICF). | $315.00 | 1.4 | $315.00 |
| 454. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 1.1 | Review TC for new data on previously reviewed AH's. | $247.50 | 1.1 | $247.50 |
| 455. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 2.2 | Follow up review of Administracion Sistema de Retiro de Empleados Gobierno. | $495.00 | 2.2 | $495.00 |
| 456. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/8/2019 | 0.6 | Draft emails to K. Lattner and N. Ledwidge re: updates to numerous AH reviews through 1/14. | $135.00 | 0.6 | $135.00 |
| 457. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/8/2019 | 0.5 | Draft follow-up letter for Administracion Sistema de Retiro de Empleados Gobierno requesting needed materials. | $112.50 | 0.5 | $112.50 |
| 458. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.2 | Follow up review of Banco Desarrollo Economico. | $270.00 | 1.2 | $270.00 |
| 459. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.8 | Final review of Administracion Sistema de Retiro de Empleados Gobierno. | $405.00 | 1.8 | $405.00 |
| 460. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.6 | Draft emails to K. Lattner and N. Ledwidge re: updates to numerous AH reviews through 1/28. | $135.00 | 0.6 | $135.00 |
| 461. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/10/2019 | 1.1 | Email to N. Ledwidge re: materials that are needed for Banco Desarrollo Economico. | $247.50 | 1.1 | $247.50 |
| 462. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson, G. Macmaster, B. Klyman re: training on updating process tracker in TC. | $112.50 | 0.5 | $112.50 |
| 463. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/10/2019 | 1.3 | Review follow-up materials for Banco Desarrollo Economico and summarize what is needed. | $292.50 | 1.3 | $292.50 |
| 464. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.3 | Discussion with J.Jacobson, G. Macmaster, B. Klyman re: Updating Process Tracker in TC. | $67.50 | 0.3 | $67.50 |
| 465. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.5 | Call with G. Macmaster re: updating process tracker in TC. | $112.50 | 0.5 | $112.50 |
| 466. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/14/2019 | 0.2 | Draft email to K. Lattner re: AH review updates. | $45.00 | 0.2 | $45.00 |
| 467. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/14/2019 | 0.6 | Draft email to K. Lattner and N. Ledwidge re: new materials received from Loteria Electronica. | $135.00 | 0.6 | $135.00 |
| 468. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/14/2019 | 0.8 | Review and confirm edits from Z. Saeed re: AH reviews. | $180.00 | 0.8 | $180.00 |
| 469. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.2 | Call with B. Klyman, G. Macmaster, J. Jacobson re: TC document updates. | $45.00 | 0.2 | $45.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 470. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.5 | Call with B. Klyman, G. Macmaster, J. Jacobson re: TC document updates (cont'd). | $112.50 | 0.5 | $112.50 |
| 471. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.2 | Call with J. Jacobson re: review of Departamento de Hacienda. | $45.00 | 0.2 | $45.00 |
| 472. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/18/2019 | 2.8 | Reconcile AH response from Departamento de Hacienda to TC. | $630.00 | 2.8 | $630.00 |
| 473. | Analyst | Kanto, John | $225.00 | 601 | Case Status & Strategy | 1/21/2019 | 2.2 | Call with N. Ledwidge re: AH updates through FOMB inbox. | $495.00 | 2.2 | $495.00 |
| 474. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/21/2019 | 0.2 | Check FOMB inbox for updates throughout January. | $45.00 | 0.2 | $45.00 |
| 475. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.6 | Call with G. Macmaster re: matching GL/TB accounts to AH Response Excel Templates. | $135.00 | 0.6 | $135.00 |
| 476. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with N. Ledwidge & K. Lattner. | $67.50 | 0.3 | $67.50 |
| 477. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.8 | Draft emails to all relevant AH reviewers re: FOMB inbox updates. | $180.00 | 0.8 | $180.00 |
| 478. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/22/2019 | 2.2 | Review FOMB inbox for responses received through 1/22. | $495.00 | 2.2 | $495.00 |
| 479. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/22/2019 | 2.9 | Review FOMB inbox for information received through 1/22. | $652.50 | 2.9 | $652.50 |
| 480. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/22/2019 | 2.8 | QC of cash inventory excel file vs. AAFAF excel file. | $630.00 | 2.8 | $630.00 |
| 481. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/22/2019 | 2.9 | QC of Hacienda schedule vs. Informacion Requerida. | $652.50 | 2.9 | $652.50 |
| 482. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.8 | Call with G. Macmaster re: AH Process summary updates. | $180.00 | 0.8 | $180.00 |
| 483. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/23/2019 | 1.7 | Review FOMB inbox; updates/consolidate relevant information for responses received through 1/23. | $382.50 | 1.7 | $382.50 |
| 484. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/23/2019 | 2.3 | Follow up review of COFINA. | $517.50 | 2.3 | $517.50 |
| 485. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/24/2019 | 1.2 | Review FOMB inbox for updates through 1/24. | $270.00 | 1.2 | $270.00 |
| 486. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/24/2019 | 1.3 | Follow up review of Loteria Electronica. | $292.50 | 1.3 | $292.50 |
| 487. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/24/2019 | 0.4 | Follow up review for Autoridad de Asesoria Financiera y Agencia Fiscal. | $90.00 | 0.4 | $90.00 |
| 488. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/24/2019 | 0.6 | Follow up review of Autoridad de los Puertos. | $135.00 | 0.6 | $135.00 |
| 489. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/24/2019 | 0.7 | Follow up review of Banco de Desarrollo Economico. | $157.50 | 0.7 | $157.50 |
| 490. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/24/2019 | 0.7 | Follow up review of Administracion de Seguros de Salud. | $157.50 | 0.7 | $157.50 |
| 491. | Analyst | Kanto, John | $225.00 | 201 | Account Holder Requests | 1/25/2019 | 0.3 | Prep COFINA materials for call with K. Lattner. | $67.50 | 0.3 | $67.50 |
| 492. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Review FOMB inbox for updates on PREPA. | $180.00 | 0.8 | $180.00 |
| 493. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/25/2019 | 1.1 | Review FOMB inbox for updates received through 1/25. | $247.50 | 1.1 | $247.50 |
| 494. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/28/2019 | 0.5 | Review FOMB inbox for updates through 1/28. | $112.50 | 0.5 | $112.50 |
| 495. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/28/2019 | 1.4 | Review PAH's for needed materials/updates. | $315.00 | 1.4 | $315.00 |
| 496. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/29/2019 | 0.6 | Draft emails to K. Lattner, N. Ledwidge, J. Jacobson re: QC of TC AH balances. | $135.00 | 0.6 | $135.00 |
| 497. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.9 | Perform QC of TC AH balances COFINA. | $202.50 | 0.9 | $202.50 |
| 498. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.3 | Perform QC of TC AH balances for Administracion de Sustento de Menores. | $67.50 | 0.3 | $67.50 |
| 499. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.4 | Perform QC of TC AH balances for Autoridad de Asesoria Financiera y Agencia. | $90.00 | 0.4 | $90.00 |
| 500. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.4 | Perform QC of TC AH balances Administracion para el Desarrollo de Empresas Agropecuarias. | $90.00 | 0.4 | $90.00 |
| 501. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.5 | Perform QC of TC AH balances Banco de Desarrollo Economico. | $112.50 | 0.5 | $112.50 |
| 502. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.6 | Perform QC of TC AH balances Loteria Electronica. | $135.00 | 0.6 | $135.00 |
| 503. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.6 | Perform QC of TC AH balances Administracion de Seguros de Salud. | $135.00 | 0.6 | $135.00 |
| 504. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 2.6 | Consolidate all needed changes to all QC'd AH balances and identify TC ID's and file names used re: Perform QC of TC AH balances. | $585.00 | 2.6 | $585.00 |
| 505. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.6 | Draft email to J. Jacobson re: corrections needed for QC of TC account balances for Departamento de Hacienda. | $135.00 | 0.6 | $135.00 |
| 506. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Call with J. Jacobson re: QC of TC account balances for Departamento de Hacienda. | $67.50 | 0.3 | $67.50 |
| 507. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.7 | Perform QC of TC account balances for Sistema de Retiro para Maestros. | $157.50 | 0.7 | $157.50 |
| 508. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 1.4 | Perform QC of TC account balances for Departamento de Hacienda. | $315.00 | 1.4 | $315.00 |
| 509. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 1.6 | Consolidate all excel templates and draft email to J. Jacobson re: QC of TC account balances. | $360.00 | 1.6 | $360.00 |
| 510. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 1.1 | Perform QC of TC account balances for Autoridad de Carreteras y Transportacion. | $247.50 | 1.1 | $247.50 |
| 511. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.4 | Perform QC of TC account balances for Administracion de Compensaciones por Accidentes de Automobiles. | $90.00 | 0.4 | $90.00 |
| 512. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.6 | Perform QC of TC account balances for Asignaciones bajo la Custodia de Hacienda. | $135.00 | 0.6 | $135.00 |
| 513. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.6 | Perform QC of TC account balances for Autoridad de Edificios Publicos. | $135.00 | 0.6 | $135.00 |
| 514. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.7 | Perform QC of TC account balances for Compania de Turismo de Puerto Rico. | $157.50 | 0.7 | $157.50 |
| 515. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/31/2019 | 1.2 | Draft email to J. Jacobson re: corrections needed for QC of TC account balances for all QC'd accounts. | $270.00 | 1.2 | $270.00 |
| 516. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/31/2019 | 0.9 | Review FOMB inbox for updates and consolidate relevant information for 1/29 through 1/31. | $202.50 | 0.9 | $202.50 |
| 517. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.3 | Perform QC of TC account balances for Administracion de Familias y Ninos. | $67.50 | 0.3 | $67.50 |
| 518. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.3 | Perform QC of TC account balances for Instituto de Estadisticas. | $67.50 | 0.3 | $67.50 |
| 519. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.6 | Perform QC of TC account balances for Corporacion Proyecto ENLACE Cano Martin Pena. | $135.00 | 0.6 | $135.00 |
| 520. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.4 | Perform QC of TC account balances for Comision de Energia. | $90.00 | 0.4 | $90.00 |
| 521. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.4 | Perform QC of TC account balances for Corporacion de Seguros Agricolas. | $90.00 | 0.4 | $90.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(October 1, 2018 through January 31, 2019)

**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 522. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.4 | Perform QC of TC account balances for PREPA Networks. | $90.00 | 0.4 | $90.00 |
| 523. | Senior Associate | Klyman, Basyah | $395.00 | 999 | Case Status & Strategy | 1/3/2019 | 0.2 | Call with J. Kanto re: QC process for documents and materials uploaded to TC. | $79.00 | 0.2 | $79.00 |
| 524. | Senior Associate | Klyman, Basyah | $395.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson, G. Macmaster, J. Kanto re: training on updating process tracker in TC. | $197.50 | 0.5 | $197.50 |
| 525. | Senior Associate | Klyman, Basyah | $395.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.3 | Discussion with J.Jacobson, J. Kanto, G. Macmaster re: Updating Process Tracker in TC. | $118.50 | 0.3 | $118.50 |
| 526. | Senior Associate | Klyman, Basyah | $395.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.2 | Call with G. Macmaster, J. Jacobson, J. Kanto re: TC document updates. | $79.00 | 0.2 | $79.00 |
| 527. | Senior Associate | Klyman, Basyah | $395.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.5 | Call with G. Macmaster, J. Jacobson, J. Kanto re: TC document updates (cont'd). | $197.50 | 0.5 | $197.50 |
| 528. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ A. Gittleman, N. Ledwidge, J. Jacobson, E. Hornung. | $275.00 | 0.5 | $275.00 |
| 529. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal Call with AG, NL, KL, EH | $275.00 | 0.5 | $275.00 |
| 530. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/2/2019 | 2.9 | Review AH reviews completed over break | $1,595.00 | 2.9 | $1,595.00 |
| 531. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/2/2019 | 3.0 | Review final reviews completed and send follow up letters as necessary | $1,650.00 | 3.0 | $1,650.00 |
| 532. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/2/2019 | 0.9 | Review ERS documents | $495.00 | 0.9 | $495.00 |
| 533. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.0 | Review doc QC tracker | $550.00 | 1.0 | $550.00 |
| 534. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/2/2019 | 0.8 | Call with A Gittleman to discuss AH reviews | $440.00 | 0.8 | $440.00 |
| 535. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.4 | Review HTA documents | $770.00 | 1.4 | $770.00 |
| 536. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/3/2019 | 0.9 | Review updated process tracker | $495.00 | 0.9 | $495.00 |
| 537. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/3/2019 | 1.5 | Review and update weekly memo | $825.00 | 1.5 | $825.00 |
| 538. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/3/2019 | 1.8 | Review TC AH status and document categories | $990.00 | 1.8 | $990.00 |
| 539. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/3/2019 | 2.3 | Review AH reviews completed 1/2 and email correspondence | $1,265.00 | 2.3 | $1,265.00 |
| 540. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/4/2019 | 1.3 | Onboard training call with Z. Saeed | $715.00 | 1.3 | $715.00 |
| 541. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/4/2019 | 2.1 | Review AH responses and reviews completed as of 1/3 | $1,155.00 | 2.1 | $1,155.00 |
| 542. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/7/2019 | 0.3 | Review TC update email from J. Jacobson | $165.00 | 0.3 | $165.00 |
| 543. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/7/2019 | 1.0 | Call with J. Jacobson, N. Ledwidge, Z. Saeed re: AH Reviews. | $550.00 | 1.0 | $550.00 |
| 544. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/7/2019 | 1.0 | Call with J. Jacobson, N. Ledwidge, Z. Saeed re: AH Reviews. | $550.00 | 1.0 | $550.00 |
| 545. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.5 | Discuss AH reviews completion status with J. Jacobson | $275.00 | 0.5 | $275.00 |
| 546. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.1 | Call with N. Ledwidge on AH review status | $55.00 | 0.1 | $55.00 |
| 547. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/7/2019 | 2.1 | Review Hacienda AH review completed | $1,155.00 | 2.1 | $1,155.00 |
| 548. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/7/2019 | 3.0 | Review AH responses and reviews completed as of 1/5 | $1,650.00 | 3.0 | $1,650.00 |
| 549. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/8/2019 | 0.6 | Review memo prepared by E. Hornung re AAFAF excluded accounts | $330.00 | 0.6 | $330.00 |
| 550. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/8/2019 | 1.1 | Review AAFAF report re excluded accounts | $605.00 | 1.1 | $605.00 |
| 551. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.3 | Review AH responses and follow up in advance of upcoming meetings | $715.00 | 1.3 | $715.00 |
| 552. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 3.0 | Review AH reviews completed to date and send follow up letters | $1,650.00 | 3.0 | $1,650.00 |
| 553. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 3.0 | Complete final reviews of AH responses assigned to me | $1,650.00 | 3.0 | $1,650.00 |
| 554. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, D. Tocci. | $440.00 | 0.8 | $440.00 |
| 555. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, D. Tocci. | $440.00 | 0.8 | $440.00 |
| 556. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/9/2019 | 0.3 | Status call re: UPR with N. Ledwidge, Z. Saeed, J. Jacobson. | $165.00 | 0.3 | $165.00 |
| 557. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/9/2019 | 0.3 | Status call re: UPR with N. Ledwidge, Z. Saeed, J. Jacobson. | $165.00 | 0.3 | $165.00 |
| 558. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/9/2019 | 3.0 | Continue to review final reviews of AH responses and send follow up letters | $1,650.00 | 3.0 | $1,650.00 |
| 559. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/9/2019 | 1.1 | Review Tribunal files in advance of meeting | $605.00 | 1.1 | $605.00 |
| 560. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/9/2019 | 1.7 | Review UPR response in advance of meeting | $935.00 | 1.7 | $935.00 |
| 561. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.4 | Call w/ D. Tocci on DP progress update. | $220.00 | 0.4 | $220.00 |
| 562. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.4 | Call with D. Tocci on weekly update re FI process | $220.00 | 0.4 | $220.00 |
| 563. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 1.2 | Prepare weekly update email | $660.00 | 1.2 | $660.00 |
| 564. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson re: Weekly update email. | $275.00 | 0.5 | $275.00 |
| 565. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson on weekly email | $275.00 | 0.5 | $275.00 |
| 566. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/10/2019 | 1.6 | Prepare for and meet with COFINA | $880.00 | 1.6 | $880.00 |
| 567. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/10/2019 | 1.1 | Tribunal meeting | $605.00 | 1.1 | $605.00 |
| 568. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, Z. Saeed. | $440.00 | 0.8 | $440.00 |
| 569. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Jacobson, A. Gittleman, J. Feltman, N. Ledwidge, Z. Saeed. | $440.00 | 0.8 | $440.00 |
| 570. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/11/2019 | 0.8 | Review Tribunal meeting notes | $440.00 | 0.8 | $440.00 |
| 571. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/11/2019 | 1.2 | Review final review completed to date | $660.00 | 1.2 | $660.00 |
| 572. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/13/2019 | 10.7 | Travel ORD~SJU | $5,885.00 | 10.7 | $5,885.00 |
| 573. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.9 | Meeting with Autoridad de Edificios Publicos, N. Ledwidge, J. Jacobson (phone). | $1,045.00 | 1.9 | $1,045.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(October 1, 2018 through January 31, 2019)

**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 574. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.0 | Meeting with GDB and N. Ledwidge, J. Feltman and O&B. | $550.00 | 1.0 | $550.00 | |
| 575. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.1 | Review of Top 15 AH responses and related status of each to provide to O&B and counsel. | $605.00 | 1.1 | $605.00 | |
| 576. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.2 | Discussion with K. Williamson on AH Reviews. | $110.00 | 0.2 | $110.00 | |
| 577. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.3 | Email Z. Saeed re: Top 10 AHs to summarize responses. | $165.00 | 0.3 | $165.00 | |
| 578. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.3 | Debrief with E. Hornung on GDB, Tribunal meetings. | $165.00 | 0.3 | $165.00 | |
| 579. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.3 | Review email to GDB as follow up to meeting. | $165.00 | 0.3 | $165.00 | |
| 580. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.4 | Draft email to Fondo del Seguro re: accounts held. | $220.00 | 0.4 | $220.00 | |
| 581. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.4 | Draft email to K. Williamson re: AH meetings to schedule. | $220.00 | 0.4 | $220.00 | |
| 582. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.4 | Draft email to OCAM re: accounts held. | $220.00 | 0.4 | $220.00 | |
| 583. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.4 | Coordinate AH meetings for week of 1/14. | $220.00 | 0.4 | $220.00 | |
| 584. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/14/2019 | 0.8 | Travel to/from GDB meeting. | $440.00 | 0.8 | $440.00 | |
| 585. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/14/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, N. Ledwidge. | $440.00 | 0.8 | $440.00 | |
| 586. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/14/2019 | 2.1 | Review AH responses for Exportacion ahead of meeting. | $1,155.00 | 2.1 | $1,155.00 | |
| 587. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 1.2 | Send AH follow up letters. | $660.00 | 1.2 | $660.00 | |
| 588. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.8 | Prepare meeting notes for HTA. | $440.00 | 0.8 | $440.00 | |
| 589. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.8 | Begin prep for Hacienda meeting. | $440.00 | 0.8 | $440.00 | |
| 590. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 1.0 | Meeting with Comercio y Exportacion, J. Jacobson (phone). | $550.00 | 1.0 | $550.00 | |
| 591. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 1.8 | Meet with HTA. | $990.00 | 1.8 | $990.00 | |
| 592. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.4 | Prep for AH meeting with Comercio y Exportacion. | $220.00 | 0.4 | $220.00 | |
| 593. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.5 | Review AH responses received through 1/15. | $275.00 | 0.5 | $275.00 | |
| 594. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.5 | Review HTA responses and prep for meeting. | $275.00 | 0.5 | $275.00 | |
| 595. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.6 | Review and upload GDB meeting notes. | $330.00 | 0.6 | $330.00 | |
| 596. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.7 | Finalize GDB meeting notes. | $385.00 | 0.7 | $385.00 | |
| 597. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.3 | Research UPR correspondence re: UPR meeting on 1/10. | $165.00 | 0.3 | $165.00 | |
| 598. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.3 | Prepare memo for GDB meeting. | $165.00 | 0.3 | $165.00 | |
| 599. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/15/2019 | 0.7 | Travel to/from AH meeting with Comercio y Exportacion. | $385.00 | 0.7 | $385.00 | |
| 600. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.5 | Meeting M. Tulla, K. Williamson, J. Feltman, N. Ledwidge, J. Calderon, M. Lopez, A. Gittleman. (left early) | $275.00 | 0.5 | $275.00 | |
| 601. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.8 | Internal status call with J. Feltman, E. Hornung, D. Tocci, J. Jacobson. | $440.00 | 0.8 | $440.00 | |
| 602. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/15/2019 | 1.6 | Review UPR retirement accounts. | $880.00 | 1.6 | $880.00 | |
| 603. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.2 | Call with K. Lattner to discuss AH status. | $110.00 | 0.2 | $110.00 | |
| 604. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.2 | Call with E. Hornung to discuss COFINA accounts. | $110.00 | 0.2 | $110.00 | |
| 605. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.3 | Follow up to Hacienda meeting with J. Feltman, A. Gittleman. | $165.00 | 0.3 | $165.00 | |
| 606. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.3 | Continue to prep for Hacienda meeting. | $165.00 | 0.3 | $165.00 | |
| 607. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.9 | Meet with Hacienda, J. Feltman, A. Gittleman, J. Jacobson. | $495.00 | 0.9 | $495.00 | |
| 608. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.9 | Continue to prep for Hacienda meeting. | $495.00 | 0.9 | $495.00 | |
| 609. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 1.0 | Prepare for AFV AH meeting. | $550.00 | 1.0 | $550.00 | |
| 610. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 1.5 | Meet with AFV. | $825.00 | 1.5 | $825.00 | |
| 611. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.5 | Review "troubled" AH for non responsiveness. | $275.00 | 0.5 | $275.00 | |
| 612. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.5 | Review additional AFV accounts. | $275.00 | 0.5 | $275.00 | |
| 613. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.5 | Draft follow up to PRHFA. | $275.00 | 0.5 | $275.00 | |
| 614. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.8 | Review Top 30 AHs status spreadsheet and provide comments. | $440.00 | 0.8 | $440.00 | |
| 615. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.4 | Call with A. Gittleman to discuss PREPA ERS. | $220.00 | 0.4 | $220.00 | |
| 616. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.5 | Follow up call re: "roadblocks" with J. Elkoury, E. Trigo, A. Gittleman, J. Feltman. | $275.00 | 0.5 | $275.00 | |
| 617. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. | $385.00 | 0.7 | $385.00 | |
| 618. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/16/2019 | 0.3 | Review top 30 AHs for responsiveness. | $165.00 | 0.3 | $165.00 | |
| 619. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/16/2019 | 0.3 | Review PREPA ERS response. | $165.00 | 0.3 | $165.00 | |
| 620. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 0.7 | Update priority tracker for information received through 1/17. | $385.00 | 0.7 | $385.00 | |
| 621. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 0.8 | Update Top 30 schedule for information received through 1/17. | $440.00 | 0.8 | $440.00 | |
| 622. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 0.8 | Continue to prepare PRHFA response. | $440.00 | 0.8 | $440.00 | |
| 623. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/17/2019 | 2.2 | Review December Fee Statement. | $1,210.00 | 2.2 | $1,210.00 | |
| 624. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/17/2019 | 10.0 | Travel from SJU > NYC. | $5,500.00 | 10.0 | $5,500.00 | |
| 625. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/17/2019 | 1.6 | Finalize weekly update and send. | $880.00 | 1.6 | $880.00 | |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(October 1, 2018 through January 31, 2019)

**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 626. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/17/2019 | 0.5 | Review document upload categories via J. Jacobson email. | $275.00 | 0.5 | $275.00 |
| 627. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/18/2019 | 1.7 | Review Hacienda spreadsheets provided and TC uploads, data included. | $935.00 | 1.7 | $935.00 |
| 628. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/18/2019 | 2.8 | Review AH responses received and delegate final reviews to team members. | $1,540.00 | 2.8 | $1,540.00 |
| 629. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/19/2019 | 0.3 | Draft email to J. Kanto on AH inbox review and organization. | $165.00 | 0.3 | $165.00 |
| 630. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/19/2019 | 0.5 | Call with A. Gittleman to discuss board memo. | $275.00 | 0.5 | $275.00 |
| 631. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/19/2019 | 0.8 | Review PREPA ERS financial information and related emails. | $440.00 | 0.8 | $440.00 |
| 632. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/20/2019 | 0.3 | Email with PREPA re: meeting to review financial information. | $165.00 | 0.3 | $165.00 |
| 633. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/20/2019 | 0.7 | Research and review PREPA ERS initial letter and send to O&B. | $385.00 | 0.7 | $385.00 |
| 634. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/20/2019 | 2.9 | Prepare memo for board meeting on 1/24/19. | $1,595.00 | 2.9 | $1,595.00 |
| 635. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/20/2019 | 1.2 | Continue to prepare memo for board meeting, review A. Gittleman comments and related emails. | $660.00 | 1.2 | $660.00 |
| 636. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/21/2019 | 0.5 | Review FOMB inbox for AH responses received through 1/21. | $275.00 | 0.5 | $275.00 |
| 637. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/21/2019 | 8.0 | Travel from ORD > SJU. | $4,400.00 | 8.0 | $4,400.00 |
| 638. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/21/2019 | 0.8 | Call with A. Gittleman to discuss board memo (cont'd). | $440.00 | 0.8 | $440.00 |
| 639. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/21/2019 | 2.6 | Continue to update board memo and report review in conjunction. | $1,430.00 | 2.6 | $1,430.00 |
| 640. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 0.4 | Call to discuss source of funds. | $220.00 | 0.4 | $220.00 |
| 641. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 0.6 | Discuss review of AH responses. | $330.00 | 0.6 | $330.00 |
| 642. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 0.6 | Prep for PRPA meeting. | $330.00 | 0.6 | $330.00 |
| 643. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 0.8 | Prep for AAFAF meeting. | $440.00 | 0.8 | $440.00 |
| 644. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 1.3 | Meet with AAFAF and other controlled accounts. | $715.00 | 1.3 | $715.00 |
| 645. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 1.4 | Review inbox for new responses received through 1/22. | $770.00 | 1.4 | $770.00 |
| 646. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with Z. Saeed and N. Ledwidge re: Sample testing approach. | $165.00 | 0.3 | $165.00 |
| 647. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with J. Kanto & N. Ledwidge. | $165.00 | 0.3 | $165.00 |
| 648. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.6 | Discussion re: memo for board with A. Gittleman, J. Feltman. | $330.00 | 0.6 | $330.00 |
| 649. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge, Z. Saeed. | $385.00 | 0.7 | $385.00 |
| 650. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.8 | Call to discuss database and summary charts with J. Feltman. | $440.00 | 0.8 | $440.00 |
| 651. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/22/2019 | 2.1 | Review AFV responses. | $1,155.00 | 2.1 | $1,155.00 |
| 652. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 1.2 | Prep for PREPA meeting. | $660.00 | 1.2 | $660.00 |
| 653. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 1.3 | Meet PRPA. | $715.00 | 1.3 | $715.00 |
| 654. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 2.8 | Meet with PREPA, A. Gittleman. | $1,540.00 | 2.8 | $1,540.00 |
| 655. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/23/2019 | 0.9 | Travel to/from PREPA. | $495.00 | 0.9 | $495.00 |
| 656. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.6 | Update call with A. Gittleman, J. Feltman, | $330.00 | 0.6 | $330.00 |
| 657. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/24/2019 | 10.0 | Travel from SJU > ORD. | $5,500.00 | 10.0 | $5,500.00 |
| 658. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson. | $440.00 | 0.8 | $440.00 |
| 659. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/25/2019 | 2.0 | Review COFINA responses. | $1,100.00 | 2.0 | $1,100.00 |
| 660. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/25/2019 | 2.1 | Review PREPA GL information received. | $1,155.00 | 2.1 | $1,155.00 |
| 661. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/26/2019 | 2.4 | Review AH responses received to TC files - comparing the two. | $1,320.00 | 2.4 | $1,320.00 |
| 662. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/27/2019 | 8.0 | Travel from ORD > PHL. | $4,400.00 | 8.0 | $4,400.00 |
| 663. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/28/2019 | 2.2 | Review and update prioritized review tracker for information received through 1/28. | $1,210.00 | 2.2 | $1,210.00 |
| 664. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/28/2019 | 0.8 | Emails re: PREPA GL selections. | $440.00 | 0.8 | $440.00 |
| 665. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/28/2019 | 7.6 | Travel from PHL > SJU. | $4,180.00 | 7.6 | $4,180.00 |
| 666. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/29/2019 | 3.2 | Meet with Hacienda and Review accounting systems with N. Ledwidge, A. Gittleman, Z. Saeed. | $1,760.00 | 3.2 | $1,760.00 |
| 667. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/30/2019 | 6.3 | Meet with Hacienda and Review accounting systems with N. Ledwidge, A. Gittleman, Z. Saeed. | $3,465.00 | 6.3 | $3,465.00 |
| 668. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/30/2019 | 6.5 | Meet with Hacienda and Review accounting systems with N. Ledwidge, A. Gittleman, Z. Saeed. | $3,575.00 | 6.5 | $3,575.00 |
| 669. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, Z. Saeed, N. Ledwidge, J. Jacobson. | $165.00 | 0.3 | $165.00 |
| 670. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/31/2019 | 6.2 | Meet with Hacienda and Review accounting systems with Z. Saeed, N. Ledwidge, A. Gittleman. | $3,410.00 | 6.2 | $3,410.00 |
| 671. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/31/2019 | 4.2 | Various tasks regarding case status reporting. | $2,310.00 | 4.2 | $2,310.00 |
| 672. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ A. Gittleman, J. Jacobson, K. Lattner, E. Hornung. | $275.00 | 0.5 | $275.00 |
| 673. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/7/2019 | 2.1 | Issue AH follow up letters via FOMB email account. | $1,155.00 | 2.1 | $1,155.00 |
| 674. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/7/2019 | 2.4 | Finalize AH reviews prior to issuing follow up letters. | $1,320.00 | 2.4 | $1,320.00 |
| 675. | Director | Ledwidge, Niall | $550.00 | 998 | Case Administration | 1/7/2019 | 4.0 | NYC > SJU / Document review | $2,200.00 | 4.0 | $2,200.00 |
| 676. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/7/2019 | 0.5 | Call with J. Jacobson, K. Lattner, Z. Saeed re: AH Reviews. | $275.00 | 0.5 | $275.00 |
| 677. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.1 | Call with J. Jacobson to catch up on AH Final review status. | $55.00 | 0.1 | $55.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(October 1, 2018 through January 31, 2019)

**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 678. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/8/2019 | 0.3 | Issue a follow up letter for Corporacion para la Difusion Publica. | $165.00 | 0.3 | $165.00 | |
| 679. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/8/2019 | 0.3 | Issue a follow up letter for Departamento de la Familia. | $165.00 | 0.3 | $165.00 | |
| 680. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/8/2019 | 0.4 | Draft email to arrange meeting with Dept. of Hacienda. | $220.00 | 0.4 | $220.00 | |
| 681. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/8/2019 | 0.4 | Liaise with FOMB re: scheduling AH meetings. | $220.00 | 0.4 | $220.00 | |
| 682. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/8/2019 | 0.4 | Issue a follow up letter for Oficina Estatal de Política Pública Energética. | $220.00 | 0.4 | $220.00 | |
| 683. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 2.1 | Final review of Tribunal de Primera Instancia. | $1,155.00 | 2.1 | $1,155.00 | |
| 684. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 2.2 | Final review of Autoridad de Transporte Maritimo. | $1,210.00 | 2.2 | $1,210.00 | |
| 685. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 2.3 | Final review of Departamento de la Familia. | $1,265.00 | 2.3 | $1,265.00 | |
| 686. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.4 | Final review of Instituto de Estadisticas. | $770.00 | 1.4 | $770.00 | |
| 687. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 0.2 | Schedule meeting with M. Yassin from COFINA. | $110.00 | 0.2 | $110.00 | |
| 688. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 0.4 | Issue follow up letter for Departmento de Recreación y Deportes. | $220.00 | 0.4 | $220.00 | |
| 689. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 0.7 | Meet with ACAA with A. Gittleman, J. Jacobson. | $385.00 | 0.7 | $385.00 | |
| 690. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 2.3 | Meet with Compania de Turismo with J. Jacobson. | $1,265.00 | 2.3 | $1,265.00 | |
| 691. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 2.3 | Prep for meeting with Compañia de Fomento Industrial. | $1,265.00 | 2.3 | $1,265.00 | |
| 692. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 1.1 | Arranging meeting and addressing queries in respect of GDB. | $605.00 | 1.1 | $605.00 | |
| 693. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 1.6 | Prepare for meeting with COFINA. | $880.00 | 1.6 | $880.00 | |
| 694. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 1.7 | Prep for meeting with Compania de Turismo. | $935.00 | 1.7 | $935.00 | |
| 695. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 1.8 | Prep for meeting with Dept. del Trabajo. | $990.00 | 1.8 | $990.00 | |
| 696. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, K. Lattner, D. Tocci. | $440.00 | 0.8 | $440.00 | |
| 697. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.3 | Status call re: UPR with K. Lattner, Z. Saeed, J. Jacobson. | $165.00 | 0.3 | $165.00 | |
| 698. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/10/2019 | 1.4 | Meet with Dept. del Trabajo. | $770.00 | 1.4 | $770.00 | |
| 699. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/10/2019 | 1.6 | Meet with Compañia de Fomento Industrial. | $880.00 | 1.6 | $880.00 | |
| 700. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/10/2019 | 1.6 | Prepare for and meet with M. Yassin/COFINA. | $880.00 | 1.6 | $880.00 | |
| 701. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/10/2019 | 2.6 | Review Banco de Desarrollo Economico para Puerto Rico. | $1,430.00 | 2.6 | $1,430.00 | |
| 702. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/10/2019 | 2.6 | Review Administracion de Sistema de Retiro. | $1,430.00 | 2.6 | $1,430.00 | |
| 703. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/11/2019 | 2.4 | Meet with Banco de Desarrollo Economico para Puerto Rico. | $1,320.00 | 2.4 | $1,320.00 | |
| 704. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/11/2019 | 1.8 | Meet with Administracion de Sistema de Retiro. | $990.00 | 1.8 | $990.00 | |
| 705. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/11/2019 | 0.4 | Liaise with FOMB and D&P regarding meeting scheduling and preparation. | $220.00 | 0.4 | $220.00 | |
| 706. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/11/2019 | 0.6 | Draft email response to Sistema de retiro re: Consent letter query. | $330.00 | 0.6 | $330.00 | |
| 707. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/11/2019 | 0.7 | Draft email to Jose Santiago. | $385.00 | 0.7 | $385.00 | |
| 708. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/11/2019 | 2.8 | Summarize and draft notes for all meetings attended during the week. | $1,540.00 | 2.8 | $1,540.00 | |
| 709. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, J. Jacobson, Z. Saeed. | $440.00 | 0.8 | $440.00 | |
| 710. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/13/2019 | 0.4 | Prepare for Autoridad de Edificios Publicos meeting. | $220.00 | 0.4 | $220.00 | |
| 711. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.9 | Prepare for Loteria Electronica meeting. | $495.00 | 0.9 | $495.00 | |
| 712. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.1 | Prepare for PREPA meeting. | $605.00 | 1.1 | $605.00 | |
| 713. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.0 | Meeting with GDB and K. Lattner, J. Feltman and O&B. | $550.00 | 1.0 | $550.00 | |
| 714. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.6 | Draft email to J. Santiago re: weekly updates. | $330.00 | 0.6 | $330.00 | |
| 715. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.4 | Instruct team to have AH reviews completed before meetings. | $770.00 | 1.4 | $770.00 | |
| 716. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.8 | Meeting at O&B re: GDB with J. Feltman. | $990.00 | 1.8 | $990.00 | |
| 717. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.8 | Prepare for GDB meeting. | $990.00 | 1.8 | $990.00 | |
| 718. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.8 | Schedule and coordinate AH meetings with FOMB staff. | $990.00 | 1.8 | $990.00 | |
| 719. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.9 | Meeting with Autoridad de Edificios Publicos, K. Lattner, J. Jacobson (phone). | $1,045.00 | 1.9 | $1,045.00 | |
| 720. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/14/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, K.Lattner | $440.00 | 0.8 | $440.00 | |
| 721. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 2.9 | Draft meeting memos and upload to TC. | $1,595.00 | 2.9 | $1,595.00 | |
| 722. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.4 | Email correspondence with T. Hudson re: PREPA. | $220.00 | 0.4 | $220.00 | |
| 723. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.7 | Meeting with Loteria Electronica. | $385.00 | 0.7 | $385.00 | |
| 724. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.3 | Liaise with O&B re: meeting attendees. | $165.00 | 0.3 | $165.00 | |
| 725. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.3 | Correspond with Oriental bank re: collecting bank statements. | $165.00 | 0.3 | $165.00 | |
| 726. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.3 | Address UPR duplicate query from J. Jacobson. | $165.00 | 0.3 | $165.00 | |
| 727. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 1.2 | Prepare for PREPA meeting (cont'd). | $660.00 | 1.2 | $660.00 | |
| 728. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 1.3 | Assist J. Feltman re: M. Tulla's queries re: UPR Pension Fund. | $715.00 | 1.3 | $715.00 | |
| 729. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 1.3 | Coordinate AH meetings for the week. | $715.00 | 1.3 | $715.00 | |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(October 1, 2018 through January 31, 2019)

**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 730. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 1.6 | Prepare for Fondo Seguro del Estado meeting. | $880.00 | 1.6 | $880.00 |
| 731. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.6 | Meeting M. Tulla, K. Williamson, J. Feltman, K. Lattner, J. Calderon, M. Lopez, A. Gittleman. | $330.00 | 0.6 | $330.00 |
| 732. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.6 | Review of Compania de Turismo email. | $330.00 | 0.6 | $330.00 |
| 733. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 1.9 | Meet with Fondo Seguro del Estado. | $1,045.00 | 1.9 | $1,045.00 |
| 734. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 2.4 | Prep for Dept. of Public Housing Meeting. | $1,320.00 | 2.4 | $1,320.00 |
| 735. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 2.6 | Meet with Dept. of Public Housing. | $1,430.00 | 2.6 | $1,430.00 |
| 736. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 1.3 | Coordinate AH meetings. | $715.00 | 1.3 | $715.00 |
| 737. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 1.4 | Prep for Loteria Tradicional meeting. | $770.00 | 1.4 | $770.00 |
| 738. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, J. Feltman, A. Gittleman, E. Hornung, J. Jacobson. | $385.00 | 0.7 | $385.00 |
| 739. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/16/2019 | 0.5 | Call w/ T. Hudson re: status update for Autoridad de Energia Electrica. | $275.00 | 0.5 | $275.00 |
| 740. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 0.3 | Draft email update to K. Lattner. | $165.00 | 0.3 | $165.00 |
| 741. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 0.4 | Draft email to Z. Saeed with update on top 30 AH meetings/follow ups. | $220.00 | 0.4 | $220.00 |
| 742. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 0.4 | Discuss meeting schedule for next week with J. Barber. | $220.00 | 0.4 | $220.00 |
| 743. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 0.9 | Meet with Loteria Tradicional. | $495.00 | 0.9 | $495.00 |
| 744. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 1.4 | Review Autoridad de Terrenos. | $770.00 | 1.4 | $770.00 |
| 745. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 1.4 | Prep for meeting with Autoridad de Desperdicios Solidos. | $770.00 | 1.4 | $770.00 |
| 746. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 1.4 | Draft memos of AH meetings held through 1/17 and upload to TC. | $770.00 | 1.4 | $770.00 |
| 747. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 1.8 | Meet with PREPA. | $990.00 | 1.8 | $990.00 |
| 748. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 2.3 | Prep agenda for PREPA meeting. | $1,265.00 | 2.3 | $1,265.00 |
| 749. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/18/2019 | 0.3 | Email S. Carlo and E. Hornung re BDE. | $165.00 | 0.3 | $165.00 |
| 750. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/18/2019 | 0.7 | Meet with Autoridad de Desperdicios Solidos. | $385.00 | 0.7 | $385.00 |
| 751. | Director | Ledwidge, Niall | $550.00 | 998 | Case Administration | 1/18/2019 | 4.0 | Travel from SJU > NYC. | $2,200.00 | 4.0 | $2,200.00 |
| 752. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.3 | Email/call with J. Jacobson re: schedules and travel. | $165.00 | 0.3 | $165.00 |
| 753. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, Z. Saeed. | $440.00 | 0.8 | $440.00 |
| 754. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/20/2019 | 1.2 | Draft memos of meetings held and upload to TC. | $660.00 | 1.2 | $660.00 |
| 755. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 2.8 | Review of FOMB inbox for top 30 AH responses. | $1,540.00 | 2.8 | $1,540.00 |
| 756. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 1.4 | Investigate sample testing methodology. | $770.00 | 1.4 | $770.00 |
| 757. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, K. Lattner, Z. Saeed. | $385.00 | 0.7 | $385.00 |
| 758. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with Z. Saeed and K. Lattner re: Sample testing approach. | $165.00 | 0.3 | $165.00 |
| 759. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with J. Kanto & K. Lattner. | $165.00 | 0.3 | $165.00 |
| 760. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/22/2019 | 1.5 | Follow up Review of Sistema de retiro. | $825.00 | 1.5 | $825.00 |
| 761. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/22/2019 | 1.8 | Follow up Review of COFINA. | $990.00 | 1.8 | $990.00 |
| 762. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/22/2019 | 1.8 | Follow up Review of Dept. of Labor and Human Resources. | $990.00 | 1.8 | $990.00 |
| 763. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 0.3 | Draft email and forward docs re: PREPA. | $165.00 | 0.3 | $165.00 |
| 764. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 1.6 | Update priority AH tracker through 1/23. | $880.00 | 1.6 | $880.00 |
| 765. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 2.9 | Address queries on draft report. | $1,595.00 | 2.9 | $1,595.00 |
| 766. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 2.4 | Review ERS/ JRS for identification of potential duplicates. | $1,320.00 | 2.4 | $1,320.00 |
| 767. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.2 | Meeting to discuss restriction testing with Z. Saeed, K. Lattner. | $110.00 | 0.2 | $110.00 |
| 768. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/24/2019 | 0.2 | Complete Hacienda access form. | $110.00 | 0.2 | $110.00 |
| 769. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/24/2019 | 0.4 | Draft follow up email to Dept. of Public Housing. | $220.00 | 0.4 | $220.00 |
| 770. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/24/2019 | 1.3 | Draft email with additional queries re ERS/ JRS. | $715.00 | 1.3 | $715.00 |
| 771. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/24/2019 | 1.6 | Oversee AH review process. | $880.00 | 1.6 | $880.00 |
| 772. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/24/2019 | 2.1 | Review JRS/ERS AH. | $1,155.00 | 2.1 | $1,155.00 |
| 773. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/24/2019 | 2.3 | Review Dept. Labour responses. | $1,265.00 | 2.3 | $1,265.00 |
| 774. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/25/2019 | 0.6 | Email PREPA retirement system following call. | $330.00 | 0.6 | $330.00 |
| 775. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/25/2019 | 0.7 | Review of Dept. of Labor response re: Unemployment Fund. | $385.00 | 0.7 | $385.00 |
| 776. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/25/2019 | 1.1 | Arrange and attend call with PREPA retirement system. | $605.00 | 1.1 | $605.00 |
| 777. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/25/2019 | 1.4 | Review PREPA retirement system. | $770.00 | 1.4 | $770.00 |
| 778. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/25/2019 | 2.1 | Prep sample testing request and Email to W. Nieves. | $1,155.00 | 2.1 | $1,155.00 |
| 779. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung, J. Jacobson, K. Lattner. | $440.00 | 0.8 | $440.00 |
| 780. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/28/2019 | 1.1 | Review BDE AH response. Email query to S. Carlo. | $605.00 | 1.1 | $605.00 |
| 781. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/28/2019 | 1.2 | Review inbox box for AH responses. | $660.00 | 1.2 | $660.00 |

21337897.1

Exhibit A-3
10/15/2019

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 782. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/28/2019 | 0.6 | Review PRIDCO response. | $330.00 | 0.6 | $330.00 |
| 783. | Director | Ledwidge, Niall | $550.00 | 998 | Case Administration | 1/28/2019 | 4.0 | Travel from NYC > SJU. | $2,200.00 | 4.0 | $2,200.00 |
| 784. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/29/2019 | 0.8 | Review PRIDCO GL transactions and selecting samples for testing. | $440.00 | 0.8 | $440.00 |
| 785. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/29/2019 | 0.8 | Instruct initial QC of AH in TC. | $440.00 | 0.8 | $440.00 |
| 786. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/29/2019 | 1.2 | Prep Table 7 for the report. | $660.00 | 1.2 | $660.00 |
| 787. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/29/2019 | 1.3 | Review initial results of AH QC. | $715.00 | 1.3 | $715.00 |
| 788. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/29/2019 | 1.7 | Send instructions to team of initial reviewers for AH QC. | $935.00 | 1.7 | $935.00 |
| 789. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/29/2019 | 3.2 | Meet with Hacienda and Review accounting systems with K. Lattner, A. Gittleman, Z. Saeed. | $1,760.00 | 3.2 | $1,760.00 |
| 790. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/30/2019 | 2.7 | Design enhanced QC process and recruit resources. | $1,485.00 | 2.7 | $1,485.00 |
| 791. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/30/2019 | 0.7 | Review retirement system response; draft response email. | $385.00 | 0.7 | $385.00 |
| 792. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/30/2019 | 6.3 | Meet with Hacienda and Review accounting systems with K. Lattner, A. Gittleman, Z. Saeed. | $3,465.00 | 6.3 | $3,465.00 |
| 793. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, J. Jacobson. | $165.00 | 0.3 | $165.00 |
| 794. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/31/2019 | 0.3 | Email Deloitte re: Hacienda Agency list. | $165.00 | 0.3 | $165.00 |
| 795. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/31/2019 | 1.2 | Follow up on QC process. | $660.00 | 1.2 | $660.00 |
| 796. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/31/2019 | 6.2 | Meet with Hacienda and Review accounting systems with Z. Saeed, K. Lattner, A. Gittleman. | $3,410.00 | 6.2 | $3,410.00 |
| 797. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.6 | Follow up Review of Corporacion de Industrias de Ciegos, Personas Mentalmente Retardadas y Otras Personas Incapacitadas. | $135.00 | 0.6 | $135.00 |
| 798. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 1.1 | Follow up Review of Comision Especial Conjunta de Fondos Legislativos. | $247.50 | 1.1 | $247.50 |
| 799. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 1.2 | Follow up Review of Autoridad de Transporte Maritimo. | $270.00 | 1.2 | $270.00 |
| 800. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.7 | Follow up review of Oficina Procurador General. | $382.50 | 1.7 | $382.50 |
| 801. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.9 | Follow up review of Instituto de Estadisticas. | $427.50 | 1.9 | $427.50 |
| 802. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/9/2019 | 2.9 | Follow up review of Universidad de Puerto Rico. | $652.50 | 2.9 | $652.50 |
| 803. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/14/2019 | 2.8 | Follow up review of Corporacion Fondo Seguro Estado. | $630.00 | 2.8 | $630.00 |
| 804. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/16/2019 | 1.9 | Follow up review of Autoridad para el Financiamiento de la Vivienda. | $427.50 | 1.9 | $427.50 |
| 805. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/23/2019 | 1.6 | Follow up review of Departamento Trabajo y Recursos Humanos. | $360.00 | 1.6 | $360.00 |
| 806. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.6 | Reconcile TC with AH Response Templates for Corporacion Fondo Seguro Estado. | $135.00 | 0.6 | $135.00 |
| 807. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.8 | Follow up review of Compania de Fomento Industrial. | $180.00 | 0.8 | $180.00 |
| 808. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 1.8 | Reconcile TC account balances for Universidad de Puerto Rico. | $405.00 | 1.8 | $405.00 |
| 809. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 1.2 | Reconcile TC account balances for Departamento Trabajo y Recursos Humanos. | $270.00 | 1.2 | $270.00 |
| 810. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 1.3 | Reconcile TC account balances for Compania de Fomento Industrial. | $292.50 | 1.3 | $292.50 |
| 811. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.5 | Reconcile TC account balances for Oficina de etica Gubernamental. | $112.50 | 0.5 | $112.50 |
| 812. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.6 | Reconcile new response template from Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura to TC. | $135.00 | 0.6 | $135.00 |
| 813. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.4 | Reconcile TC account balances for Administracion de Servicios Medicos. | $90.00 | 0.4 | $90.00 |
| 814. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.4 | Reconcile TC account balances for Fideicomiso Institucional de la Guardia Nacional. | $90.00 | 0.4 | $90.00 |
| 815. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.3 | Reconcile TC account balances for Centro de Recaudacion de Ingresos Municipales. | $67.50 | 0.3 | $67.50 |
| 816. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 1.1 | Reconcile TC account balances for Autoridad para el Financiamiento de la Infraestructura. | $247.50 | 1.1 | $247.50 |
| 817. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.8 | Reconcile TC account balances for Banco Gubernamental de Fomento para Puerto Rico. | $180.00 | 0.8 | $180.00 |
| 818. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.9 | Reconcile TC account balances for Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura. | $202.50 | 0.9 | $202.50 |
| 819. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.3 | Reconcile TC account balances for Autoridad Metropolitana de Autobuses. | $67.50 | 0.3 | $67.50 |
| 820. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.3 | Reconcile TC account balances for Departamento de la Familia. | $67.50 | 0.3 | $67.50 |
| 821. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.3 | Reconcile TC account balances for Departamento de Educacion. | $67.50 | 0.3 | $67.50 |
| 822. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.4 | Reconcile TC account balances for Consejo de Educacion. | $90.00 | 0.4 | $90.00 |
| 823. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.4 | Reconcile TC account balances for Corporacion para la Difusion Publica. | $90.00 | 0.4 | $90.00 |
| 824. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.4 | Reconcile TC account balances for Compania para el Desarrollo Integral de la Peninsula de Cantera. | $90.00 | 0.4 | $90.00 |
| 825. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 1.6 | Research COFINA debt yields on Bloomberg. | $360.00 | 1.6 | $360.00 |
| 826. | Analyst | Macmaster, Griffin | $225.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson, B. Klyman, J. Kanto re: training on updating process tracker in TC. | $112.50 | 0.5 | $112.50 |
| 827. | Analyst | Macmaster, Griffin | $225.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.5 | Call with J. Kanto re: updating process tracker in TC. | $112.50 | 0.5 | $112.50 |
| 828. | Analyst | Macmaster, Griffin | $225.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.3 | Discussion with J.Jacobson, J. Kanto, B. Klyman re: Updating Process Tracker in TC. | $67.50 | 0.3 | $67.50 |
| 829. | Analyst | Macmaster, Griffin | $225.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.2 | Call with B. Klyman, J. Jacobson, J. Kanto re: TC document updates. | $45.00 | 0.2 | $45.00 |
| 830. | Analyst | Macmaster, Griffin | $225.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.5 | Call with B. Klyman, J. Jacobson, J. Kanto re: TC document updates (cont'd). | $112.50 | 0.5 | $112.50 |
| 831. | Analyst | Macmaster, Griffin | $225.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.6 | Call with J. Kanto re: Matching GL/TB Accounts to AH Response Excel Templates. | $135.00 | 0.6 | $135.00 |
| 832. | Analyst | Macmaster, Griffin | $225.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.8 | Call with J. Kanto re: AH Process summary updates. | $180.00 | 0.8 | $180.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 833 | Analyst | Macmaster, Griffin | $225.00 | 999 | Case Status & Strategy | 1/24/2019 | 0.3 | Call with J. Jacobson to review updates needed in TC (Priority Categories). | $67.50 | 0.3 | $67.50 | |
| 834 | Analyst | Macmaster, Griffin | $225.00 | 202 | Financial Institution Requests | 1/28/2019 | 2.7 | Create index of FI Account Statements. | $607.50 | 2.7 | $607.50 | |
| 835 | Analyst | Macmaster, Griffin | $225.00 | 202 | Financial Institution Requests | 1/28/2019 | 2.9 | Create index of FI Account Statements (cont'd). | $652.50 | 2.9 | $652.50 | |
| 836 | Analyst | Macmaster, Griffin | $225.00 | 202 | Financial Institution Requests | 1/28/2019 | 2.9 | Perform QC of FI Account Statements. | $652.50 | 2.9 | $652.50 | |
| 837 | Analyst | Macmaster, Griffin | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 1.3 | Perform QC of TC account balances for Autoridad para el Financiamiento de la Vivienda. | $292.50 | 1.3 | $292.50 | |
| 838 | Analyst | Macmaster, Griffin | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 1.9 | Perform QC of TC account balances for priority account holders. | $427.50 | 1.9 | $427.50 | |
| 839 | Analyst | Macmaster, Griffin | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.8 | Perform QC for AH 00068, 00087, 00101, 00138, 00175. | $630.00 | 2.8 | $630.00 | |
| 840 | Analyst | Macmaster, Griffin | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.8 | Research COFINA debt yields on Bloomberg. | $180.00 | 0.8 | $180.00 | |
| 841 | Analyst | Macmaster, Griffin | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 1.2 | Perform QC of TC account balances to ensure accuracy. | $270.00 | 1.2 | $270.00 | |
| 842 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/1/2019 | 0.5 | Final review of Oficina Gobernador. | $212.50 | 0.5 | $212.50 | |
| 843 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/1/2019 | 1.1 | Final review of Comision Industrial. | $467.50 | 1.1 | $467.50 | |
| 844 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/2/2019 | 0.2 | Final review of Oficina de Asuntos de la Juventud. | $85.00 | 0.2 | $85.00 | |
| 845 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.1 | Final review of Oficina Independiente Proteccion al Consumidor. | $467.50 | 1.1 | $467.50 | |
| 846 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.2 | Final review of Departamento de Seguridad Publica. | $510.00 | 1.2 | $510.00 | |
| 847 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/3/2019 | 1.1 | Final review of Negociado Cuerpo de Emergencias Medicas. | $467.50 | 1.1 | $467.50 | |
| 848 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/3/2019 | 1.2 | Final review of Panel sobre el Fiscal Especial Independiente. | $510.00 | 1.2 | $510.00 | |
| 849 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/4/2019 | 1.9 | Final review of Oficina de Servicios con Antelacion al Juicio. | $807.50 | 1.9 | $807.50 | |
| 850 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/4/2019 | 0.9 | Final review of Superintendencia Capitolio. | $382.50 | 0.9 | $382.50 | |
| 851 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/4/2019 | 0.5 | Final review of Corporacion de las Artes Escenico-Musicales de Puerto Rico. | $212.50 | 0.5 | $212.50 | |
| 852 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/4/2019 | 0.1 | Final review of Comision Industrial. | $42.50 | 0.1 | $42.50 | |
| 853 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/4/2019 | 0.2 | Final review of Secretaria de la Gobernacion. | $85.00 | 0.2 | $85.00 | |
| 854 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/5/2019 | 0.3 | Final review of Oficina Asuntos Seguridad Publica. | $127.50 | 0.3 | $127.50 | |
| 855 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/7/2019 | 1.7 | Initial review of Administracion de Sustento de Menores. | $722.50 | 1.7 | $722.50 | |
| 856 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/8/2019 | 0.3 | Initial review of Comision Conjunta Sobre Informes Especiales Contralor. | $127.50 | 0.3 | $127.50 | |
| 857 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/8/2019 | 0.5 | Final review of Administracion Sistema de Retiro de la Judicatura. | $212.50 | 0.5 | $212.50 | |
| 858 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.6 | Initial review of Administracion para el Cuidado y Desarrollo Integral de la Ninez. | $680.00 | 1.6 | $680.00 | |
| 859 | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/22/2019 | 2.7 | Follow up review of Administracion para el Desarrollo de Empresas Agropecuarias. | $1,147.50 | 2.7 | $1,147.50 | |
| 860 | Vice President | Patterson, Nicole | $425.00 | 601 | Priority AH Review Process | 1/18/2019 | 0.3 | Review UPR with J. Jacobson. | $127.50 | 0.3 | $127.50 | |
| 861 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/4/2019 | 2.4 | Initial review of Oficina de etica Gubernamental. | $1,320.00 | 2.4 | $1,320.00 | |
| 862 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/4/2019 | 1.3 | Onboarding training call with J. Jacobson. | $715.00 | 1.3 | $715.00 | |
| 863 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/5/2019 | 0.9 | Initial review of Departamento de Recreación y Deportes. | $495.00 | 0.9 | $495.00 | |
| 864 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/6/2019 | 1.3 | Initial review of Oficina Contralor. | $715.00 | 1.3 | $715.00 | |
| 865 | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/7/2019 | 0.5 | Call with J. Jacobson, K. Lattner, N. Ledwidge re: AH Reviews. | $275.00 | 0.5 | $275.00 | |
| 866 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/7/2019 | 2.0 | Final review of Junta de Supervision y Administracion Financiera, Autoridad para las Alianzas Publico Privadas. | $1,100.00 | 2.0 | $1,100.00 | |
| 867 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/7/2019 | 2.3 | Initial review of Centro de Recaudacion de Ingresos Municipales. | $1,265.00 | 2.3 | $1,265.00 | |
| 868 | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/8/2019 | 1.9 | Review of UPR's accounts, analysis of their responses. | $1,045.00 | 1.9 | $1,045.00 | |
| 869 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.6 | Initial review of Loteria Tradicional. | $880.00 | 1.6 | $880.00 | |
| 870 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 2.0 | Final review of Autoridad de Transporte Integrado. | $1,100.00 | 2.0 | $1,100.00 | |
| 871 | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 2.6 | Formulate agenda for UPR meeting; summarize findings and prep questions. | $1,430.00 | 2.6 | $1,430.00 | |
| 872 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/9/2019 | 0.3 | Status call re: UPR with K. Lattner, N. Ledwidge, J. Jacobson. | $165.00 | 0.3 | $165.00 | |
| 873 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/9/2019 | 2.0 | Final review of Instituto de Ciencias Forenses. | $1,100.00 | 2.0 | $1,100.00 | |
| 874 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/9/2019 | 2.4 | Final review of Oficina Estatal de Politica Publica Energetica. | $1,320.00 | 2.4 | $1,320.00 | |
| 875 | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/10/2019 | 1.3 | Meet with UPR, J. Jacobson, A. Gittleman. | $715.00 | 1.3 | $715.00 | |
| 876 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/10/2019 | 1.8 | Final review of Corporacion para la Difusion Publica. | $990.00 | 1.8 | $990.00 | |
| 877 | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson. | $440.00 | 0.8 | $440.00 | |
| 878 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/11/2019 | 2.1 | Final review of Fideicomiso Perpetuo para las Comunidades Especiales, Administracion de Servicios de Salud Mental y Contra la Adiccion. | $1,155.00 | 2.1 | $1,155.00 | |
| 879 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/14/2019 | 0.9 | Final review of Oficina Procurador Ciudadano, Court of Appeals, Junta Apelacion sobre Construcciones y Lotificaciones. | $495.00 | 0.9 | $495.00 | |
| 880 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/14/2019 | 1.1 | Final review of Agencia Estatal para el Manejo de Emergencias y Administracion de Desastres. | $605.00 | 1.1 | $605.00 | |
| 881 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/14/2019 | 1.1 | Final review of Administracion Desarrollo Laboral, Oficina Administracion Tribunales. | $605.00 | 1.1 | $605.00 | |
| 882 | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/14/2019 | 1.7 | Final review of Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros, Administracion de la Industria y el Deporte Hipico. | $935.00 | 1.7 | $935.00 | |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(October 1, 2018 through January 31, 2019)

**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 883. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 2.2 | Top 30 account holder status review (cont'd). | $1,210.00 | 2.2 | $1,210.00 |
| 884. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 1.9 | Top 30 account holder status review. | $1,045.00 | 1.9 | $1,045.00 |
| 885. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call K. Lattner, J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. | $385.00 | 0.7 | $385.00 |
| 886. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/16/2019 | 1.8 | Final review of Oficina Estatal de Conservacion Historica. | $990.00 | 1.8 | $990.00 |
| 887. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/16/2019 | 2.0 | Final review of Departamento de Agricultura. | $1,100.00 | 2.0 | $1,100.00 |
| 888. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/17/2019 | 1.3 | Final review of PREPA Retirement System (cont'd). | $715.00 | 1.3 | $715.00 |
| 889. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/17/2019 | 2.8 | Final review of PREPA Retirement System. | $1,540.00 | 2.8 | $1,540.00 |
| 890. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge. | $440.00 | 0.8 | $440.00 |
| 891. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/21/2019 | 2.1 | Prep for meeting with Cancer Center of UPR. | $1,155.00 | 2.1 | $1,155.00 |
| 892. | Director | Saeed, Zain | $550.00 | 998 | Case Administration | 1/21/2019 | 4.1 | Travel from EWR > SJU. | $2,255.00 | 4.1 | $2,255.00 |
| 893. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 1.4 | Prep for meeting with Land Management and Desarrollo de Empresas Agropecuarias. | $770.00 | 1.4 | $770.00 |
| 894. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 1.4 | Prep for meeting with Department of Families. | $770.00 | 1.4 | $770.00 |
| 895. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 2.0 | Meet with Cancer Center of UPR. | $1,100.00 | 2.0 | $1,100.00 |
| 896. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 2.1 | Meet with Department of Families. | $1,155.00 | 2.1 | $1,155.00 |
| 897. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 2.2 | Draft follow up letter to Cancer Center and Department of Families. | $1,210.00 | 2.2 | $1,210.00 |
| 898. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 2.3 | Prep for meeting with Land Management and Desarrollo de Empresas Agropecuarias (cont'd). | $1,265.00 | 2.3 | $1,265.00 |
| 899. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner. | $385.00 | 0.7 | $385.00 |
| 900. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with N. Ledwidge and K. Lattner re: Sample testing approach. | $165.00 | 0.3 | $165.00 |
| 901. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 2.3 | Meeting w. Auto de Tierras. | $1,265.00 | 2.3 | $1,265.00 |
| 902. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 2.3 | Meeting with Desarrollo de Empresas Agropecuarias. | $1,265.00 | 2.3 | $1,265.00 |
| 903. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.2 | Meeting to discuss restriction testing with N. Ledwidge, K. Lattner. | $110.00 | 0.2 | $110.00 |
| 904. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/24/2019 | 1.8 | Review of Hacienda accounts to prepare for meeting the following week. | $990.00 | 1.8 | $990.00 |
| 905. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/25/2019 | 1.9 | Prep for meeting with Hacienda. | $1,045.00 | 1.9 | $1,045.00 |
| 906. | Director | Saeed, Zain | $550.00 | 998 | Case Administration | 1/25/2019 | 4.1 | Travel from SJU > EWR. | $2,255.00 | 4.1 | $2,255.00 |
| 907. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $440.00 | 0.8 | $440.00 |
| 908. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/28/2019 | 2.7 | Preparation for meeting with Hacienda (cont'd). | $1,485.00 | 2.7 | $1,485.00 |
| 909. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/28/2019 | 2.1 | Prep for meeting with Hacienda (cont'd). | $1,155.00 | 2.1 | $1,155.00 |
| 910. | Director | Saeed, Zain | $550.00 | 998 | Case Administration | 1/28/2019 | 4.5 | Travel from EWR > SJU. | $2,475.00 | 4.5 | $2,475.00 |
| 911. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/28/2019 | 0.7 | Internal call with A. Gittleman, J. Feltman, E. Hornung, J. Jacobson. | $385.00 | 0.7 | $385.00 |
| 912. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/29/2019 | 3.2 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, A. Gittleman. | $1,760.00 | 3.2 | $1,760.00 |
| 913. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/30/2019 | 6.3 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, A. Gittleman. | $3,465.00 | 6.3 | $3,465.00 |
| 914. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/30/2019 | 2.1 | Summarize meeting with Hacienda and upload notes to TC. | $1,155.00 | 2.1 | $1,155.00 |
| 915. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/30/2019 | 2.6 | Review of last two days worth of Hacienda meetings and compiling notes to share with the team. | $1,430.00 | 2.6 | $1,430.00 |
| 916. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson. | $165.00 | 0.3 | $165.00 |
| 917. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/31/2019 | 2.2 | Analyze data provided by Hacienda. | $1,210.00 | 2.2 | $1,210.00 |
| 918. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/31/2019 | 2.6 | Analysis of data provided by Hacienda. | $1,430.00 | 2.6 | $1,430.00 |
| 919. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/31/2019 | 6.2 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, A. Gittleman. | $3,410.00 | 6.2 | $3,410.00 |
| 920. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.3 | Discuss meeting request tasks w/ E. Hornung. | $118.50 | 0.3 | $118.50 |
| 921. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/2/2019 | 2.4 | Format and prepare FI meeting template. | $948.00 | 2.4 | $948.00 |
| 922. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/2/2019 | 2.6 | Draft and send expedited meeting requests to FIs for information received through 1/2. | $1,027.00 | 2.6 | $1,027.00 |
| 923. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/2/2019 | 2.9 | Draft and send expedited meeting requests to FIs for information received through 1/2 (cont'd). | $1,145.50 | 2.9 | $1,145.50 |
| 924. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/3/2019 | 1.7 | Draft and send expedited meeting requests to FIs (cont'd). | $671.50 | 1.7 | $671.50 |
| 925. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/3/2019 | 1.9 | Review consent letters at issue and resend to FIs. | $750.50 | 1.9 | $750.50 |
| 926. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/3/2019 | 2.1 | Draft and send expedited meeting requests to FIs for information received through 1/3. | $829.50 | 2.1 | $829.50 |
| 927. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/3/2019 | 2.5 | Review access letters at issue and resend to FIs. | $987.50 | 2.5 | $987.50 |
| 928. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/4/2019 | 2.3 | Create FI meeting consent templates for FI meeting preparation. | $908.50 | 2.3 | $908.50 |
| 929. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/4/2019 | 2.6 | Create FI meeting consent templates for FI meeting preparation (cont'd). | $1,027.00 | 2.6 | $1,027.00 |
| 930. | Senior Associate | Tocci, Dom | $395.00 | 998 | Case Administration | 1/6/2019 | 6.9 | Travel from NYC > SJU. | $2,725.50 | 6.9 | $2,725.50 |
| 931. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/7/2019 | 2.9 | Create FI meeting consent templates for FI meeting preparation on 1/8 (cont'd). | $1,145.50 | 2.9 | $1,145.50 |
| 932. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/7/2019 | 0.2 | Call with E. Hornung, J. Jacobson re: FI Letters/Process. | $79.00 | 0.2 | $79.00 |
| 933. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/7/2019 | 0.7 | Review BNY production with FOMB staff. | $276.50 | 0.7 | $276.50 |
| 934. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/7/2019 | 1.9 | Review BNY production and correspond with bank. | $750.50 | 1.9 | $750.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 935. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/7/2019 | 2.1 | Create FI meeting consent templates for FI meeting preparation on 1/8. | $829.50 | 2.1 | $829.50 |
| 936. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.3 | Call with E. Hornung, A. Gittleman, J. Jacobson re: Follow-up FI Process. | $118.50 | 0.3 | $118.50 |
| 937. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/8/2019 | 1.9 | BNY Mellon production review and reconciliation (cont'd). | $750.50 | 1.9 | $750.50 |
| 938. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.7 | Review of Oriental Bank production. | $276.50 | 0.7 | $276.50 |
| 939. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/8/2019 | 1.2 | Review of UMB production. | $474.00 | 1.2 | $474.00 |
| 940. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.8 | Draft and send expedited meeting requests to FIs. | $316.00 | 0.8 | $316.00 |
| 941. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/8/2019 | 2.1 | BNY Mellon production review and reconciliation. | $829.50 | 2.1 | $829.50 |
| 942. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/8/2019 | 2.2 | Retrieve recently received consent letters, draft and send access letters to FIs. | $869.00 | 2.2 | $869.00 |
| 943. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/8/2019 | 2.8 | Summarize BNY Mellon production review. | $1,106.00 | 2.8 | $1,106.00 |
| 944. | Senior Associate | Tocci, Dom | $395.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with N. Ledwidge, J. Feltman, J. Jacobson, K. Lattner, A. Gittleman. | $316.00 | 0.8 | $316.00 |
| 945. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/9/2019 | 0.4 | Call w/ Citibank regarding access. | $158.00 | 0.4 | $158.00 |
| 946. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/9/2019 | 0.7 | Prepare for BCOOP call and review documents and tracker. | $276.50 | 0.7 | $276.50 |
| 947. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/9/2019 | 0.7 | Call w/Popular regarding access. | $276.50 | 0.7 | $276.50 |
| 948. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/9/2019 | 0.8 | Attend meeting with Oriental Bank and J. Jacobson. | $316.00 | 0.8 | $316.00 |
| 949. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/9/2019 | 1.9 | Update FI Progress tracker. | $750.50 | 1.9 | $750.50 |
| 950. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/9/2019 | 2.2 | Review and download BGF accounts information on BPPR Web cash. | $869.00 | 2.2 | $869.00 |
| 951. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/9/2019 | 2.8 | Review and reconcile Oriental Bank production. | $1,106.00 | 2.8 | $1,106.00 |
| 952. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/9/2019 | 2.9 | Review and reconcile Oriental Bank production (cont'd). | $1,145.50 | 2.9 | $1,145.50 |
| 953. | Senior Associate | Tocci, Dom | $395.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.4 | Call w/ K.Lattner on DP progress update. | $158.00 | 0.4 | $158.00 |
| 954. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/10/2019 | 0.1 | Invesco call w/ J. Jacobson. | $39.50 | 0.1 | $39.50 |
| 955. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/10/2019 | 0.6 | Review Invesco documents ahead of meeting. | $237.00 | 0.6 | $237.00 |
| 956. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/10/2019 | 0.6 | Contact Ruben (Popular) with follow-up on Web Cash issues. | $237.00 | 0.6 | $237.00 |
| 957. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/10/2019 | 0.8 | Draft email re: update on FI progress. | $316.00 | 0.8 | $316.00 |
| 958. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/10/2019 | 1.3 | Review web cash and contact Ruben (Popular) with  additional information. | $513.50 | 1.3 | $513.50 |
| 959. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/10/2019 | 1.9 | Retrieve consent letters received through 1/10. | $750.50 | 1.9 | $750.50 |
| 960. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/10/2019 | 1.9 | Update FI Progress tracker for completeness. | $750.50 | 1.9 | $750.50 |
| 961. | Senior Associate | Tocci, Dom | $395.00 | 998 | Case Administration | 1/11/2019 | 8.2 | Travel from SJU > NYC. | $3,239.00 | 8.2 | $3,239.00 |
| 962. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/11/2019 | 1.6 | Retrieve additional received consent letters, draft access letters. | $632.00 | 1.6 | $632.00 |
| 963. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/11/2019 | 1.1 | Update DP progress on FI information received through 1/11. | $434.50 | 1.1 | $434.50 |
| 964. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/14/2019 | 0.7 | Prepare for Citi call, review documents. | $276.50 | 0.7 | $276.50 |
| 965. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/14/2019 | 0.9 | Review BPPR Web Cash accounts and email to resolve issues. | $355.50 | 0.9 | $355.50 |
| 966. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/14/2019 | 1.5 | Retrieve additional received consent letters, draft and send access letters to FIs for info received through 1/14. | $592.50 | 1.5 | $592.50 |
| 967. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/14/2019 | 1.8 | Review FI information received through 1/14. | $711.00 | 1.8 | $711.00 |
| 968. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/14/2019 | 2.5 | Send follow-up requests to FI for information received through 1/14. | $987.50 | 2.5 | $987.50 |
| 969. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/14/2019 | 0.4 | Review reply regarding FI information access and subsequent email correspondence. | $158.00 | 0.4 | $158.00 |
| 970. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/14/2019 | 0.2 | Call with Citibank regarding access. | $79.00 | 0.2 | $79.00 |
| 971. | Senior Associate | Tocci, Dom | $395.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.8 | Internal status call with K. Lattner, J. Feltman, E. Hornung, J. Jacobson. | $316.00 | 0.8 | $316.00 |
| 972. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/15/2019 | 1.1 | Review new FI info received through 1/15, update account summary and reconcile balances. | $434.50 | 1.1 | $434.50 |
| 973. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/15/2019 | 0.5 | Review new FI info received through 1/15, update account summary. | $197.50 | 0.5 | $197.50 |
| 974. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/15/2019 | 1.6 | Update account summaries for new FI info received. | $632.00 | 1.6 | $632.00 |
| 975. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/15/2019 | 2.8 | Reconcile balances with AH reported accounts for information received through 1/15. | $1,106.00 | 2.8 | $1,106.00 |
| 976. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/16/2019 | 1.6 | Review FI info received through 1/16. | $632.00 | 1.6 | $632.00 |
| 977. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/16/2019 | 1.8 | Update account summaries received through 1/16. | $711.00 | 1.8 | $711.00 |
| 978. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/16/2019 | 2.0 | Reconcile balances with AH reported accounts for information received through 1/16. | $790.00 | 2.0 | $790.00 |
| 979. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/16/2019 | 2.3 | Download Popular statements, began draft of account statement information, summarize balances. | $908.50 | 2.3 | $908.50 |
| 980. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/16/2019 | 0.6 | Extract/summarize FI account balance information. | $237.00 | 0.6 | $237.00 |
| 981. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/17/2019 | 0.9 | Review inbox for FI related responses through 1/17. | $355.50 | 0.9 | $355.50 |
| 982. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/17/2019 | 1.9 | Extract FI account balance information received through 1/17 (cont'd). | $750.50 | 1.9 | $750.50 |
| 983. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/17/2019 | 2.1 | Extract FI account balance information received through 1/17. | $829.50 | 2.1 | $829.50 |
| 984. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/17/2019 | 2.8 | Summarize FI account balance information received through 1/17 (cont'd). | $1,106.00 | 2.8 | $1,106.00 |
| 985. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/17/2019 | 2.9 | Summarize FI account balance information received through 1/17. | $1,145.50 | 2.9 | $1,145.50 |
| 986. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/18/2019 | 1.1 | Review FI info received through 1/18. | $434.50 | 1.1 | $434.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 987. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/18/2019 | 1.7 | Extract/summarize Popular account balance information. | $671.50 | 1.7 | $671.50 |
| 988. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/18/2019 | 1.8 | Summarize new FI account balance information received through 1/18. | $711.00 | 1.8 | $711.00 |
| 989. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/18/2019 | 2.9 | Extract new FI account balance information received through 1/18. | $1,145.50 | 2.9 | $1,145.50 |
| 990. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/20/2019 | 2.7 | Summarize new FI account balance information received through 1/20. | $1,066.50 | 2.7 | $1,066.50 |
| 991. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/20/2019 | 2.9 | Extract new FI account balance information received through 1/20. | $1,145.50 | 2.9 | $1,145.50 |
| 992. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/22/2019 | 1.2 | Discuss access to bank statements with FIs. Send follow-up emails to FIs for outstanding account information. | $474.00 | 1.2 | $474.00 |
| 993. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/22/2019 | 1.8 | Draft and send follow-up account statement requests to FIs. | $711.00 | 1.8 | $711.00 |
| 994. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/22/2019 | 2.7 | Perform QC of FI statements for Hacienda accounts. | $1,066.50 | 2.7 | $1,066.50 |
| 995. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/22/2019 | 2.8 | Send follow-up requests to FI for additional account statements and review responses. | $1,106.00 | 2.8 | $1,106.00 |
| 996. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/22/2019 | 2.9 | Review consent/access letters at issue and resend to FIs that haven't responded. | $1,145.50 | 2.9 | $1,145.50 |
| 997. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/23/2019 | 0.8 | Retrieve consent letters received through 1/23. | $316.00 | 0.8 | $316.00 |
| 998. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/23/2019 | 2.6 | Retrieve and consent letter received through 1/23. | $1,027.00 | 2.6 | $1,027.00 |
| 999. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/23/2019 | 2.5 | Review all GL & TB received from AHs. | $987.50 | 2.5 | $987.50 |
| 1000. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/23/2019 | 0.2 | Discuss general ledgers & trial balances w/ N. Ledwidge. | $79.00 | 0.2 | $79.00 |
| 1001. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/23/2019 | 0.6 | Quantify all GL and TB information received for report. | $237.00 | 0.6 | $237.00 |
| 1002. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/24/2019 | 0.4 | Summarize new FI account balances for information received through 1/24. | $158.00 | 0.4 | $158.00 |
| 1003. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/24/2019 | 1.1 | Review general ledger & trial balance information received through 1/24. | $434.50 | 1.1 | $434.50 |
| 1004. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/24/2019 | 1.4 | Map bank balance with general ledger and trial balance for AHs. | $553.00 | 1.4 | $553.00 |
| 1005. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/24/2019 | 2.9 | Create file to track if GL or TB was received from AH. | $1,145.50 | 2.9 | $1,145.50 |
| 1006. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/25/2019 | 2.6 | Create file to track if GL or TB was received from AH (cont'd). | $1,027.00 | 2.6 | $1,027.00 |
| 1007. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/25/2019 | 2.8 | Extract new FI account balance for information received through 1/25. | $1,106.00 | 2.8 | $1,106.00 |
| 1008. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/25/2019 | 2.9 | Summarize new FI account balance for information received through 1/25. | $1,145.50 | 2.9 | $1,145.50 |
| 1009. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/25/2019 | 1.4 | Edit GL / TB tracker to incorporate new response through 1/25. | $553.00 | 1.4 | $553.00 |
| 1010. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/28/2019 | 2.6 | Review outstanding accounts, search for additional bank statements, prepare for phone calls. | $1,027.00 | 2.6 | $1,027.00 |
| 1011. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/28/2019 | 2.7 | Draft email correspondence w/ FIs to expedite final requests. | $1,066.50 | 2.7 | $1,066.50 |
| 1012. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/28/2019 | 1.9 | Call FIs and send follow-up emails requesting additional account statements. | $750.50 | 1.9 | $750.50 |
| 1013. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/28/2019 | 2.2 | Call FIs and send follow-up emails requesting additional account statements (cont'd). | $869.00 | 2.2 | $869.00 |
| 1014. | Senior Associate | Tocci, Dom | $395.00 | 998 | Case Administration | 1/29/2019 | 0.9 | Review / QC draft report. | $355.50 | 0.9 | $355.50 |
| 1015. | Senior Associate | Tocci, Dom | $395.00 | 998 | Case Administration | 1/30/2019 | 1.3 | Review / QC PriorityDB file that feeds into the report. | $513.50 | 1.3 | $513.50 |
| 1016. | Senior Associate | Tocci, Dom | $395.00 | 998 | Case Administration | 1/30/2019 | 1.3 | Review / QC report tables. | $513.50 | 1.3 | $513.50 |
| 1017. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.4 | Review / QC FI accounts with information provided by AH. | $948.00 | 2.4 | $948.00 |
| 1018. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/31/2019 | 1.8 | Review/download supporting data for AH holdings. | $711.00 | 1.8 | $711.00 |

| | Task Totals | | | | 1352.0 | | | | $629,553.50 | 1352.0 | $629,553.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reduction: | | | | | | | | | | $313,166.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit B: Non-Compensable Billing Activities**

| | Timekeeper Detail | | | Billing Detail | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 1. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/9/2018 | 0.5 | Perform case administation tasks re: time detail. | $325.00 | 0.5 | $325.00 |
| 2. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/12/2018 | 0.5 | Case administration tasks re: time entry, review. | $325.00 | 0.5 | $325.00 |
| 3. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/15/2018 | 0.4 | Case administration tasks re: weekly time detail. | $260.00 | 0.4 | $260.00 |
| 4. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/19/2018 | 0.5 | Case administration tasks re: weekly time detail. | $325.00 | 0.5 | $325.00 |
| 5. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/26/2018 | 0.2 | Case administration tasks re: weekly time detail. | $130.00 | 0.2 | $130.00 |
| 6. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/29/2018 | 0.5 | Various case administration tasks re: time detail. | $325.00 | 0.5 | $325.00 |
| 7. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/7/2018 | 0.5 | Prepare time detail for December Fee Statement for week of 12/2. | $325.00 | 0.5 | $325.00 |
| 8. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/14/2018 | 0.5 | Prepare time detail for December Fee Statement for week of 12/9. | $325.00 | 0.5 | $325.00 |
| 9. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/17/2018 | 0.7 | Prepare expense detail for December Fee Statement for week of 12/9. | $455.00 | 0.7 | $455.00 |
| 10. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/19/2018 | 0.5 | Prepare time detail for December Fee Statement for week of 12/16. | $325.00 | 0.5 | $325.00 |
| 11. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/20/2018 | 0.5 | Prepare expense detail for December Fee Statement for week of 12/16. | $325.00 | 0.5 | $325.00 |
| 12. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/24/2018 | 1.0 | Prepare time detail for December Fee Statement for week of 12/23. | $650.00 | 1.0 | $650.00 |
| 13. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/30/2018 | 0.5 | Prepare time detail for December Fee Statement for week of 12/30. | $325.00 | 0.5 | $325.00 |
| 14. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/2/2019 | 0.5 | Prepare time detail for December Fee Statement. | $325.00 | 0.5 | $325.00 |
| 15. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/4/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/4. | $325.00 | 0.5 | $325.00 |
| 16. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/7/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/7. | $325.00 | 0.5 | $325.00 |
| 17. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/10/2019 | 0.1 | Prepare time detail for January Fee Statement through 1/10. | $65.00 | 0.1 | $65.00 |
| 18. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/11/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/11. | $325.00 | 0.5 | $325.00 |
| 19^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Calls re: scheduling and time entries; prep for meeting at GDB. | $650.00 | 1.0 | $650.00 |
| 20. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/16/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/16. | $325.00 | 0.5 | $325.00 |
| 21. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/18/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/18. | $325.00 | 0.5 | $325.00 |
| 22. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/22/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/22. | $325.00 | 0.5 | $325.00 |
| 23. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/25/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/25. | $325.00 | 0.5 | $325.00 |
| 24. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/29/2019 | 1.5 | Prepare expense detail for January Fee Statement through 1/22. | $975.00 | 1.5 | $975.00 |
| 25. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/30/2019 | 0.5 | Prepare expense detail for January Fee Statement through 1/30. | $325.00 | 0.5 | $325.00 |
| 26. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/31/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/31. | $325.00 | 0.5 | $325.00 |
| 27. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/19/2018 | 0.5 | Title III billing call w/ C. Garcia-Benitez, E. Hornung, K. Lattner. | $325.00 | 0.5 | $325.00 |
| 28. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/18/2018 | 1.2 | Prep for call with team to discuss billing.  Review of billing invoices and provide comments. | $780.00 | 1.2 | $780.00 |
| 29. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 11/5/2018 | 1.2 | Various case administration tasks re: time detail. | $510.00 | 1.2 | $510.00 |
| 30. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 11/9/2018 | 2.6 | Case administration tasks re: invoicing and time detail. | $1,105.00 | 2.6 | $1,105.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit B: Non-Compensable Billing Activities**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 11/18/2018 | 0.5 | Perform case administation tasks re: invoicing. | $212.50 | 0.5 | $212.50 |
| 32. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/19/2018 | 0.5 | Title III billing call w/ C. Garcia-Benitez, A. Gittleman, K. Lattner. | $212.50 | 0.5 | $212.50 |
| 33. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 11/30/2018 | 0.5 | Administrative tasks in prep for month end invoicing in bk. | $212.50 | 0.5 | $212.50 |
| 34^ | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/1/2018 | 1.3 | Case administration tasks re: Title III billing for November expenses. | $552.50 | 1.3 | $552.50 |
| 35^ | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/1/2018 | 1.7 | Case administration tasks re: Title III billing for November Fee Statement. | $722.50 | 1.7 | $722.50 |
| 36^ | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/4/2018 | 1.0 | Various administrative tasks re: team time detail. | $425.00 | 1.0 | $425.00 |
| 37. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 12/18/2018 | 0.1 | Discuss November 2018 review task w/ J. Jacobson. | $42.50 | 0.1 | $42.50 |
| 38. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 12/18/2018 | 0.9 | Prepare November 2018 review task for J. Jacobson. | $382.50 | 0.9 | $382.50 |
| 39. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 12/18/2018 | 1.4 | Prepare time detail for December Fee Statement through 12/18. | $595.00 | 1.4 | $595.00 |
| 40. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/2/2019 | 0.3 | Prepare individual time template for December 2018 Fee statement. | $127.50 | 0.3 | $127.50 |
| 41. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/9/2019 | 2.1 | Draft December Fee Statement time detail. | $892.50 | 2.1 | $892.50 |
| 42. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/11/2019 | 2.7 | Prepare December Fee Statement time for J. Jacobson review. | $1,147.50 | 2.7 | $1,147.50 |
| 43. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 12/18/2018 | 0.2 | Update November invoice to include C.Cieciura expenses. | $45.00 | 0.2 | $45.00 |
| 44. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 12/18/2018 | 1.0 | QC November Invoice. | $225.00 | 1.0 | $225.00 |
| 45. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 12/18/2018 | 2.8 | QC November Invoice (cont'd). | $630.00 | 2.8 | $630.00 |
| 46. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 12/18/2018 | 0.1 | Discuss November 2018 review task w/ E. Hornung. | $22.50 | 0.1 | $22.50 |
| 47. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 1/6/2019 | 1.2 | Prepare time detail for January Fee Statement through 1/6. | $270.00 | 1.2 | $270.00 |
| 48. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 1/7/2019 | 1.2 | Prepare time detail for C. Cieciura December Fee Statement. | $270.00 | 1.2 | $270.00 |
| 49. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 1/15/2019 | 0.5 | Pull billing detail from August - December as per discuss with J. Feltman. | $112.50 | 0.5 | $112.50 |
| 50. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 1/15/2019 | 2.3 | Pull billing detail from August - December as per discuss with J. Feltman (cont'd). | $517.50 | 2.3 | $517.50 |
| 51. | Analyst | Kanto, John | $225 | 997 | Fee Statement & Application Preparation | 1/14/2019 | 1.1 | Prepare time detail for January Fee statement through 1/11. | $247.50 | 1.1 | $247.50 |
| 52. | Analyst | Kanto, John | $225 | 997 | Fee Statement & Application Preparation | 1/28/2019 | 0.9 | Prepare time detail for January Fee Statement through 1/25. | $202.50 | 0.9 | $202.50 |
| 53. | Analyst | Kanto, John | $225 | 997 | Fee Statement & Application Preparation | 1/31/2019 | 0.3 | Prepare time detail for Fee Statement through 1/31 | $67.50 | 0.3 | $67.50 |
| 54. | Senior Associate | Klyman, Basyah | $395 | 997 | Fee Statement & Application Preparation | 1/14/2019 | 0.6 | Prepare time detail for January Fee Statement through 1/14. | $237.00 | 0.6 | $237.00 |
| 55. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 11/19/2018 | 0.5 | Title III billing call w/ C. Garcia-Benitez, A. Gittleman, E. Hornung. | $275.00 | 0.5 | $275.00 |
| 56. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 12/18/2018 | 2.6 | Review November invoice. | $1,430.00 | 2.6 | $1,430.00 |
| 57. | Director | Lattner, Kathryn | $550 | 997 | Fee Statement & Application Preparation | 1/5/2019 | 3.0 | Prepare time detail for December fee statement | $1,650.00 | 3.0 | $1,650.00 |
| 58. | Director | Ledwidge, Niall | $550 | 997 | Fee Statement & Application Preparation | 11/30/2018 | 0.3 | Email team re billing requirements. | $165.00 | 0.3 | $165.00 |
| 59. | Director | Ledwidge, Niall | $550 | 997 | Fee Statement & Application Preparation | 1/4/2019 | 0.3 | Prepare time/expense detail for December Fee Statement. | $165.00 | 0.3 | $165.00 |
| 60. | Director | Ledwidge, Niall | $550 | 997 | Fee Statement & Application Preparation | 1/13/2019 | 0.3 | Prepare time detail for January Fee Statement through 1/13. | $165.00 | 0.3 | $165.00 |
| 61. | Director | Ledwidge, Niall | $550 | 997 | Fee Statement & Application Preparation | 1/25/2019 | 0.2 | Prepare time detail for January Fee Statement through 1/25. | $110.00 | 0.2 | $110.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Duff & Phelps LLC** | | | | | | | | | | | |
| Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period | | | | | | | | | | | |
| (November 1, 2018 through January 31, 2019) | | | | | | | | | | | |
| **Exhibit B: Non-Compensable Billing Activities** | | | | | | | | | | | |
| | **Timekeeper Detail** | | | **Billing Detail** | | | | | | **Questioned Time Entries** | |
| **Row Number** | **Position Title** | **Timekeeper Name** | **Rate** | **Matter Number** | **Matter Name** | **Date of Service** | **Time (Hours)** | **Activity Description (Notes)** | **Total Fees for Each Task** | **Hours** | **Amount** |
| 62. | Senior Associate | Tocci, Dom | $395 | 997 | Fee Statement & Application Preparation | 1/10/2019 | 0.8 | Prepare time detail for January Fee statement through 1/11. | $316.00 | 0.8 | $316.00 |
| 63. | Senior Associate | Tocci, Dom | $395 | 997 | Fee Statement & Application Preparation | 1/14/2019 | 0.6 | Prepare expense detail for January Fee statement through 1/14. | $237.00 | 0.6 | $237.00 |
| 64. | Senior Associate | Tocci, Dom | $395 | 997 | Fee Statement & Application Preparation | 1/14/2019 | 0.9 | Prepare time detail for January Fee statement through 1/14. | $355.50 | 0.9 | $355.50 |
| 65. | Senior Associate | Tocci, Dom | $395 | 997 | Fee Statement & Application Preparation | 1/15/2019 | 1.4 | Prepare expense detail for January Fee statement through 1/11. | $553.00 | 1.4 | $553.00 |
| 66. | Senior Associate | Tocci, Dom | $395 | 997 | Fee Statement & Application Preparation | 1/22/2019 | 0.3 | Prepare time detail for January Fee statement through 1/18. | $118.50 | 0.3 | $118.50 |
| | **Task Totals** | | | | | | 56.3 | | $25,992.00 | 56.3 | $25,992.00 |
| | **Reduction: 50%** | | | | | | | | | 28.2 | $12,996.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit C: Double-Billed Time Entries**

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 1. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | Call w/ E. Hornung re: case status. | $45.00 | 0.0 | $0.00 |
| 2. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | Call w/ E. Hornung re: case status. | $85.00 | 0.2 | $85.00 |
| 3. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | T/c w/ C. Cieciura re: case status. | $85.00 | 0.0 | $0.00 |
| 4. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Breakfast mtg. w/ A. Gittleman, E. Hornung. | $112.50 | 0.0 | $0.00 |
| 5. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Breakfast mtg. w/ A. Gittleman, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 6. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 11/29/2018 | 0.6 | Email correspondence with D. Patino re AH reviews. | $330.00 | 0.0 | $0.00 |
| 7. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 11/29/2018 | 0.6 | Email correspondence with D. Patino re AH reviews. | $330.00 | 0.6 | $330.00 |
| 8. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ A. Gittleman, N. Ledwidge, J. Jacobson, E. Hornung. | $275.00 | 0.0 | $0.00 |
| 9. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal Call with AG, NL, KL, EH | $275.00 | 0.5 | $275.00 |
| 10. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/7/2019 | 1.0 | Call with J. Jacobson, N. Ledwidge, Z. Saeed re: AH Reviews. | $550.00 | 0.0 | $0.00 |
| 11. | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 1/7/2019 | 1.0 | Call with J. Jacobson, N. Ledwidge, Z. Saeed re: AH Reviews. | $550.00 | 1.0 | $550.00 |
| 12. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, D. Tocci. | $440.00 | 0.0 | $0.00 |
| 13. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, D. Tocci. | $440.00 | 0.8 | $440.00 |
| 14. | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 1/9/2019 | 0.3 | Status call re: UPR with N. Ledwidge, Z. Saeed, J. Jacobson. | $165.00 | 0.0 | $0.00 |
| 15. | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 1/9/2019 | 0.3 | Status call re: UPR with N. Ledwidge, Z. Saeed, J. Jacobson. | $165.00 | 0.3 | $165.00 |
| 16. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.4 | Call w/ D. Tocci on DP progress update. | $220.00 | 0.0 | $0.00 |
| 17. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.4 | Call with D. Tocci on weekly update re FI process | $220.00 | 0.4 | $220.00 |
| 18. | Senior Associate | Tocci, Dom | $395.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.4 | Call w/ K.Lattner on DP progress update. | $158.00 | 0.0 | $0.00 |
| 19. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson re: Weekly update email. | $275.00 | 0.0 | $0.00 |
| 20. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson on weekly email | $275.00 | 0.5 | $275.00 |
| | Task Totals | | | | | | 10.2 | | $5,108.00 | 4.8 | $2,452.50 |
| | Reduction: 100% | | | | | | | | | 4.8 | $2,452.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit D: Non-Working Travel**

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 1* | Analyst | Cappelli, Alexander | $225 | 998 | Case Administration | 1/22/2019 | 0.5 | Travel to/from office re: overtime QC task. | $112.50 | 0.0 | $0.00 |
| 2. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 11/12/2018 | 6.0 | Travel from Chicago to San Juan. | $1,350.00 | 6.0 | $1,350.00 |
| 3. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 11/16/2018 | 6.0 | Travel from San Juan to Chicago. | $1,350.00 | 6.0 | $1,350.00 |
| 4. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 11/26/2018 | 7.0 | Travel from ORD to SJU. | $1,575.00 | 7.0 | $1,575.00 |
| 5. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 11/30/2018 | 7.0 | Travel from SJU to ORD. | $1,575.00 | 7.0 | $1,575.00 |
| 6. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 12/3/2018 | 7.5 | Travel from ORD > SJU | $1,687.50 | 7.5 | $1,687.50 |
| 7. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 12/6/2018 | 7.0 | Travel from SJU > ORD | $1,575.00 | 7.0 | $1,575.00 |
| 8. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/2/2018 | 3.5 | Travel to MIA from San Juan FOMB meetings. | $2,275.00 | 3.5 | $2,275.00 |
| 9. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/6/2018 | 0.2 | Travel to FOMB office. | $130.00 | 0.2 | $130.00 |
| 10. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/6/2018 | 3.5 | Travel from MIA to San Juan for meetings. | $2,275.00 | 3.5 | $2,275.00 |
| 11. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/8/2018 | 2.5 | Travel from SJU > MIA. | $1,625.00 | 2.5 | $1,625.00 |
| 12. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/26/2018 | 3.5 | Travel from SJU > MIA. | $2,275.00 | 3.5 | $2,275.00 |
| 13. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/27/2018 | 3.0 | Travel from SJU > MIA. | $1,950.00 | 3.0 | $1,950.00 |
| 14. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/30/2018 | 3.5 | Travel Sju > MIA | $2,275.00 | 3.5 | $2,275.00 |
| 15. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/2/2018 | 3.0 | Travel from MIA > SJU | $1,950.00 | 3.0 | $1,950.00 |
| 16. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/3/2018 | 0.5 | Travel from office to AAFAF. | $325.00 | 0.5 | $325.00 |
| 17. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/3/2018 | 0.5 | Travel to office from AAFAF. | $325.00 | 0.5 | $325.00 |
| 18. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/5/2018 | 4.5 | Travel from SJU > MIA | $2,925.00 | 4.5 | $2,925.00 |
| 19. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/9/2018 | 3.0 | Travel from MIA > SJU | $1,950.00 | 3.0 | $1,950.00 |
| 20. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/13/2018 | 4.5 | Travel from SJU > NYC | $2,925.00 | 4.5 | $2,925.00 |
| 21. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/2/2019 | 3.5 | Travel from MIA > SJU. | $2,275.00 | 3.5 | $2,275.00 |
| 22. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/4/2019 | 3.5 | Travel from SJU > MIA. | $2,275.00 | 3.5 | $2,275.00 |
| 23. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/14/2019 | 3.0 | Travel from MIA > SJU. | $1,950.00 | 3.0 | $1,950.00 |
| 24. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/17/2019 | 4.0 | Travel from SJU > NYC. | $2,600.00 | 4.0 | $2,600.00 |
| 25. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/5/2018 | 4.6 | Travel to PR for meeting with FOMB. | $2,990.00 | 4.6 | $2,990.00 |
| 26. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/7/2018 | 4.0 | Travel from NYC > SJU. | $2,600.00 | 4.0 | $2,600.00 |
| 27. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/14/2018 | 4.0 | Travel from NYC > SJU. | $2,600.00 | 4.0 | $2,600.00 |
| 28. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/16/2018 | 5.0 | Travel from SJU > NYC. | $3,250.00 | 5.0 | $3,250.00 |
| 29. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/26/2018 | 4.0 | Travel from NYC > SJU. | $2,600.00 | 4.0 | $2,600.00 |
| 30. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/28/2018 | 4.0 | Travel back from PR. | $2,600.00 | 4.0 | $2,600.00 |
| 31. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 12/4/2018 | 4.0 | Travel from NYC > SJU | $2,600.00 | 4.0 | $2,600.00 |
| 32. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 12/6/2018 | 4.0 | Travel from SJU > NYC | $2,600.00 | 4.0 | $2,600.00 |
| 33. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 12/10/2018 | 5.0 | Travel from NYC > SJU | $3,250.00 | 5.0 | $3,250.00 |
| 34. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 12/12/2018 | 5.0 | Travel from SJU > NYC | $3,250.00 | 5.0 | $3,250.00 |
| 35. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 1/8/2019 | 5.0 | Travel from NYC > SJU. | $3,250.00 | 5.0 | $3,250.00 |
| 36. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 1/10/2019 | 5.0 | Travel from SJU > NYC. | $3,250.00 | 5.0 | $3,250.00 |
| 37. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 1/23/2019 | 5.0 | Travel from NYC > SJU. | $3,250.00 | 5.0 | $3,250.00 |
| 38. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 1/25/2019 | 5.0 | Travel from SJU > NYC. | $3,250.00 | 5.0 | $3,250.00 |
| 39. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 1/29/2019 | 6.0 | Travel from NYC > SJU. | $3,900.00 | 6.0 | $3,900.00 |
| 40. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/12/2018 | 6.0 | Travel from CVG > SJU. | $2,550.00 | 6.0 | $2,550.00 |
| 41. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/14/2018 | 0.3 | Working travel to hotel w/ E. Arroyo. | $127.50 | 0.3 | $127.50 |
| 42. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/17/2018 | 6.0 | Travel from SJU > CVG. | $2,550.00 | 6.0 | $2,550.00 |
| 43. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/26/2018 | 6.0 | Travel from CVG to SJU. | $2,550.00 | 6.0 | $2,550.00 |
| 44. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/30/2018 | 6.0 | Travel SJU > CVG | $2,550.00 | 6.0 | $2,550.00 |
| 45. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/17/2018 | 6.0 | Travel  from NYC > ATL > SJU. | $2,550.00 | 6.0 | $2,550.00 |
| 46. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/18/2018 | 0.3 | Travel to AAFAF meeting w/ N. Ledwidge. | $127.50 | 0.3 | $127.50 |
| 47. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/18/2018 | 0.3 | Travel from AAFAF meeting w/ N. Ledwidge. | $127.50 | 0.3 | $127.50 |
| 48. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/20/2018 | 6.0 | Travel from Travel from SJU > CVG. | $2,550.00 | 6.0 | $2,550.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit D: Non-Working Travel**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 49. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 1/1/2019 | 6.0 | Travel from CVG > SJU. | $2,550.00 | 6.0 | $2,550.00 |
| 50. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 1/4/2019 | 6.0 | Travel from SJU > CVG. | $2,550.00 | 6.0 | $2,550.00 |
| 51. | Vice President | Hornung, Eric | $425 | 202 | Financial Institution Requests | 1/4/2019 | 0.5 | Travel to/from mtg. w/ Scotiabank, J. Jacobson. | $212.50 | 0.5 | $212.50 |
| 52. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 1/20/2019 | 6.0 | Travel from CVG > SJU. | $2,550.00 | 6.0 | $2,550.00 |
| 53. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 1/24/2019 | 6.0 | Travel from SJU > CVG. | $2,550.00 | 6.0 | $2,550.00 |
| 54. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 12/10/2018 | 6.0 | Travel from EWR > ORD | $1,350.00 | 0.0 | $0.00 |
| 55. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 12/12/2018 | 5.3 | Travel from ORD > EWR | $1,192.50 | 0.0 | $0.00 |
| 56. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 1/1/2019 | 9.0 | Travel from EWR > SJU. | $2,025.00 | 9.0 | $2,025.00 |
| 57. | Analyst | Jacobson, Jennifer L | $225 | 202 | Financial Institution Requests | 1/4/2019 | 0.5 | Travel to/from mtg. w/ Scotiabank, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 58. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 1/10/2019 | 0.9 | Travel to/from UPR. | $202.50 | 0.9 | $202.50 |
| 59. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 1/11/2019 | 7.8 | Travel from SJU > EWR. | $1,755.00 | 7.8 | $1,755.00 |
| 60. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 1/20/2019 | 6.5 | Travel from EWR > SJU. | $1,462.50 | 6.5 | $1,462.50 |
| 61. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 12/2/2018 | 9.0 | Travel from ORD > SJU | $4,950.00 | 9.0 | $4,950.00 |
| 62. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 12/6/2018 | 8.0 | Travel from SJU > ORD | $4,400.00 | 8.0 | $4,400.00 |
| 63. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/13/2019 | 10.7 | Travel ORD>SJU | $5,885.00 | 10.7 | $5,885.00 |
| 64. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/14/2019 | 0.8 | Travel to/from GDB meeting. | $440.00 | 0.8 | $440.00 |
| 65. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/15/2019 | 0.7 | Travel to/from AH meeting with Comercio y Exportacion. | $385.00 | 0.7 | $385.00 |
| 66. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/17/2019 | 10.0 | Travel from SJU > NYC. | $5,500.00 | 10.0 | $5,500.00 |
| 67. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/21/2019 | 8.0 | Travel from ORD > SJU. | $4,400.00 | 8.0 | $4,400.00 |
| 68. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/23/2019 | 0.9 | Travel to/from PREPA. | $495.00 | 0.9 | $495.00 |
| 69. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/24/2019 | 10.0 | Travel from SJU > ORD. | $5,500.00 | 10.0 | $5,500.00 |
| 70. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/27/2019 | 8.0 | Travel from ORD > PHL. | $4,400.00 | 8.0 | $4,400.00 |
| 71. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/28/2019 | 7.6 | Travel from PHL > SJU. | $4,180.00 | 7.6 | $4,180.00 |
| 72. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 12/10/2018 | 4.0 | Travel from NYC > SJU | $2,200.00 | 4.0 | $2,200.00 |
| 73. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 12/14/2018 | 4.0 | Travel from NYC > SJU | $2,200.00 | 4.0 | $2,200.00 |
| 74. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 12/17/2018 | 4.0 | Travel from SJU > NYC | $2,200.00 | 4.0 | $2,200.00 |
| 75. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 12/18/2018 | 0.3 | Travel to AAFAF meeting w/ E. Hornung. | $165.00 | 0.3 | $165.00 |
| 76. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 12/18/2018 | 0.3 | Travel from AAFAF meeting w/ E. Horning. | $165.00 | 0.3 | $165.00 |
| 77. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 12/20/2018 | 4.0 | Travel from SJU > NYC | $2,200.00 | 4.0 | $2,200.00 |
| 78. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 1/7/2019 | 4.0 | NYC > SJU / Document review | $2,200.00 | 4.0 | $2,200.00 |
| 79. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 1/18/2019 | 4.0 | Travel from SJU > NYC. | $2,200.00 | 4.0 | $2,200.00 |
| 80. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 1/28/2019 | 4.0 | Travel from NYC > SJU. | $2,200.00 | 4.0 | $2,200.00 |
| 81. | Director | Saeed, Zain | $550 | 998 | Case Administration | 1/21/2019 | 4.1 | Travel from EWR > SJU. | $2,255.00 | 4.1 | $2,255.00 |
| 82. | Director | Saeed, Zain | $550 | 998 | Case Administration | 1/25/2019 | 4.1 | Travel from SJU > EWR. | $2,255.00 | 4.1 | $2,255.00 |
| 83. | Director | Saeed, Zain | $550 | 998 | Case Administration | 1/28/2019 | 4.5 | Travel from EWR > SJU. | $2,475.00 | 4.5 | $2,475.00 |
| 84. | Senior Associate | Tocci, Dom | $395 | 998 | Case Administration | 1/6/2019 | 6.9 | Travel from NYC >  SJU. | $2,725.50 | 6.9 | $2,725.50 |
| 85. | Senior Associate | Tocci, Dom | $395 | 998 | Case Administration | 1/11/2019 | 8.2 | Travel from SJU >  NYC. | $3,239.00 | 8.2 | $3,239.00 |

| | | | | | Task Totals | | 387.8 | | $190,179.50 | 376.0 | $187,524.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Reduction: 50% | | | | | 188.0 | $93,762.25 |

* Line 1 also identified on Exhibit E with a corresponding reduction.

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit E: Overtime Travel

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1* | Analyst | Cappelli, Alexander | $225 | 998 | Case Administration | 1/22/2019 | 0.5 | Travel to/from office re: overtime QC task. | $112.50 | 0.5 | $112.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Task Totals** | | | | | | | 0.5 | | $112.50 | 0.5 | $112.50 |
| **Reduction: 100%** | | | | | | | | | | 0.5 | $112.50 |

* Line 1 also identified on Exhibit D without reduction.

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit AA: Air Travel Charges**

| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 1. | Analyst | Cieciura, Caroline | Airfare | 11/8/2018 | RT ORD > SJU 11/12-16 | FIRST CLASS | $1,479.80 | $739.90 |
| 2. | Managing Director | Feltman, James | Airfare | 11/2/2018 | RT MIA > SJU | no explanation for change fee provided | $814.00 | $200.00 |
| 3. | Managing Director | Feltman, James | Airfare | 11/27/2018 | SJU > NYC 12/5 | no receipt | $174.03 | $174.03 |
| 4. | Managing Director | Feltman, James | Airfare | 11/27/2018 | MIA > SJU 12/9 | no explanation for change fee provided actual change fee charge $279.40 | $289.40 | $289.40 |
| 5. | Managing Director | Gittleman, Ann | Airfare | 1/16/2019 | Flight | acutal charge with booking fee $374.68 (disallow overage) | $382.68 | $8.00 |
| 6. | Vice President | Hornung, Eric | Airfare | 11/9/2018 | ATL > SJU RT 11/12-17 | Per receipt, ecredit $50 due no confirmation on whether applied to another flight | $1,032.80 | $50.00 |
| 7. | Analyst | Jacobson, Jennifer L | Airfare | 1/1/2019 | Bag Fee | no receipt | $30.00 | $30.00 |
| 8. | Analyst | Jacobson, Jennifer L | Airfare | 1/10/2019 | Bag Fee | no receipt | $49.00 | $49.00 |
| 9. | Analyst | Jacobson, Jennifer L | Airfare | 1/11/2019 | Bag Fee | no receipt | $30.00 | $30.00 |
| 10. | Analyst | Jacobson, Jennifer L | Airfare | 1/19/2019 | Bag Fee | no receipt | $30.00 | $30.00 |
| 11. | Analyst | Jacobson, Jennifer L | Airfare | 1/31/2019 | Bag Fee | no receipt | $30.00 | $30.00 |
| 12. | Director | Lattner, Kathryn | Airfare | 11/29/2018 | CHI > SJU RT 12/2-12/6 | Credit card printout provided, without flight detail unable to confirm whether economy flight, reduce 50% | $1,398.80 | $699.40 |
| 13. | Director | Lattner, Kathryn | Airfare | 1/21/2019 | ORD > SJU | BUSINESS CLASS (outbound) - coach for return | $430.90 | $107.73 |
| 14. | Director | Saeed, Zain | Airfare | 1/22/2019 | Bag Fee | no receipt | $30.00 | $30.00 |
| 15. | Director | Saeed, Zain | Airfare | 1/25/2019 | Bag Fee | no receipt | $30.00 | $30.00 |
| 16. | Director | Saeed, Zain | Airfare | 1/28/2019 | Bag Fee | no receipt | $30.00 | $30.00 |
| 17. | Senior Associate | Tocci, Dom | Airfare | 1/5/2019 | Bag Fee | no receipt | $30.00 | $30.00 |
| 18. | Senior Associate | Tocci, Dom | Airfare | 1/10/2019 | Bag Fee | no receipt | $30.00 | $30.00 |

| | Totals | | | | | | $6,321.41 | $2,587.46 |
|---|---|---|---|---|---|---|---|---|
| | Reduction: 100% | | | | | | | $2,587.46 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit BB: Lodging**

| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 1. | Analyst | Cieciura, Caroline | Lodging | 11/17/2018 | On-site 11/12-16 | 4 nights PR - per diem $167/night | $1,773.36 | $1,105.36 |
| 2. | Analyst | Cieciura, Caroline | Lodging | 11/30/2018 | On-site 11/26-30 | 4 nights PR - per diem $167/night | $818.04 | $150.04 |
| 3. | Managing Director | Feltman, James | Lodging | 11/2/2018 | On-site | 2 nights PR - per diem $167/night 10/30 & 10/31/18 (before Compensation Period) - disallow | $465.96 | $465.96 |
| 4. | Managing Director | Feltman, James | Lodging | 11/3/2018 | On-site | 1 night PR - per diem $167/night | $302.86 | $135.86 |
| 5. | Managing Director | Feltman, James | Lodging | 11/8/2018 | On-site | 2 nights PR - per diem $167/night | $1,329.20 | $995.20 |
| 6. | Managing Director | Feltman, James | Lodging | 1/4/2019 | Onsite | 2 nights PR - per diem $195/night | $511.90 | $121.90 |
| 7. | Managing Director | Gittleman, Ann | Lodging | 11/7/2018 | On-site | 2 nights PR - per diem $167/night | $711.70 | $377.70 |
| 8. | Managing Director | Gittleman, Ann | Lodging | 11/17/2018 | On-site | 2 nights PR - per diem $195/night | $849.24 | $459.24 |
| 9. | Managing Director | Gittleman, Ann | Lodging | 11/27/2018 | Cancellation Fee | Only credit card detail provided, need supplemental documentation with reason for cancellation | $282.31 | $282.31 |
| 10. | Managing Director | Gittleman, Ann | Lodging | 11/28/2018 | On-Site | 2 nights PR - per diem $167/night | $409.02 | $75.02 |
| 11. | Managing Director | Gittleman, Ann | Lodging | 12/6/2018 | On-site 12/4 - 12/6 | 2 nights PR - per diem $195/night | $410.12 | $20.12 |
| 12. | Managing Director | Gittleman, Ann | Lodging | 12/12/2018 | On-site 12/10 - 12/12 | 2 nights PR - per diem $195/night | $376.36 | $0.00 |
| 13. | Managing Director | Gittleman, Ann | Lodging | 12/20/2018 | On-site 12/17 - 12/19 | only credit card printout provided, need supplemental documentation with itemization | $640.53 | $640.53 |
| 14. | Managing Director | Gittleman, Ann | Lodging | 1/10/2019 | Onsite | 2 nights PR - per diem $195/night | $484.48 | $94.48 |
| 15. | Vice President | Hornung, Eric | Lodging | 11/17/2018 | Lodging 11/12-17 | 5 nights PR - per diem $167/night | $2,132.98 | $1,297.98 |
| 16. | Vice President | Hornung, Eric | Lodging | 11/26/2018 | Lodging 11/26-30 | 4 nights PR - per diem $167/night | $823.39 | $155.39 |
| 17. | Vice President | Hornung, Eric | Lodging | 12/20/2018 | On-site 12/17 - 12/20 | 3 nights PR - per diem $195/night | $640.53 | $55.53 |
| 18. | Vice President | Hornung, Eric | Lodging | 1/2/2019 | Lodging 1/1-1/4 | 3 nights PR - per diem $195/night | $803.85 | $218.85 |
| 19. | Vice President | Hornung, Eric | Lodging | 1/24/2019 | Lodging 1/20-24 | 4 nights PR - per diem $195/night | $1,065.25 | $285.25 |
| 20. | Analyst | Jacobson, Jennifer L | Lodging | 1/1/2019 | Lodging 1/1 | 1 night PR - per diem $195/night | $249.16 | $54.16 |
| 21. | Analyst | Jacobson, Jennifer L | Lodging | 1/2/2019 | Lodging 1/1 - 1/12 | 9 nights PR - per diem $195/night | $2,303.55 | $548.55 |
| 22. | Analyst | Jacobson, Jennifer L | Lodging | 1/20/2019 | Lodging 1/20 - 1/26 | 7 nights PR - per diem $195/night | $2,076.30 | $711.30 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit BB: Lodging

| Row Number | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 23. | Analyst | Jacobson, Jennifer L | Lodging | 1/27/2019 | Lodging 1/27 - 2/1 | 5 nights PR - per diem $195/night | $1,345.43 | $370.43 |
| 24. | Director | Lattner, Kathryn | Lodging | 1/17/2019 | Onsite | 4 nights PR - per diem $195/night | $1,028.26 | $248.26 |
| 25. | Director | Lattner, Kathryn | Lodging | 1/23/2019 | Onsite | 3 nights PR - per diem $195/night | $1,080.60 | $495.60 |
| 26. | Director | Ledwidge, Niall | Lodging | 12/14/2018 | On-site 12/10 - 12/14 | 4 nights PR - per diem $195/night | $818.04 | $38.04 |
| 27. | Director | Ledwidge, Niall | Lodging | 12/20/2018 | On-site 12/17 - 12/20 | 3 nights PR - per diem $195/night | $613.53 | $28.53 |
| 28. | Director | Ledwidge, Niall | Lodging | 1/18/2019 | Onsite | 11 nights PR - per diem $195/night | $2,673.99 | $528.99 |
| 29. | Director | Saeed, Zain | Lodging | 1/18/2019 | Onsite | disallow - exceeded per diem amount (see line 30) | $383.89 | $383.89 |
| 30. | Director | Saeed, Zain | Lodging | 1/21/2019 | Onsite | 4 nights PR - per diem $195/night | $1,151.71 | $371.71 |
| 31. | Director | Saeed, Zain | Lodging | 1/29/2019 | Lodging 1/29 - 2/2 | 4 nights PR - per diem $195/night | $1,023.80 | $243.80 |
| 32. | Senior Associate | Tocci, Dom | Lodging | 1/10/2019 | Onsite | 5 nights PR - per diem $195/night | $1,369.46 | $394.46 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Totals | | | | | | $30,948.80 | $11,354.44 |
| | Reduction: 100% | | | | | | | $11,354.44 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit CC: Travel Meals

| Row Number | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 1. | Managing Director | Feltman, James | Meal | 11/1/2018 | Travel Lunch | receipt not itemized | $20.00 | $20.00 |
| 2. | Managing Director | Gittleman, Ann | Meal | 11/5/2018 | Travel Lunch | receipt not itemized | $24.30 | $24.30 |
| 3. | Managing Director | Gittleman, Ann | Meal | 11/5/2018 | Travel Dinner | receipt not itemized - over cap $40 | $72.33 | $72.33 |
| 4. | Managing Director | Gittleman, Ann | Meal | 11/7/2018 | Travel Lunch | receipt not itemized | $15.50 | $15.50 |
| 5. | Managing Director | Feltman, James | Meal | 11/8/2018 | Travel Lunch | receipt not itemized - over cap $25 | $33.41 | $33.41 |
| 6. | Analyst | Cieciura, Caroline | Meal | 11/12/2018 | Dinner | "Drinks at Dinner" (two drink charges same day) | $27.62 | $27.62 |
| 7. | Analyst | Cieciura, Caroline | Meal | 11/12/2018 | Lunch | "Drinks at Dinner" - over cap $25 | $27.63 | $27.63 |
| 8. | Vice President | Hornung, Eric | Meal | 11/12/2018 | Dinner | over cap $40 | $73.40 | $33.40 |
| 9. | Analyst | Cieciura, Caroline | Meal | 11/13/2018 | Breakfast | no receipt | $0.58 | $0.58 |
| 10. | Analyst | Cieciura, Caroline | Meal | 11/13/2018 | Dinner | over cap $40 - no receipt | $44.11 | $44.11 |
| 11. | Vice President | Hornung, Eric | Meal | 11/13/2018 | Lunch | no receipt | $8.08 | $8.08 |
| 12. | Analyst | Cieciura, Caroline | Meal | 11/14/2018 | Breakfast | receipt does not support charge - over cap $15 | $26.57 | $26.57 |
| 13. | Analyst | Cieciura, Caroline | Meal | 11/14/2018 | Dinner | no receipt - over cap $40 | $41.57 | $41.57 |
| 14. | Managing Director | Gittleman, Ann | Meal | 11/14/2018 | Travel Dinner | receipt not itemized | $17.61 | $17.61 |
| 15. | Vice President | Hornung, Eric | Ground Transportation | 11/14/2018 | Lunch | no receipt | $13.92 | $13.92 |
| 16. | Managing Director | Gittleman, Ann | Meal | 11/15/2018 | Travel Dinner | receipt not itemized | $31.88 | $31.88 |
| 17. | Vice President | Hornung, Eric | Meal | 11/15/2018 | Dinner | receipt not itemized (actual date of service 11/14) | $39.45 | $39.45 |
| 18. | Managing Director | Gittleman, Ann | Meal | 11/16/2018 | Travel Dinner | receipt not itemized - over cap $40 | $61.52 | $61.52 |
| 19. | Managing Director | Gittleman, Ann | Meal | 11/16/2018 | Travel Lunch | receipt not itemized - over cap $25 | $79.02 | $79.02 |
| 20. | Vice President | Hornung, Eric | Meal | 11/16/2018 | Dinner w/ K. Williamson | over cap $40, includes alcohol - allow half of food portion of bill | $179.83 | $145.68 |
| 21. | Vice President | Hornung, Eric | Meal | 11/17/2018 | Lunch | over cap $25 - disallow half of excessive tip (over 40% for BLT ($18.96)) | $26.00 | $3.52 |
| 22. | Vice President | Hornung, Eric | Meal | 11/17/2018 | Dinner | no receipt | $29.00 | $29.00 |
| 23. | Analyst | Cieciura, Caroline | Meal | 11/27/2018 | Breakfast | 2 meals for same timekeeper/date (disallow) | $7.38 | $7.38 |
| 24. | Analyst | Cieciura, Caroline | Meal | 11/27/2018 | Breakfast | 2 meals for same timekeeper/date over cap $15 | $19.73 | $4.73 |
| 25. | Managing Director | Gittleman, Ann | Meal | 11/27/2018 | Travel Dinner | receipt not itemized - over cap $40 | $88.05 | $88.05 |
| 26. | Managing Director | Gittleman, Ann | Meal | 11/27/2018 | Travel Lunch | receipt itemized - over cap $25 | $91.40 | $91.40 |
| 27. | Analyst | Cieciura, Caroline | Meal | 11/28/2018 | Breakfast | over cap $15 | $19.73 | $4.73 |
| 28. | Managing Director | Gittleman, Ann | Meal | 11/28/2018 | Travel Breaksfast | no receipt | $19.73 | $19.73 |
| 29. | Vice President | Hornung, Eric | Meal | 11/28/2018 | Lunch | no receipt | $13.94 | $13.94 |
| 30. | Vice President | Hornung, Eric | Meal | 11/28/2018 | Breakfast | no receipt | $5.35 | $5.35 |
| 31. | Vice President | Hornung, Eric | Meal | 11/30/2018 | Lunch | over cap $25 | $48.23 | $23.23 |
| 32. | Analyst | Cieciura, Caroline | Meal | 11/29/2018 | Breakfast | over cap $15 | $19.73 | $4.73 |
| 33. | Managing Director | Feltman, James | Meal | 11/29/2018 | Travel Lunch | not itemized | $25.00 | $25.00 |
| 34. | Managing Director | Feltman, James | Meal | 11/29/2018 | Travel Dinner | receipt not itemized - over cap $40 (actual date of service 11/28) | $102.00 | $102.00 |
| 35. | Vice President | Hornung, Eric | Meal | 11/29/2018 | Dinner | over cap $40 | $90.65 | $50.65 |
| 36. | Analyst | Cieciura, Caroline | Meal | 11/30/2018 | Breakfast | over cap $15 | $19.73 | $4.73 |
| 37. | Vice President | Hornung, Eric | Meal | 11/30/2018 | Dinner | no receipt | $29.00 | $29.00 |
| 38. | Managing Director | Gittleman, Ann | Meal | 12/4/2018 | Travel Breakfast | receipt not itemized - over cap $15 | $22.45 | $22.45 |

Exhibit CC
10/15/2019

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit CC: Travel Meals

| Row Number | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 39. | Managing Director | Gittleman, Ann | Meal | 12/4/2018 | Travel Lunch | no receipt - over cap $25 | $37.17 | $37.17 |
| 40. | Managing Director | Gittleman, Ann | Meal | 12/4/2018 | Travel Dinner | receipt not itemized - over cap $40 | $121.47 | $121.47 |
| 41. | Managing Director | Gittleman, Ann | Meal | 12/5/2018 | Travel Lunch | receipt not itemized | $13.66 | $13.66 |
| 42. | Managing Director | Gittleman, Ann | Meal | 12/6/2018 | Travel Lunch | receipt not itemized - over cap $25 | $41.68 | $41.68 |
| 43. | Managing Director | Gittleman, Ann | Meal | 12/6/2018 | Travel Dinner | no receipt - over cap $40 | $516.78 | $516.78 |
| 44. | Managing Director | Gittleman, Ann | Meal | 12/7/2018 | Travel Dinner | no receipt | $18.00 | $18.00 |
| 45. | Managing Director | Gittleman, Ann | Meal | 12/10/2018 | Travel Breakfast | no receipt | $3.87 | $3.87 |
| 46. | Managing Director | Gittleman, Ann | Meal | 12/10/2018 | Travel Dinner with N. Ledwidge | receipt not itemized - over cap $80 | $144.88 | $144.88 |
| 47. | Managing Director | Gittleman, Ann | Meal | 12/11/2018 | Travel Dinner with N. Ledwidge | receipt not itemized - over cap $80 | $119.47 | $119.47 |
| 48. | Managing Director | Gittleman, Ann | Meal | 12/11/2018 | Travel Lunch | receipt not itemized | $22.07 | $22.07 |
| 49. | Managing Director | Gittleman, Ann | Meal | 12/11/2018 | Travel Breakfast with N. Ledwidge | no receipt - over cap $15 | $47.06 | $47.06 |
| 50. | Managing Director | Gittleman, Ann | Meal | 12/12/2018 | Travel Lunch | receipt not itemized | $22.30 | $22.30 |
| 51. | Managing Director | Gittleman, Ann | Meal | 12/12/2018 | Travel Dinner | receipt not itemized - over cap $40 | $58.18 | $58.18 |
| 52. | Analyst | Jacobson, Jennifer L | Meal | 12/12/2018 | Travel Dinner | no receipt | $20.00 | $20.00 |
| 53. | Managing Director | Gittleman, Ann | Meal | 12/13/2018 | Travel Dinner | no receipt | $18.00 | $18.00 |
| 54. | Director | Ledwidge, Niall | Meal | 12/13/2018 | Travel Dinner | no receipt | $27.00 | $27.00 |
| 55. | Director | Ledwidge, Niall | Meal | 12/14/2018 | Travel Dinner | no receipt | $14.59 | $14.59 |
| 56. | Vice President | Hornung, Eric | Meal | 12/18/2018 | Travel dinner | no receipt - over cap $40 | $66.00 | $66.00 |
| 57. | Director | Ledwidge, Niall | Meal | 12/20/2018 | Travel Lunch | receipt not itemized | $19.42 | $19.42 |
| 58. | Vice President | Hornung, Eric | Meal | 1/1/2019 | Travel lunch | no receipt - over cap $25 | $29.00 | $29.00 |
| 59. | Managing Director | Feltman, James | Meal | 1/2/2019 | Travel Dinner | receipt not itemized | $19.00 | $19.00 |
| 60. | Managing Director | Feltman, James | Meal | 1/2/2019 | Travel Lunch | no receipt - over cap $25 | $27.38 | $27.38 |
| 61. | Vice President | Hornung, Eric | Meal | 1/2/2019 | Travel Breakfast | no receipt | $7.64 | $7.64 |
| 62. | Analyst | Jacobson, Jennifer L | Meal | 1/2/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date (disallow) | $7.99 | $7.99 |
| 63. | Analyst | Jacobson, Jennifer L | Meal | 1/2/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date | $9.81 | $0.00 |
| 64. | Analyst | Jacobson, Jennifer L | Meal | 1/2/2019 | Travel Dinner | alcohol | $18.61 | $18.61 |
| 65. | Managing Director | Feltman, James | Meal | 1/3/2019 | Travel Breakfast | no receipt - over cap $15 | $27.00 | $27.00 |
| 66. | Managing Director | Feltman, James | Meal | 1/3/2019 | Travel Dinner | receipt not itemized - over cap $40 | $112.00 | $112.00 |
| 67. | Analyst | Jacobson, Jennifer L | Meal | 1/3/2019 | Travel Dinner | 2 meals charged for same timekeeper/date also receipt not itemized - over cap $40 | $50.00 | $50.00 |
| 68. | Analyst | Jacobson, Jennifer L | Meal | 1/3/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $7.58 | $7.58 |
| 69. | Managing Director | Feltman, James | Meal | 1/4/2019 | Travel Breakfast | no receipt - over cap $15 | $20.00 | $20.00 |
| 70. | Analyst | Jacobson, Jennifer L | Meal | 1/4/2019 | Travel Lunch | LSF charged lunch for J. Jacobson same day (this charge at 8:30pm, not lunch) | $24.00 | $24.00 |
| 71. | Analyst | Jacobson, Jennifer L | Meal | 1/4/2019 | Travel Breakfast | receipt not itemized - over cap $15 | $24.34 | $24.34 |
| 72. | Analyst | Jacobson, Jennifer L | Meal | 1/4/2019 | Travel Dinner | all alcohol | $33.00 | $33.00 |
| 73. | Analyst | Jacobson, Jennifer L | Meal | 1/5/2019 | Travel Breakfast | no receipt | $3.35 | $3.35 |
| 74. | Analyst | Jacobson, Jennifer L | Meal | 1/5/2019 | Travel Lunch | 2 meals charged for same timekeeper/date (disallow) - alcohol charge ("Fireball Rumchata shot" at 4:45pm | $4.04 | $4.04 |
| 75. | Analyst | Jacobson, Jennifer L | Meal | 1/5/2019 | Travel Lunch | 2 meals charged for same timekeeper/date - includes alcohol | $16.56 | $3.74 |
| 76. | Analyst | Jacobson, Jennifer L | Meal | 1/5/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $4.00 | $4.00 |

Exhibit CC
10/15/2019

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit CC: Travel Meals

| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 77. | Analyst | Jacobson, Jennifer L | Meal | 1/5/2019 | Travel Dinner | 2 meals charged for same timekeeper/date receipt illegible, includes alcohol - also over cap $40 (disallow $20) | $47.00 | $20.00 |
| 78. | Analyst | Jacobson, Jennifer L | Meal | 1/6/2019 | Travel Lunch | includes alcohol | $18.96 | $4.46 |
| 79. | Analyst | Jacobson, Jennifer L | Meal | 1/6/2019 | Travel Dinner | over cap $40 | $81.53 | $41.53 |
| 80. | Senior Associate | Tocci, Dom | Meal | 1/6/2019 | Travel Dinner | over cap $40 | $45.48 | $5.48 |
| 81. | Analyst | Jacobson, Jennifer L | Meal | 1/7/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date (disallow) | $3.00 | $3.00 |
| 82. | Analyst | Jacobson, Jennifer L | Meal | 1/7/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date over cap $15 - also double charge, see lunch entry | $28.42 | $28.42 |
| 83. | Analyst | Jacobson, Jennifer L | Meal | 1/7/2019 | Travel Lunch | 2 meals charged for same timekeeper/date (disallow) | $11.40 | $11.40 |
| 84. | Analyst | Jacobson, Jennifer L | Meal | 1/7/2019 | Travel Lunch | 2 meals charged for same timekeeper/date over cap $25 | $28.42 | $3.42 |
| 85. | Analyst | Jacobson, Jennifer L | Meal | 1/7/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $4.46 | $4.46 |
| 86. | Analyst | Jacobson, Jennifer L | Meal | 1/7/2019 | Travel Dinner | 2 meals charged for same timekeeper/date also over cap $40 | $82.00 | $42.00 |
| 87. | Director | Ledwidge, Niall | Meal | 1/7/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $7.81 | $7.81 |
| 88. | Director | Ledwidge, Niall | Meal | 1/7/2019 | Travel Dinner | 2 meals charged for same timekeeper/date - receipt not itemized | $34.89 | $34.89 |
| 89. | Senior Associate | Tocci, Dom | Meal | 1/7/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $9.69 | $9.69 |
| 90. | Senior Associate | Tocci, Dom | Meal | 1/7/2019 | Travel Breakfast | over cap $15 | $21.73 | $6.73 |
| 91. | Senior Associate | Tocci, Dom | Meal | 1/7/2019 | Travel Lunch | 2 meals charged for same timekeeper/date (disallow) | $15.98 | $15.98 |
| 92. | Managing Director | Gittleman, Ann | Meal | 1/8/2019 | Travel Lunch | 3 meals charged for same timekeeper/date (disallow) | $14.50 | $14.50 |
| 93. | Managing Director | Gittleman, Ann | Meal | 1/8/2019 | Travel Lunch | 3 meals charged for same timekeeper/date (disallow) | $19.06 | $19.06 |
| 94. | Managing Director | Gittleman, Ann | Meal | 1/8/2019 | Travel Lunch | 3 meals charged for same timekeeper/date - receipt not itemized | $24.18 | $24.18 |
| 95. | Managing Director | Gittleman, Ann | Meal | 1/8/2019 | Travel Dinner | no receipt | $21.07 | $21.07 |
| 96. | Director | Ledwidge, Niall | Meal | 1/8/2019 | Travel Lunch | no receipt | $14.50 | $14.50 |
| 97. | Director | Ledwidge, Niall | Meal | 1/8/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date (disallow) | $12.00 | $12.00 |
| 98. | Director | Ledwidge, Niall | Meal | 1/8/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date also over cap $15 | $23.07 | $23.07 |
| 99. | Senior Associate | Tocci, Dom | Meal | 1/8/2019 | Travel Lunch | no receipt | $14.50 | $14.50 |
| 100. | Senior Associate | Tocci, Dom | Meal | 1/8/2019 | Travel Breakfast | no receipt | $4.46 | $4.46 |
| 101. | Managing Director | Gittleman, Ann | Meal | 1/9/2019 | Travel Lunch | no receipt | $19.06 | $19.06 |
| 102. | Managing Director | Gittleman, Ann | Meal | 1/9/2019 | Travel Dinner | 3 meals charged for same timekeeper/date (disallow) | $15.38 | $15.38 |
| 103. | Managing Director | Gittleman, Ann | Meal | 1/9/2019 | Travel Dinner | 3 meals charged for same timekeeper/date (disallow) | $29.65 | $29.65 |
| 104. | Managing Director | Gittleman, Ann | Meal | 1/9/2019 | Travel Dinner | 3 meals charged for same timekeeper/date | $31.76 | $31.76 |
| 105. | Managing Director | Gittleman, Ann | Meal | 1/9/2019 | Travel Breakfast | over cap $15 | $25.19 | $25.19 |
| 106. | Analyst | Jacobson, Jennifer L | Meal | 1/9/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date no receipt - also over cap $15 | $28.42 | $28.42 |
| 107. | Analyst | Jacobson, Jennifer L | Meal | 1/9/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date receipt not itemized - also over cap $15 | $23.42 | $23.42 |
| 108. | Analyst | Jacobson, Jennifer L | Meal | 1/9/2019 | Travel Lunch | hotel receipt, not itemized | $24.65 | $24.65 |
| 109. | Director | Ledwidge, Niall | Meal | 1/9/2019 | Travel Breakfast | no receipt - over cap $15 | $23.07 | $23.07 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit CC: Travel Meals

| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
|---|---|---|---|---|---|---|---|---|
| 110. | Director | Ledwidge, Niall | Meal | 1/9/2019 | Travel Dinner | 2 meals charged for same timekeeper/date no receipt - over cap $40 | $40.11 | $40.11 |
| 111. | Director | Ledwidge, Niall | Meal | 1/9/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $15.61 | $15.61 |
| 112. | Managing Director | Gittleman, Ann | Meal | 1/10/2019 | Travel Breakfast | double-billed receipt not itemized - over cap $15 | $27.42 | $27.42 |
| 113. | Managing Director | Gittleman, Ann | Meal | 1/10/2019 | Travel Breakfast | double-billed (disallow) also over cap $15 | $27.42 | $27.42 |
| 114. | Managing Director | Gittleman, Ann | Meal | 1/10/2019 | Travel Lunch | receipt not itemized - over cap $25 | $65.98 | $65.98 |
| 115. | Analyst | Jacobson, Jennifer L | Meal | 1/10/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date (disallow) | $1.96 | $1.96 |
| 116. | Analyst | Jacobson, Jennifer L | Meal | 1/10/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date - receipt not itemized | $9.81 | $9.81 |
| 117. | Analyst | Jacobson, Jennifer L | Meal | 1/10/2019 | Travel Lunch | no receipt - over cap $25 | $35.61 | $35.61 |
| 118. | Analyst | Jacobson, Jennifer L | Meal | 1/10/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $2.79 | $2.79 |
| 119. | Analyst | Jacobson, Jennifer L | Meal | 1/10/2019 | Travel Dinner | 2 meals charged for same timekeeper/date | $20.41 | $20.41 |
| 120. | Director | Ledwidge, Niall | Meal | 1/10/2019 | Travel Breakfast | no receipt - over cap $15 | $18.73 | $18.73 |
| 121. | Director | Ledwidge, Niall | Meal | 1/10/2019 | Travel Dinner | no receipt - double-billed | $20.72 | $20.72 |
| 122. | Director | Ledwidge, Niall | Meal | 1/10/2019 | Travel Dinner | double-billed (disallow) | $20.72 | $20.72 |
| 123. | Director | Ledwidge, Niall | Meal | 1/10/2019 | Travel Lunch | no receipt | $21.29 | $21.29 |
| 124. | Director | Ledwidge, Niall | Meal | 1/10/2019 | Travel Dinner | 3 meals charged for same timekeeper/date & double-billed (disallow) no receipt - also over cap $40 | $51.81 | $51.81 |
| 125. | Director | Ledwidge, Niall | Meal | 1/10/2019 | Travel Dinner | 3 meals charged for same timekeeper/date & double-billed (disallow) no receipt - also over cap $40 | $51.81 | $51.81 |
| 126. | Director | Ledwidge, Niall | Meal | 1/10/2019 | Travel Dinner | 3 meals charged for same timekeeper/date no receipt - also over cap $40 | $62.14 | $62.14 |
| 127. | Analyst | Jacobson, Jennifer L | Meal | 1/11/2019 | Travel Breakfast | no receipt | $7.00 | $7.00 |
| 128. | Senior Associate | Tocci, Dom | Meal | 1/11/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date (disallow) | $11.09 | $11.09 |
| 129. | Senior Associate | Tocci, Dom | Meal | 1/11/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date no receipt - also over cap $15 | $25.00 | $25.00 |
| 130. | Director | Ledwidge, Niall | Meal | 1/12/2019 | Travel Lunch | receipt not itemized | $12.83 | $12.83 |
| 131. | Director | Ledwidge, Niall | Meal | 1/12/2019 | Travel Breakfast | no receipt - over cap $15 | $20.00 | $20.00 |
| 132. | Director | Ledwidge, Niall | Meal | 1/12/2019 | Travel Dinner | receipt not itemized - over cap $40 | $54.40 | $54.40 |
| 133. | Director | Lattner, Kathryn | Meal | 1/13/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $14.77 | $14.77 |
| 134. | Director | Lattner, Kathryn | Meal | 1/13/2019 | Travel Dinner | 2 meals charged for same timekeeper/date - receipt not itemized | $18.05 | $18.05 |
| 135. | Managing Director | Feltman, James | Meal | 1/14/2019 | Travel Dinner | receipt not itemized | $12.44 | $12.44 |
| 136. | Director | Ledwidge, Niall | Meal | 1/14/2019 | Travel Breakfast | no receipt | $7.49 | $7.49 |
| 137. | Managing Director | Feltman, James | Meal | 1/15/2019 | Travel Dinner | receipt not itemized | $242.00 | $242.00 |
| 138. | Director | Lattner, Kathryn | Meal | 1/15/2019 | Travel Dinner | no receipt | $8.92 | $8.92 |
| 139. | Director | Lattner, Kathryn | Meal | 1/15/2019 | Travel Lunch | 2 meals charged for same timekeeper/date (disallow) | $4.46 | $4.46 |
| 140. | Director | Lattner, Kathryn | Meal | 1/15/2019 | Travel Lunch | 2 meals charged for same timekeeper/date - alcohol (wine) at 6:39pm (not lunch) | $17.50 | $17.50 |
| 141. | Director | Ledwidge, Niall | Meal | 1/15/2019 | Travel Breakfast | no receipt - over cap $15 | $18.73 | $18.73 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit CC: Travel Meals

| Row Number | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 142. | Managing Director | Feltman, James | Meal | 1/16/2019 | Travel Dinner | over cap - allow $120 | $247.22 | $127.22 |
| 143. | Director | Lattner, Kathryn | Meal | 1/16/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $17.50 | $17.50 |
| 144. | Director | Lattner, Kathryn | Meal | 1/16/2019 | Travel Breakfast | no receipt | $5.30 | $5.30 |
| 145. | Director | Ledwidge, Niall | Meal | 1/17/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $7.64 | $7.64 |
| 146. | Director | Ledwidge, Niall | Meal | 1/17/2019 | Travel Dinner | 2 meals charged for same timekeeper/date receipt not itemized - over cap $40 | $69.70 | $69.70 |
| 147. | Director | Ledwidge, Niall | Meal | 1/18/2019 | Travel Lunch | 2 meals charged for same timekeeper/date (disallow) | $23.12 | $23.12 |
| 148. | Director | Ledwidge, Niall | Meal | 1/18/2019 | Travel Lunch | 2 meals charged for same timekeeper/date receipt not itemized - over cap $25 | $27.27 | $27.27 |
| 149. | Director | Ledwidge, Niall | Meal | 1/18/2019 | Travel Dinner | receipt not itemized - over cap $40 | $40.63 | $40.63 |
| 150. | Director | Lattner, Kathryn | Meal | 1/19/2019 | Travel Dinner | no receipt - over cap $40 | $60.74 | $60.74 |
| 151. | Vice President | Hornung, Eric | Meal | 1/20/2019 | Travel Lunch | no receipt | $10.00 | $10.00 |
| 152. | Vice President | Hornung, Eric | Meal | 1/20/2019 | Travel Dinner | no receipt - over cap $40 | $72.00 | $72.00 |
| 153. | Analyst | Jacobson, Jennifer L | Meal | 1/20/2019 | Travel Dinner | includes alcohol | $27.00 | $18.08 |
| 154. | Analyst | Jacobson, Jennifer L | Meal | 1/21/2019 | Travel Breakfast | no receipt - double-billed | $13.69 | $13.69 |
| 155. | Analyst | Jacobson, Jennifer L | Meal | 1/21/2019 | Travel Breakfast | double-billed (disallow) | $13.69 | $13.69 |
| 156. | Analyst | Jacobson, Jennifer L | Meal | 1/21/2019 | Travel Dinner (K. Lattner, E. Hornung, J.Jacobson) | Dinner for 3 - over cap $120 | $226.19 | $106.19 |
| 157. | Analyst | Jacobson, Jennifer L | Meal | 1/21/2019 | Travel Dinner | over cap $40 J. Jacobson charged separately for dinner on same date (disallow) | $47.02 | $47.02 |
| 158. | Director | Lattner, Kathryn | Meal | 1/21/2019 | Travel Dinner | 3 meals charged for same timekeeper/date (disallow) | $16.50 | $16.50 |
| 159. | Director | Lattner, Kathryn | Meal | 1/21/2019 | Travel Dinner | 3 meals charged for same timekeeper/date (disallow) - receipt not itemized | $26.30 | $26.30 |
| 160. | Director | Saeed, Zain | Meal | 1/21/2019 | Travel Lunch | no receipt | $19.02 | $19.02 |
| 161. | Director | Saeed, Zain | Meal | 1/21/2019 | Travel Dinner | receipt not itemized (12:35pm, not dinner) - over cap $40 | $54.72 | $54.72 |
| 162. | Director | Lattner, Kathryn | Meal | 1/22/2019 | Travel Dinner | double-billed no receipt - also over cap $40 | $62.98 | $62.98 |
| 163. | Director | Lattner, Kathryn | Meal | 1/22/2019 | Travel Dinner | double-billed (disallow) no receipt - over cap $40 | $62.98 | $62.98 |
| 164. | Director | Saeed, Zain | Meal | 1/22/2019 | Travel Dinner | no receipt | $16.38 | $16.38 |
| 165. | Vice President | Hornung, Eric | Meal | 1/23/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date (disallow) | $7.48 | $7.48 |
| 166. | Vice President | Hornung, Eric | Meal | 1/23/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date 2:10pm (not breakfast) - over cap $15 | $15.06 | $15.06 |
| 167. | Analyst | Jacobson, Jennifer L | Meal | 1/23/2019 | Travel Breakfast | no receipt | $5.99 | $5.99 |
| 168. | Director | Lattner, Kathryn | Meal | 1/23/2019 | Travel Lunch | receipt not itemized | $13.27 | $13.27 |
| 169. | Director | Saeed, Zain | Meal | 1/23/2019 | Travel Dinner | 3 meals charged for same timekeeper/date (disallow) over cap $40 | $31.76 | $31.76 |
| 170. | Director | Saeed, Zain | Meal | 1/23/2019 | Travel Dinner | 3 meals charged for same timekeeper/date (disallow) over cap $40 | $49.26 | $49.26 |
| 171. | Director | Saeed, Zain | Meal | 1/23/2019 | Travel Dinner | 3 meals charged for same timekeeper/date no receipt - over cap $40 | $109.20 | $109.20 |
| 172. | Managing Director | Gittleman, Ann | Meal | 1/24/2019 | Travel Dinner | receipt not itemized - over cap $40 | $74.02 | $74.02 |
| 173. | Analyst | Jacobson, Jennifer L | Meal | 1/24/2019 | Travel Lunch | no receipt | $9.00 | $9.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit CC: Travel Meals**

| Row Number | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 174. | Director | Lattner, Kathryn | Meal | 1/24/2019 | Travel Breakfast | over cap $15 | $15.67 | $0.67 |
| 175. | Director | Saeed, Zain | Meal | 1/24/2019 | Travel Lunch | over cap $25 | $73.71 | $48.71 |
| 176. | Managing Director | Gittleman, Ann | Meal | 1/25/2019 | Travel Dinner | receipt not itemized | $20.96 | $20.96 |
| 177. | Analyst | Jacobson, Jennifer L | Meal | 1/25/2019 | Travel Lunch | no receipt | $11.20 | $11.20 |
| 178. | Analyst | Jacobson, Jennifer L | Meal | 1/25/2019 | Travel Dinner | 2 meals charged for same timekeeper/date over cap $40 - includes alcohol | $47.35 | $12.25 |
| 179. | Analyst | Jacobson, Jennifer L | Meal | 1/25/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $23.84 | $23.84 |
| 180. | Director | Saeed, Zain | Meal | 1/25/2019 | Travel Lunch | 2 meals charged for same timekeeper/date (disallow) | $8.80 | $8.80 |
| 181. | Director | Saeed, Zain | Meal | 1/25/2019 | Travel Lunch | 2 meals charged for same timekeeper/date no receipt - over cap $25 | $28.04 | $28.04 |
| 182. | Analyst | Jacobson, Jennifer L | Meal | 1/26/2019 | Travel Lunch | receipt not itemized | $5.53 | $5.53 |
| 183. | Analyst | Jacobson, Jennifer L | Meal | 1/27/2019 | Travel Lunch | 2 meals charged for same timekeeper/date (disallow) over cap $25 | $34.45 | $34.45 |
| 184. | Analyst | Jacobson, Jennifer L | Meal | 1/27/2019 | Travel Lunch | 2 meals charged for same timekeeper/date no receipt - over cap $25 | $36.51 | $36.51 |
| 185. | Analyst | Jacobson, Jennifer L | Meal | 1/27/2019 | Travel Dinner | over cap $40 - includes alcohol | $96.00 | $56.00 |
| 186. | Analyst | Jacobson, Jennifer L | Meal | 1/29/2019 | Travel Dinner | includes alcohol | $38.00 | $8.92 |
| 187. | Director | Saeed, Zain | Meal | 1/29/2019 | Travel Breakfast | no receipt | $9.42 | $9.42 |
| 188. | Analyst | Jacobson, Jennifer L | Meal | 1/30/2019 | Travel Breakfast | no receipt | $6.14 | $6.14 |
| 189. | Analyst | Jacobson, Jennifer L | Meal | 1/31/2019 | Travel Dinner | includes alcohol | $22.18 | $2.22 |
| | Totals | | | | | | $7,030.49 | $6,171.67 |
| | Reduction: 100% | | | | | | | $6,171.67 |

Exhibit CC
10/15/2019

| | Duff & Phelps LLC | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period | | | | | | | |
| | (November 1, 2018 through January 31, 2019) | | | | | | | |
| | Exhibit DD: Overtime Meals | | | | | | | |
| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 1. | Analyst | Albano, Juliana | Meal | 1/22/2019 | Overtime Meal | over $20 cap | $22.67 | $2.67 |
| 2. | Senior Associate | Damodaran, Brendan | Meal | 1/22/2019 | Overtime for 3 | over $20 cap | $50.11 | $50.11 |
| 3. | Senior Associate | Furman, David | Meal | 1/22/2019 | Overtime Meal | worked less than 4 hours 1/22 (disallow) | $13.66 | $13.66 |
| 4. | Analyst | Jacobson, Jennifer L | Meal | 1/16/2019 | Overtime Meal | over $20 cap - no receipt provided | $25.00 | $25.00 |
| 5. | Director | Ledwidge, Niall | Meal | 12/5/2018 | Overtime Dinner | no receipt provided | $14.10 | $14.10 |
| 6. | Vice President | Patino, Daniel | Meal | 12/22/2018 | Overtime Dinner | over $20 cap - receipt not itemized - time of service 5:16pm | $21.42 | $21.42 |
| 7. | Senior Associate | Zuberi, Maliha | Ground Transportation | 1/22/2019 | Overtime Meal | over cap $20 - multiple meal charges for same timekeeper/date - no receipt provided | $25.91 | $25.91 |
| 8. | Senior Associate | Zuberi, Maliha | Meal | 1/22/2019 | Overtime Meal | over cap $20 - multiple meal charges for same timekeeper/date (disallow) - no receipt provided | $25.00 | $25.00 |
| 9. | Senior Associate | Zuberi, Maliha | Meal | 1/22/2019 | Overtime Meal | multiple meal charges for same timekeeper/date (disallow) - no receipt provided | $13.11 | $13.11 |

| Totals | | | | | | | $210.98 | $190.98 |
|---|---|---|---|---|---|---|---|---|
| Reduction: 100% | | | | | | | | $190.98 |

Exhibit DD
10/15/2019

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit EE: Ground Transportation**

| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
|---|---|---|---|---|---|---|---|---|
| | | Timekeeper Detail | | | Billing Detail | | Expense Amount | |
| 1. | Analyst | Cieciura, Caroline | Ground Transportation | 11/7/2018 | Taxi | no receipt provided | $6.75 | $6.75 |
| 2. | Managing Director | Feltman, James | Ground Transportation | 11/2/2018 | Uber | | $2.00 | $2.00 |
| 3. | Managing Director | Feltman, James | Ground Transportation | 11/7/2018 | Uber | | $2.00 | $2.00 |
| 4. | Managing Director | Feltman, James | Ground Transportation | 11/8/2018 | Uber | | $2.00 | $2.00 |
| 5. | Managing Director | Feltman, James | Ground Transportation | 11/28/2018 | Uber | | $4.68 | $4.68 |
| 6. | Managing Director | Feltman, James | Ground Transportation | 11/29/2018 | Uber | | $3.00 | $3.00 |
| 7. | Managing Director | Feltman, James | Ground Transportation | 1/2/2019 | Taxi | | $5.00 | $5.00 |
| 8. | Managing Director | Feltman, James | Ground Transportation | 1/17/2019 | Uber | | $2.00 | $2.00 |
| 9. | Senior Associate | Furman, David | Ground Transportation | 1/23/2019 | Uber | worked 3.3 hours 1/22, no time billed 1/23 (disallow) | $1.00 | $1.00 |
| 10. | Senior Associate | Furman, David | Ground Transportation | 1/23/2019 | Uber | worked 3.3 hours 1/22, no time billed 1/23 (disallow) | $11.96 | $11.96 |
| 11. | Managing Director | Gittleman, Ann | Ground Transportation | 11/5/2018 | Taxi | | $25.00 | $25.00 |
| 12. | Managing Director | Gittleman, Ann | Ground Transportation | 12/4/2018 | Uber | | $25.71 | $25.71 |
| 13. | Managing Director | Gittleman, Ann | Ground Transportation | 12/10/2018 | Taxi | | $35.00 | $35.00 |
| 14. | Managing Director | Gittleman, Ann | Ground Transportation | 12/11/2018 | Uber | | $5.00 | $5.00 |
| 15. | Managing Director | Gittleman, Ann | Ground Transportation | 1/8/2019 | Taxi | | $21.00 | $21.00 |
| 16. | Vice President | Hornung, Eric | Ground Transportation | 11/14/2018 | Lunch | | $13.92 | $13.92 |
| 17. | Vice President | Hornung, Eric | Ground Transportation | 11/12/2018 | Hotel > Dinner | | $3.39 | $3.39 |
| 18. | Vice President | Hornung, Eric | Ground Transportation | 11/12/2018 | Dinner > Hotel | | $3.39 | $3.39 |
| 19. | Vice President | Hornung, Eric | Ground Transportation | 11/13/2018 | Office > Hotel | | $7.50 | $7.50 |
| 20. | Vice President | Hornung, Eric | Ground Transportation | 11/13/2018 | Hotel > Office | | $7.89 | $7.89 |
| 21. | Vice President | Hornung, Eric | Ground Transportation | 11/15/2018 | Hotel > Office | | $6.09 | $6.09 |
| 22. | Vice President | Hornung, Eric | Ground Transportation | 11/15/2018 | Office > Hotel | | $7.04 | $7.04 |
| 23. | Vice President | Hornung, Eric | Ground Transportation | 11/16/2018 | Hotel > Office | | $5.79 | $5.79 |
| 24. | Vice President | Hornung, Eric | Ground Transportation | 11/30/2018 | CVG > Home | | $23.49 | $23.49 |
| 25. | Vice President | Hornung, Eric | Ground Transportation | 11/30/2018 | Office > SJU | | $11.19 | $11.19 |
| 26. | Vice President | Hornung, Eric | Ground Transportation | 12/18/2018 | Taxi Equipment > Office | administrative overhead expense (disallow) | $5.85 | $5.85 |
| 27. | Vice President | Hornung, Eric | Ground Transportation | 12/18/2018 | Taxi Hotel > Equipment | administrative overhead expense (disallow) | $6.04 | $6.04 |
| 28. | Vice President | Hornung, Eric | Ground Transportation | 1/1/2019 | Home > CVG | | $22.04 | $22.04 |
| 29. | Vice President | Hornung, Eric | Ground Transportation | 1/2/2019 | Office > OfficeMax | administrative overhead expense (disallow) | $4.88 | $4.88 |
| 30. | Vice President | Hornung, Eric | Ground Transportation | 1/3/2019 | Office > Hotel | | $8.94 | $8.94 |
| 31. | Vice President | Hornung, Eric | Ground Transportation | 1/20/2019 | Airport > Hotel | | $21.00 | $21.00 |
| 32. | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/10/2018 | Taxi | | $8.25 | $8.25 |
| 33. | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/10/2018 | Taxi | | $56.60 | $56.60 |
| 34. | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/13/2018 | Taxi | no receipt - over cap ($75) - training trip (disallow) | $98.00 | $98.00 |
| 35. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/1/2019 | Uber | | $3.00 | $3.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit EE: Ground Transportation**

| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 36. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/2/2019 | Uber | | $1.00 | $1.00 |
| 37. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/2/2019 | Uber | | $5.49 | $5.49 |
| 38. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/2/2019 | Uber | | $4.29 | $4.29 |
| 39. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/6/2019 | Uber | | $3.98 | $3.98 |
| 40. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/11/2019 | Uber | | $5.00 | $5.00 |
| 41. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/22/2019 | Uber | | $1.00 | $1.00 |
| 42. | Director | Lattner, Kathryn | Ground Transportation | 1/16/2019 | Taxi | double-charge - see separate meal and taxi charges | $5.30 | $5.30 |
| 43. | Director | Lattner, Kathryn | Ground Transportation | 1/17/2019 | Taxi | double-charge - see separate meal charge | $13.42 | $13.42 |
| 44. | Director | Lattner, Kathryn | Ground Transportation | 1/25/2019 | Taxi | | $8.91 | $8.91 |
| 45. | Director | Ledwidge, Niall | Ground Transportation | 1/7/2019 | Taxi | | $21.00 | $21.00 |
| 46. | Director | Ledwidge, Niall | Ground Transportation | 1/10/2019 | Uber | double-charge (disallow) | $1.00 | $1.00 |
| 47. | Director | Ledwidge, Niall | Ground Transportation | 1/11/2019 | Uber | | $1.00 | $1.00 |
| 48. | Director | Ledwidge, Niall | Ground Transportation | 1/11/2019 | Uber | | $1.00 | $1.00 |
| 49. | Director | Ledwidge, Niall | Ground Transportation | 1/11/2019 | Uber | | $14.72 | $14.72 |
| 50. | Director | Ledwidge, Niall | Ground Transportation | 1/12/2019 | Uber | | $4.00 | $4.00 |
| 51. | Director | Ledwidge, Niall | Ground Transportation | 1/12/2019 | Uber | | $6.68 | $6.68 |
| 52. | Director | Ledwidge, Niall | Ground Transportation | 1/14/2019 | Uber | | $5.49 | $5.49 |
| 53. | Director | Ledwidge, Niall | Ground Transportation | 1/16/2019 | Uber | | $1.00 | $1.00 |
| 54. | Director | Ledwidge, Niall | Ground Transportation | 1/16/2019 | Uber | | $14.14 | $14.14 |
| 55. | Director | Ledwidge, Niall | Ground Transportation | 1/17/2019 | Uber | | $8.45 | $8.45 |
| 56. | Director | Ledwidge, Niall | Ground Transportation | 1/17/2019 | Uber | | $1.00 | $1.00 |
| 57. | Director | Ledwidge, Niall | Ground Transportation | 1/18/2019 | Uber | | $1.00 | $1.00 |
| 58. | Director | Ledwidge, Niall | Ground Transportation | 1/18/2019 | Uber | | $1.00 | $1.00 |
| 59. | Director | Ledwidge, Niall | Ground Transportation | 1/18/2019 | Uber | | $1.00 | $1.00 |
| 60. | Director | Saeed, Zain | Ground Transportation | 1/21/2019 | Uber | over $100 cap (with $84.07 charge, see line 60) | $16.81 | $0.88 |
| 61. | Director | Saeed, Zain | Ground Transportation | 1/21/2019 | Uber | | $84.07 | $0.00 |
| 62. | Director | Saeed, Zain | Ground Transportation | 1/21/2019 | Taxi | no receipt provided | $25.20 | $25.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Totals | | | | | | | $733.34 | $633.34 |
| Reduction: 100% | | | | | | | | $633.34 |

Exhibit EE
10/15/2019

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit FF: Data Storage and Service Hosting**

| Row Number | Timekeeper Detail | | Billing Detail | | | | | Expense Amount | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | | Comments | Requested | Questioned |
| 1. | Managing Director | Schulke, Douglas | Database | 11/3/2018 | Service Hosting | | submitted documentation does not support line items | $1,500.00 | $1,500.00 |
| 2. | Director | Schulke, Douglas | Supplies | 1/3/2019 | Data Storage | | submitted documentation does not support line items | $18.66 | $18.66 |
| 3. | Director | Schulke, Douglas | Supplies | 1/3/2019 | Data Storage | | submitted documentation does not support line items | $50.00 | $50.00 |
| 4. | Director | Schulke, Douglas | Supplies | 1/3/2019 | Data Storage | | submitted documentation does not support line items | $417.73 | $417.73 |
| 5. | Director | Schulke, Douglas | Supplies | 1/3/2019 | Data Storage | | submitted documentation does not support line items | $428.86 | $428.86 |

| Totals | | | | | | | | $2,415.25 | $2,415.25 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Reduction: 100% | | | | | | | | | $2,415.25 |