# Exhibit 28

**PREPA, Proposed Annual Budget for Fiscal Year 2013-2014**

# LIONBRIDGE

STATE OF CALIFORNIA

)
)
)
COUNTY OF SAN FRANCISCO )        ss

## CERTIFICATION

This is to certify that the attached translation is, to the best of my knowledge and belief, a true

and accurate translation from Spanish into English of the attached document with Bates Nos.

PREPA_RSA0034752–PREPA_RSA0034787.

Cory Merrill, Managing Editor
Lionbridge

> A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California, County of San Francisco

Subscribed and sworn to (or affirmed) before me

on this 7th day of October , 2019 ,

by Cory Merrill ,

proved to me on the basis of satisfactory evidence

to be the person(s) who appeared before me.

Signature: Bradley Rhy

**BRADLEY RHYMER**
Commission No. 2160632
NOTARY PUBLIC-CALIFORNIA
SAN FRANCISCO COUNTY
My Comm. Expires JULY 22, 2020

220 Montgomery Street, Suite 605   San Francisco, CA 94104   +1.415.576.9500

CN 078-04479
REV. 01/13

COMMONWEALTH OF PUERTO RICO
PUERTO RICO ELECTRIC POWER AUTHORITY
GOVERNING BODY

SAN JUAN, PUERTO RICO

POST OFFICE BOX 364267
GENERAL MAIL
SAN JUAN, PR 00936-4267

www.aeepr.com

[seal:]
PUERTO RICO ELECTRIC
POWER AUTHORITY
GOVERNING BODY –
OFFICIAL SEAL

RESOLUTION 4028

**WHEREAS**:     Pursuant to Section 504 of the Trust Agreement of January 1, 1974, adopted by Resolution 1395, the Authority covenants that, on or before the 15th day of May of each year, the Governing Board will cause to be prepared and will adopt and file with the Secretary, with the Trustee, and with the Consulting Engineers a Proposed Budget of Current Expenses and of Capital Expenditures for the ensuing fiscal year; and

**WHEREAS**:     In a special meeting of the Governing Board, held on May 14, 2013, the proposed budget was presented and discussed.

**BE IT RESOLVED** by the Puerto Rico Electric Power Authority:

That the Proposed Budget of Current Expenses and of Capital Expenditures for 2013-2014, filed with the Secretary this day and marked Exhibit 2960, is hereby adopted and public hearing be held pursuant to Section 504 of the Trust Agreement of January 1, 1974. The Secretary is directed to file a copy of the Consolidated Budget of Current Expenses and Capital Expenditures.

Approved in San Juan, Puerto Rico, the sixteenth day of May, 2013.

"We are an employer with equal opportunities at work and we do not discriminate on grounds of race, color, sex, age, social or national origin, social status, political affiliation, political or religious ideas; on the basis of being a victim or being perceived as a victim of domestic violence, sexual aggression or stalking; on the basis of physical or mental impediment or both, on the basis of status as a veteran or on the basis of genetic information."

Confidential

PREPA_RSA0034752

EXHIBIT 2960

## Commonwealth of Puerto Rico
## Puerto Rico Electric Power Authority

# PROPOSED ANNUAL BUDGET
# CURRENT EXPENSES AND
# CAPITAL EXPENDITURES



**Fiscal Year 2013-2014**

Confidential

PREPA_RSA0034753

**Commonwealth of Puerto Rico**
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*PROPOSED ANNUAL BUDGET FOR FISCAL YEAR 2013-2014*

*PER SECTION 504 OF THE TRUST AGREEMENT*

| | *CONTENTS* | *PAGE* |
|---|---|---|

| | | |
|---|---|---|
| *Statement No. 1* | *PROPOSED ANNUAL BUDGET SUMMARY - PRO FORMA INCOME STATEMENT FOR REVENUE FUND PURPOSES* | *1* |
| *Statement No. 2* | *PROPOSED ANNUAL BUDGET OF CAPITAL EXPENDITURES* | *2-7* |
| *Statement No. 3* | *FINANCING REQUIREMENTS FOR THE PROPOSED ANNUAL BUDGET OF CAPITAL EXPENDITURES* | *8* |
| *Statement No. 4* | *DETAIL OF FUNDS TO BE PROVIDED BY THE GOVERNMENT DEVELOPMENT BANK* | *9* |

PREPA_RSA0034754

*Statement No. 1*

**Commonwealth of Puerto Rico**
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*PROPOSED ANNUAL BUDGET - FISCAL YEAR 2013-2014*

*STATEMENT OF REVENUES AND EXPENSES FOR REVENUE FUND PURPOSES*
*PER TRUST AGREEMENT - SUMMARY*
*(Dollars in thousands)*

| Revenues: | Amount |
|---|---|
| Sales of Electric Energy | 4,463,032 |
| Other Income | 31,255 |
| Total revenues | 4,494,287 |
| Less: 1974 Construction fund investment income and gain on sale of properties | 76 |
| Revenues (As defined) | 4,494,211 |
| **Current Expenses:** | |
| Fuel | 2,145,911 |
| Purchased power | 805,414 |
| Salaries | 527,798 |
| Wages | 15,840 |
| Materials and Supplies | 35,467 |
| Transportation | 25,383 |
| Per Diem and Traveling Expenses | 6,672 |
| Mileage and Stand By Expenses | 2,737 |
| Division Expenses | 31,684 |
| Corporatives Expenses | 103,102 |
| Total current expenses | 3,700,008 |
| Net Revenues | 794,203 |
| **Debt Services:** | |
| 1974 Sinking Fund Payment | |
| Interest account | 562,768 |
| Bond redemption account | 0 |
| Reserve | 0 |
| Self Insurance Fund | 0 |
| Interest on Notes | 7,731 |
| Capital Improvement Fund | 22,677 |
| Reserve Maintenance Fund | 0 |
| Total contractual obligations | 593,176 |
| Balance | 201,027 |
| Provision for contribution in lieu of taxes to municipalities | 164,703 |
| Other appropriations | 36,324 |
| Balance | 0 |

1

PREPA_RSA0034755

*Statement No. 2*

**Commonwealth of Puerto Rico**
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*ANNUAL BUDGET OF CAPITAL EXPENDITURES*
*FISCAL YEAR 2014*
*(Dollars in thousands)*

| Budget Item No. | Budget Item Title | Amount |
|---|---|---|
| | *Production Plant* | |
| | *Thermal Production Plant* | |
| 150 | Fuel Manangement and Storage | 3,050 |
| 160 | Improvements to Steam Boilers | 23,150 |
| 165 | Improvements to Steam Turbine Generator | 11,400 |
| 170 | Improvements to Steam Balance of Plant | 14,150 |
| 173 | Pollutant Removal and Treatment | 1,500 |
| 175 | Pollution Control Projects | 11,100 |
| | *Total Thermal Production Plant* | 64,350 |
| | *Hydraulic Production Plant* | |
| 180 | Hidroelectric Plant Improvements | 3,200 |
| | *Other Production* | |
| 185 | Improvement Combustion Turbines Simple Cycle | 2,500 |
| 187 | Improvement to Balance Turbine Simple Cycle | 2,700 |
| 190 | Improvements to Steam Turbine Generator Combined Cycle | 5,000 |
| 195 | Improvement to Other Balance of Plants Combined Cycle | 2,100 |
| 196 | Improvement to GasTurbines Combined Cycle | 12,225 |
| 199 | Other Improvement to Generation Plants | 4,300 |
| | *Total Other Production* | 28,825 |
| | *TOTAL PRODUCTION PLANT* | 96,375 |

2

Confidential

PREPA_RSA0034756

Statement No. 2

**Commonwealth of Puerto Rico**
PUERTO RICO ELECTRIC POWER AUTHORITY

ANNUAL BUDGET OF CAPITAL EXPENDITURES
FISCAL YEAR 2014
(Dollars in thousands)

| Budget Item No. | Budget Item Title | Amount |
|---|---|---|
| | *Transmission Plant* | |
| 205 | 230 kV New Line | 8,100 |
| 210 | 38 kV New Line | 1,525 |
| 215 | 38 kV Underground System | 130 |
| 230 | 115/38 kV New Transmission Center & Increase Capacity | 9,000 |
| 237 | 115 kV Switchyard New & Expansions | 2,700 |
| 242 | 38 kV Switchyard New & Expansions | 4,365 |
| 255 | Energy Management System | 370 |
| 267 | 115 kV Line Rehabilitation | 17,450 |
| 275 | 38 kV Line Rehabilitation | 15,132 |
| 280 | Transmission Pole Replacements | 1,000 |
| 285 | Breakers Uprating | 500 |
| 288 | Grounding Mat Reconstruction | 225 |
| 290 | Transmission Misc. Improv. Plant - Engineering | 400 |
| 292 | Transmission Misc. Improv. Plant - Electric System | 4,500 |
| 294 | Other Transmission Plant | 950 |
| | TOTAL TRANSMISSION PLANT | 66,347 |

3

Confidential

PREPA_RSA0034757

*Statement No. 2*

**Commonwealth of Puerto Rico**
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*ANNUAL BUDGET OF CAPITAL EXPENDITURES*
*FISCAL YEAR 2014*
*(Dollars in thousands)*

| Budget Item No. | Budget Item Titles | Amount |
|---|---|---|
| | *Distribution Plant* | |
| 300 | New Distribution Substations | 5,750 |
| 315 | Construction and Extension of 13.2 kV Aerial Feeders | 7,235 |
| 316 | Construction and Extension of 4.16 kV - 8.32 kV Aerial Feede | 1,275 |
| 330 | Line Extension to Serve New Customers | 1,950 |
| 335 | Construction and Extension of 13.2 kV Underground Feeders | 1,090 |
| 337 | Construction and Extension of 4.16 kV - 8.32 kV Underground | 600 |
| 340 | New Services Drops Installation - Commercial | 912 |
| 360 | Rehabilitation of Substations | 4,750 |
| 363 | Miscellaneous Substations Improvements | 500 |
| 368 | Replacement of Residential and Commercial Services | 456 |
| 370 | Improvements to 4.16 kV - 8.32 kV Aerial Distribution System | 26,633 |
| 374 | Improvements to the 13.2 kV Aerial Distribution System | 4,115 |
| 378 | Improvements to the 13.2 kV Underground System | 7,550 |
| 379 | Improvements to the 4.16 KV - 8.32 KV Underground System | 9,407 |
| 382 | Street Lighting | 6,500 |
| 383 | Special Transformers | 1,215 |
| 385 | Purchase of Meters and Metering Equipment | 12,286 |
| 390 | Purchase and Instalation of Breakers and Sectionalizers | 1,475 |
| 392 | Purchase Step - Voltage Regulators | 275 |
| 395 | Distribution Lines Capacitors | 325 |
| 397 | Distribution Line Voltage Converter | 635 |
| 398 | Distribution System Automation | 500 |
| 399 | Other Distribution Projects | 4,450 |
| | **TOTAL DISTRIBUTION PLANT** | 99,884 |

4

Confidential

*Statement No. 2*

**Commonwealth of Puerto Rico**
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*ANNUAL BUDGET OF CAPITAL EXPENDITURES*
*FISCAL YEAR 2014*
*(Dollars in thousands)*

| Budget Item No. | *Budget Item Titles* | *Amount* |
|---|---|---|
| | *General Land and Building* | |
| 400 | Land & Right of Way | 3,000 |
| 462 | Minor Improvements Technical Offices | 600 |
| 468 | Improvement to Warehouses | 350 |
| 470 | Improvement to Workshops | 300 |
| 472 | Improvement to Other Buildings | 625 |
| 476 | Improvement Land & Buildings - Electric System | 500 |
| 478 | Improvement Land & Builddings - Administrative Service | 1,310 |
| 480 | Improvement to Commercial Offices - Client Service | 532 |
| | TOTAL GENERAL LAND AND BUILDINGS | 7,217 |
| | *OFFICE FURNITURE AND EQUIPMENT* | |
| | *Office Equipment* | |
| 509 | Office Equipment - Finance | 15 |
| 510 | Office Equipment - Administrative Services | 15 |
| 513 | Office Equipment - Client Service | 304 |
| 514 | Office Equipment - Transmission and Distribution | 285 |
| | TOTAL OFFICE EQUIPMENT | 619 |

Confidential

PREPA_RSA0034759

*Statement No. 2*

**Commonwealth of Puerto Rico**
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*ANNUAL BUDGET OF CAPITAL EXPENDITURES*
*FISCAL YEAR 2014*
*(Dollars in thousands)*

*Budget*
*Item*
*No.*                               *Budget Item Title*                                    *Amount*


*Computer Equipment*

| | | |
|---|---|---|
| 520 | Computer Equipment - Executive Offices | 25 |
| 521 | Computer Equipment - Systems | 2,800 |
| 522 | Computer Equipment - Legal | 25 |
| 523 | Computer Equipment - Planning and Environmental | 450 |
| 525 | Computer Equipment - Finance | 625 |
| 526 | Computer Equipment - Administrative Services | 15 |
| 527 | Computer Equipment - Human Resources | 250 |
| 528 | Computer Equipment - Electric System | 250 |
| 529 | Computer Equipment - Client Service | 281 |
| 530 | Computer Equipment - Transmission and Distribution | 250 |
| | TOTAL COMPUTER EQUIPMENT | 4,971 |


*Transportation Equipment*

| | | |
|---|---|---|
| 540 | Equipment - Air Transportation | 500 |
| 545 | Equipment - Adquisition and Replacement of Land Transp. | 7,800 |
| | TOTAL TRANSPORTATION EQUIPMENT | 8,300 |

6

Confidential                                                    PREPA_RSA0034760

*Statement No. 2*

**Commonwealth of Puerto Rico**
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*ANNUAL BUDGET OF CAPITAL EXPENDITURES*
*FISCAL YEAR 2014*
*(Dollars in thousands)*

| Budget Item No. | Budget Item Title | Amount |
|---|---|---|
| | *Other Equipment* | |
| 550 | Equipment Communication – Electric System | 800 |
| 551 | Equipment Communication – Client Service | 38 |
| 553 | Equipment Communication – Transmission and Distribution | 75 |
| 555 | Equipment - Telephone and Data Lines | 3,250 |
| 560 | Other Equipment  Planning and Environmental Protection | 893 |
| 562 | Other Equipment - Engineering | 4,000 |
| 564 | Other Equipment - Administrative Services | 380 |
| 565 | Equipment Workshop Land Transportation | 175 |
| 566 | Other Equipment - Human Resources | 10 |
| 568 | Other Equipment - Electric System | 1,150 |
| 570 | Other Equipment  - Client Service | 391 |
| 572 | Other Equipment  - Transmission and Distribution | 1,000 |
| 575 | Other Equipment - Finance | 500 |
| | Total Other Equipment | 12,662 |
| | **TOTAL EQUIPMENT** | 26,552 |

*Preliminary Surveys and Investigation*

| | | |
|---|---|---|
| 600 | Preliminary Studies - Engineering | 1,975 |
| 605 | Preliminary Studies - Special Project | 50 |
| 610 | Preliminary Studies - Planning and Environmental Protection | 1,200 |
| | Renewable Energy - Planning and Research | 400 |
| | Preliminary Surveys and Investigation | 3,625 |
| | *TOTAL CAPITAL EXPENDITURES BUDGET* | **300,000** |

7

Confidential

PREPA_RSA0034761

*Statement No. 3*

**Commonwealth of Puerto Rico**
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*APPROVED ANNUAL BUDGET OF CAPITAL EXPENDITURES*

*FISCAL YEAR 2012-13*
*FINANCING REQUIREMENTS*

*(Dollars in thousands)*

| Capital Expenditures Budget | | Amount |
|---|---|---|
| *Production Plant* | | 96,375 |
| *Transmission Facilities* | | 66,347 |
| *Distribution Facilities* | | 99,884 |
| *Others* | | 37,394 |
| | *TOTAL* | 300,000 |

| Sources of Construction Funds | | |
|---|---|---|
| Financing | | |
| *Internally Generated Funds* | | 22,677 |
| *Borrowed Funds:* | | |
| *Interim* | | 250,000 |
| *Permanent - Regular* | | 0 |
| *Capitalized Interest* | | 0 |
| *Earned Interest* | | 0 |
| *Amounts provided from (or used for)* | | |
| *unexpended financing and other funds* | | 27,323 |
| | *TOTAL* | 300,000 |

8

PREPA_RSA0034762

*Statement No. 4*

**Commonwealth of Puerto Rico**
PUERTO RICO ELECTRIC POWER AUTHORITY

*DETAIL OF FUNDS TO BE PROVIDED BY THE
GOVERNMENT DEVELOPMENT BANK*

FISCAL YEAR 2013-2014
*( Dollars in thousands )*

| MONTH\YEAR | | AMOUNT | MONTH\YEAR | | AMOUNT |
|---|---|---|---|---|---|
| JULY | 2013 | - | JANUARY | 2014 | 50,000 |
| AUGUST | 2013 | - | FEBRUARY | 2014 | - |
| SEPTEMBER | 2013 | 50,000 | MARCH | 2014 | 50,000 |
| OCTOBER | 2013 | - | APRIL | 2014 | - |
| NOVEMBER | 2013 | 50,000 | MAY | 2014 | 50,000 |
| DECEMBER | 2013 | - | JUNE | 2014 | - |

9

PREPA_RSA0034763

# PROPOSED BUDGET

# FISCAL YEAR 2013-14

*ELECTRIC POWER AUTHORITY*

Confidential

PREPA_RSA0034764

# STATISTICS

|  | Actual | Projection | Proposed Budget |
|---|---|---|---|
|  | 2011-12 | 2012-2013 | 2013-2014 |
| Average Cost per Barrel | $118.39 | $107.04 | $94.96 |
| Barrels Used (Thousands) | 24,511 | 23,852 | 22,597 |
| Internal Generation (MWH) | 15,558 | 15,052 | 14,590 |
| Energy Purchased (GWHR) | 6,634 | 7,083 | 7,708 |
| Sales (MWH) | 18,112 | 17,966 | 18,199 |
| Cents per KWH | 27.78 | 26.20 | 24.52 |
| Sales Revenues (Thousands) | 5,031,429 | 4,707,535 | 4,463,032 |

2

PREPA_RSA0034765

# STATEMENT OF REVENUE AND EXPENDITURE

**(In Thousands $)**

|  | Actual 2011-2012 | Projection 2012-2013 | Proposed 2013-2014 |
|---|---|---|---|
| Revenues | 5,052,678 | 4,722,713 | 4,494,211 |
| Current Expenses: |  |  |  |
| Fuel | 2,901,815 | 2,553,178 | 2,145,911 |
| Energy Purchased | 684,148 | 686,402 | 805,414 |
| Operation and Maintenance | 829,301 | 763,799 | 748,683 |
| Total Current Expenses | 4,415,264 | 4,003,379 | 3,700,008 |
| Net Revenues As Defined | 637,414 | 719,334 | 794,203 |

3

PREPA_RSA0034766

# OPERATION AND MAINTENANCE EXPENSES

**(In Thousands $)**

|  | Actual | Projection | Proposed Budget |
|---|---|---|---|
|  | 2011-2012 | 2012-2013 | 2013-2014 |
| Salaries | 571,467 | 537,036 | 527,798 |
| Wages | 6,590 | 16,831 | 15,840 |
| Materials | 38,885 | 42,753 | 35,467 |
| Transportation | 23,821 | 24,356 | 25,383 |
| Per Diem and Traveling Expenses | 8,175 | 8,666 | 6,672 |
| Mileage | 3,137 | 3,047 | 2,737 |
| Division Expenses | 37,614 | 37,440 | 31,684 |
| Sub-Total | 689,689 | 670,129 | 645,581 |
| Corporate Expenses | 139,612 | 93,670 | 103,102 |
| Total | 829,301 | 763,799 | 748,683 |

4

Confidential

PREPA_RSA0034767

# SALARIES AND WAGES

**(In Thousands $)**

| Description | Actual 2011-12 | Projection 2012-2013 | Proposed Budget 2013-2014 |
|---|---|---|---|
| Basic Salaries – Regular | 302,921 | 276,035 | 288,713 |
| Basic Salaries – Casual | 3,982 | 9,609 | 9,380 |
| Overtime | 44,687 | 47,820 | 26,631 |
| Compensatory Time | 10,417 | 18,419 | 6,620 |
| Marginal Benefits: | | | |
| • Retirement System | 73,227 | 73,639 | 87,312 |
| • Medical Plan | 59,884 | 60,042 | 55,684 |
| • Social Insurance | 27,694 | 26,919 | 25,255 |
| • State Insurance Fund | 13,250 | 12,808 | 10,728 |
| • Others | 41,995 | 28,576 | 33,315 |
| Total | $578,057 | $553,867 | $543,638 |

5

PREPA_RSA0034768

# CORPORATE EXPENSES

**(In Thousands $)**

| | Type of Expense | Actual 2011-12 | Projection 2012-2013 | Proposed Budget 2013-2014 |
|---|---|---|---|---|
| 620 | Insurance | 24,808 | 26,867 | 21,609 |
| 616 | Medical Plan – Retired Persons | 20,478 | 20,164 | 19,890 |
| 627 | Security | 20,250 | 18,860 | 18,010 |
| 631 | Water and Electricity | 9,387 | 10,340 | 10,819 |
| 645 | Banking Services | 10,471 | 5,524 | 10,500 |
| 644 | Maintenance and Corporate Services | 8,681 | 7,065 | 9,746 |
| 630 | Environmental Regulations and Inspections | 5,320 | 6,950 | 7,731 |
| 671 | Awards | 14,741 | 2,134 | 6,401 |
| 632 | Income | 5,698 | 6,423 | 5,812 |
| 621 | Claims | 8,045 | 4,428 | 5,000 |
| | Others | 41,177 | 12,968 | 13,439 |
| | Sub-Total | 169,056 | 121,723 | 128,957 |
| 636-637-638 | Admin. Expenses and Overheads | (29,496) | (25,571) | (25,855) |
| | Miscellaneous Deductions | 52 | (2,482) | 0 |
| | Total | 139,612 | 93,670 | 103,102 |

6

PREPA_RSA0034769

# BREAKDOWN OF DIVISION EXPENSES

(In Thousands $)

| Description of Expenses | 2013-14 |
|---|---|
| Data and Professional Services | 688 |
| Postal and Communications Tariffs | 5,141 |
| Land and Buildings Maintenance | 2,322 |
| Other Equipment Maintenance | 5,143 |
| Service Orders | 2,613 |
| "Blankets" Service | 1,592 |
| Professional and Technical Services | 4,299 |
| Equipment and Data Maintenance | 1,479 |
| Generation Unit Maintenance | 4,871 |
| Technical Equipment Rental | 1,735 |
| Others | 1,801 |
| Total | 31,684 |

7

PREPA_RSA0034770

# EXPENSES BY DIRECTORATE

(In Thousands $)

| | Actual<br>2011-2012 | Projection<br>2012-2013 | Proposed<br>Budget<br>2013-2014 |
|---|---|---|---|
| Governing Body | 630 | 596 | 511 |
| Executive | 51,563 | 60,192 | 49,206 |
| Legal Affairs | 6,807 | 12,464 | 8,457 |
| Planning and Protection | 11,400 | 18,025 | 11,909 |
| Finance | 13,147 | 18,935 | 13,858 |
| Human Resources and Labor Affairs | 20,133 | 21,844 | 20,406 |
| Generation | 199,209 | 204,291 | 194,825 |
| Customer Service | 120,834 | 127,181 | 129,651 |
| Transmission and Distribution | 226,975 | 232,173 | 230,588 |
| Sub-Total | 650,698 | 695,701 | 659,411 |
| Corporate Responsibilities | 178,603 | 68,098 | 103,102 |
| Others | | 0 | (13,830) |
| Total | 829,301 | 763,799 | 748,683 |

8

PREPA_RSA0034771

# GENERATION

(In Thousands $)

|  | Actual 2011-2012 | Projection 2012-2013 | Proposed Budget 2013-2014 |
|---|---|---|---|
| *Salaries* | 144,899 | 148,241 | 147,316 |
| *Wages* | 2,515 | 2,391 | 2,120 |
| *Materials* | 24,160 | 28,192 | 21,430 |
| *Transportation* | 3,084 | 3,416 | 3,075 |
| *Per Diem and Traveling Expenses* | 2,896 | 3,204 | 2,252 |
| *Mileage* | 1,127 | 1,231 | 1,119 |
| *Division Expenses* | 20,528 | 17,616 | 17,513 |
| *Total* | 199,209 | 204,291 | 194,825 |

9

# CUSTOMER SERVICE

(In Thousands $)

|  | Actual 2011-2012 | Projection 2012-2013 | Proposed Budget 2013-2014 |
|---|---|---|---|
| Salaries | 105,203 | 105,315 | 109,876 |
| Wages | 1,776 | 5,535 | 6,460 |
| Materials | 3,285 | 3,567 | 2,936 |
| Transportation | 5,919 | 5,916 | 5,832 |
| Per Diem and Traveling Expenses | 1,427 | 1,472 | 1,169 |
| Mileage | 247 | 196 | 230 |
| Division Expenses | 2,977 | 5,181 | 3,148 |
| Total | 120,834 | 127,181 | 129,651 |

10

PREPA_RSA0034773

# TRANSMISSION AND DISTRIBUTION

(In Thousands $)

|  | Actual 2011-2012 | Projection 2012-2013 | Proposed Budget 2013-2014 |
|---|---|---|---|
| Salaries | 194,150 | 192,705 | 192,019 |
| Wages | 2,101 | 8,605 | 6,995 |
| Materials | 10,166 | 9,929 | 10,174 |
| Transportation | 14,489 | 14,585 | 16,214 |
| Per Diem and Traveling Expenses | 3,377 | 3,817 | 2,836 |
| Mileage | 1,460 | 1,368 | 1,046 |
| Division Expenses | 1,232 | 1,163 | 1,304 |
| Total | 226,975 | 232,173 | 230,588 |

11

PREPA_RSA0034774

# SUPPORT DIRECTORATES

(In Thousands $)

| | Actual 2011-2012 | Projection 2012-2013 | Proposed Budget 2013-2014 |
|---|---|---|---|
| Salaries | 127,215 | 95,054 | 92,417 |
| Wages | 198 | 300 | 265 |
| Materials | 1,274 | 1,065 | 927 |
| Transportation | 329 | 439 | 262 |
| Per Diem and Traveling Expenses | 474 | 431 | 415 |
| Mileage | 303 | 272 | 342 |
| Division Expenses | 12,877 | 13,929 | 9,719 |
| Sub-Total | 142,670 | 111,490 | 104,347 |
| Corporate Expenses | 139,561 | 91,680 | 103,102 |
| Misc. Revenues Deductions | 52 | (3,015) | 0 |
| Total | 282,283 | 200,155 | 207,449 |

12

Confidential

# DISPOSITION OF REVENUES

(In Thousands $)

| | Actual 2011-2012 | Projection 2012-2013 | Proposed Budget 2013-2014 |
|---|---|---|---|
| Net Revenues | 637,414 | 719,334 | 794,203 |
| Principal | 143,422 | 194,920 | 204,305 |
| Interest | 184,264 | 332,189 | 358,463 |
| Total Debt Service | 327,686 | 527,109 | 562,768 |
| Own Insurance | 5,000 | 0 | 0 |
| Maintenance Reserve | 0 | 0 | 0 |
| Interest on Notes | 4,405 | 509 | 7,731 |
| Internal Funds | 15,086 | 21,656 | 22,677 |
| Taxes to Municipalities | 241,160 | 128,132 | 164,703 |
| Subsidies | 44,077 | 41,928 | 36,324 |
| Total Disposition | 637,414 | 719,334 | 794,203 |

13

PREPA_RSA0034776

# CAPITAL IMPROVEMENT PROGRAM FUNDING

(In Thousands $)

|  | Actual 2011-12 | Projection 2012-2013 | Proposed Budget 2013-2014 |
|---|---|---|---|
| Capital Improvement Program | 351,137 | 296,351 | 300,000 |
| **Funding** | | | |
| Internal Funds | 15,086 | 21,656 | 22,677 |
| Notes | - | - | 250,000 |
| Issuance of Bonds | 336,051 | 274,695 | |
| Others | - | - | 27,323 |
| Total | 351,137 | 296,351 | 300,000 |

14

PREPA_RSA0034777

# Implementation of measures to Balance the Budget

(In Thousands $)

| Initiatives against energy theft $30,000 | Implementation of Law 233 $49,000 | Additional reduction in expenses $15,000 |
|---|---|---|

| Increases in co-payments and deductibles – employee Medical Plan $10,000 | Retirement of employees with 25 years' service or more (500) $21,674 |
|---|---|

## Total Measures $125,674

15

PREPA_RSA0034778

# DEBT COVERAGE

(In Thousands $)

|  | Actual | Projection | Proposed Budget |
|---|---|---|---|
|  | 2011-2012 | 2012-2013 | 2013-2014 |
| Net Revenues | 637,414 | 719,334 | 794,203 |
| Debt Service | 327,686 | 527,109 | 562,768 |
| Coverage | 1.95 | 1.36 | 1.41 |

16

Confidential

PREPA_RSA0034779

# STATEMENTS OF REVENUE AND EXPENDITURE - PROJECTIONS

(In Thousands $)

| Fiscal Year | Approved 2012-2013 | Proposed 2013-2014 | 2014-2015 | 2015-2016 | 2-16-2017 | 2017-2018 |
|---|---|---|---|---|---|---|
| Total Revenues | 4,865,947 | 4,494,211 | 4,558,037 | 4,538,771 | 4,589,252 | 4,519,866 |
| Current Expenses | | | | | | |
| Fuel | 2,607,917 | 2,145,911 | 2,100,801 | 2,044,913 | 2,044,304 | 1,934,695 |
| Energy Purchased | 740,867 | 805,414 | 903,208 | 932,776 | 963,724 | 995,556 |
| Salaries & Wages | 538,851 | 543,638 | 523,624 | 529,374 | 529,374 | 529,374 |
| Others | 152,963 | 205,045 | 207,262 | 209,513 | 211,802 | 211,802 |
| Total Current Expenses | 4,040,598 | 3,700,008 | 3,734,895 | 3,716,576 | 3,749,204 | 3,671,427 |
| Net Revenues | **825,349** | **794,203** | **823,142** | **822,195** | **840,048** | **848,439** |
| Contractual Obligations | 560,481 | 593,176 | 617,379 | 613,260 | 646,704 | 646,704 |
| AELI and Others | 264,868 | 201,027 | 205,763 | 208,935 | 193,344 | 201,735 |
| **Balance** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | |
| Debt Service | 527,109 | 562,768 | 578,506 | 592,788 | 626,232 | 626,232 |
| Coverage | 1.57 | 1.41 | 1.42 | 1.39 | 1.34 | 1.35 |

17

# SOURCES AND DISPOSITION OF OPERATING AND CONSTRUCTION FUNDS 2013-2014

**(MILLIONS OF DOLLARS)**

18

# TRUST vs. GAAP Fiscal Year 2013-14

(In Thousands $)

|  | 1974 PER TRUST | Revenues Statement (GAAP) | Difference |
|---|---|---|---|
| Operating Revenues | 4,494,211 | 4,494,287 | 76 |
| **Current Expenses** |  |  |  |
| Fuels | 2,145,911 | 2,145,911 | 0 |
| Energy Purchased | 805,414 | 805,414 | 0 |
| Others | 748,683 | 748,683 | 0 |
| Depreciation | 0 | 374,064 | 374,064 |
| OPEB | 0 | 7,841 | 7,841 |
| Total Current Expenses | 3,700,008 | 4,081,913 | 381,905 |
| Net Revenues | 794,203 | 412,374 | (381,829) |
| Contractual Obligations | 570,499 | 401,271 | (169,228) |
| Internal Funds | 22,677 | 0 | (22,677) |
| Contributed Capital | 0 | (24,185) | (24,185) |
| Total Contractual Obligations and Contributed Capital | 593,176 | 377,086 | (216,090) |
| Net Revenues before Contribution in Lieu of Taxes | 201,027 | 35,288 | (165,739) |
| AELI and Others | 201,027 | 201,027 | 0 |
| Change in Net Assets | 0 | (165,739) | (165,739) |

Confidential

PREPA_RSA0034782

19

[seal:] PUERTO RICO ELECTRIC POWER AUTHORITY
GOVERNING BODY – OFFICIAL SEAL

COMMONWEALTH OF PUERTO RICO
*Puerto Rico Electric Power Authority*

Eng. Juan F. Alicea Flores
Executive Director

May 16, 2013

Governing Body
[signature]
Juan F. Alicea Flores
Executive Director

**Proposed Current Expenses and Capital Improvements Budget
Fiscal Year 2013-14**

We include the Proposed Budget, which was discussed at a Special Meeting on May 14, 2013.

In addition, we include the projections for revenues and expenses for the next five years (i.e. until 2018) and the draft resolution.

Attachments

POST OFFICE BOX 364267 SAN JUAN, PUERTO RICO 00936-4267 TELEPHONE: (787) 521-4666
TELEFAX: (787) 521-4665
*"We are an employer with equal opportunities at work and we do not discriminate on grounds of race, color, sex, age, social or national origin, social status, political affiliation, political or religious ideas; on the basis of being a victim or being perceived as a victim of domestic violence, sexual aggression or stalking; on the basis of physical or mental impediment or both, on the basis of status as a veteran or on the basis of genetic information."*

Confidential

**INCOME STATEMENTS PER TRUST - PROJECTED**
**FISCAL YEARS 2013-14 TO 2017-18**
**( $ 000 )**

| | Approved 2012-13 | 2013-14 | 2014-15 | 2015-16 | 2016-17 | 2017-18 |
|---|---|---|---|---|---|---|
| Average Cost Per Barrel | $116.25 | $94.96 | $94.41 | $88.57 | $87.15 | $80.91 |
| Average Revenue per kWh (in cents): | $27.11 | 24.52 | 24.78 | 24.40 | 24.30 | 23.51 |
| Barrel Used (Thousands) | 22,434.00 | 22,597 | 22,253 | 23,089 | 23,457 | 23,911 |
| Generation (Million Kwh) | 14,673.50 | 14,589.9 | 14,085.3 | 14,345.7 | 14,667.9 | 15,107.5 |
| Purchase Power (GWHR) | 7,154.00 | 7,708 | 8,033 | 8,069 | 8,101 | 8,099 |
| Energy Sales (Million Kwh) | 17,932.00 | 18,199.0 | 18,267.8 | 18,476.0 | 18,756.9 | 19,090.6 |
| Change (%) | -0.05% | 1.49% | 0.38% | 1.14% | 1.52% | 1.78% |
| | | | | | | |
| **Revenues** | | | | | | |
| Sales of electric energy | | | | | | |
| Residencial | 1,731,015 | 1,642,922 | 1,663,817 | 1,655,368 | 1,675,579 | 1,649,208 |
| Commercial | 2,338,619 | 2,173,701 | 2,214,832 | 2,214,347 | 2,246,456 | 2,220,105 |
| Industrial | 628,460 | 498,880 | 499,847 | 490,555 | 489,373 | 475,477 |
| Other | 132,795 | 117,529 | 118,362 | 117,322 | 116,665 | 113,897 |
| Increase in Sales / Reduction Energy Theft | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Total | 4,860,889 | 4,463,032 | 4,526,858 | 4,507,592 | 4,558,073 | 4,488,687 |
| | | | | | | |
| Other (principally interest) | 5,058 | 31,179 | 31,179 | 31,179 | 31,179 | 31,179 |
| Total | 4,865,947 | 4,494,211 | 4,558,037 | 4,538,771 | 4,589,252 | 4,519,866 |
| | | | | | | |
| **Current Expenses** | | | | | | |
| Fuel | 2,607,917 | 2,145,911 | 2,100,801 | 2,044,913 | 2,044,304 | 1,934,695 |
| Purchased power | 740,867 | 805,414 | 903,208 | 932,776 | 963,724 | 995,556 |
| Salaries | 528,827 | 527,798 | 515,704 | 521,454 | 521,454 | 521,454 |
| Wages | 10,024 | 15,840 | 7,920 | 7,920 | 7,920 | 7,920 |
| Materials and Supplies | 11,872 | 35,467 | 36,176 | 36,900 | 37,638 | 37,638 |
| Transportation | 27,434 | 25,383 | 25,891 | 26,408 | 26,937 | 26,937 |
| Per Diem and Traveling Expenses | 4,400 | 6,672 | 6,672 | 6,672 | 6,672 | 6,672 |
| Mileage and Stand By Expenses | 1,968 | 2,737 | 2,737 | 2,737 | 2,737 | 2,737 |
| Misc. Division Expenses | 12,834 | 31,684 | 32,318 | 32,964 | 33,623 | 33,623 |
| Corporate Expenses | 94,455 | 103,102 | 103,468 | 103,832 | 104,195 | 104,195 |
| Total | 4,040,598 | 3,700,008 | 3,734,895 | 3,716,576 | 3,749,204 | 3,671,427 |
| | | | | | | |
| Net revenues | 825,349 | 794,203 | 823,142 | 822,195 | 840,048 | 848,439 |
| | | | | | | |
| **Debt Service (Exhibit A)** | | | | | | |
| 1974 Sinking Fund | 527,109 | 562,768 | 578,506 | 592,788 | 626,232 | 626,232 |
| Reserve Maintenance | 0 | 0 | 0 | 0 | 0 | 0 |
| Self Insurance Fund | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest on Notes | 6,372 | 7,731 | 7,552 | 7,552 | 7,552 | 7,552 |
| Capital Improvement Fund | 27,000 | 22,677 | 31,321 | 12,920 | 12,920 | 12,920 |
| Total | 560,481 | 593,176 | 617,379 | 613,260 | 646,704 | 646,704 |
| | | | | | | |
| Balance | 264,868 | 201,027 | 205,763 | 208,935 | 193,344 | 201,735 |
| Contribution in lieu | | | | | | |
| of taxes and other (Exhibit B) | 264,868 | 201,027 | 205,763 | 208,935 | 193,344 | 201,735 |
| Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | |
| Debt service | 527,109 | 562,768 | 578,506 | 592,788 | 626,232 | 626,232 |
| Coverage | 1.57 | 1.41 | 1.42 | 1.39 | 1.34 | 1.35 |
| Highest debt service | 594,844 | 594,844 | 636,906 | 636,906 | 681,899 | 681,899 |
| Coverage | 1.39 | 1.34 | 1.29 | 1.29 | 1.23 | 1.24 |

Exhibit A

**PUERTO RICO ELECTRIC POWER AUTHORITY**

**DEBT SERVICE**

**FISCAL YEARS 2013-14 TO 2017-18**

( $ 000 )

| | Approved 2012-13 | 2013-14 | 2014-15 | 2015-16 | 2016-17 | 2017-18 |
|---|---|---|---|---|---|---|
| **1974 SINKING FUND** | | | | | | |
| INTEREST | 332,189 | 358,463 | 364,096 | 368,753 | 388,867 | 376,697 |
| PRINCIPAL | 194,920 | 204,305 | 214,410 | 224,035 | 237,365 | 249,535 |
| RESERVE | | | | | | |
| SUB-TOTAL | 527,109 | 562,768 | 578,506 | 592,788 | 626,232 | 626,232 |
| SELF INSURANCE FUND | 0 | 0 | 0 | 0 | 0 | 0 |
| INTEREST ON NOTES | 6,372 | 7,731 | 7,552 | 7,552 | 7,552 | 7,552 |
| CAPITAL IMPROVEMENT FUNDS | 27,000 | 22,677 | 31,321 | 12,920 | 12,920 | 12,920 |
| **TOTAL** | 560,481 | 593,176 | 617,379 | 613,260 | 646,704 | 646,704 |
| RESERVE MAINTENANCE FUND | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL DEBT SERVICE** | 560,481 | 593,176 | 617,379 | 613,260 | 646,704 | 646,704 |

5/16/2013

Confidential

PREPA_RSA0034785

Exhibit B

**CONTRIBUTION IN LIEU OF TAXES AND OTHER**

**FISCAL YEARS 2013-14 TO 2017-18**

( $ 000 )

| DESCRIPTION | Approved 2012-13 | 2013-14 | 2014-15 | 2015-16 | 2016-17 | 2017-18 |
|---|---|---|---|---|---|---|
| MUNICIPALITIES | 229,560 | 213,703 | 217,815 | 219,375 | 200,438 | 205,610 |
| Implementation of Law 233 | | (49,000) | (49,000) | (49,000) | (49,000) | (49,000) |
| HOTELS SUBSIDY | 7,719 | 7,949 | 8,099 | 8,098 | 8,215 | 8,119 |
| Law 73 Industrial Incentives | | 2,203 | 2,937 | 3,671 | 6,425 | 9,179 |
| SUBSIDIES: | | | | | | |
| IRRIGATION SYSTEMS | 7,611 | 5,357 | 5,464 | 5,573 | 5,685 | 5,799 |
| RESIDENTIAL CUSTOMERS | 19,978 | 20,815 | 20,448 | 21,218 | 21,581 | 22,028 |
| TOTAL | 264,868 | 201,027 | 205,763 | 208,935 | 193,344 | 201,735 |

5/16/2013

Confidential

PREPA_RSA0034786

*PUERTO RICO ELECTRIC POWER AUTHORITY*

*CAPITAL IMPROVEMENT PROGRAM*

*FISCAL YEARS 2013-14 TO 2017-18*

*( $ 000 )*

| CWIP | Approved 2012-13 | 2013-14 | 2014-15 | 2015-16 | 2016-17 | 2017-18 | Total |
|---|---|---|---|---|---|---|---|
| PRODUCTION | 118,898 | 96,375 | 115,850 | 110,365 | 128,502 | 124,650 | 575,742 |
| TRANSMISSION | 58,965 | 66,347 | 61,262 | 66,859 | 62,613 | 72,391 | 329,472 |
| DISTRIBUTION | 91,097 | 99,884 | 87,532 | 88,836 | 96,112 | 92,774 | 465,138 |
| OTHER | 31,040 | 37,394 | 35,356 | 33,940 | 37,773 | 35,185 | 179,648 |
| TOTAL | 300,000 | 300,000 | 300,000 | 300,000 | 325,000 | 325,000 | 1,550,000 |
| FINANCING | | | | | | | |
| SURETY POLICY | | | | | | | |
| INTERNAL FUNDS | 27,000 | 22,677 | 31,321 | 12,920 | 12,920 | 12,920 | 92,758 |
| BORROWINGS: | | | | | | | |
| INTERIM | | 250,000 | 0 | 250,000 | 0 | 250,000 | 750,000 |
| PERMANENT - REGULAR | | 0 | 278,200 | 0 | 315,500 | 0 | 593,700 |
| CAPITALIZED INTEREST | | 0 | 0 | 0 | 0 | 0 | 0 |
| INTEREST INCOME | | 0 | 0 | 0 | 0 | 0 | 0 |
| AMOUNTS PROVIDED FROM (USED FOR) UNEXP. FINANCING OR OTHER FUNDS | 273,000 | 27,323 | (9,521) | 37,080 | (3,420) | 62,080 | 113,542 |
| TOTAL | 300,000 | 300,000 | 300,000 | 300,000 | 325,000 | 325,000 | 1,550,000 |
| PROJECTED BOND ISSUES | | | | | | | 0 |
| INTERNAL FINANCING PERCENTAGE | 4% | 9% | 8% | 10% | 4% | 4% | |
| Recommended by Consulting Engineers | 12% | 9% | 4% | 4% | 4% | 6% | |

5/16/2013

Confidential

PREPA_RSA0034787

CN 078-04479
REV. 01/13

ESTADO LIBRE ASOCIADO DE PUERTO RICO
AUTORIDAD DE ENERGÍA ELÉCTRICA DE PUERTO RICO
JUNTA DE GOBIERNO

SAN JUAN, PUERTO RICO



www.aeepr.com

APARTADO 364267
CORREO GENERAL
SAN JUAN, PR  00936-4267

RESOLUTION 4028

**WHEREAS**:     Pursuant to Section 504 of the Trust Agreement of January 1, 1974, adopted by Resolution 1395, the Authority covenants that, on or before the 15th day of May of each year, the Governing Board will cause to be prepared and will adopt and file with the Secretary, with the Trustee, and with the Consulting Engineers a Proposed Budget of Current Expenses and of Capital Expenditures for the ensuing fiscal year; and

**WHEREAS**:     In a special meeting of the Governing Board, held on May 14, 2013, the proposed budget was presented and discussed.

**BE IT RESOLVED** by the Puerto Rico Electric Power Authority:

That the Proposed Budget of Current Expenses and of Capital Expenditures for 2013-2014, filed with the Secretary this day and marked Exhibit 2960, is hereby adopted and public hearing be held pursuant to Section 504 of the Trust Agreement of January 1, 1974. The Secretary is directed to file a copy of the Consolidated Budget of Current Expenses and Capital Expenditures.

Approved in San Juan, Puerto Rico, the sixteenth day of May, 2013.

"Somos un patrono con igualdad de oportunidades en el empleo y no discriminamos por razón de raza, color, sexo, edad, origen social o nacional, condición social, afiliación política, ideas políticas o religiosas; por ser víctima o ser percibida(o) como víctima de violencia doméstica, agresión sexual o acecho; por impedimento físico, mental o ambos, por condición de veterano(a) o por información genética."

## Commonwealth of Puerto Rico
## Puerto Rico Electric Power Authority

# PROPOSED ANNUAL BUDGET CURRENT EXPENSES AND CAPITAL EXPENDITURES



**Fiscal Year 2013-2014**

Confidential

*Commonwealth of Puerto Rico*
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*PROPOSED ANNUAL BUDGET FOR FISCAL YEAR 2013-2014*

*PER SECTION 504 OF THE TRUST AGREEMENT*

<u>*CONTENTS*</u>                                                     <u>*PAGE*</u>

*Statement No. 1*   *PROPOSED ANNUAL BUDGET SUMMARY  -  PRO FORMA INCOME*          *1*
*STATEMENT FOR REVENUE FUND PURPOSES*

*Statement No. 2*   *PROPOSED ANNUAL BUDGET OF CAPITAL EXPENDITURES*               *2-7*

*Statement No. 3*   *FINANCING REQUIREMENTS FOR THE PROPOSED ANNUAL*               *8*
*BUDGET OF CAPITAL EXPENDITURES*

*Statement No. 4*   *DETAIL OF FUNDS TO BE PROVIDED BY THE*                        *9*
*GOVERNMENT DEVELOPMENT BANK*

*Statement No. 1*

**Commonwealth of Puerto Rico**
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*PROPOSED ANNUAL BUDGET - FISCAL YEAR 2013-2014*

*STATEMENT OF REVENUES AND EXPENSES FOR REVENUE FUND PURPOSES
PER  TRUST AGREEMENT - SUMMARY
(Dollars in thousands)*

| | Amount |
|---|---:|
| *Revenues:* | |
| Sales of Electric Energy | 4,463,032 |
| Other income | 31,255 |
| Total revenues | 4,494,287 |
| Less: 1974 Construction fund investment income and gain on sale of properties | 76 |
| Revenues (As defined) | 4,494,211 |
| *Current Expenses:* | |
| Fuel | 2,145,911 |
| Purchased power | 805,414 |
| Salaries | 527,798 |
| Wages | 15,840 |
| Materials and Supplies | 35,467 |
| Transportation | 25,383 |
| Per Diem and Traveling Expenses | 6,672 |
| Mileage and Stand By Expenses | 2,737 |
| Division Expenses | 31,684 |
| Corporatives Expenses | 103,102 |
| Total current expenses | 3,700,008 |
| *Net Revenues* | 794,203 |
| *Debt Services:* | |
| 1974 Sinking Fund Payment | |
| Interest account | 562,768 |
| Bond redemption account | 0 |
| Reserve | 0 |
| Self Insurance Fund | 0 |
| Interest on Notes | 7,731 |
| Capital Improvement Fund | 22,677 |
| Reserve Maintenance Fund | 0 |
| Total contractual obligations | 593,176 |
| *Balance* | 201,027 |
| Provision for contribution in lieu of taxes to municipalities | 164,703 |
| Other appropriations | 36,324 |
| *Balance* | 0 |

1

Confidential

PREPA_RSA0034755

*Statement No. 2*

**Commonwealth of Puerto Rico**
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*ANNUAL BUDGET OF CAPITAL EXPENDITURES*
*FISCAL YEAR 2014*
*(Dollars in thousands)*

| Budget Item No. | Budget Item Title | Amount |
|---|---|---|
| | *Production Plant* | |
| | *Thermal Production Plant* | |
| 150 | Fuel Manangement and Storage | 3,050 |
| 160 | Improvements  to Steam Boilers | 23,150 |
| 165 | Improvements to Steam Turbine Generator | 11,400 |
| 170 | Improvements to Steam Balance of Plant | 14,150 |
| 173 | Pollutant Removal and Treatment | 1,500 |
| 175 | Pollution Control Projects | 11,100 |
| | Total Thermal Production Plant | 64,350 |
| | *Hydraulic Production Plant* | |
| 180 | Hidroelectric Plant Improvements | 3,200 |
| | *Other Production* | |
| 185 | Improvement Combustion Turbines Simple Cycle | 2,500 |
| 187 | Improvement to Balance Turbine Simple Cycle | 2,700 |
| 190 | Improvements to Steam Turbine Generator Combined Cycle | 5,000 |
| 195 | Improvement to Other Balance of Plants Combined Cycle | 2,100 |
| 196 | Improvement to GasTurbines Combined Cycle | 12,225 |
| 199 | Other Improvement to Generation Plants | 4,300 |
| | Total Other Production | 28,825 |
| | *TOTAL PRODUCTION PLANT* | 96,375 |

2

PREPA_RSA0034756

*Statement No. 2*

**Commonwealth of Puerto Rico**
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*ANNUAL BUDGET OF CAPITAL EXPENDITURES*
*FISCAL YEAR 2014*
*(Dollars in thousands)*

| Budget Item No. | Budget Item Title | Amount |
|---|---|---|
| | *Transmission Plant* | |
| 205 | 230  kV  New Line | 8,100 |
| 210 | 38  kV New Line | 1,525 |
| 215 | 38  kV Underground System | 130 |
| 230 | 115/38  kV  New Transmission  Center & Increase Capacity | 9,000 |
| 237 | 115  kV Switchyard New & Expansions | 2,700 |
| 242 | 38  kV Switchyard New & Expansions | 4,365 |
| 255 | Energy Management System | 370 |
| 267 | 115  kV Line Rehabilitation | 17,450 |
| 275 | 38  kV Line Rehabilitation | 15,132 |
| 280 | Transmission Pole Replacements | 1,000 |
| 285 | Breakers Uprating | 500 |
| 288 | Grounding Mat Reconstruction | 225 |
| 290 | Transmission Misc. Improv. Plant  - Engineering | 400 |
| 292 | Transmission Misc. Improv. Plant - Electric System | 4,500 |
| 294 | Other Transmission Plant | 950 |
| | *TOTAL TRANSMISSION PLANT* | 66,347 |

3

Confidential

PREPA_RSA0034757

*Statement No. 2*

**Commonwealth of Puerto Rico**
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*ANNUAL BUDGET OF CAPITAL EXPENDITURES*
*FISCAL YEAR 2014*
*(Dollars in thousands)*

| Budget Item No. | Budget Item Titles | Amount |
|---|---|---|
| | *Distribution Plant* | |
| 300 | New Distribution Substations | 5,750 |
| 315 | Construction and Extension of 13.2  kV Aerial Feeders | 7,235 |
| 316 | Construction and Extension of  4.16  kV - 8.32  kV Aerial Feede | 1,275 |
| 330 | Line Extension to Serve New Customers | 1,950 |
| 335 | Construction and Extension of 13.2 kV Underground Feeders | 1,090 |
| 337 | Construction and Extension of 4.16  kV - 8.32  kV Underground | 600 |
| 340 | New Services Drops Installation  - Commercial | 912 |
| 360 | Rehabilitation of Substations | 4,750 |
| 363 | Miscellaneous Substations Improvements | 500 |
| 368 | Replacement of Residential and Commercial Services | 456 |
| 370 | Improvements to 4.16 kV - 8.32 kV Aerial Distribution System | 26,633 |
| 374 | Improvements to the 13.2 kV Aerial Distribution System | 4,115 |
| 378 | Improvements to the 13.2 kV Underground System | 7,550 |
| 379 | Improvements to the 4.16 KV - 8.32 KV Underground System | 9,407 |
| 382 | Street Lighting | 6,500 |
| 383 | Special Transformers | 1,215 |
| 385 | Purchase of Meters and Metering Equipment | 12,286 |
| 390 | Purchase and Instalation of Breakers and Sectionalizers | 1,475 |
| 392 | Purchase Step -  Voltage Regulators | 275 |
| 395 | Distribution Lines Capacitors | 325 |
| 397 | Distribution Line Voltage Converter | 635 |
| 398 | Distribution System Automation | 500 |
| 399 | Other Distribution Projects | 4,450 |
| | *TOTAL DISTRIBUTION PLANT* | 99,884 |

4

PREPA_RSA0034758

*Statement No. 2*

**Commonwealth of Puerto Rico**
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*ANNUAL BUDGET OF CAPITAL EXPENDITURES*
*FISCAL YEAR 2014*
*(Dollars in thousands)*

| Budget Item No. | Budget Item Titles | Amount |
|---|---|---|
| | *General Land and Building* | |
| 400 | Land & Right of Way | 3,000 |
| 462 | Minor Improvements Technical Offices | 600 |
| 468 | Improvement to Warehouses | 350 |
| 470 | Improvement to Workshops | 300 |
| 472 | Improvement to Other Buildings | 625 |
| 476 | Improvement Land & Buildings - Electric System | 500 |
| 478 | Improvement Land & Builddings - Administrative Service | 1,310 |
| 480 | Improvement to Commercial Offices - Client Service | 532 |
| | TOTAL GENERAL LAND AND BUILDINGS | 7,217 |
| | *OFFICE FURNITURE AND EQUIPMENT* | |
| | *Office Equipment* | |
| 509 | Office Equipment  - Finance | 15 |
| 510 | Office Equipment  - Administrative Services | 15 |
| 513 | Office Equipment  - Client Service | 304 |
| 514 | Office Equipment  - Transmission and Distribution | 285 |
| | TOTAL OFFICE EQUIPMENT | 619 |

5

Confidential

PREPA_RSA0034759

Statement No. 2

**Commonwealth of Puerto Rico**
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*ANNUAL BUDGET OF CAPITAL EXPENDITURES*
*FISCAL YEAR 2014*
*(Dollars in thousands)*

| Budget Item No. | Budget Item Title | Amount |
|---|---|---|
| | *Computer Equipment* | |
| 520 | Computer Equipment  - Executive Offices | 25 |
| 521 | Computer Equipment  - Systems | 2,800 |
| 522 | Computer Equipment  - Legal | 25 |
| 523 | Computer Equipment  - Planning and Environmental | 450 |
| 525 | Computer Equipment  - Finance | 625 |
| 526 | Computer Equipment  - Administrative Services | 15 |
| 527 | Computer Equipment  -  Human Resources | 250 |
| 528 | Computer Equipment  -  Electric System | 250 |
| 529 | Computer Equipment  - Client Service | 281 |
| 530 | Computer Equipment  - Transmission and Distribution | 250 |
| | TOTAL COMPUTER EQUIPMENT | 4,971 |
| | *Transportation Equipment* | |
| 540 | Equipment - Air Transportation | 500 |
| 545 | Equipment - Adquisition and Replacement of Land Transp. | 7,800 |
| | TOTAL TRANSPORTATION EQUIPMENT | 8,300 |

Confidential

PREPA_RSA0034760

*Statement No. 2*

***Commonwealth of Puerto Rico***
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*ANNUAL BUDGET OF CAPITAL EXPENDITURES*
*FISCAL YEAR 2014*
*(Dollars in thousands)*

| Budget Item No. | Budget Item Title | Amount |
|---|---|---|
| | *Other Equipment* | |
| 550 | Equipment Communication - Electric System | 800 |
| 551 | Equipment Communication - Client Service | 38 |
| 553 | Equipment Communication - Transmission and Distribution | 75 |
| 555 | Equipment - Telephone and Data Lines | 3,250 |
| 560 | Other Equipment  Planning and Environmental Protection | 893 |
| 562 | Other Equipment - Engineering | 4,000 |
| 564 | Other Equipment - Administrative Services | 380 |
| 565 | Equipment Workshop Land Transportation | 175 |
| 566 | Other Equipment - Human Resources | 10 |
| 568 | Other Equipment - Electric System | 1,150 |
| 570 | Other Equipment  - Client Service | 391 |
| 572 | Other Equipment  - Transmission and Distribution | 1,000 |
| 575 | Other Equipment - Finance | 500 |
| | Total Other Equipment | 12,662 |
| | TOTAL EQUIPMENT | 26,552 |
| | *Preliminary Surveys and Investigation* | |
| 600 | Preliminary Studies - Engineering | 1,975 |
| 605 | Preliminary Studies - Special Project | 50 |
| 610 | Preliminary Studies - Planning and Environmental Protection | 1,200 |
| | Renewable Energy - Planning and Research | 400 |
| | Preliminary Surveys and Investigation | 3,625 |
| | TOTAL CAPITAL EXPENDITURES BUDGET | 300,000 |

Confidential

PREPA_RSA0034761

*Statement No. 3*

**Commonwealth of Puerto Rico**
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*APPROVED ANNUAL BUDGET OF CAPITAL EXPENDITURES*

*FISCAL YEAR 2012-13*
*FINANCING REQUIREMENTS*

*(Dollars in thousands)*

| Capital Expenditures Budget | | _Amount_ |
|---|---|---|
| Production Plant | | 96,375 |
| Transmission Facilities | | 66,347 |
| Distribution Facilities | | 99,884 |
| Others | | 37,394 |
| | TOTAL | 300,000 |

| Sources of Construction Funds | | |
|---|---|---|
| Financing | | |
| Internally Generated Funds | | 22,677 |
| Borrowed Funds: | | |
|    Interim | | 250,000 |
|    Permanent - Regular | | 0 |
| Capitalized Interest | | 0 |
| Earned Interest | | 0 |
| Amounts provided from (or used for) | | |
|   unexpended financing and other funds | | 27,323 |
| | TOTAL | 300,000 |

8

*Statement No. 4*

***Commonwealth of Puerto Rico***
*PUERTO RICO ELECTRIC POWER AUTHORITY*

*DETAIL OF FUNDS TO BE PROVIDED BY THE*
*GOVERNMENT DEVELOPMENT BANK*

FISCAL YEAR 2013-2014
*( Dollars in thousands )*

| MONTH\YEAR | | AMOUNT | MONTH\YEAR | | AMOUNT |
|---|---|---|---|---|---|
| JULY | 2013 | - | JANUARY | 2014 | 50,000 |
| AUGUST | 2013 | - | FEBRUARY | 2014 | - |
| SEPTEMBER | 2013 | 50,000 | MARCH | 2014 | 50,000 |
| OCTOBER | 2013 | - | APRIL | 2014 | - |
| NOVEMBER | 2013 | 50,000 | MAY | 2014 | 50,000 |
| DECEMBER | 2013 | - | JUNE | 2014 | - |

9

PREPA_RSA0034763

# PRESUPUESTO PROPUESTO AÑO FISCAL 2013-14

*Autoridad de Energía Eléctrica*

Confidential

PREPA_RSA0034764

# ESTADÍSTICAS

| | Real 2011-12 | Proyección 2012-2013 | Presupuesto Propuesto 2013-2014 |
|---|---|---|---|
| Costo Promedio por Barril | $118.39 | $107.04 | $94.96 |
| Barriles Usados (En Miles) | 24,511 | 23,852 | 22,597 |
| Generación Interna (MWH) | 15,558 | 15,052 | 14,590 |
| Compra de Energía (GWHR) | 6,634 | 7,083 | 7,708 |
| Ventas (MWH) | 18,112 | 17,966 | 18,199 |
| Centavos por KWH | 27.78 | 26.20 | 24.52 |
| Ingresos por Ventas (En Miles) | 5,031,429 | 4,707,535 | 4,463,032 |

2

# ESTADO DE INGRESOS Y GASTOS

(En Miles $)

| | Real 2011-2012 | Proyección 2012-2013 | Propuesto 2013-2014 |
|---|---|---|---|
| Ingresos | 5,052,678 | 4,722,713 | 4,494,211 |
| Gastos Corrientes: | | | |
| Combustible | 2,901,815 | 2,553,178 | 2,145,911 |
| Energía Comprada | 684,148 | 686,402 | 805,414 |
| Operación y Mantenimiento | 829,301 | 763,799 | 748,683 |
| Total de Gastos Corrientes | 4,415,264 | 4,003,379 | 3,700,008 |
| Ingresos Netos Según Definidos | 637,414 | 719,334 | 794,203 |

3

Confidential

PREPA_RSA0034766

# GASTOS DE OPERACIÓN Y MANTENIMIENTO

**(En Miles $)**

| | Real 2011-2012 | Proyección 2012-2013 | Presupuesto Propuesto 2013-2014 |
|---|---|---|---|
| Salarios | 571,467 | 537,036 | 527,798 |
| Jornales | 6,590 | 16,831 | 15,840 |
| Materiales | 38,885 | 42,753 | 35,467 |
| Transportación | 23,821 | 24,356 | 25,383 |
| Dietas | 8,175 | 8,666 | 6,672 |
| Millaje | 3,137 | 3,047 | 2,737 |
| Gastos de División | 37,614 | 37,440 | 31,684 |
| Sub-Total | 689,689 | 670,129 | 645,581 |
| Gastos Corporativos | 139,612 | 93,670 | 103,102 |
| Total | 829,301 | 763,799 | 748,683 |

4

Confidential

# SALARIOS Y JORNALES

(En Miles $)

| Descripción | Real 2011-12 | Proyección 2012-13 | Presupuesto Propuesto 2013-14 |
|---|---|---|---|
| Salarios Básico – Regulares | 302,921 | 276,035 | 288,713 |
| Salarios Básico – Temporeros | 3,982 | 9,609 | 9,380 |
| Tiempo Extra | 44,687 | 47,820 | 26,631 |
| Tiempo Compensatorio | 10,417 | 18,419 | 6,620 |
| Beneficios Marginales: | | | |
| • Sistema Retiro | 73,227 | 73,639 | 87,312 |
| • Plan Médico | 59,884 | 60,042 | 55,684 |
| • Seguro Social | 27,694 | 26,919 | 25,255 |
| • Fondo Seguro del Estado | 13,250 | 12,808 | 10,728 |
| • Otros | 41,995 | 28,576 | 33,315 |
| Total | $578,057 | $553,867 | $543,638 |

5

Confidential

PREPA_RSA0034768

# GASTOS CORPORATIVOS

(En Miles $)

| Clase de Gasto | | Real 2011-12 | Proyección 2012-2013 | Presupuesto Propuesto 2013-14 |
|---|---|---|---|---|
| 620 | Seguros | 24,808 | 26,867 | 21,609 |
| 616 | Plan Médico - Jubilados | 20,478 | 20,164 | 19,890 |
| 627 | Seguridad | 20,250 | 18,860 | 18,010 |
| 631 | Agua y Luz | 9,387 | 10,340 | 10,819 |
| 645 | Servicios Bancarios | 10,471 | 5,524 | 10,500 |
| 644 | Mantenimiento y Servicios Corporativos | 8,681 | 7,065 | 9,746 |
| 630 | Reglamentos e Inspecciones Ambientales | 5,320 | 6,950 | 7,731 |
| 671 | Laudos | 14,741 | 2,134 | 6,401 |
| 632 | Renta | 5,698 | 6,423 | 5,812 |
| 621 | Reclamaciones | 8,045 | 4,428 | 5,000 |
| | Otros | 41,177 | 12,968 | 13,439 |
| | Sub-Total | 169,056 | 121,723 | 128,957 |
| 636-637-638 | Gastos Admin. y Generales | (29,496) | (25,571) | (25,855) |
| | Deducciones Misceláneas | 52 | (2,482) | 0 |
| | *Total* | *139,612* | *93,670* | *103,102* |

6

Confidential

# DETALLE GASTOS DE DIVISIÓN

| Descripción de Gastos | 2013-14 |
| --- | --- |
| | (En Miles $) |
| Servicios Profesionales y Data | 688 |
| Tarifas Postales y de Comunicación | 5,141 |
| Mantenimiento Terenos y Edificios | 2,322 |
| Mantenimiento Otros Equipos | 5,143 |
| Ordenes de Servicio | 2,613 |
| Servicio de "Blankets" | 1,592 |
| Servicios Profesionales y Técnicos | 4,299 |
| Mantenimiento Equipo y Data | 1,479 |
| Mantenimiento Unidades Generatrices | 4,871 |
| Renta Equipo Técnico | 1,735 |
| Otros | 1,801 |
| Total | 31,684 |

7

PREPA_RSA0034770

# GASTOS POR DIRECTORADO

(En Miles $)

| | Real 2011-2012 | Proyección 2012-2013 | Presupuesto Propuesto 2013-2014 |
|---|---|---|---|
| Junta de Gobierno | 630 | 596 | 511 |
| Ejecutivo | 51,563 | 60,192 | 49,206 |
| Asuntos Jurídicos | 6,807 | 12,464 | 8,457 |
| Planificación y Protección | 11,400 | 18,025 | 11,909 |
| Finanzas | 13,147 | 18,935 | 13,858 |
| Recursos Humanos y Asuntos Laborales | 20,133 | 21,844 | 20,406 |
| Generación | 199,209 | 204,291 | 194,825 |
| Servicio al Cliente | 120,834 | 127,181 | 129,651 |
| Transmisión y Distribución | 226,975 | 232,173 | 230,588 |
| Sub-Total | 650,698 | 695,701 | 659,411 |
| Responsabilidades Corporativas | 178,603 | 68,098 | 103,102 |
| Otros | | 0 | (13,830) |
| Total | 829,301 | 763,799 | 748,683 |

8

Confidential

PREPA_RSA0034771

# GENERACIÓN

(En Miles $)

| | Real 2011-2012 | Proyección 2012-2013 | Presupuesto Propuesto 2013-2014 |
|---|---|---|---|
| Salarios | 144,899 | 148,241 | 147,316 |
| Jornales | 2,515 | 2,391 | 2,120 |
| Materiales | 24,160 | 28,192 | 21,430 |
| Transportación | 3,084 | 3,416 | 3,075 |
| Dietas | 2,896 | 3,204 | 2,252 |
| Millaje | 1,127 | 1,231 | 1,119 |
| Gastos de División | 20,528 | 17,616 | 17,513 |
| Total | 199,209 | 204,291 | 194,825 |

9

PREPA_RSA0034772

# SERVICIO AL CLIENTE

(En Miles $)

| | Real 2011-2012 | Proyección 2012-2013 | Presupuesto Propuesto 2013-2014 |
|---|---|---|---|
| Salarios | 105,203 | 105,315 | 109,876 |
| Jornales | 1,776 | 5,535 | 6,460 |
| Materiales | 3,285 | 3,567 | 2,936 |
| Transportación | 5,919 | 5,916 | 5,832 |
| Dietas | 1,427 | 1,472 | 1,169 |
| Millaje | 247 | 196 | 230 |
| Gastos de División | 2,977 | 5,181 | 3,148 |
| Total | 120,834 | 127,181 | 129,651 |

10

Confidential

PREPA_RSA0034773

# TRANSMISIÓN Y DISTRIBUCIÓN

**(En Miles $)**

| | Real 2011-2012 | Proyección 2012-2013 | Presupuesto Propuesto 2013-2014 |
|---|---|---|---|
| Salarios | 194,150 | 192,705 | 192,019 |
| Jornales | 2,101 | 8,605 | 6,995 |
| Materiales | 10,166 | 9,929 | 10,174 |
| Transportación | 14,489 | 14,585 | 16,214 |
| Dietas | 3,377 | 3,817 | 2,836 |
| Millaje | 1,460 | 1,368 | 1,046 |
| Gastos de División | 1,232 | 1,163 | 1,304 |
| Total | 226,975 | 232,173 | 230,588 |

11

# DIRECTORADOS DE APOYO

**(En Miles $)**

| | Real 2011-2012 | Proyección 2012-2013 | Presupuesto Propuesto 2013-2014 |
|---|---|---|---|
| Salarios | 127,215 | 95,054 | 92,417 |
| Jornales | 198 | 300 | 265 |
| Materiales | 1,274 | 1,065 | 927 |
| Transportación | 329 | 439 | 262 |
| Dietas | 474 | 431 | 415 |
| Millaje | 303 | 272 | 342 |
| Gastos de División | 12,877 | 13,929 | 9,719 |
| Sub-Total | 142,670 | 111,490 | 104,347 |
| Gastos Corporativos | 139,561 | 91,680 | 103,102 |
| Deducciones Misc. del Ingreso | 52 | (3,015) | 0 |
| Total | 282,283 | 200,155 | 207,449 |

12

Confidential

PREPA_RSA0034775

# DISPOSICIÓN DE LOS INGRESOS

**(En Miles $)**

| | Real 2011-2012 | Proyección 2012-2013 | Propuesto 2013-2014 |
|---|---|---|---|
| Ingresos Netos | 637,414 | 719,334 | 794,203 |
| Principal | 143,422 | 194,920 | 204,305 |
| Intereses | 184,264 | 332,189 | 358,463 |
| Total Servicioa la Deuda | 327,686 | 527,109 | 562,768 |
| Seguro Propio | 5,000 | 0 | 0 |
| Reserva de Mantenimiento | 0 | 0 | 0 |
| Intereses en Notas | 4,405 | 509 | 7,731 |
| Fondos Internos | 15,086 | 21,656 | 22,677 |
| Contribución a los Municipios | 241,160 | 128,132 | 164,703 |
| Subsidios | 44,077 | 41,928 | 36,324 |
| Disposición Total | 637,414 | 719,334 | 794,203 |

13

Confidential

PREPA_RSA0034776

# FINANCIMIENTO PROGRAMA MEJORAS CAPITALES

**(En Miles $)**

| Programa Mejoras Capitales | Costos Incurridos 2011-12 | Proyección 2012-2013 | Presupuesto Propuesto 2013-2014 |
|---|---|---|---|
| | 351,137 | 296,351 | 300,000 |

**Financiamiento**

| | | | |
|---|---|---|---|
| Fondos Internos | 15,086 | 21,656 | 22,677 |
| Notas | - | - | 250,000 |
| Emisión de Bonos | 336,051 | 274,695 | - |
| Otros | - | - | 27,323 |
| Total | 351,137 | 296,351 | 300,000 |

14

PREPA_RSA0034777

# Implantación de Medidas para Balancear el Presupuesto

(En Miles $)

**Total Medidas   $125,674**

Iniciativas contra el hurto de energía
$30,000

Aumentos en copagos y deducibles al Plan Médico de los empleados
$10,000

Implantación de la Ley 233
$49,000

Retiro de empleados con 25 años o más (500)
$21,674

Reducción adicional en gastos
$15,000

15

Confidential

# CUBIERTA DE LA DEUDA

(En Miles $)

| | Real 2011-2012 | Proyección 2012-2013 | Propuesto 2013-2014 |
|---|---|---|---|
| Ingresos Netos | 637,414 | 719,334 | 794,203 |
| Servicio de la Deuda | 327,686 | 527,109 | 562,768 |
| Cubierta | 1.95 | 1.36 | 1.41 |

16

Confidential

# ESTADOS DE INGRESOS Y GASTOS - PROYECTADOS

## (En Miles $)

| Año Fiscal | Aprobado 2012-13 | Propuesto 2013-14 | 2014-15 | 2015-16 | 2016-17 | 2017-18 |
|---|---|---|---|---|---|---|
| Total Ingresos | 4,865,947 | 4,494,211 | 4,558,037 | 4,558,771 | 4,589,252 | 4,519,866 |
| **Gastos Corrientes** | | | | | | |
| Combustible | 2,607,917 | 2,145,911 | 2,100,801 | 2,044,913 | 2,044,304 | 1,934,695 |
| Energía Comprada | 740,867 | 805,414 | 903,208 | 932,776 | 963,724 | 995,556 |
| Salarios & Jornales | 538,851 | 543,638 | 523,624 | 529,374 | 529,374 | 529,374 |
| Otros | 152,963 | 205,045 | 207,262 | 209,513 | 211,802 | 211,802 |
| Total Gastos Corrientes | 4,040,598 | 3,700,008 | 3,734,895 | 3,716,576 | 3,749,204 | 3,671,427 |
| Ingresos Netos | 825,349 | 794,203 | 823,142 | 822,195 | 840,048 | 848,439 |
| Obligaciones Contractuales | 560,481 | 593,176 | 617,379 | 613,260 | 646,704 | 646,704 |
| AELI y Otros | 264,868 | 201,027 | 205,763 | 208,935 | 193,344 | 201,735 |
| **Balance** | 0 | 0 | 0 | 0 | 0 | 0 |
| Servicio a la Deuda | 527,109 | 562,768 | 578,506 | 592,788 | 626,232 | 626,232 |
| Cobertura | 1.57 | 1.41 | 1.42 | 1.39 | 1.34 | 1.35 |

17

Confidential

PREPA_RSA0034780



**FUENTES Y DISPOSICIÓN DE FONDOS DE OPERACIÓN Y CONSTRUCCIÓN 2013-2014**

(MILLONES DE DÓLARES)

Ventas de Energía 4,463.0

Otros Ingresos 31.2

Otros Gastos 748.7

Combustible 2,145.9
Energía Comprada 805.4

Fondo General 4,494.2

Total Gastos Corrientes 3,700.0

Compromisos Contractuales 570.5

Fondos Internos 22.7

CELI y Otros 201.0

Salarios y Jornales en Operación 543.6

Pago al Fondo Gen. 79.2 (Remb. Salarios y Jornales, Const. Y Serv.)

Salarios y Jornales 622.8

Aportación al Prog. Mejoras Perm.

Salarios y Jornales Const. y Servicios 79.2

Fondo de Const. 300.0

Emisión de Bonos (Sobrante) 277.3

Total Prog. Mejoras Perm. 300.0

Otros Costos Directos 220.8

18

Confidential

PREPA_RSA0034781

# TRUST vs. GAAP Año Fiscal 2013-14

(En Miles $)

|  | 1974 PER TRUST | Estado de Ingresos (GAAP) | Diferencia |
|---|---|---|---|
| Ingresos Operacionales | 4,494,211 | 4,494,287 | 76 |
| Gastos Corrientes |  |  |  |
| Combustibles | 2,145,911 | 2,145,911 | 0 |
| Energía Comprada | 805,414 | 805,414 | 0 |
| Otros | 748,683 | 748,683 | 0 |
| Depreciación | 0 | 374,064 | 374,064 |
| OPEB | 0 | 7,841 | 7,841 |
| Total Gastos Corrientes | 3,700,008 | 4,081,913 | 381,905 |
| Ingresos Netos | 794,203 | 412,374 | (381,829) |
| Obligaciones Contractuales | 570,499 | 401,271 | (169,228) |
| Fondos Internos | 22,677 | 0 | (22,677) |
| Capital Contribuido | 0 | (24,185) | (24,185) |
| Total Obligaciones Contractuales y Capital Contribuido | 593,176 | 377,086 | (216,090) |
| Ingresos Netos antes de Aportación en Lugar de Impuestos | 201,027 | 35,288 | (165,739) |
| AELI y Otros | 201,027 | 201,027 | 0 |
| Cambio en Activos Netos | 0 | (165,739) | (165,739) |

19

Confidential

PREPA_RSA0034782

ESTADO LIBRE ASOCIADO DE PUERTO RICO
**Autoridad de Energía Eléctrica de Puerto Rico**

Ing. Juan F. Alicea Flores
Director Ejecutivo

16 de mayo de 2013

Junta de Gobierno

Juan F. Alicea Flores
Director Ejecutivo

**Presupuesto Propuesto de Gastos Corrientes y Mejoras Capitales Año Fiscal 2013-14**

Incluimos el Presupuesto Propuesto, el mismo fue discutido en Reunión Especial el 14 de mayo de 2013.

Además, se incluyen las proyecciones de ingresos y gastos para los próximos cinco años, es decir hasta el 2018 y el borrador de Resolución.

Anejos

APARTADO 364267 SAN JUAN, PUERTO RICO 00936-4267 TELÉFONO: (787) 521-4666 TELEFAX: (787) 521-4665
*"Somos un patrono con igualdad de oportunidades en el empleo y no  discriminamos por razón de raza, color, sexo, edad, origen social o nacional, condición social,
afiliación política, ideas políticas o religiosas; por ser víctima o ser percibida(o) como víctima de violencia doméstica, agresión sexual o acecho;
por impedimento físico, mental o ambos o condición de veterano(a) o por información genética"*

Confidential

**INCOME STATEMENTS PER TRUST - PROJECTED**
**FISCAL YEARS 2013-14 TO 2017-18**
**( $ 000 )**

| | Approved 2012-13 | 2013-14 | 2014-15 | 2015-16 | 2016-17 | 2017-18 |
|---|---|---|---|---|---|---|
| Average Cost Per Barrel | $116.25 | $94.96 | $94.41 | $88.57 | $87.15 | $80.91 |
| Average Revenue per kWh (in cents): | $27.11 | 24.52 | 24.78 | 24.40 | 24.30 | 23.51 |
| Barrel Used  (Thousands) | 22,434.00 | 22,597 | 22,253 | 23,089 | 23,457 | 23,911 |
| Generation  (Million Kwh) | 14,673.50 | 14,589.9 | 14,085.3 | 14,345.7 | 14,667.9 | 15,107.5 |
| Purchase Power (GWHR) | 7,154.00 | 7,708 | 8,033 | 8,069 | 8,101 | 8,099 |
| Energy Sales  (Million Kwh) | 17,932.00 | 18,199.0 | 18,267.8 | 18,476.0 | 18,756.9 | 19,090.6 |
| Change  (%) | -0.05% | 1.49% | 0.38% | 1.14% | 1.52% | 1.78% |
| | | | | | | |
| **Revenues** | | | | | | |
| Sales of electric energy | | | | | | |
| Residencial | 1,731,015 | 1,642,922 | 1,663,817 | 1,655,368 | 1,675,579 | 1,649,208 |
| Commercial | 2,338,619 | 2,173,701 | 2,214,832 | 2,214,347 | 2,246,456 | 2,220,105 |
| Industrial | 628,460 | 498,880 | 499,847 | 490,555 | 489,373 | 475,477 |
| Other | 132,795 | 117,529 | 118,362 | 117,322 | 116,665 | 113,897 |
| Increase in Sales / Reduction Energy Theft | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Total | 4,860,889 | 4,463,032 | 4,526,858 | 4,507,592 | 4,558,073 | 4,488,687 |
| | | | | | | |
| Other (principally interest) | 5,058 | 31,179 | 31,179 | 31,179 | 31,179 | 31,179 |
| Total | 4,865,947 | 4,494,211 | 4,558,037 | 4,538,771 | 4,589,252 | 4,519,866 |
| | | | | | | |
| **Current Expenses** | | | | | | |
| Fuel | 2,607,917 | 2,145,911 | 2,100,801 | 2,044,913 | 2,044,304 | 1,934,695 |
| Purchased power | 740,867 | 805,414 | 903,208 | 932,776 | 963,724 | 995,556 |
| Salaries | 528,827 | 527,798 | 515,704 | 521,454 | 521,454 | 521,454 |
| Wages | 10,024 | 15,840 | 7,920 | 7,920 | 7,920 | 7,920 |
| Materials and Supplies | 11,872 | 35,467 | 36,176 | 36,900 | 37,638 | 37,638 |
| Transportation | 27,434 | 25,383 | 25,891 | 26,408 | 26,937 | 26,937 |
| Per Diem  and Traveling Expenses | 4,400 | 6,672 | 6,672 | 6,672 | 6,672 | 6,672 |
| Mileage and Stand By Expenses | 1,968 | 2,737 | 2,737 | 2,737 | 2,737 | 2,737 |
| Misc. Division Expenses | 12,834 | 31,684 | 32,318 | 32,964 | 33,623 | 33,623 |
| Corporate Expenses | 94,455 | 103,102 | 103,468 | 103,832 | 104,195 | 104,195 |
| Total | 4,040,598 | 3,700,008 | 3,734,895 | 3,716,576 | 3,749,204 | 3,671,427 |
| | | | | | | |
| Net revenues | 825,349 | 794,203 | 823,142 | 822,195 | 840,048 | 848,439 |
| | | | | | | |
| **Debt Service  (Exhibit A)** | | | | | | |
| 1974 Sinking Fund | 527,109 | 562,768 | 578,506 | 592,788 | 626,232 | 626,232 |
| Reserve Maintenance | 0 | 0 | 0 | 0 | 0 | 0 |
| Self Insurance Fund | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest on Notes | 6,372 | 7,731 | 7,552 | 7,552 | 7,552 | 7,552 |
| Capital Improvement Fund | 27,000 | 22,677 | 31,321 | 12,920 | 12,920 | 12,920 |
| Total | 560,481 | 593,176 | 617,379 | 613,260 | 646,704 | 646,704 |
| | | | | | | |
| Balance | 264,868 | 201,027 | 205,763 | 208,935 | 193,344 | 201,735 |
| Contribution in lieu | | | | | | |
| of taxes and other (Exhibit B) | 264,868 | 201,027 | 205,763 | 208,935 | 193,344 | 201,735 |
| | | | | | | |
| Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | |
| Debt service | 527,109 | 562,768 | 578,506 | 592,788 | 626,232 | 626,232 |
| | | | | | | |
| Coverage | 1.57 | 1.41 | 1.42 | 1.39 | 1.34 | 1.35 |
| | | | | | | |
| Highest debt service | 594,844 | 594,844 | 636,906 | 636,906 | 681,899 | 681,899 |
| | | | | | | |
| Coverage | 1.39 | 1.34 | 1.29 | 1.29 | 1.23 | 1.24 |

Confidential

Exhibit A

**PUERTO RICO ELECTRIC POWER AUTHORITY**

**DEBT SERVICE**

**FISCAL YEARS 2013-14 TO 2017-18**

**( $ 000 )**

| | Approved 2012-13 | 2013-14 | 2014-15 | 2015-16 | 2016-17 | 2017-18 |
|---|---|---|---|---|---|---|
| 1974 SINKING FUND | | | | | | |
| INTEREST | 332,189 | 358,463 | 364,096 | 368,753 | 388,867 | 376,697 |
| PRINCIPAL | 194,920 | 204,305 | 214,410 | 224,035 | 237,365 | 249,535 |
| RESERVE | | | | | | |
| SUB-TOTAL | 527,109 | 562,768 | 578,506 | 592,788 | 626,232 | 626,232 |
| SELF INSURANCE FUND | 0 | 0 | 0 | 0 | 0 | 0 |
| INTEREST ON NOTES | 6,372 | 7,731 | 7,552 | 7,552 | 7,552 | 7,552 |
| CAPITAL IMPROVEMENT FUNDS | 27,000 | 22,677 | 31,321 | 12,920 | 12,920 | 12,920 |
| TOTAL | 560,481 | 593,176 | 617,379 | 613,260 | 646,704 | 646,704 |
| RESERVE MAINTENANCE FUND | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL DEBT SERVICE | 560,481 | 593,176 | 617,379 | 613,260 | 646,704 | 646,704 |

5/16/2013

Confidential

PREPA_RSA0034785

Exhibit B

### CONTRIBUTION IN LIEU OF TAXES AND OTHER

### FISCAL YEARS 2013-14 TO 2017-18

### ( $ 000 )

| DESCRIPTION | Approved 2012-13 | 2013-14 | 2014-15 | 2015-16 | 2016-17 | 2017-18 |
|---|---|---|---|---|---|---|
| MUNICIPALITIES | 229,560 | 213,703 | 217,815 | 219,375 | 200,438 | 205,610 |
| IMPLANTACIÓN LEY 233 | | (49,000) | (49,000) | (49,000) | (49,000) | (49,000) |
| HOTELS SUBSIDY | 7,719 | 7,949 | 8,099 | 8,098 | 8,215 | 8,119 |
| LEY 73 INCENTIVOS INDUSTRIALES | | 2,203 | 2,937 | 3,671 | 6,425 | 9,179 |
| SUBSIDIES: | | | | | | |
| IRRIGATION SYSTEMS | 7,611 | 5,357 | 5,464 | 5,573 | 5,685 | 5,799 |
| RESIDENTIAL CUSTOMERS | 19,978 | 20,815 | 20,448 | 21,218 | 21,581 | 22,028 |
| TOTAL | 264,868 | 201,027 | 205,763 | 208,935 | 193,344 | 201,735 |

5/16/2013

Confidential

PREPA_RSA0034786

**PUERTO RICO ELECTRIC POWER AUTHORITY**

**CAPITAL IMPROVEMENT PROGRAM**

**FISCAL YEARS 2013-14 TO 2017-18**

**( $ 000 )**

| CWIP | Approved 2012-13 | 2013-14 | 2014-15 | 2015-16 | 2016-17 | 2017-18 | Total |
|---|---|---|---|---|---|---|---|
| PRODUCTION | 118,898 | 96,375 | 115,850 | 110,365 | 128,502 | 124,650 | 575,742 |
| TRANSMISSION | 58,965 | 66,347 | 61,262 | 66,859 | 62,613 | 72,391 | 329,472 |
| DISTRIBUTION | 91,097 | 99,884 | 87,532 | 88,836 | 96,112 | 92,774 | 465,138 |
| OTHER | 31,040 | 37,394 | 35,356 | 33,940 | 37,773 | 35,185 | 179,648 |
| TOTAL | 300,000 | 300,000 | 300,000 | 300,000 | 325,000 | 325,000 | 1,550,000 |
| **FINANCING** | | | | | | | |
| SURETY POLICY | | | | | | | |
| INTERNAL FUNDS | 27,000 | 22,677 | 31,321 | 12,920 | 12,920 | 12,920 | 92,758 |
| BORROWINGS: | | | | | | | |
| INTERIM | | 250,000 | 0 | 250,000 | 0 | 250,000 | 750,000 |
| PERMANENT - REGULAR | | 0 | 278,200 | 0 | 315,500 | 0 | 593,700 |
| CAPITALIZED INTEREST | | 0 | 0 | 0 | 0 | 0 | 0 |
| INTEREST INCOME | | 0 | 0 | 0 | 0 | 0 | 0 |
| AMOUNTS PROVIDED FROM (USED FOR) | | | | | | | |
| UNEXP. FINANCING OR OTHER FUNDS | 273,000 | 27,323 | (9,521) | 37,080 | (3,420) | 62,080 | 113,542 |
| TOTAL | 300,000 | 300,000 | 300,000 | 300,000 | 325,000 | 325,000 | 1,550,000 |
| PROJECTED BOND ISSUES | | | | | | | 0 |
| INTERNAL FINANCING PERCENTAGE | 4% | 9% | 8% | 10% | 4% | 4% | |
| Recommended by Consulting Engineers | 12% | 9% | 4% | 4% | 4% | 6% | |

5/16/2013

Confidential

PREPA_RSA0034787