## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Nicholas Vass, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the 75th Omni Objection Parties Service List attached hereto as **Exhibit A**:

- No Liability Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit B**

- Seventy-Fifth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is Not Liable [Docket No. 8960]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the 76th Omni Objection Parties Service List attached hereto as **Exhibit C**:

- No Liability Omni Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit D**

- Seventy-Sixth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is Not Liable [Docket No. 8961]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the 77th Omni Objection Parties Service List attached hereto as **Exhibit E**:

- Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit F**

- Seventy-Seven Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by the Entities that are not Title III Debtors [Docket No. 8990]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on the 78th Omni Objection Parties Service List attached hereto as **Exhibit G**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 8964]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth the 79th Omni Objection Parties Service List attached hereto as **Exhibit I**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demand, Employment or Services Provided [Docket No. 8965]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on the 80th Omni Objection Parties Service List attached hereto as **Exhibit J**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 8967]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on the 81th Omni Objection Parties Service List attached hereto as **Exhibit K**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 8968]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on the 82nd Omni Objection Parties Service List attached hereto as **Exhibit L**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 8969]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on the 83rd Omni Objection Parties Service List attached hereto as **Exhibit M**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 8970]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the 84th Omni Objection Parties Service List attached hereto as **Exhibit N**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 8971]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on the 85th Omni Objection Parties Service List attached hereto as **Exhibit O**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 8973]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on the 86th Omni Objection Parties Service List attached hereto as **Exhibit P**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 8975]

On October 24, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on the 87th Omni Objection Parties Service List attached hereto as **Exhibit Q**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 8976]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on the 88th Omni Objection Parties Service List attached hereto as **Exhibit R**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 8977]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on the 89th Omni Objection Parties Service List attached hereto as **Exhibit S**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 8978]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on the 90th Omni Objection Parties Service List attached hereto as **Exhibit T**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 8979]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on 91st Omni Objection Parties Service List attached hereto as **Exhibit U**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 8980]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on 92nd Omni Objection Parties Service List attached hereto as **Exhibit V**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 8981]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on the 93rd Omni Objection Parties Service List attached hereto as **Exhibit W**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 8982]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on the 94th Omni Objection Parties Service List attached hereto as **Exhibit X**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims [Docket No. 8983]

On October 25, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by method set forth on the 95th Omni Objection Parties Service List attached hereto as **Exhibit Y**:

- Deficient Claims Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit H**

- Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims [Docket No. 8984]

On October 29, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the 84th Omni Objection Email Parties Service List attached hereto as **Exhibit Z**:

- Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 8971]

Dated: November 1, 2019

Nicholas Vass

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 1, 2019, by Nicholas Vass, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 36961

**Exhibit A**

Exhibit A

75th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1436199 | Abrahams, Deborah F | 150 Southwood Lane | | | | Rochester | NY | 14618-4022 | howard7nt@gmail.com | First Class Mail and Email |
| 1525092 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | ealicea@sagradacoop.com | First Class Mail and Email |
| 1525092 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 1515140 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | ealicea@sagradacoop.com | First Class Mail and Email |
| 1515140 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 1440448 | HUNT, GREGORY S AND GENEVIEVE M | 8 SUNSET LANE | | | | SOUTH DARTMOUTH | MA | 02748 | GHUNT88@YAHOO.COM | First Class Mail and Email |
| 1489677 | Koester, Joanna | 8997 E. Grant Rd | | | | Downey | ID | 83234 | | First Class Mail |
| 1489677 | Koester, Joanna | Hopkins Roden Crockett Hansen & Hoopes, PLLC | Dillon Scott Erickson | | 428 Park Ave. | Idaho Falls | ID | 83402 | | First Class Mail |
| 1499299 | MGIC Indemnity Corporation | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | nzt@mcvpr.com | First Class Mail and Email |
| 1499299 | MGIC Indemnity Corporation | c/o Martha Tsuchihashi | 250 E. Kilbourn Ave. | | | Milwaukee | WI | 53202 | martha_tsuchihashi@mgic.com | First Class Mail and Email |
| 1812981 | PRE-REFUNDED MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 1433519 | Schweitzer, Jonathan | 57 Lamphere Rd | | | | Waterford | CT | 06385 | jonathanschweitzer@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit B</u>**

**IF YOUR CLAIM IS LISTED HERE, HTA IS SEEKING TO DISALLOW YOUR CLAIM BECAUSE YOUR CLAIM IN WHOLE OR IN PART SEEKS RECOVERY OF AN AMOUNT FOR WHICH HTA IS NOT LIABLE**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|------------|--------|------------------------|
|      |         |            |        |                        |
| **Reason:** | Proof of Claim purports to assert liabilities associated with bonds issued by HTA, but the bonds claimant purports to hold have already been refunded, either through redemption or defeasance. | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, LA ACT PRETENDE RECHAZAR SU RECLAMO PORQUE SU RECLAMO BUSCA RECUPERAR, EN PARTE O EN SU TOTALIDAD, UN MONTO DEL CUAL LA ACT NO ES RESPONSABLE**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|----------------------------------|
|        |                    |                       |        |                                  |
| **Base para:** | La Evidencia de Reclamación pretende reclamar obligaciones asociadas a bonos emitidos por la HTA, pero los bonos que el demandante afirma tener ya han sido refinanciados, ya sea mediante reembolso o anulación. | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.  **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.  (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico.  **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit C</u>**

Exhibit C

76th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1476819 | Abraham, Lizette M. | Paseo Los Vistas Calle 1 A4 | | | San Juan | PR | 00926 | Lizetteynube@gmail.com | First Class Mail and Email |
| 1474540 | Adelson, Arthur | P.O. Box 9331 | | | Tampa | FL | 33674-9331 | | First Class Mail |
| 1489222 | Cigna Health and Life Insurance Company | Mark Deveno | c/o Cigna Investments, Inc. | 900 Cottage Grove Road, A5LGL | Bloomfield | CT | 06002 | mark.deveno@cigna.com | First Class Mail and Email |
| 1451290 | Kanin, David B. | 10743 Mist Haven Terrace | | | Rockville | MD | 20152 | | First Class Mail |
| 1457398 | Malhotra, Vinod & Vidya | 137 Hollywood Ave | | | Englewood Cliffs | NJ | 07632-2133 | vmalhotr@med.cornell.edu | First Class Mail and Email |
| 1463319 | Pena-Robles, Fernando L | J8 Ave. San Patricio Apt. 2 | | | Guaynabo | PR | 00968 | flpena@hotmail.com | First Class Mail and Email |
| 1439339 | R HUGHES AND J HUGHES TTEE HUGHES FAMILY TRUST | 10957 SW 82ND TER | | | OCALA | FL | 34481 | RED309DOG@GMAIL.COM | First Class Mail and Email |

**<u>Exhibit D</u>**

**IF YOUR CLAIM IS LISTED HERE, HTA IS SEEKING TO DISALLOW YOUR CLAIM BECAUSE YOUR CLAIM IN WHOLE OR IN PART SEEKS RECOVERY OF AN AMOUNT FOR WHICH HTA IS NOT LIABLE**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|------------|--------|------------------------|
|      |         |            |        |                        |
| **Reason:** | Proof of Claim purports to assert, in part, liabilities associated with bonds issued by HTA, but the bonds claimant purports to hold have already been refunded, either through redemption or defeasance. Claimant also asserts, in part, liability associated with one or more bonds issued by HTA that are duplicative of one or more Master Proofs of Claim which were filed in the HTA Title III Case by the fiscal agent or trustee of these bond(s). | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, LA ACT PRETENDE RECHAZAR SU RECLAMO PORQUE SU RECLAMO BUSCA RECUPERAR, EN PARTE O EN SU TOTALIDAD, UN MONTO DEL CUAL LA ACT NO ES RESPONSABLE**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|----------------------------------|
|        |                    |                       |        |                                  |
| **Base para:** | La Evidencia de Reclamación pretende reclamar, en parte, obligaciones vinculadas a bonos emitidos por la HTA, pero los bonos que el demandante afirma tener ya han sido refinanciados, ya sea mediante reembolso o anulación. Asimismo, el demandante reclama, en parte, obligaciones asociadas a uno o más bonos emitidos por la HTA que son duplicados de una o varias Evidencias de Reclamaciones Maestras presentadas en el Caso de la HTA al amparo del Título III por el agente fiscal o por el fiduciario de estos bonos. | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.  **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.  (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico.  **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit E</u>**

Exhibit E

77th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1746345 | Acqland Management & Consulting Group, Inc. | P.O. BOX 22066 | University Station | | | San Juan | PR | 00931 | | First Class Mail |
| 1746345 | Acqland Management & Consulting Group, Inc. | Urbanization Las Vegas C-17 | | | | Catano | PR | 00962 | | First Class Mail |
| 831192 | Antilles Office Supply | PO Box 3474 | | | | Manati | PR | 00674 | | First Class Mail and Email |
| 831192 | Antilles Office Supply | Jose A. Acuede Maldonado | Calle Unmaculada #4 | | | Monah | PR | 00674 | antillesoffice@gmail.com | First Class Mail and Email |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00674 | | First Class Mail |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00624 | | First Class Mail |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00624 | | First Class Mail |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00624 | antillesoffice@gmail.com | First Class Mail and Email |
| 1509478 | AP Construction y/o Almacén de Puertas, Inc. | PO Box 800459 | | | | Coto Laurel | PR | 00780-0459 | constructionap@gmail.com | First Class Mail and Email |
| 1447584 | BEC CO. INC. D/B/A EMPACADORA HILL BROTHERS | FERREIRA CINTRON LAW OFFICES, P.S.C. | PMB 274, 405 ESMERALDA AVENUE, SUITE 2 | | | GUAYNABO | PR | 00969 | rfc@thefinancialattorneys.com | First Class Mail and Email |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 | william.m.vidal@gmail.com | First Class Mail and Email |
| 834105 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 | | First Class Mail |
| 834105 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 | | First Class Mail |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 | william.m.vidal@gmail.com | First Class Mail and Email |
| 834105 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 | | First Class Mail |
| 834105 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 | | First Class Mail |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 | william.m.vidal@gmail.com | First Class Mail and Email |
| 834105 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 | | First Class Mail |
| 834105 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 | | First Class Mail |
| 990243 | CARDONA MORALES, EUCLIDES | REPARTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | euclidescardona@gmail.com | First Class Mail and Email |
| 1781816 | CARDONA MORALES, EUCLIDES | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | euclidescardona@gmail.com | First Class Mail and Email |
| 842344 | CONSOLIDATED WASTE SERVICES | ATTN: GRACIELA VAZQUEZ | PO BOX 1322 | | | GURABO | PR | 00778 | GVLAGOMARSINI@LANDFILLPR.COM | First Class Mail and Email |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 | gvlagomarsini@landfillpr.com | First Class Mail and Email |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 | gvlagomarsini@landfillpr.com | First Class Mail and Email |
| 1513788 | Consolidated Waste Services | PO BOX 1322 | | | | Gurabo | PR | 00778 | gvlagomarsini@landfillpr.com | First Class Mail and Email |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 | gvlagomarsini@landfillpr.com | First Class Mail and Email |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 | gvlagomarsini@landfillpr.com | First Class Mail and Email |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 | gvlagomarsini@landfillpr.com | First Class Mail and Email |
| 1549082 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 | gvlagomarsini@landfillpr.com | First Class Mail and Email |
| 107595 | CORREA APONTE, LAWRENCE | PMB 114 | 425 CARR 693 | | | DORADO | PR | 00646 | lcorrea@mgvgeo.com | First Class Mail and Email |
| 284419 | COSTAS RUSSELL, LUIS J. | SANTA MARIA | 34 CALLE ORQUIDIA | | | SAN JUAN | PR | 00927 | | First Class Mail |
| 1379121 | DANOSA CARIBBEAN INC | LOTE 29 | COMPLEJO INDUSTRIAL LUCHETTI | | | BAYAMON | PR | 00961 | | First Class Mail |
| 1379121 | DANOSA CARIBBEAN INC | PO BOX 13757 | | | | SAN JUAN | PR | 00908-3757 | ccandelaria@danosapr.com | First Class Mail and Email |
| 1613578 | DIAZ MASSO, FRANCISCO | BERMUDEZ, LONGO, DIAZ-MASSO, LLC | P O BOX 192596 | | | SAN JUAN | PR | 00919 | fdm@bldmpr.com | First Class Mail and Email |
| 1613578 | DIAZ MASSO, FRANCISCO | #300 Calle 3 Industrial Victor Fernandez | | | | San Juan | PR | 00926-4265 | fdm@bldmpr.com | First Class Mail and Email |
| 1613578 | DIAZ MASSO, FRANCISCO | PO Box 191213 | | | | San Juan | PR | 00919-1213 | | First Class Mail |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | contab@theofficeshop.com | First Class Mail and Email |
| 1533480 | DOWNTOWN DEVELOPMENT, CORP. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | dkopel@realestatepr.net | First Class Mail and Email |
| 1533480 | DOWNTOWN DEVELOPMENT, CORP. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | r.miranda@mirandalex.net | First Class Mail and Email |
| 1593418 | DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919 | EALLEGALPR@GMAIL.COM | First Class Mail and Email |
| 145049 | DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | eallegalpr@gmail.com | First Class Mail and Email |
| 145049 | DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | eallegalpr@gmail.com | First Class Mail and Email |
| 838900 | DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | eallegalpr@gmail.com | First Class Mail and Email |
| 145049 | DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | eallegalpr@gmail.com | First Class Mail and Email |
| 145049 | DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | eallegalpr@gmail.com | First Class Mail and Email |
| 145049 | DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | eallegalpr@gmail.com | First Class Mail and Email |
| 1592680 | Duenas Trailers Rental, Inc | PO Box 194859 | | | | San Juan | PR | 00919 | eallegalpr@gmail.com | First Class Mail and Email |
| 1594363 | Duenas Trailers Rental, Inc | PO BOX 194859 | | | | San Juan | PR | 00919 | eallegalpr@gmail.com | First Class Mail and Email |

Exhibit E

77th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1566858 | Duenas Trailers Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 | eallegalpr@gmail.com | First Class Mail and Email |
| 1567351 | Duenas Trailers Rental, Inc. | PO Box 194859 | | | | San Juan | PR | 00919 | eallegalpr@gmail.com | First Class Mail and Email |
| 1566617 | Duenas Trailers Rental, Inc. | Attn: Judith Duenas Pena | Directora Dpto Credito y Cobros | P.O. Box 194859 | | San Juan | PR | 00919 | eallegalpr@gmail.com | First Class Mail and Email |
| 1578659 | Duenas Trailers Rental, Inc. | PO Box 194859 | | | | San Juan | PR | 00919 | eallegalpr@gmail.com | First Class Mail and Email |
| 1588050 | DUENAS TRAILERS RENTAL, INC. | ATTN: JUDITH DUENAS PENA | DIRECTORA DPTO CREDITO Y COBROS | PO BOX 194859 | | SAN JUAN | PR | 00919 | eallegalpr@gmail.com | First Class Mail and Email |
| 1566306 | Duenas Trailers Rental, Inc. | PO Box 194859 | | | | SAN JUAN | PR | 00919 | eallegalpr@gmail.com | First Class Mail and Email |
| 1566300 | Duenas Trailers Rental, Inc. | PO Box 194859 | | | | San Juan | PR | 00919 | a_cobros@duenastrailers.com; eallegalpr@gmail.com | First Class Mail and Email |
| 1455541 | EST Electrical Contractors & Engineers Corp | PO Box 739 | | | | Mercedita | PR | 00715 | est_electrical@hotmail.com | First Class Mail and Email |
| 1455541 | EST Electrical Contractors & Engineers Corp | Emanuelli LLC | William Emanuelli, Attorney | PO Box 32270 | | Ponce | PR | 00732-2270 | info@emanuellillc.com | First Class Mail and Email |
| 1455541 | EST Electrical Contractors & Engineers Corp | PO Box 739 | | | | Mercedita | PR | 00715 | est_electrical@hotmail.com | First Class Mail and Email |
| 1455541 | EST Electrical Contractors & Engineers Corp | Emanuelli LLC | William Emanuelli, Attorney | PO Box 32270 | | Ponce | PR | 00732-2270 | info@emanuellillc.com | First Class Mail and Email |
| 1478246 | Fe-Ri Consruction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | Gonzalez Padin Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 | jvv@wbmvlaw.com | First Class Mail and Email |
| 1478246 | Fe-Ri Consruction, Inc. | PO Box 363136 | | | | San Juan | PR | 00936-3136 | ariel@fe-ri.com | First Class Mail and Email |
| 1587700 | Garcia Vadiz, Roberto | PO Box 623 | | | | Moca | PR | 00676 | robertogarcia49@gmail.com | First Class Mail and Email |
| 1485068 | Grafe Construction Corp | Adalberto Feliciano Crespo | RR 2 Box 4160 | | | Anasco | PR | 00610 | grafecorp01@yahoo.com | First Class Mail and Email |
| 1394865 | HCC Facility & Utilities Service Division Inc | PO Box 250060 | | | | Aguadilla | PR | 00604 | rramos@prsd.com | First Class Mail and Email |
| 1439979 | Hernandez-Bauza, PSC, Arquitectos | P. O. Box 361090 | | | | San Juan | PR | 00963-1090 | istraher@gmail.com | First Class Mail and Email |
| 1434389 | Hernandez-Buaza, Psc, Arquitectos | PO Box 361090 | | | | San Juan | PR | 00936-1090 | istraher@gmail.com | First Class Mail and Email |
| 227084 | IMPRESOS FERNANDEZ DEL CASTILLO | VISTA BELLA | J 7 CALLE 10 | | | BAYAMON | PR | 00956 | impferna@prdigital.com | First Class Mail and Email |
| 831772 | Kevane Grant Thornton LLP | 33 Calle Bolivia, Suite 400 | | | | San Juan | PR | 00917-2013 | phammer@estrellallc.com | First Class Mail and Email |
| 831772 | Kevane Grant Thornton LLP | Paul Hammer | Director, Financial Reorganization | Estrella, LLC | 150 Tetuan Street | San Juan | PR | 00901 | phammer@estrellallc.com | First Class Mail and Email |
| 831772 | Kevane Grant Thornton LLP | Estrella, LLC | Paul Hammer | 150 Tetuan Street | | San Juan | PR | 00091 | | First Class Mail |
| 260106 | LABORATORIO CLINICO Y BAC RODRIGUEZINC | 100 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771 | irivera@laboratoriorodriguez.com; lrivera@laboratoriorodriguez.com | First Class Mail and Email |
| 1486821 | Liberty Cablevision of Puerto Rico LLC | c/o Orlando Fernandez, Esq. | #27 Calle Gonzalez Giusti Ste 300 | | | Guaynabo | PR | 00968-3076 | ofernandez@oflawoffice.com; vilma@oflawoffice.com | First Class Mail and Email |
| 1489755 | Liberty Cablevision of Puerto Rico LLC | c/o Orlando Fernandez, Esq. | #27 Calle Gonzalez Giusti Ste 300 | | | Guaynabo | PR | 00968-3076 | ofernandez@oflawoffice.com; vilma@oflawoffice.com | First Class Mail and Email |
| 269705 | LLUCH GARCIA, JOSE F | PO BOX 523 | | | | SAN GERMAN | PR | 00683 | jose.lluch@gmail.com | First Class Mail and Email |
| 269705 | LLUCH GARCIA, JOSE F | #26 Calle Principal Urb. El Retiro | | | | San German | PR | 00683 | jlluch@gmail.com | First Class Mail and Email |
| 1452102 | Luis Jimenez, Pedro | St 1, C-11, estancias de San Fernando | | | | Carolina | PR | 00985 | jimenez@prtc.net | First Class Mail and Email |
| 1756795 | MUNOZ BAEZ, JOSE M | PO BOX 3752 | | | | MAYAGUEZ | PR | 00681 | munozbaez@gmail.com | First Class Mail and Email |
| 360969 | NEW ENGLAND SINAI HOSPITAL AND REHAB CENTER | 150 YORK CENTER | | | | STOUGHTON | MA | 02072 | lynne.holland@steward.org | First Class Mail and Email |
| 2139706 | OSBA Management Corporation | Box 337 | | | | Vega Baja | PR | 00694 | moterobahamonde@yahoo.com | First Class Mail and Email |
| 2139706 | OSBA Management Corporation | Marlin Azul 24 San Demetrio | | | | Vega Baja | PR | 00693 | moterobahamonde@yahoo.com | First Class Mail and Email |
| 737266 | PERFECT ELECTRIC SERV CONTRACTOR | RIO BLANCO | PO BOX 829 | | | NAGUABO | PR | 00744-0829 | perfectelectric_1@outlook.es | First Class Mail and Email |
| 737266 | PERFECT ELECTRIC SERV CONTRACTOR | PERFECT ELECTRIC SERVICES & CONT | PO BOX 829 | | | RIO BLANCO | PR | 00744-0829 | | First Class Mail |
| 1553478 | PREPA NETWORKS, LLC | PO Box 16636 | | | | San Juan | PR | 00908-6636 | mrm@rmlawpr.com | First Class Mail and Email |
| 1553478 | PREPA NETWORKS, LLC | PO Box 195600 | | | | San Juan | PR | 00919-5600 | jd-casillas@prepanetworks.net | First Class Mail and Email |
| 1560339 | Professional Microfilm & Imaging, Inc. | Ernesto Valderas | PO Box 366238 | | | San Juan | PR | 00936 | Valderas@PRTC.net | First Class Mail and Email |
| 414691 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | Atormers@pmspsc.com; Rtormers@pmspsc.com | First Class Mail and Email |
| 1647471 | PRWG | Corujo Industrial Park | Road 866 | | | Bayamon | PR | 00961 | | First Class Mail |
| 1473625 | RAFAEL ROIG Y ASOCIADOS | PMB 538 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | roigyasociados@gmail.com | First Class Mail and Email |
| 1483364 | Reynaldo Rodriguez Llauger, MD | R.R. LL Neurobehavioral & Medical | Consultants, CSP | PO Box 193127 | | San Juan | PR | 00918 | llaugermd@gmail.com | First Class Mail and Email |
| 1788167 | RODGANCONSTRUCTION CORP | 310 San Francisco suite 32 | | | | San Juan | PR | 00901 | hfv1948@gmail.com; quiebras@elbufetedelpueblo.com | First Class Mail and Email |
| 2035769 | RODRIGUEZ RODRIGUEZ, FELIX | CITY OFFICE SUPPLIES | PO BOX 1669 | | | BAYAMON | PR | 00960 | CITYOFFICE42@YAHOO.COM | First Class Mail and Email |
| 2035769 | RODRIGUEZ RODRIGUEZ , FELIX | MARGINAL D-42 EXTENSION FORREST HILLS | | | | BAYAMON | PR | 00959 | CITYOFFICE42@YAHOO.COM | First Class Mail and Email |
| 2012491 | Rodriguez Rodriguez, Felix | City Office Supplies | P.O. Box 1669 | | | Bayamon | PR | 00960 | cityoffice42@yahoo.com | First Class Mail and Email |

Exhibit E

77th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2012491 | Rodriguez Rodriguez, Felix | Marginal D-42 Extension Forrest Hills | | | | Bayamon | PR | 00959 | | First Class Mail |
| 1452990 | Royal 2000 Rental & Leasing, Corp. | Velazquez-Travieso Abogados, PSC | PO Box 9023580 | | | San Juan | PR | 00902-3580 | arotlevit@gmail.com | First Class Mail and Email |
| 1452990 | Royal 2000 Rental & Leasing, Corp. | Arot L Veazquez, Attorney | 209 San Justo Street 2nd Level Old San Juan | | | San Juan | PR | 00902 | arotlevit@gmail.com | First Class Mail and Email |
| 1452990 | Royal 2000 Rental & Leasing, Corp. | PO Box 29908 | | | | San Juan | PR | 00929-0908 | e.montano@royalmotorspr.com | First Class Mail and Email |
| 533746 | SKYTEC INC | 500 ROAD 869, SUITE 501 | | | | CATANO | PR | 00962-2011 | AASTOR@MAC.COM; MCOLLAZO@SKYTECMAIL.COM | First Class Mail and Email |
| 1997300 | Sonell, Transporte | Bo Celada Carr 181 | Hc 3 Box 34471 | | | Gurabo | PR | 00778 | icastro@alblegal.net | First Class Mail and Email |
| 831807 | Spectra Systems | 321 South Main St., Suite 102 | | | | Providence | RI | 02903 | bmclain@spsy.com | First Class Mail and Email |
| 757789 | TECHNICAL DISTRIBUTORS | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | receivalde@tech-dist.com | First Class Mail and Email |
| 1533256 | TECHNICAL MAINTENANCE SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | receivable@tech-dist.com | First Class Mail and Email |
| 1550278 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 | receivable@tech-dist.com | First Class Mail and Email |
| 1578048 | Technical Power Services | PO Box 3826 | | | | Guaynabo | PR | 00970 | emiliano@tech-dist.com; receivable@tech-dist.com | First Class Mail and Email |
| 544850 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | emiliano@tech-dist.com; receivable@tech-dist.com | First Class Mail and Email |
| 1578063 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970-3826 | emiliano@tech-dist.com; receivable@tech-dist.com | First Class Mail and Email |
| 2052025 | Transporte Sonnell | Aldacondo & Lopez Bras | ALB Plaza Suite 400 | 16 Rd. 199 | | Guaynabo | PR | 00969 | icastro@alblegal.net | First Class Mail and Email |
| 759698 | Tropical Asphalt Solutions Corp | 98 Ruta 25 | | | | Isabela | PR | 00662 | TROPICAL03@LIVE.COM | First Class Mail and Email |
| 1448992 | Uazquee Caldas, Airlyn E | HC-03 Box 31051 | | | | Aguada | PR | 00602 | | First Class Mail |
| 834353 | Universal Care Corporation | Attn: LCDO. Ernesto Rivera | Urb San Francisco | O 10-B Calle Gardenia | | San Juan | PR | 00927 | riveraoterolaw@gmail.com | First Class Mail and Email |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00952-1051 | dtorres@unicarepr.com | First Class Mail and Email |
| 831704 | UNIVERSAL CARE CORPORATION | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | dtorres@unicarepr.com; gloperena@unicarepr.com | First Class Mail and Email |
| 1489286 | Universal Care Corporation | Po Box 1051 | | | | Sabana Seca | PR | 00952-1051 | dtorres@unicarepr.com | First Class Mail and Email |
| 1445723 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00952-1051 | dtorres@unicarepr.com | First Class Mail and Email |
| 569076 | VAZ CONTRACTOR , INC. | PO BOX 175 MERCEDITA | | | | PONCE | PR | 00715-0000 | vazcontractor@yahoo.com | First Class Mail and Email |
| 763417 | VITALIFE INC | 1590 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927-6129 | oumpierre@vitalife-inc.com | First Class Mail and Email |
| 1541531 | WDC Puerto Rico, Inc. | PO Box 309 | | | | Caguas | PR | 00726 | camille.roman@warren-ecm.com | First Class Mail and Email |
| 1573801 | WDC Puerto Rico, Inc. | PO Box 309 | | | | Caguas | PR | 00726 | carnille.roman@Warren-ecm.com | First Class Mail and Email |
| 1652935 | ZIMMETRY ENVIROMENTAL MANAGEMENT | PO BOX 354S | | | | BAYAMON | PR | 00958 | hpena@zimmetry.com | First Class Mail and Email |
| 1652935 | ZIMMETRY ENVIROMENTAL MANAGEMENT | HARRY PENA RUIZ, PRESIDENT | ROAD 174 #11-20, SANTA ROSA | | | BAYAMON | PR | 00959 | | First Class Mail |

**<u>Exhibit F</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS IS SEEKING TO DISALLOW YOUR CLAIM BECAUSE YOU FILED A PROOF OF CLAIM THAT FAILED TO COMPLY WITH THE APPLICABLE RULES FOR FILING A PROOF OF CLAIM AND/OR YOU PROVIDED NO BASIS TO SUPPORT YOUR CLAIM**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|------------|--------|----------------------|
|      |         |            |        |                      |
| Reason: | Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and a third party, which is not part of the Title III proceedings. | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES PRETENDEN RECHAZAR SU RECLAMO, PUESTO QUE PRESENTÓ UNA EVIDENCIA DE RECLAMO QUE NO CUMPLÍA CON LAS NORMAS APLICABLES RELATIVAS A LA PRESENTACIÓN DE EVIDENCIAS DE RECLAMO O NO HA PROPORCIONADO NINGÚN FUNDAMENTO PARA RESPALDAR SU RECLAMO**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|---------------------------------|
|        |                    |                       |        |                                 |
| Base para: | La Evidencia de Reclamación omite proporcionar los fundamentos para formular una reclamación en contra del Estado Libre Asociado de Puerto Rico. La Evidencia de Reclamación y la documentación de respaldo solo exponen una obligación entre el Demandante y un tercero, que no forma parte de los procedimientos iniciados al amparo del Título III. | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.  **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.  (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico.  **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit G</u>**

Exhibit G

78th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1666499 | A. Nieves Santos, Angel | 328 Calle 22 Villa Nevarez | | | | San Juan | PR | 00927 | anieves1962@hotmail.com | First Class Mail and Email |
| 1594471 | Abraham Almodovar, Alma Iris | #54 Calle R. Labiosa | Barrio el Seco | | | Mayaguez | PR | 00682 | almairis1975@gmail.com; coralymaestreartes@hotmail.com | First Class Mail and Email |
| 1595424 | Abrams Roman, Ivan W. | PO Box 141726 | | | | Arecibo | PR | 00614 | iabrams@pucpr.edu | First Class Mail and Email |
| 1595424 | Abrams Roman, Ivan W. | Urb. Verde Luz | Carretera 492 Int., Km 2.5 | Bo. Colcovada | | Hatillo | PR | 00939 | | First Class Mail |
| 1671808 | Abrante Montes, Migdalia | Avenida Esteves 193 | | | | Utuado | PR | 00641 | abrantemigdalia@gmail.com | First Class Mail and Email |
| 1602982 | ABREU, IVONNEMARY ROSA | PO BOX 278 | | | | GUAYNABO | PR | 00970 | ivonnemaryrosa22@gmail.com | First Class Mail and Email |
| 1660088 | Abuin Vazquez, Maria L. | PO Box 1203 | | | | Bajadero | PR | 00616 | ml.abuin.11@hotmail.com | First Class Mail and Email |
| 1702666 | Acevedo Betancourt, Yaril | Residencial Jardines Del Paraiso Edif. 34 Apt. 251 | | | | San Juan | PR | 00926 | yaril1976@gmail.com | First Class Mail and Email |
| 1636481 | Acevedo Betancourt, Yaril | RESIDENCIAL JARDINES DEL PARAISO EDIF. 34 | APT. 251 | | | SAN JUAN | PR | 00926 | YARIL1976@GMAIL.COM | First Class Mail and Email |
| 1675186 | Acevedo Cancela, Vivian | Ext. Vista Bella B1 Calle 1 | | | | Bayamon | PR | 00956 | jbrivera@coqui.net | First Class Mail and Email |
| 1457760 | Acevedo Castillo, Maritza | PO Box 4433 | | | | Aguadilla | PR | 00605 | maritza.acevedo234@gmail.com | First Class Mail and Email |
| 1650500 | ACEVEDO DIAZ, JOSE R. | CONDOMINIO SENDEROS DEL RIO | 860 CARR 175 APT. 1118 | | | SAN JUAN | PR | 00926 | j.acevedodiaz@yahoo.com | First Class Mail and Email |
| 1687384 | Acevedo Diaz, Jose R. | Cond. Senderos del Rio | 860 Carr. 175  Apartamento 1118 | | | San Juan | PR | 00926 | j.acevedodiaz@yahoo.com | First Class Mail and Email |
| 1681676 | Acevedo Diaz, Jose R. | Cond. Senderos Del Río 860 carretera 175 Apt. 1118 | | | | San Juan | PR | 00926 | j.acevedodiaz@yahoo.com | First Class Mail and Email |
| 1656001 | Acevedo Duran, Yesenia | Hc14234 | | | | Lares | PR | 00669 | ainesey32@yahoo.com | First Class Mail and Email |
| 1546370 | ACEVEDO FONTANEZ, HECTOR | CALLE LAS VEGAS | NUM 88 | URB. LA CUMBRE 1 | | SAN JUAN | PR | 00926 | hector307@gmail.com | First Class Mail and Email |
| 1589925 | Acevedo García, Miriam | PMB 138 Ave. San Claudio 352 | | | | San Juan | PR | 00926 | acevedomiriam211@gmail.com | First Class Mail and Email |
| 1709630 | Acevedo Gerena, Carmen | HC 03 Box 15307 | | | | Quebradillas | PR | 00678 | botoa2005@yahoo.com | First Class Mail and Email |
| 588846 | ACEVEDO LOPEZ, VILMARIE | URB. PASEOS REALES | 83 CALLE ATIENZA | | | SAN ANTONIO | PR | 00690 | titimari69@yahoo.com | First Class Mail and Email |
| 1645030 | Acevedo Lorenzo, Enid M | P.O. Box 5000 Apdo. 721 | | | | Aguada | PR | 00602 | eny_71@hotmail.com | First Class Mail and Email |
| 1497344 | Acevedo Maldonado, Juan  V. | HC 05 Box 26284 | | | | Utuado | PR | 00641 | juan.acevedo.maldonado@hotmail.com | First Class Mail and Email |
| 1641852 | Acevedo Pastrana, Miriam | HC 02 Buzón 17962 | | | | Rio Grande | PR | 00745 | miri.acevedo0@gmail.com | First Class Mail and Email |
| 3071 | Acevedo Ramos, Fernando L | 32 Interior | Calle Edelmiro Serrano | | | Florida | PR | 00650 | fernandoluis2000@live.com | First Class Mail and Email |
| 3071 | Acevedo Ramos, Fernando L | 32 Interior | Calle Edelmiro Serrano | | | Florida | PR | 00650 | fernandoluis2000@live.com | First Class Mail and Email |
| 1497172 | Acevedo Ruiz, Gisela | Urb. Moropo D7 | | | | Aguada | PR | 00602 | gyra.gaac@gmail.com | First Class Mail and Email |
| 1677981 | Acevedo Ruiz, Gisella M. | Urb. Moropo D 7 | | | | Aguada | PR | 00602 | giselleacevedoruiz@hotmail.com | First Class Mail and Email |
| 1062140 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 | mikeacv2@hotmail.com | First Class Mail and Email |
| 1697424 | Acevedo Santiago, Yolanda | Hc 02 Box 47708 | | | | Sábana Hoyos | PR | 00688 | acevedoyolanda55@yahoo.com | First Class Mail and Email |
| 878750 | Acevedo, Emmanuelle Rolon | DN 11 Urb Bairoa Calle 40 | | | | Caguas | PR | 00725 | erolon03@gmail.com | First Class Mail and Email |
| 1084382 | ACOSTA ACOSTA, RICARDO | URB VALLE ANDALUCIA | 3434 CORDOVA | | | PONCE | PR | 00728-3131 | r.acosta.acosta.19@gmail.com | First Class Mail and Email |
| 1509983 | Acosta Alemany, Roy Alfredo | Olivos 605 | Urb. Summit Hills | | | San Juan | PR | 00920 | roy_acosta@yahoo.com | First Class Mail and Email |
| 1631293 | Acosta Castillo, Doris | Urb Jardines De Santa Isabel | Calle 9M6 | | | Santa Isabel | PR | 00757 | dadacosta2@gmail.com | First Class Mail and Email |
| 1604683 | Acosta Dessus, Elenia | Urb. Del Carmen C-2 #26 | | | | Juana Diaz | PR | 00795 | elenia611@gmail.com | First Class Mail and Email |
| 1669685 | Acosta Oliveras, Rosa  M. | PO Box 1026 | | | | Yauco | PR | 00698 | junyrose26@icloud.com | First Class Mail and Email |
| 1554314 | Acosta Pabon, Raul Orlando | PO Box 891 | | | | Lajas | PR | 00667-0891 | raul-acosta@hotmail.es | First Class Mail and Email |
| 1605483 | ACOSTA PAGAN, LUZ A. | HC-2 28518 | | | | CABO ROJO | PR | 00623-9313 | acostapaganluza@gmail.com | First Class Mail and Email |
| 713867 | ACOSTA RAMIREZ, MARIA T | PMB 128 | STA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | hernandezacostafamily@gmail.com | First Class Mail and Email |
| 713867 | ACOSTA RAMIREZ, MARIA T | CALLE 39 UU-1 PMB 128 | SANTA JUANITA | | | BAYAMON | PR | 00956 | macosta@ocpr.gov.pr | First Class Mail and Email |
| 1701618 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 | zuzeth2008@hotmail.com | First Class Mail and Email |
| 1715392 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 | zuzeth2008@hotmail.com | First Class Mail and Email |
| 1589127 | Adames Aquino, Carmen O | Hc-1 Box 9411 | | | | San Sebastian | PR | 00685 | marsadames4019.coa@gmail.com | First Class Mail and Email |
| 5390 | ADAMES MALDONADO, CHRISTIAN | BO. NARANJITO | SECTOR VERDUN | HC-04 BOX 44303 | | HATILLO | PR | 00659 | adames40@hotmail.com | First Class Mail and Email |
| 5443 | ADAMES ROMERO, DAVID | BO. NARANJITO, SECTOR VERDUM | CARR. 130 RAMAL 491 KM. 6.0 INT. | HC-04 BOX 44303 | | HATILLO | PR | 00659 | davmes40@hotmail.com | First Class Mail and Email |
| 1536669 | Administracion de Sistema de Retiro de PR | Calle las Monjas #483 | Urb. Jardines de Mediterraneo | | | Toa Alta | PR | 00953 | p_santana2005@yahoo.com | First Class Mail and Email |
| 1536669 | Administracion de Sistema de Retiro de PR | Pablo Antonio Santana Ramirez | DFASS Group | 555 NE 185th Street, Suite 101 | | Miami | FL | 33179 | | First Class Mail |
| 1589504 | Adorno de Telemaco, Sonia N | HC 03 Box 8675 | | | | Gurabo | PR | 00778 | snadorno@hotmail.com | First Class Mail and Email |
| 1590095 | Adorno de Telemaco, Sonia Noemi | HC 03 Box 8675 | | | | Gurabo | PR | 00778 | snadorno@hotmail.com | First Class Mail and Email |
| 670067 | ADORNO MARRERO, IRIS M | PO BOX 215 | | | | MOROVIS | PR | 00687 | zairis3108@gmail.com | First Class Mail and Email |
| 1497431 | Adorno Nunez, Luis | Estancia La Sierra | HC-07 Box 35891 | | | Caguas | PR | 00727 | datsun09luis@outlook.com | First Class Mail and Email |
| 1651059 | Adorno Orillano, Kiomara J | HC 645 Box 8105 | | | | Trujillo Alto | PR | 00976 | | First Class Mail and Email |
| 1637328 | Adorno Pabon, Wanda | Urbanización Alturas Calle A A BB # 17 | | | | Vega Baja | PR | 00693 | wap3224@yahoo.com | First Class Mail and Email |
| 1523538 | ADORNO RIVERA , EDWARD | URB LAS VEGAS | AVE. FLOR DEL VALLE | AA4 | | CATANO | PR | 00962 | adorno24322@gmail.com | First Class Mail and Email |
| 1520903 | Adorno Rivera, Edward | Urb. Las Vegas Ave. Flor del Valle AA4 | | | | Cataño | PR | 00962 | adorno24322@gmail.com | First Class Mail and Email |
| 1521479 | Adorno Rivera, Shaira E | RR 04 Box 827910 | | | | Toa Alta | PR | 00953-9350 | shaira.rivera.adorno@gmail.com | First Class Mail and Email |
| 1654456 | ADORNO VAZQUEZ, MARIA | HC 03 BOX 11831 | | | | COROZAL | PR | 00783 | adornomv@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
78th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1656502 | Adrover Barrios, Itzaira  E. | Itzaira E. Adrover Barrios | Villa Real Calle 8 J-16 | | | Vega Baja | PR | 00693 | ieadrover@gmail.com | First Class Mail and Email |
| 1676541 | Adrover Barrios, Jorge A. | Villa Real Calle 8 J-16 | | | | Vega Baja | PR | 00693 | jaxdba@hotmail.com | First Class Mail and Email |
| 1645226 | AFANADOR RASADO, JANET | URB EXPERIMENTAL | CALLE 1 CASA 22 | | | SAN JUAN | PR | 00926 | JANETAFANADOR@GMAIL.COM | First Class Mail and Email |
| 1565168 | Agosto Ortiz, Sonia N | 1399 Calle San Bernardo Urbanización Altamesa | | | | San Juan | PR | 00921 | sonia.agosto25@hotmail.com | First Class Mail and Email |
| 1599989 | Agosto Rios, Luis A. | HC 2 Box 7780 | | | | Corozal | PR | 00783 | laagosto@policia.pr.gov | First Class Mail and Email |
| 1509027 | AGOSTO ROSARIO, RUTH E | EMBALSE SAN JOSE | 465 CALLE HUESCA | | | SAN JUAN | PR | 00923 | ragosto@asume.pr.gov | First Class Mail and Email |
| 1491020 | Agosto Rosario, Ruth E. | Embalse San Jose | 465 Calle Huesca | | | San Juan | PR | 00923 | ragosto@asume.pr.gov | First Class Mail and Email |
| 1170759 | AGRON VALENTIN, ARMANDO | 502 A CORE OF TITE SEAS | PO BOX 3327 | | | VEGA ALTA | PR | 00692 | aagron1954@gmail.com | First Class Mail and Email |
| 1605378 | Aguayo Caballero, Miguel A | Urbanizacion Costas del Atalntico 101 calle Playera | | | | Arecibo | PR | 00612-5484 | caballeroamigo12@yahoo.es | First Class Mail and Email |
| 1633462 | Agudo, Linette | PO Box 1611 | | | | Coamo | PR | 00760 | lynnetteagudo@gmail.com | First Class Mail and Email |
| 1196827 | AGUEDA RIOS, ELIAS | PO BOX 508 | | | | FLORIDA | PR | 00650-0508 | SAILEAGUEDA@GMAIL.COM | First Class Mail and Email |
| 1525397 | Agueda Rios, Elias | PO Box 508 | | | | Florida | PR | 00650-508 | saileagueda@gmail.com | First Class Mail and Email |
| 1525375 | Agueda Rios, Elias | PO Box 5085 | | | | Florida | PR | 00650-508 | saileagueda@gmail.com | First Class Mail and Email |
| 1629682 | Aguila Feliciano, Luis A. | BOX 156 | | | | Saint Just | PR | 00978 | laguila17@yahoo.com | First Class Mail and Email |
| 1629682 | Aguila Feliciano, Luis A. | 116 2F | | | | Saint Just Trujillo Alto | PR | 00976 | laguila17@yahoo.com | First Class Mail and Email |
| 1633018 | Aguilar Coll, Edgard | PO Box 3181 | | | | Rio Grande | PR | 00745 | edgardaguilar2002@yahoo.com | First Class Mail and Email |
| 1646010 | Aguirre Quinones, Luis Angel | P.O. Box 947 | | | | Santa Isabel | PR | 00757 | aguirre.luisangel@gmail.com | First Class Mail and Email |
| 1639865 | Agusty Reyes, Olga E | Vilomar B 605 Beachside Dr | Apto B-13 | | | Luquillo | PR | 00773 | oagusty@gmail.com | First Class Mail and Email |
| 1603967 | Alamo Carrion, Carmen O | PO Box 238 | | | | RIO GRANDE | PR | 00745 | alodette@gmail.com | First Class Mail and Email |
| 1688876 | ALAMO DAVILA, HECTOR LUIS | PO BOX 90 | | | | LOIZA | PR | 00772 | D34272@DE.PR.GOV | First Class Mail and Email |
| 1615552 | Alamo Lopez, Doris E. | PO Box 305 | | | | Toa Alta | PR | 00953 | dorisalamo8@gmail.com | First Class Mail and Email |
| 1621653 | Alamo-Feliciano, Raquel | L19 Parque Del Rey | Urb. Bairoa Park | | | Caguas | PR | 00727 | raquiaf@gmail.com | First Class Mail and Email |
| 1721291 | Alba A Marrero Ortega | Alba A Marrero Ortega        PO Box 568 | | | | Toa Baja | PR | 00951 | albamarrero54.am@gmail.com | First Class Mail and Email |
| 1721291 | Alba A Marrero Ortega | PO Box 568 | | | | Toa Baja | PR | 00951 | | First Class Mail and Email |
| 1627857 | Albaladejo Plaza, Brenda | Urb. Reparto Valenciano | Calle 2 K26 | | | Juncos | PR | 00777 | bbrenda65@gmail.com | First Class Mail and Email |
| 1616757 | Albarran Reyes, Zahira | Urb. Santiago Iglesias | 1420 Lopez Landron | | | San Juan | PR | 00921 | a_zahira@hotmail.com | First Class Mail and Email |
| 1722227 | Alberto E. CostasTorres | PO Box 66 | | | | Guanica | PR | 00653 | | First Class Mail |
| 1601487 | Albino Rios, Leonel | Calle 18 DD-13 Alturas de Flamboyan | | | | Bayamón | PR | 00959 | leonelalbino@ymail.com | First Class Mail and Email |
| 1594845 | Albizu Barbosa, Maria V | HC 06 Box 4764 | | | | Coto Laurel | PR | 00780 | mariaalbizu@yahoo.com | First Class Mail and Email |
| 1659805 | Aldea Lozada, Hector L. | HC-22 Box 7379 | | | | Juncos | PR | 00771 | maramos@dcr.pr.gov | First Class Mail and Email |
| 1653354 | Aldea Lozada, Hector L. | HC-22 Box 7379 | | | | Juncos | PR | 00777 | maramos@dcr.pr.gov | First Class Mail and Email |
| 1491664 | ALEJANDRO COTTO, ABNER | URB BAYAMON GARDENS H40 CALLE 15 | | | | BAYAMON | PR | 00957 | geminis_a@yahoo.com | First Class Mail and Email |
| 1657042 | Alejandro Roman, Evy | RR 1 Box 12615 | | | | Toa Alta | PR | 00953-8660 | a_evy2003@yahoo.com | First Class Mail and Email |
| 1386366 | ALEMAN COLON, JOSE M | PMB 2156 | PO BOX 4956 | | | CAGUAS | PR | 00726 | jmaleman@policia.pr.gov | First Class Mail and Email |
| 1596534 | Aleman Sanchez, Marilu | Villas del Madrigal | Calle 2 B 10 | | | Carolina | PR | 00987 | malule25@gmail.com | First Class Mail and Email |
| 1557705 | Aleman-Marquez, Edwin A | PO Box 1005 | | | | Trijillo Alto | PR | 00977 | edwinalexis525@gmail.com | First Class Mail and Email |
| 1557705 | Aleman-Marquez, Edwin A | Administracion de Servicos Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1722224 | Alex Roman Maysonet | Alex Roman  Supervisor Transporte Colectivo  Municipio de Vega Alta  Apartado 1390 | | | | Vega Alta | PR | 00692 | a35roman@yahoo.com | First Class Mail and Email |
| 1722224 | Alex Roman Maysonet | HC #83 Buzon 6156 | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 778645 | ALFARO MERCADO, BRENDALIZ | 3928 AVENIDA MILITAR | | | | ISABELA | PR | 00662 | brendalizalfaro@gmail.com | First Class Mail and Email |
| 1499098 | Alfaro, Marcelo | 195 Valles de Torrimar | Apt C-303 | | | Guaynabo | PR | 00966 | marcelojalfar@gmail.com | First Class Mail and Email |
| 1639495 | Alfonso Gonzalez, Sheila | Conde 75 Estancias de la Fuente | | | | Toa Alta | PR | 00953 | salfonso59@hotmail.com | First Class Mail and Email |
| 1697009 | Algarin Almodovar, Hector J | Urb Palacios del Sol 33 Calle Rocio | | | | Humacao | PR | 00791 | hjalgarin@gmail.com | First Class Mail and Email |
| 1669717 | Alicea Alicea, Evelyn | HC02 Box 6516 | | | | Lares | PR | 00669 | evelynalicea09@yahoo.com | First Class Mail and Email |
| 1690640 | Alicea Alicea, Providencia | Alturas De San Benito | 33 Calle Estrella | | | Humacao | PR | 00791 | JDIEPPA78@GMAIL.COM | First Class Mail and Email |
| 1501030 | Alicea Ayala, Milagros | Urb. Ext. El Comandante CalleVioleta 829 | | | | Carolina | PR | 00982 | milagrosalicea@yahoo.com | First Class Mail and Email |
| 1557023 | Alicea Baez, Apolos | Boulevard De Media Luna #54 | Jardines del Parque Apto. 1103 | | | Carolina | PR | 00987 | apolosalicea@gmail.com | First Class Mail and Email |
| 1599363 | Alicea Berríos, Maida | Hc 03 Box 7825 | Carr. 156 Km. 10.3 | | | Barranquitas | PR | 00794 | aliceamaida25@gmail.com | First Class Mail and Email |
| 1688624 | Alicea Cruz, Elba | PO Box 1111 | | | | Ceiba | PR | 00735 | jimsue15@gmail.com | First Class Mail and Email |
| 1631597 | Alicea Figueroa, Gil | 2204 Vistas del Pinar | | | | Toa Alta | PR | 00953-5305 | gilalicea54@gmail.com | First Class Mail and Email |
| 622467 | ALICEA GARCIA, CARLOS | HC 04 Box 21677 | | | | LAJAS | PR | 00667-9413 | c_alicea@hotmail.com | First Class Mail and Email |
| 622467 | ALICEA GARCIA, CARLOS | HC 04 Box 21677 | | | | LAJAS | PR | 00667-9413 | c_alicea@hotmail.com | First Class Mail and Email |
| 1661529 | ALICEA HERNANDEZ, MARIA I. | 10800 GLENN COVE CIRCLE APT 107 | | | | ORLANDO | FL | 32817 | MIALICEA25@YAHOO.COM | First Class Mail and Email |
| 1590349 | ALICEA LUGO, SALVADOR | URB. LEVITTOWN LAKES | SEPTIMA SECCION | JB-11, CALLE JOSE A. GAUDIER | | TOA BAJA | PR | 00949 | bitamejias@hotmail.com | First Class Mail and Email |
| 1497124 | ALICEA SERRANO, WANDA I | URB LA MARINA | 23 CALLE CANCER | | | CAROLINA | PR | 00979 | walicer1213@gmail.com | First Class Mail and Email |
| 1555482 | Alicea Valentin, Caroline | #242 Calle Cristo Rey | | | | Guayama | PR | 00784 | caliceav1@gmail.com | First Class Mail and Email |
| 1555482 | Alicea Valentin, Caroline | Caroline Alicea-Valentin | #242 Calle Cristo Rey, Bo. Olimpo | | | Guayama | PR | 00784 | caliceav1@gmail.com | First Class Mail and Email |

Exhibit G

78th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 15284 | ALICEA VALENTIN, ROSELYN | CALLE CASUARINA C-30 | URB. HACIENDA GUAMANI | | | GUAYAMA | PR | 00784 | coordinadoraitprg@yahoo.com | First Class Mail and Email |
| 1497176 | ALLENDE MARTINEZ, CARMELO II | 32 BLVD MEDIA LUNA APT 10302 | | | | CAROLINA | PR | 00987 | callende_2@yahoo.com | First Class Mail and Email |
| 16048 | ALMEDA ACEVEDO, ALEX | HC-02 BOX 25504 | | | | SAN LORENZO | PR | 00754-9615 | alex.almeda@familia.pr.gov | First Class Mail and Email |
| 16048 | ALMEDA ACEVEDO, ALEX | DEPARTAMENTO DE LA FAMILIA (ADSEF) | BO. CERRO GORDO | | | SAN LORENZO | PR | 00754 | alex.almeda@familia.pr.gov | First Class Mail and Email |
| 1677487 | ALMESTICA, RAMON MARQUEZ | URB. BRISAS DE CARRAIZO | #5000 BOX 23 CARR. 845 | | | SAN JUAN | PR | 00926 | r_m_arquez@hotmail.com | First Class Mail and Email |
| 16190 | ALMEYDA MANGOMES, GUSTAVO | DELICIAS 1507 SAN ANTONIO | | | | SAN JUAN | PR | 00690 | gustavo3881@live.com | First Class Mail and Email |
| 16190 | ALMEYDA MANGOMES, GUSTAVO | 4765 NE 28TH TER | | | | OCALA | FL | 34479 | | First Class Mail |
| 1700219 | ALMODOVAR CORDERO, MARISOL | 220 CALLE 49 APT 1205 B | CONDOMINIO TORRE DE CERVANTES | | | SAN JUAN | PR | 00924 | marasol73@yahoo.com | First Class Mail and Email |
| 1622344 | ALMODOVAR GONZALES, ELVIN | 212 CALLE 65 DE INFANTERIA | | | | PENUELAS | PR | 00624 | M | First Class Mail and Email |
| 1606222 | ALMODOVAR LUGO, MIGUEL ANGEL | URB ESTANCIAS DE YAUCO | M3 CALLE ZIRCONIA | | | YAUCO | PR | 00698 | CARMENDELIAGARCIA@YAHOO.CO M.ALMO72@YAHOO.COM | First Class Mail and Email |
| 1703654 | Almodovar Rivera, Lourdes | Quintas de Monserrate | Calle Greco A-12 | | | Ponce | PR | 00730 | bellyanette@yahoo.com | First Class Mail and Email |
| 1700107 | Almodovar Rivera, Lourdes | Quintas de Monserrate | Calle Greco A-12 | | | Ponce | PR | 00730 | bellyanette@yahoo.com | First Class Mail and Email |
| 1690945 | ALMODOVAR RIVERA, LOURDES | QUINTAS de MONSERRATE | CALLE GRECO A-12 | | | PONCE | PR | 00730 | BELLYANETTE@YAHOO.COM | First Class Mail and Email |
| 1674777 | Almodovar, Evelyn Martinez | Calle Cedro D19 | El Plantio | | | Toa Baja | PR | 00949 | emaconsejera@hotmail.com | First Class Mail and Email |
| 1697076 | Alsina Martinez , Aida  I | Mansiones Los Cedros Calle Cipres # 101 | | | | Cayey | PR | 00736 | | First Class Mail |
| 1547831 | ALTIERI RODRIGUEZ, WANDA | LOMAS VERDES | V-9 CORAL | | | BAYAMON | PR | 00956 | jorgerodz63@hotmail.com | First Class Mail and Email |
| 1589068 | Alvarado Centeno, Carol | Jardines del Parque | 79 Blvd de la Media Luna | Apartamento 4203 | | Carolina | PR | 00987-4945 | alvaradocentenocarol@gmail.com | First Class Mail and Email |
| 1588357 | Alvarado Colon, Caroline | HC 2 Box 6838 | | | | Ciales | PR | 00638 | caroline_alvarado@yahoo.com | First Class Mail and Email |
| 779041 | ALVARADO COLON, GRISELL | HC-04 BOX 42202 | | | | MOROVIS | PR | 00687 | galvaradoteacher@gmail.com | First Class Mail and Email |
| 1616684 | ALVARADO COLON, GRISELL | HC-04 BOX 42202 | | | | MOROVIS | PR | 00687 | galvaradoteacher@gmail.com | First Class Mail and Email |
| 1590409 | Alvarado Colón, Katherine | HC 2 Box 6838 | | | | Ciales | PR | 00638 | k.alvaraddo@gmail.com | First Class Mail and Email |
| 1780540 | Alvarado Cruz, Zulma | D3 Calle 4 | | | | Juana Diaz | PR | 00795 | eblacourt@hotmail.com | First Class Mail and Email |
| 1696142 | ALVARADO DIAZ, GLENDA M | HC61 BOX 4997 | | | | TRUJILLO ALTO | PR | 00976 | galvarado@afv.pr.gov | First Class Mail and Email |
| 1696142 | ALVARADO DIAZ, GLENDA M | PARQUE TERRALINDA BOX 2003 URB. LAGO ALTO | | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 1650271 | Alvarado Figueroa, Minerva | HC01 Box 5079 | | | | Orocovis | PR | 00720 | m.alvarado3@hotmail.com | First Class Mail and Email |
| 1522491 | Alvarado Matos, Horacio | PO Box 517 | | | | Adjuntas | PR | 00601 | el_gallero9790@yahoo.com | First Class Mail and Email |
| 1074295 | ALVARADO MOLINA, OMAYRA | P-23 CALLE 5 | URB. SANTA MONICA | | | BAYAMON | PR | 00957 | oalvarado@policia.pr.gov | First Class Mail and Email |
| 1539139 | Alvarado Noa, Alberto | Paseo Rafael Quinones Corchado | | | | Isabela | PR | 00662 | albertomiti82@gmail.com | First Class Mail and Email |
| 1606187 | Alvarado Ramos, Maribelisse | Urb. Villa Espana | Q-8 calle Mercedes | | | Bayamon | PR | 00961 | amaribelisse@gmail.com | First Class Mail and Email |
| 1654732 | Alvarado Rivera, Evelyn | 65 Calle Nueva | | | | Ciales | PR | 00638 | eluis_star@yahoo.com | First Class Mail and Email |
| 1615653 | Alvarado Rivera, Judith | 511 Calle Bronco | La Ponderosa | | | Ponce | PR | 00730 | velezlola15@gmail.com | First Class Mail and Email |
| 1646657 | ALVARADO RIVERA, WENDY | URBANIZACION QUINTAS DE COAMO | 10 CALLE PISCIS | | | COAMO | PR | 00769 | wendylynn83@yahoo.com | First Class Mail and Email |
| 1635572 | ALVARADO RIVERA, WENDY L | URBANIZACION QUINTAS DE COAMO | 10 CALLE PISCIS | | | COAMO | PR | 00769 | WENDYLYNN83@GMAIL.COM | First Class Mail and Email |
| 1656632 | Alvarado Santos, Gladys M | HC-02 Box 6197 | | | | Morovis | PR | 00687 | | First Class Mail |
| 1683646 | ALVARADO SANTOS, MINERVA | HC-02 BOX 6426 | | | | MOROVIS | PR | 00687 | minervaalvarado474@gmail.com | First Class Mail and Email |
| 1175668 | ALVAREZ ALBALADEJO, CARELYN | HC 4 BOX 6344 | | | | COROZAL | PR | 00783 | carelyn.alvarez@gmail.com | First Class Mail and Email |
| 1578236 | Alvarez Bonilla, Genoveva | P. O. Box 34 | | | | Sabana Hoyos | PR | 00688 | tayskary@gmail.com | First Class Mail and Email |
| 1521553 | Álvarez Camacho, Reinaldo | 956 Altos Calle Asturia | Urb Villa Granada | | | San Juan | PR | 00923 | reinaldiloxx@gmail.com | First Class Mail and Email |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | 200 AVE. JESUS T. PINEIRO APT. 14-F | | | | SAN JUAN | PR | 00918-4156 | malvarez@cossec.pr.gov; MLALVAREZ24@HOTMAIL.COM | First Class Mail and Email |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | PO BOX 195449 | | | | SAN JUAN | PR | 00919-5449 | malvarez@cossec.pr.gov; malvarez@cossec.pr.gov; | First Class Mail and Email |
| 1518545 | Alvarez Faro, Brenda M. | Urb. Parkville | N30 McKinley | | | Guaynabo | PR | 00969 | Brenda.alvarez.faro@gmail.com | First Class Mail and Email |
| 19042 | ALVAREZ GONZALEZ, NANCY Z | APT 508 COND TORRES ANDALUCIA II | | | | SAN JUAN | PR | 00926 | zhamarie@hotmail.com | First Class Mail and Email |
| 1704578 | Álvarez Menendez, Jose  Luiz | URB. OLYMPIC VILLE #47 | | | | LAS PIEDRAS | PR | 00771 | alvarezjl1991@gmail.com | First Class Mail and Email |
| 19571 | Álvarez Ramos, Nilda I | 879 NW 126 Drive | | | | Coral Springs | FL | 33071 | niar23@gmail.com | First Class Mail and Email |
| 1677139 | Alvarez Sanchez, Mayra S. | Urb. Berwind Estates | Calle 1, H-2 | | | San Juan | PR | 00924 | juni592@yahoo.com | First Class Mail and Email |
| 1603786 | Alvarez Sierra, Maria I | Calle 5 FW #981 Urbanizacion La Riviera | | | | San Juan | PR | 00921 | isamar599@gmail.com | First Class Mail and Email |
| 1598690 | ALVAREZ TORRES, VIRGIE | REPARTO FLAMINGO | H 17 CALLE CENTRAL | | | BAYAMON | PR | 00959 | vmtorres@yahoo.com | First Class Mail and Email |
| 1635995 | ALVAREZ TORRES, VIRGIE M | Reparto Flamingo | H-17 Calle Central | | | Bayamon | PR | 00959 | vmtorres@yahoo.com | First Class Mail and Email |
| 1635995 | ALVAREZ TORRES, VIRGIE M | Disability Determination Services/ Family & Childr | Virgie Alvarez Torres,Supervisor | Lila Mayoral bldg Barbosa Ave 306 | | San Juan | PR | 00902 | vmtorres@yahoo.com | First Class Mail and Email |
| 1519103 | Álvarez, Arlene Fernandez | Urbanizacion Las Terrenas | Calle Lunera #133 | | | Veja Baja | PR | 00693 | amandajanqui@yahoo.com | First Class Mail and Email |
| 1618334 | ALVAREZ, MARLENE FERNANDEZ | CARR. #2 KM 24.1 PARC. 35-A BO. | ESPINOSA SECT. JACANA | | | DORADO | PR | 00646 | MF2577@HOTMAIL.COM | First Class Mail and Email |
| 1618334 | ALVAREZ, MARLENE FERNANDEZ | HC-3 BOX. 8552 | | | | DORADO | PR | 00646 | | First Class Mail |
| 1668964 | Alvelo Rijos, Carlos R. | 261 Calle Marcial Bosch | | | | Cayey | PR | 00736 | pitoalv@aol.com | First Class Mail and Email |
| 1686066 | Alverio Rivera, Mercedes | Cond Hato Rey Plaza | 200 Ave Jesus T Pinero Apt 17F | | | San Juan | PR | 00918 | malverio2@gmail.com | First Class Mail and Email |
| 1508509 | Amador Delgado, Ivonne | Ext. Vista Los Peñones B-7 | | | | Camuy | PR | 00627 | ivonne.amador@familia.pr.gov | First Class Mail and Email |
| 1513357 | Amador Delgado, Ivonne | Ext. Vista Los Peñonez B-7 | | | | Camuy | PR | 00627 | ivonne.amador@familia.pr.gov | First Class Mail and Email |
| 20579 | AMADOR GONZALEZ, VELMARY C | PO BOX 1272 | | | | RINCON | PR | 00677-1272 | hecvella@hotmail.com | First Class Mail and Email |

Exhibit G
78th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1668079 | AMARO ORTIZ, ROSA M. | BDA. SANTA ANA | CALLE A 372-04 | | | GUAYAMA | PR | 00784 | marina62@yahoo.com | First Class Mail and Email |
| 1654694 | AMBERT OTERO, LUZ  M | URB. JARDINES MONTELLANO CALLE MONTE CACIQUE 701 | | | | MOROVIS | PR | 00687 | LMAmbert@policia.prgov | First Class Mail and Email |
| 1643817 | Ambert Otero, Luz M | Urb. Jardines Montellano | Calle Monte Cacique 701 | | | Morovis | PR | 00687 | LMAmbert@policia.pr.gov | First Class Mail and Email |
| 1632110 | Ambert Otero, Luz M. | Urb. Jardines Montellano | Calle Monte Cacique 701 | | | Morovis | PR | 00687 | LMAmbert@policia.pr.gov | First Class Mail and Email |
| 1673962 | Ambert Otero, Luz M. | Urb. Jardines Montellano | Calle Monte Cacique 701 | | | Morovis | PR | 00687 | LMAmbert@policia.pr.gov | First Class Mail and Email |
| 1660470 | AMBERT OTERO, LUZ M. | URB. JARDINES MONTELLANO | CALLE MONTE CACIQUE 701 | | | MOROVIS | PR | 00687 | LMAmbert@policia.pr.gov | First Class Mail and Email |
| 1468307 | Andino Cruz, Luis O | Urb Las Praderas | 1130 Calle Rubi | | | Barceloneta | PR | 00617 | luisandino674@hotmail.com | First Class Mail and Email |
| 1638358 | Andrino Clemente, Vanessa | P.O.Box 1982 | | | | Juncos | PR | 00777 | vanessa.andino1@gmail.com | First Class Mail and Email |
| 1572603 | Andujar Montalvo, Julissa M | 6031 Calle Ramón Sotomayor | | | | Utuado | PR | 00641 | julissa.andujar@gmail.com | First Class Mail and Email |
| 27401 | ANGELUCCI MORALES, IVELISSE | URB. VILLA LUCIA | CALLE HUCARES #47 | | | ARECIBO | PR | 00612 | ulissesse@hotmail.com | First Class Mail and Email |
| 1641587 | APONTE BERMUDEZ, YARITZA | URB. FLAMBOYAN GARDENS | C/4 B-11 | | | BAYAMON | PR | 00959 | YYAPONTE3@GMAIL.COM | First Class Mail and Email |
| 1502087 | Aponte Cabrera, Marta | Paseo de la Ceiba | 242 Melaleuca | | | Juncos | PR | 00777 | apontemarta@yahoo.com | First Class Mail and Email |
| 1576077 | Aponte Colon, Marielee | Calle Lomas DB 15 Valle Verde 3 Norte | | | | Bayamon | PR | 00961 | marielee_aponte@hotmail.com | First Class Mail and Email |
| 1576046 | Aponte Colon, Marielee | Calle Lomas DB 15 Valle Verde 3 Norte | | | | Bayamon | PR | 00961 | marielee_aponte@hotmail.com | First Class Mail and Email |
| 1219938 | Aponte Cortes, Isamarie | Isamarie Aponte Cortes | Urb. Vista Azul Calle 6 H-28 | | | Arecibo | PR | 00612 | isamarieac@gmail.com | First Class Mail and Email |
| 1529796 | Aponte Cruz, Minerva | PO Box 191954 | | | | San Juan | PR | 00919 | mine_aponte@hotmail.com | First Class Mail and Email |
| 1527179 | Aponte Fernandez, Clarisol | Urb. Lomas de Trujillo Alto | Calle 2 A-25 | | | Trujillo Alto | PR | 00976 | Calrisol.aponte@ddec.pr.gov; clarisol.aponte@ddc.pr.gov | First Class Mail and Email |
| 1454895 | Aponte Figueroa, Vivian | PO BOX 3502 PMB 270 | | | | Juana Diaz | PR | 00795 | VIVIANAPONTE@vra.pr.gov | First Class Mail and Email |
| 1694422 | APONTE GARCIA, LIZBETH | VISTAS DEL RIO | CALLE RIOS LA PLATA #18 | | | LAS PIEDRAS | PR | 00771 | lapontegarcia@yahoo.com | First Class Mail and Email |
| 1701212 | APONTE GARCIA, LIZBETH | VISTAS DEL RIO | CALLE RIO LA PLATA #18 | | | LAS PIEDRAS | PR | 00771 | lapontegarcia@yahoo.com | First Class Mail and Email |
| 1649127 | Aponte Garcia, Lizbeth | Vistas Del Rio | Calle Rio La Plata #18 | | | Las Piedras | PR | 00771 | lapontegarcia@yahoo.com | First Class Mail and Email |
| 1711331 | Aponte Labrador, Francisca | 1768 Calle Doncella | Cond San Antonio Apt 203 | | | Ponce | PR | 00728 | faponte2020@gmail.com | First Class Mail and Email |
| 1596106 | Aponte Maisonet, Eric R. | Urb. Jardines Montellanos | Calle Monte Guilarte 403 | | | Morovis | PR | 00687 | EAponte@policia.pr.gov | First Class Mail and Email |
| 1598699 | Aponte Maisonet, Eric R | Urb Jardines Montellanos | Calle Monte Guilarte 403 | | | Morovis | PR | 00687 | EAponte@policia.pr.gov | First Class Mail and Email |
| 1596706 | APONTE MAISONET, ERIC R. | URB. JARDINES MONTELLANOS | CALLE MONTE GUILARTE 403 | | | MOROVIS | PR | 00687 | EAponte@policia.pr.gov | First Class Mail and Email |
| 1665122 | Aponte Maisonet, Eric R. | URB. JARDINES MONTELLANO | CALLE MONTE GUILARTE 403 | | | MOROVIS | PR | 00687 | EAponte@policia.pr.gov | First Class Mail and Email |
| 1640530 | APONTE MAISONET, ERIC R. | URB. JARDINES MONTELLANO | CALLE MONTE GUILARTE 403 | | | MOROVIS | PR | 00687 | EAponte@policia.pr.gov | First Class Mail and Email |
| 1689219 | Aponte Marrero, Marla D. | HC 06 Box 13471 | Bo. Maná | | | Corozal | PR | 00783 | marladamaris63@hotmail.com | First Class Mail and Email |
| 1617391 | APONTE MARTINEZ, LYDIANA  L | COND PASEO DEL RIO | APT 4902 500 BLVD DEL RIO | | | HUMACAO | PR | 00791 | LYDI.312@GMAIL.COM | First Class Mail and Email |
| 1486081 | Aponte Montalvo, Carmen | HC 4 Box 6844 | | | | Yabucoa | PR | 00767 | caponte1976@gmail.com | First Class Mail and Email |
| 1649058 | Aponte Muñoz, Nilsa M. | Calle Julian Collazo #14 | | | | Coamo | PR | 00769 | millyaponte54@gmail.com | First Class Mail and Email |
| 1725956 | Aponte Negron, Wilfredo | Calle Cruz De Malta Buzon 7024 | Villa Marisol | | | Sabana Seca | PR | 00952 | wan200668@hotmail.com | First Class Mail and Email |
| 1505115 | Aponte Negrón, Wilfredo | 7024 Calle Cruz de Malta | Villa Marisol | | | Sabana Seca | PR | 00952-7024 | wan200668@hotmail.com | First Class Mail and Email |
| 1574762 | APONTE RIVERA, JOSE I. | P.O. BOX 4302 | | | | AGUADILLA | PR | 00605 | joseaponte64@yahoo.com | First Class Mail and Email |
| 1572404 | APONTE RIVERA, JOSE I. | PO BOX 4302 | | | | AGUADILLA | PR | 00605 | joseaponte64@yahoo.com | First Class Mail and Email |
| 1630598 | APONTE ROSARIO, EDWIN | CALLE JACINTO AA-2 | LOMAS VERDE | | | BAYAMON | PR | 00956 | aponteedwinrosario@gmail.com | First Class Mail and Email |
| 1053285 | APONTE RUIZ, MARIA M | PO BOX 1384 | | | | CANOVANAS | PR | 00729 | cucaar9@gmail.com | First Class Mail and Email |
| 1567407 | Aponte Sanes, José  D. | Urb Santo Tomas, Buzon 87 | | | | Naguabo | PR | 00718 | jjjaponte@hotmail.com | First Class Mail and Email |
| 1557893 | Aponte Sanes, José  D. | Urb Santo Tomas Buzon 87 | | | | Naguabo | PR | 00718 | jjjaponte@hotmail.com | First Class Mail and Email |
| 1673687 | Aponte Torres, Marla D. | Marla D. Aponte Marrero | HC 06 Box: 13471 | Bo. Mana | | Corozal | PR | 00783 | marladamaris63@hotmail.com | First Class Mail and Email |
| 1630171 | Aponte Torres, Paola L. | Urb. Venus Gardens | Calle Piedras Negras AT21 | | | San Juan | PR | 00926 | papontetorres@gmail.com | First Class Mail and Email |
| 1520564 | Aponte Vega, Cindy | Calle Canal #219 | Bo Maginas | | | Sabana Grande | PR | 00637 | cobypinky@gmail.com | First Class Mail and Email |
| 700313 | APONTE VEGA, LUIS  A | CALLE CANAL 219 | BO MAGINAS | | | SABANA GRANDE | PR | 00637 | albert6913@hotmail.com | First Class Mail and Email |
| 1624725 | APONTE, ARTEMIO  GARCIA | HC 01 BOX 4306 | | | | JUANA DIAZ | PR | 00795 | AGarcia19@policia.pr.gov | First Class Mail and Email |
| 1640952 | AQUINO CARBONELL, IVONNE M | HC 02 BOX 15871 | | | | CAROLINA | PR | 00987 | ivonneaquino29@gmail.com; mariposa701932@hotmail.com | First Class Mail and Email |
| 1505875 | Aquino Mercado, Luz M. | Santana Buzon 574 | | | | Arecibo | PR | 00612 | laquino@drna.pr.gov | First Class Mail and Email |
| 1599683 | AQUINO MONGE, MARIA DE LOS A. | RR #6 BOX 10850 | | | | SAN JUAN | PR | 00926-9975 | negrin7@yahoo.com | First Class Mail and Email |
| 1614463 | Aragon Rodriguez, Milady | Calle 17 V35 | Urbanizacion Bayamon Gardens | | | Bayamon | PR | 00957 | alnabena@hotmail.com | First Class Mail and Email |
| 1609975 | Arana Perez, Ernesto L | #350 Calle Palustris | Urb. Bosque Los Pinos | | | Bayamon | PR | 00956 | earana@policia.pr.gov | First Class Mail and Email |
| 1058240 | ARAUJO AVILES, MARJORIE A | URB. MOUNTAIN VIEW | CALLE 58  C 42 | | | CAROLINA | PR | 00987 | marjorieannaraujo@yahoo.com | First Class Mail and Email |
| 1669201 | ARAUZ GONZALEZ, JAVIER | URB VALLE ALTO | 2027 CALLE COLINAS | | | PONCE | PR | 00730-4138 | ja_arauz@yahoo.com | First Class Mail and Email |
| 1669201 | ARAUZ GONZALEZ, JAVIER | JAIME ARAUZ | URB. ELVEDADO | | | SAN JUAN | PR | 00919 | ja_arauz@yahoo.com | First Class Mail and Email |
| 1629794 | ARAUZ, JAVIER | URB. VALLE ALTO | 2027 CALLE COLINAS | | | PONCE | PR | 00730-4138 | ja_arauz@yahoo.com | First Class Mail and Email |
| 1629794 | ARAUZ, JAVIER | URB. EL VEDADO | 123 ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | ja_arauz@yahoo.com | First Class Mail and Email |
| 1511684 | Arce Pastor, Angeline  M. | Calle 521, Bloque 190-9 Villa Carolina | | | | Carolina | PR | 00985 | angeline.arcepastor@upr.edu | First Class Mail and Email |
| 1597301 | Arce Rosa, Ana F. | HC 04 Box 17867 | | | | Camuy | PR | 00627-9503 | anafrancysarce@yahoo.com | First Class Mail and Email |
| 1668467 | Arce Rosa, Vilma D. | HC 04 Box 17868 | | | | Camuy | PR | 00627-9503 | vilmadolores@yahoo.com | First Class Mail and Email |
| 1606317 | ARCE SEDA, FRANCIS | RES JARDINES DE MONTE HATILLO | EDIF 44 APTO 538 AVE MONTE CARLOS | | | SAN JUAN | PR | 00924 | francesarce07@gmail.com | First Class Mail and Email |

Exhibit G

78th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1461595 | Arcelay Velez, Luz Enid | 4022 Villa Ramirez | Bo. Sabanetas Maní | | | Mayagüez | PR | 00682-6100 | luzenidarcelay@yahoo.com | First Class Mail and Email |
| 1593084 | Archeval Rodriguez, Jose L | Lago Horizonte Ámbar 4012 | | | | Coto Laurel | PR | 00780-2425 | archeval999@hotmail.com | First Class Mail and Email |
| 1606698 | Archeval Rodriguez, Jose L | Lago Horizonte Ámbar 4012 | | | | Coto Laurel | PR | 00780-2425 | archeval999@hotmail.com | First Class Mail and Email |
| 1633684 | Archeval Rodriguez, Jose L | Lago Horizonte Ámbar 4012 | | | | Coto Laurel | PR | 00780-2425 | archeval999@hotmail.com | First Class Mail and Email |
| 1575946 | Archilla Rivera, Milvia Y | Urb. Monte Mayor | Calle Flamenco #581 | | | Dorado | PR | 00646 | milviayamila@gmail.com | First Class Mail and Email |
| 1599597 | Archilla Trinidad, Harry | Cond. Jardín Sereno | 5 c/La Cerámica Apt. 1503 | | | Carolina | PR | 00983 | harchilla@yahoo.com | First Class Mail and Email |
| 1590591 | Arguinzoni Perez, Diana | HC 01 Box 24484 | | | | Caguas | PR | 00725 | dianaaperez59@gmail.com | First Class Mail and Email |
| 1590208 | Arguinzoni Perez, Diana | HC 01 Box 24484 | | | | Caguas | PR | 00725 | dianaaperez59@gmail.com | First Class Mail and Email |
| 1170545 | ARISANTO AR SANTIAGO | HC 4 BOX 5221 | SECTOR PEDRO REYES | | | GUAYNABO | PR | 00971 | arisantosantiago@gmail.com | First Class Mail and Email |
| 1497070 | ARNAU AGUILAR, NELSON | URBANIZACION LOS ROSALES | CALLE MARGINAL #11 | | | MANATI | PR | 00674 | sirujcrim@yahoo.com | First Class Mail and Email |
| 1513381 | ARNAU AGUILAR, NELSON | URBANIZACION LOS ROSALES | CALLE MARGINAL #11 | | | MANATI | PR | 00674 | sirujcrim@yahoo.com | First Class Mail and Email |
| 1505252 | Arnau Aguilar, Nelson | Urbanizacion Los Rosales | Calle Marginal #11 | | | Manati | PR | 00674 | sirujcrim@yahoo.com | First Class Mail and Email |
| 1068961 | ARNAU AGUILAR, NELSON | URBANIZACION LOS ROSALES | CALLE MARGINAL #11 | | | MANATI | PR | 00674 | sirujcrim@yahoo.com | First Class Mail and Email |
| 1774949 | Arocho Gonzalez, Carmen  M. | Escuela Efrain Sanchez Hidalgo | | | | Moca | PR | 00676 | elsei_goar@hotmail.com | First Class Mail and Email |
| 1774949 | Arocho Gonzalez, Carmen  M. | PO Box 1645 | | | | Moca | PR | 00676 | elsie_goar@gmail.com | First Class Mail and Email |
| 1796743 | Arocho Gonzalez, Carmen M. | PO Box 1645 | | | | Moca | PR | 00676 | elsie_goar@hotmail.com | First Class Mail and Email |
| 1592830 | Arocho Maldonado, Carmen D. | Box 1371 | | | | Utuado | PR | 00641 | carocho@barquinpr.com | First Class Mail and Email |
| 1694388 | AROCHO, GLORIA PORTALATIN | PO BOX 456 | | | | FLORIDA | PR | 00650 | gloriaportalatin@live.com | First Class Mail and Email |
| 1672804 | Arriaga- Perez, Annette H. | Urb. Villa Verde calle 10 G-20 | | | | Bayamon | PR | 00959 | candya.flor@gmail.com | First Class Mail and Email |
| 1674177 | Arriaga-Perez, Annette H. | Urb. Villa Verde | G-20 Calle 10 | | | Bayamon | PR | 00959 | candya.flor@gmail.com | First Class Mail and Email |
| 1594332 | Arroyo Acosta, Julissa | HC 02 Box 2539 | | | | Boqueton | PR | 00622 | julied1430@yahoo.com | First Class Mail and Email |
| 1221409 | ARROYO AGUIRRECHEA, IVELISSE | BOX 9247 | | | | ARECIBO | PR | 00613 | ivelissea@gmail.com | First Class Mail and Email |
| 1631953 | ARROYO ARROYO, ZORAIDA | HC 2 BOX 71108 | | | | COMRIO | PR | 00782 | zoraida_arroyo@hotmail.com | First Class Mail and Email |
| 1685778 | Arroyo Cardoza, Jose | 7 calle 14 Puerto Real | | | | Cabo Rojo | PR | 00623 | jose.arroyo052@gmail.com | First Class Mail and Email |
| 1765109 | ARROYO CRUZ, NERIXA | HC 04 BOX 11695 | | | | YAUCO | PR | 00698 | nerixaarroyo@gmail.com | First Class Mail and Email |
| 1605304 | Arroyo De Jesus, Iris C | #402 Parcelas Nuevas | Barrio Palmas | | | Arroyo | PR | 00714 | arroyo_ic@de.pr.gov | First Class Mail and Email |
| 1486003 | Arroyo Figueroa, Luis Enrique | HC 02 Box 13911 | | | | Gurabo | PR | 00778 | enrique.laguerre@gmail.com | First Class Mail and Email |
| 1715097 | ARROYO GONZALEZ, LOUIS | URB PALACIOS DEL MONTE | 1548 CALLE MACALU | | | TOA ALTA | PR | 00953 | themastertkd@gmail.com | First Class Mail and Email |
| 1640064 | Arroyo Olivieri, Angel M | PO Box 962 | | | | Jayuya | PR | 00664 | angelmae04@gmail.com | First Class Mail and Email |
| 1594831 | ARROYO OLIVIERI, ANGEL M. | PO BOX 962 | | | | JAYUYA | PR | 00664 | angelmao04@gmail.com | First Class Mail and Email |
| 1514942 | Arroyo Olivieri, Irma N | Carr 141 Km 1 H 2 | | | | Jayuya | PR | 00664 | imanaviri@yahoo.com | First Class Mail and Email |
| 1617481 | ARROYO ORTIZ, AUREA | URB. VILLA MILAGRO | CALLE RENE ALFONSO #14 | | | YAUCO | PR | 00698 | AIXAIRIZARRY@HOTMAIL.COM | First Class Mail and Email |
| 1640577 | Arroyo Ramos, Amarilys | PO Box 84 | | | | Jayuya | PR | 00664 | mara1978@hotmail.com | First Class Mail and Email |
| 1502810 | Arroyo Rodriguez, Frederic | Cerrillo Hoyos Cil Goeis #164 | | | | Coto Laurel | PR | 00980 | fredericarroyo5561@gmail.com | First Class Mail and Email |
| 35293 | ARROYO SALGADO, YOLANDA | URB. BELLA VISTA C/18 O-40 | | | | BAYAMON | PR | 00957 | yolanda16.arroyo@gmail.com | First Class Mail and Email |
| 25503 | ARROYO SANCHEZ, ANGEL L | PO BOX 288 | | | | SABANA HOYOS | PR | 00688 | alarroyo@policia.pr.gov | First Class Mail and Email |
| 1654567 | ARROYO SANTOS, EILEEN | URB ALTURAS DEL ALBA | CALLE CIELO 101216 | | | VILLALBA | PR | 00766 | eileensan@me.com | First Class Mail and Email |
| 1060710 | ARROYO SEDA, MELVIN | PO BOX 1181 | | | | CABO ROJO | PR | 00623 | adriarroyo0211@gmail.com | First Class Mail and Email |
| 1497158 | Arroyo Torres, Joan A | Calle Zafra, D-11, Bo. Jerusalem | | | | Fajardo | PR | 00738-4921 | arelisjoan@gmail.com | First Class Mail and Email |
| 1639396 | Arroyo Zabala, Angel L. | PO Box 84 | | | | Jayuya | PR | 00664 | mara1978@hotmail.com | First Class Mail and Email |
| 1711349 | Arvelo Perez, Edmawinyra | PO Box 425 | | | | Lares | PR | 00669 | actress148@hotmail.com | First Class Mail and Email |
| 1612474 | Arzuaga Marcano, Evelyn | Urb. Lirios #205 Calle Begonia | | | | Juncos | PR | 00777-3920 | arzuagae0307@gmail.com | First Class Mail and Email |
| 1618719 | Arzuaga Marcano, Evelyn | Urb.Lirios 205 calle Begonia | | | | Juncos | PR | 00777-3920 | arzuagae0307@gmail.com | First Class Mail and Email |
| 1601173 | ARZUAGA, ESTEBAN | VILLA CAPRI 556 SAVOYA | | | | SAN JUAN | PR | 00924 | azura2006@yahoo.com | First Class Mail and Email |
| 1653374 | ASENCIO ALVAREZ, RICARDO | HC 1 BOX 7080 | | | | CABO ROJO | PR | 00623-9725 | asenciopr@yahoo.com | First Class Mail and Email |
| 1494612 | ASENCIO PEREZ, BENJAMIN | URB. VILLAS DE RIO GRANDE | CALLE 22   AB - 18 | | | RIO GRANDE | PR | 00745 | basenciodrna@gmail.com | First Class Mail and Email |
| 618200 | ASENCIO PEREZ, BENJAMIN | URB. VILLAS DE RIO GRANDE | CALLE 22 AB-18 | | | RIO GRANDE | PR | 00745 | basenciodrna253@gmail.com | First Class Mail and Email |
| 1177944 | ASENCIO PEREZ, BENJAMIN | URB. VILLAS DE RIO GRANDE | CALLE 22 AB - 18 | | | RIO GRANDE | PR | 00745 | basenciodrna253@gmail.com | First Class Mail and Email |
| 1505988 | ASENCIO PEREZ, BENJAMIN | Urb. Villas de Rio Perez | Calle 22 AB-18 | | | Rio Grande | PR | 00745 | basenciodrna253@gmail.com | First Class Mail and Email |
| 1652163 | ASIA DE JESUS, MARIA E | PO BOX 1032 | | | | SAN LORENZO | PR | 00754 | masia1912@hotmail.com | First Class Mail and Email |
| 1617582 | Asia Dejesus, Maria E | PO Box 1032 | | | | San Lorenzo | PR | 00754 | masia1912@hotmail.com | First Class Mail and Email |
| 1543319 | Asia DeJesus, Maria E. | PO Box 1032 | | | | San Lorenzo | PR | 00754 | masia1912@hotmail.com | First Class Mail and Email |
| 1458723 | Astacio Cuevas , Karin M | Urb. Ana Maria | Calle 3 F 25 | | | Cabo Rojo | PR | 00623 | karin.astacio@gmail.com | First Class Mail and Email |
| 1458448 | Astacio Cuevas, Karin M. | Urb Ana Maria | Calle 3 F 25 | | | Cabo Rojo | PR | 00623 | karin.astacio@gmail.com | First Class Mail and Email |
| 1597610 | Astacio Figueroa, Wanda E. | Calle Segovia # 564 | Urb Valencia | | | San Juan | PR | 00923 | fenid2422@gmail.com | First Class Mail and Email |
| 1597610 | Astacio Figueroa, Wanda E. | PMB 1100 | 243 Calle Paris | | | San Juan | PR | 00917 | | First Class Mail |
| 1627435 | ASTACIO JAIME, NILSA E. | URB. RAMON DEL RIVERO DIPLO | CALLE 4 # A-10 | | | NAGUABO | PR | 00718 | nilsaeas@gmail.com | First Class Mail and Email |
| 1657275 | Astacio Jaime, Noelia | Sector El Triunfo Carr. 192 KM 1.2 | | | | Naguabo | PR | 00718 | nastaci00014@gmail.com | First Class Mail and Email |
| 1497108 | Atanacio Falcon, Nancy M. | HC 67 Box 13306 | | | | Bayamon | PR | 00956 | nancyatanacio@hotmail.com | First Class Mail and Email |
| 1685923 | Atilano Colón, Elda D | Las Lomas C/24 SO # 1654 | | | | San Juan | PR | 00921 | eldadamaris@yahoo.com | First Class Mail and Email |
| 1685923 | Atilano Colón, Elda D | PO Box 31347 | | | | San Juan | PR | 00829-2347 | rldaeldadamaris@yahoo.com | First Class Mail and Email |

Exhibit G

78th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1236675 | ATILES AGUEDA, JOSE M | PO BOX 1202 | | | | HATILLO | PR | 00659 | joseatiles@gmail.com | First Class Mail and Email |
| 1236675 | ATILES AGUEDA, JOSE M | PO BOX 1202 | | | | HATILLO | PR | 00659 | joseatiles@gmail.com | First Class Mail and Email |
| 1722485 | Atiles Linares, Marcelina | HC-05 Box 25101 | | | | Camuy | PR | 00627 | chitoymarilyn@gmail.com | First Class Mail and Email |
| 398555 | Augusto Pena Fort, Reinaldo | URB. MOUNTAIN VIEW | CALLE 4A  G2 | | | CAROLINA | PR | 00987 | rei_pena@hotmail.com | First Class Mail and Email |
| 398555 | Augusto Pena Fort, Reinaldo | URB. MOUNTAIN VIEW | CALLE 4A  G2 | | | CAROLINA | PR | 00987 | rei_pena@hotmail.com | First Class Mail and Email |
| 1154051 | AVILA CASTRO, WILLIAM | VILLA ANDALUCIA | M1 CALLE FRONTERA | | | SAN JUAN | PR | 00926-2315 | iveavila@hotmail.com; ladymarjorie@hotmail.com | First Class Mail and Email |
| 923582 | AVILA TORRES, MARJORIE | 303 VILLAMIL 1504 | | | | SAN JUAN | PR | 00907-2836 | ladymarjorie@hotmail.com; marjorie.avila@capr.org | First Class Mail and Email |
| 770670 | AVILA TORRES, MARJORIE | 303 VILLAMIL 1504 | | | | SAN JUAN | PR | 00907 | ladymarjorie@hotmail.com; marjorie.avila@capr.org | First Class Mail and Email |
| 1648405 | Aviles , Alexandra Rosario | Urb. Estancias de La Ceiba #12 | | | | Hatillo | PR | 00659 | xandyrosa@yahoo.com | First Class Mail and Email |
| 1574579 | Aviles Alvarado, Lydia E. | PP62 Calle 41 Jardines del Caribe | | | | Ponce | PR | 00728 | lydiaeaviles46@gmail.com | First Class Mail and Email |
| 1671610 | Aviles Blanco, Elia E | Apt. 801 Carr.190 Fontana Towers | | | | Carolina | PR | 00982 | eliarnal1@hotmail.com | First Class Mail and Email |
| 1467394 | AVILES BONILLA, JANET | PO BOX 7422 | | | | MAYAGUEZ | PR | 00681 | javiles@asume.pr.gov | First Class Mail and Email |
| 1494988 | Aviles Bonilla, Marlene | Box 21 | | | | Mayaguez | PR | 00681 | avilesbonillam@gmail.com | First Class Mail and Email |
| 1611468 | AVILES COLLADO, ANA  E. | URB. VILLAS DEL PALMAR | CALLE E L 6 | | | YAUCO | PR | 00698 | milagrosbarnecet@gmail.com | First Class Mail and Email |
| 74661 | AVILES LAUSELL, CARMEN C | URB VILLA CAROLINA | 68 10 CALLE 55 | | | CAROLINA | PR | 00985 | avilescarmen4@gmail.com | First Class Mail and Email |
| 1598719 | Avilés Nieves, Luz M | RR4 Box 542 | | | | Bayamon | PR | 00956 | luzmaviles@yahoo.com | First Class Mail and Email |
| 1648647 | Aviles Sanchez, Wilson | Calle 25 DD-7 | Urb. Riverview | | | Bayamon | PR | 00961 | wilsonaviles@yahoo.com | First Class Mail and Email |
| 1067120 | AVILES SOTO, MYRNA I | PO BOX 446 | | | | AIBONITO | PR | 00705 | myrna.aviles@yahoo.com | First Class Mail and Email |
| 1599767 | Aviles Vargas, Juan H. | Box 49 | | | | Juana Diaz | PR | 00795 | zujeily44@gmail.com | First Class Mail and Email |
| 852082 | AYALA ACEVEDO, JORGE  L. | PO BOX 2190 | | | | VEGA BAJA | PR | 00694-2190 | george.ayala.11@gmail.com | First Class Mail and Email |
| 1694534 | Ayala Aguilar, Ana M | Urb Las Pradera 1036 | Calle Zafiro | | | Barceloneta | PR | 00617 | ana969788@gmail.com | First Class Mail and Email |
| 1661200 | Ayala Alvira, Maria S. | Urb. Alturas de San Pedro | Calle San Marcos j-4 | | | Fajardo | PR | 00738 | mayala5311@yahoo.com | First Class Mail and Email |
| 1525028 | Ayala Arocho, Anibal Y | PO. Box 277 | | | | Ciales | PR | 00638 | yomocristiano@gmail.com | First Class Mail and Email |
| 884300 | AYALA AROCHO, ANIBAL Y. | PO BOX 277 | | | | CIALES | PR | 00638 | yomocristiano@gmail.com | First Class Mail and Email |
| 1596435 | Ayala Arroyo, Arlyn | PO Box 219 | | | | Sabana Seca | PR | 00952 | arlyn3277@gmail.com | First Class Mail and Email |
| 1596435 | Ayala Arroyo, Arlyn | Calle Parque Sur #337 Sabana Seca | | | | Toa Baja | PR | 00952 | arlyn3277@gmail.com | First Class Mail and Email |
| 1552822 | Ayala Cameron, Joevany | HC-52 Box 3064 | | | | Garrochales | PR | 00652 | jovy3210@GMAIL.COM | First Class Mail and Email |
| 1089882 | AYALA DIAZ, RUPERTO | BDA. ESPERANZA CALLE D #5 | | | | GUANICA | PR | 00653 | ayalaruperto24@gmail.com | First Class Mail and Email |
| 1674260 | AYALA FERREIRA, NILDA E | CALLE 11 J20 MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 | | First Class Mail |
| 1491550 | Ayala Gomez, Pedro A | 160 Calle Duffaut | | | | San Juan | PR | 00907 | pepero14pr@yahoo.es | First Class Mail and Email |
| 1498115 | Ayala Gomez, Pedro A. | 160 Calle Duffaut | | | | San Juan | PR | 00907 | pepero14pr@yahoo.es | First Class Mail and Email |
| 1456817 | Ayala Gonzalez, Maria J | Urb. Castellana Gardens #29 | G-2 Apto. 2 | | | Carolina | PR | 00983 | mjaayalagonzalez@gmail.com | First Class Mail and Email |
| 40269 | AYALA HERNANDEZ, JUAN M | HC 03 BOX 15643 | | | | YAUCO | PR | 00698 | jayalah2003@yahoo.com | First Class Mail and Email |
| 1486790 | Ayala Maldonado, Luz I | HC-2 Box 6050 | | | | Bajadero | PR | 00616 | com_lucyayala7@yahoo | First Class Mail and Email |
| 1054923 | AYALA PAGAN, MARIA Z | CALLE LIBERTAD 40 | | | | SAN GERMAN | PR | 00683-4013 | Zory47212@gmail.com | First Class Mail and Email |
| 40787 | Ayala Quinones, Ana  L | Calle 47 SW 856 | Las Lomas | | | San Juan | PR | 00921 | alaq18@gmail.com | First Class Mail and Email |
| 40787 | Ayala Quinones, Ana  L | Departamento de Educación | 856 Las Lomas Calle 47 SW | | | San Juan | PR | 00921 | | First Class Mail |
| 1673469 | Ayala Ramos, Awilda M. | P.O. Box 1651 | | | | Morovis | PR | 00687 | ayalaawilda@gmail.com | First Class Mail and Email |
| 1639533 | Ayala Rivera, Mary E. | Urb. Parque San Miguel | G19 Calle 5 | | | Bayamon | PR | 00959-4213 | maryemma2015@gmail.com | First Class Mail and Email |
| 1712669 | Ayala Rivera, Zoraida | Urbanización Santa Juanita | JJ-7 Calle 22 | | | Bayamon | PR | 00956 | zayala54@yahoo.com | First Class Mail and Email |
| 1601369 | AYALA RODRIGUEZ, CARLOS  M. | URB CIUDAD REAL CALLE ALMAGRO #235 | | | | VEGA BAJA | PR | 00693 | carloalanna0714@gmail.com | First Class Mail and Email |
| 1591906 | Ayala Ruiz, Ana M. | Carr #164 Magueyes | | | | Barceloneta | PR | 00674 | Ana.ayala1313@gmail.com | First Class Mail and Email |
| 1696358 | AYALA SANJURJO, ALICIA | URB ALTURAS DE INTERAMERICANA | L18 CALLE 18 | | | TRUJILLO | PR | 00976-3202 | | First Class Mail |
| 1616887 | Ayala Santiago, Jacqueline | Bda. Esperanza calle D #5 | | | | Guanica | PR | 00653 | jacquelineayala2013@hotmail.com | First Class Mail and Email |
| 1557769 | Ayala-Molina, Martiniano | 3 extencion de country club | c/ 208 num. GV 23 | | | carolina | PR | 00982 | nanyayala666@gmail.com | First Class Mail and Email |
| 1557769 | Ayala-Molina, Martiniano | Administracion de servicios medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1610018 | Ayala-Quiñonez, Bladirmir | Administracion de servicios Medicos de PR. | PO. Box 2129 | | | San Juan | PR | 00922-2129 | diblack.baq@gmail.com | First Class Mail and Email |
| 1610018 | Ayala-Quiñonez, Bladirmir | HC 01 Box 3598 | | | | Loiza | PR | 00772 | diblck.baq@gmail.com | First Class Mail and Email |
| 1537084 | Ayuso-Gonzalez, Mary L. | HC-2 Box 14291 | | | | Carolina | PR | 00987 | meryluz.mlag@gmail.com | First Class Mail and Email |
| 1537084 | Ayuso-Gonzalez, Mary L. | Administracion de servicios medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1067562 | BADILLO GONZALEZ, NANCY | HC 1 BOX 14949 | | | | AGUADILLA | PR | 00603-9255 | nb2676@hotmail.com | First Class Mail and Email |
| 1566589 | Badillo Roman, Magaly | Buzon 2429 Sector Playuela | | | | Aguadilla | PR | 00603 | magalybadillo1966@gmail.com | First Class Mail and Email |
| 1719291 | BAEZ ARROYO, ODETTE M. | 803 COM CARACOLES 1 | | | | PENUELAS | PR | 00624 | odettebaez77@gmail.com | First Class Mail and Email |
| 1660169 | Baez Borrero, Gustavo | PO Box 264 | | | | Guanica | PR | 00653 | baezbgust@hotmail.com | First Class Mail and Email |
| 1618540 | Baez Diaz, Yolanda I. | Urb. Qtas. de Guasima | Calle U D-10 | | | Arroyo | PR | 00714-2210 | ybaezdiaz@gmail.com | First Class Mail and Email |
| 1518153 | BAEZ ESQUERDO, MARIA L | PMB 160 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | mbaezesquerdo@gmail.com | First Class Mail and Email |
| 1771269 | Baez Figueroa, Teresa de Jesus | HC05 Buzon 7656 | | | | Yauco | PR | 00698 | tbaezfigueroa@gmail.com | First Class Mail and Email |
| 1503162 | Baez Fred, Denis G | JU-16 Rufino Ramirez Street | | | | Levittown | PR | 00949 | mustangboy311@hotmail.com | First Class Mail and Email |
| 1522305 | BAEZ FRED, DENIS G | JU-16 CALLE RUFINO RAMIREZ | LEVITTOWN | | | TOA BAJA | PR | 00949 | mustangboy311@hotmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 19

Exhibit G

78th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1629525 | Baez Irizarry, Hector | Hc 05 Box 7659 | | | | Yauco | PR | 00698 | baez_fpm@hotmail.com | First Class Mail and Email |
| 213594 | BAEZ IRIZARRY, HECTOR | HC 05 BOX 7659 | | | | YAUCO | PR | 00698 | baez_fpm@hotmail.com | First Class Mail and Email |
| 923473 | BAEZ LAMPON, MARITZA I | RR 12 BOX 1093 | | | | BAYAMON | PR | 00956 | maritza141@icloud.com | First Class Mail and Email |
| 1656315 | BAEZ LAMPON, MARITZA I | RR 12 BOX 1093 | | | | BAYAMON | PR | 00956 | maritza4141@icloud.com | First Class Mail and Email |
| 1464360 | Baez Moreno, Carmen Maria | PO Box 1830 | | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 1046384 | BAEZ PACHECO, LYDIA E | COND IMPERIAL SUITES | APT. 402D 467 SAGRADO CORAZON | | | SAN JUAN | PR | 00907 | augustobeauchamp@yahoo.com | First Class Mail and Email |
| 1220880 | BAEZ RAMIREZ, ITZA V | HC 4 BOX 44711 | | | | CAGUAS | PR | 00727-9608 | itzabaez@yahoo.com | First Class Mail and Email |
| 1514851 | Báez Rivera, Angel A. | HC-1 Box 11025 | | | | Toa Baja | PR | 00949 | angelbaez75@hotmail.com | First Class Mail and Email |
| 1690199 | Baez Rodríguez, Johanna  H. | HC 03 Box 11439 | | | | Juana Diaz | PR | 00795-9505 | joanhaydee349@yahoo.com | First Class Mail and Email |
| 1588825 | Balasquide Perez, Sarah M. | Alturas de Yauco N 10 Calle 11 | | | | Yauco | PR | 00698 | sbalasquide02@gmail.com | First Class Mail and Email |
| 1204901 | BALLESTER IRIZARRY, FERNANDO | PO BOX 1658 | | | | SAN GERMAN | PR | 00683-1658 | f2jballester@gmail.com | First Class Mail and Email |
| 43957 | BANCHS CABRERA, MARIA J | URB. VALLE DE ANDALUCIA | 3527 LINARES ST. | | | PONCE | PR | 00728-3132 | mariajbanchscabrera23@gmail.com | First Class Mail and Email |
| 1592182 | Banos Gonzalez, Magally | Apartado 416 | | | | Guánica | PR | 00653 | rosadowalter3@gmail.com | First Class Mail and Email |
| 1617903 | Barbosa Del Moral, Sandra | PO Box 1356 | | | | Las Piedras | PR | 00771 | barbosadelmoral@gmail.com | First Class Mail and Email |
| 1601335 | BARBOSA PEREZ, IVETTE | AVE. MONTECARLO | PORTAL DE LA REINA | APT. 219 | | SAN JUAN | PR | 00924 | barpez69@yahoo.com | First Class Mail and Email |
| 1590838 | Barbosa, Hector Martell | 433 Carr Rio Hondo | | | | Mayaguez | PR | 00680-7155 | hmartell@hotmail.com | First Class Mail and Email |
| 506484 | BARBOSA, SAMUEL ORTIZ | PO BOX 1339 | | | | JUNCOS | PR | 00777 | dcrsobac@hotmail.com | First Class Mail and Email |
| 506484 | BARBOSA, SAMUEL ORTIZ | Samuel Ortiz Barbosa | Bo. Valenciano Abajo carr. 919 km. 5.2 | | | Juncos | PR | 00777 | dcrsobac@hotmail.com | First Class Mail and Email |
| 44762 | BARRERAS DEL RIO, SUQUEL | URB. DOS PINOS | 414 CALLE MINERVA | | | SAN JUAN | PR | 00923 | sbarrerasdelrio@gmail.com | First Class Mail and Email |
| 1171767 | BARRETO BOSQUES, AURORA | HC 04 BOX 13835 | | | | MOCA | PR | 00676 | dorvivi19@gmail.com | First Class Mail and Email |
| 1062198 | BARRETO HERNANDEZ, MIGUEL A | BOX 64 BO ANGELES | | | | UTUADO | PR | 00617 | mbarreto1@policia.pr.gov | First Class Mail and Email |
| 1567357 | BARRETO HERNANDEZ, MIGUEL A. | BOX 64 | BO. ANGELES | | | UTUADO | PR | 00617 | mbarreto1@policia.pr.gov | First Class Mail and Email |
| 1567277 | BARRETO HERNANDEZ, MIGUEL A. | BOX 64 BO. ANGELES | | | | UTUADO | PR | 00617 | mbarreto1@policia.pr.gov | First Class Mail and Email |
| 1567272 | BARRETO HERNANDEZ, MIGUEL ANGEL | BOX 64 | BO. ANGELES | | | UTUADO | PR | 00611 | mbarreto1@policia.pr.gov | First Class Mail and Email |
| 1618575 | Barreto Ramos, Jose R. | 1427 Tudor Dr | | | | Allen | TX | 75013 | barret1033@yahoo.com | First Class Mail and Email |
| 1493925 | Barreto Ruiz, Nelson | PO Box 10 | | | | San Antonio | PR | 00690 | nelsonbarretoruiz@gmail.com | First Class Mail and Email |
| 1616539 | BARRETO, NEYL ROSADO | HC 01 BOX 1819 | | | | MOROVIS | PR | 00687 | NEYLRSD8@GMAIL.COM | First Class Mail and Email |
| 1490717 | Barrios Fuentes, Carlos M | Urb La Marina | 23 Calle Cancer | | | Carolina | PR | 00979 | wandaivon@yahoo.com | First Class Mail and Email |
| 1655390 | Barrios Negrón, Alba  N | Urb. Villa Real calle 2 B-9 | | | | Vega Baja | PR | 00693 | alana-36@hotmail.com | First Class Mail and Email |
| 1807235 | Barrios Negron, Alba  N | Urb. Villa Real calle 2 B-9 | | | | Vega Baja | PR | 00693 | alana-36@hotmail.com | First Class Mail and Email |
| 1677247 | Barrios Perez, Mayra L | 811 Abacoa Urb Monterrey | | | | Mayaguez | PR | 00680 | mlbarrios66@yahoo.com | First Class Mail and Email |
| 1221768 | BARROSO AYALA, IVETTE | RR-11 BOX 43 | | | | BAYAMON | PR | 00956 | ibarroso0938@gmail.com | First Class Mail and Email |
| 1648516 | Barroso Torres, Laura E. | 347 Verplanck Avenue | | | | Beacon | NY | 12508 | SRTABARROSO@YAHOO.COM | First Class Mail and Email |
| 1690153 | Basabe Ayuso, Taina M. | Res. Catanito Gardens | Edf. 1 Apt. A17 | | | Carolina | PR | 00985 | Leoday2617@gmail.com | First Class Mail and Email |
| 1491708 | BASABE DEL MORAL , ALVARO | PMB 372 | BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | dalisjannettepadillacruz1@gmail.com | First Class Mail and Email |
| 1507077 | Basabe del Moral, Alvaro | PMB 372 Box 2510 | | | | Trujillo Alto | PR | 00977 | dalisjannettepadillacruz1@gmail.com | First Class Mail and Email |
| 1507077 | Basabe del Moral, Alvaro | PO BOX 70376 | | | | San Juan | PR | 00936 | dalisjannettepadillacruz1@gmail.com | First Class Mail and Email |
| 1690502 | Batista Diaz, Jennifer | 129 Velomas Central Carmen | | | | Vega Alta | PR | 00692 | jbatistato@gmail.com | First Class Mail and Email |
| 1669638 | Batista Peralta, Daisy | St. 18 SW 1589 Las Lomas | | | | San Juan | PR | 00921 | dbatista553@gmail.com | First Class Mail and Email |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO | PO BOX 1114 | | | BARRANQUITAS | PR | 00794-1114 | | First Class Mail |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PO BOX 511 | | | | BARRANQUITAS | PR | 00794 | | First Class Mail |
| 46235 | Bautista Roman, Alexandra | Ext Santa Teresita | 3921 Calle Sta Alodia | | | Ponce | PR | 00730 | bautistaalexandra@hotmail.com | First Class Mail and Email |
| 1160483 | BAUTISTA ROMAN, ALEXANDRA | EXT SANTA TERESITA 3921 | CALLE SANTA ALODIA | | | PONCE | PR | 00730 | bautistaalexandra@hotmail.com | First Class Mail and Email |
| 1617945 | Bauza Torres, Jeannette | HC2 Box 624 | | | | Jayuya | PR | 00664 | jauzatorres@gmail.com | First Class Mail and Email |
| 1503926 | Beatryz Pacheco, Laura | PO Box 1576 | | | | Carolina | PR | 00984-1576 | pbeatryz14@hotmail.com | First Class Mail and Email |
| 1567731 | BEAUCHAMP MENDEZ, NORA E | SIERRA DEL SOL | 100 AVE LAS SIERRAS APT J 153 | | | SAN JUAN | PR | 00926-4322 | norabeau@yahoo.com | First Class Mail and Email |
| 1235075 | BECERRIL OSORIO, JOSE J | 730 CALLE WEBB | SANTURCE | BO OBRERO | | SAN JUAN | PR | 00915 | jj_access2000@yahoo.com | First Class Mail and Email |
| 1591573 | Bello Rivera, José | PMB  224, Apartado 8901 | | | | Hatillo | PR | 00659 | programavoyami@yahoo.com | First Class Mail and Email |
| 1675136 | Beltran Hernandez, Evelyn | 455 Calle del Pilar | Urb. La Monserrate | | | Moca | PR | 00676 | ev.beltran@gmail.com | First Class Mail and Email |
| 1591056 | BELTRAN RIVERA, MARITZA | VICTOR ROJAS 2 | CALLE 1 #111 | | | ARECIBO | PR | 00612 | beltranr_maritza@hotmail.com | First Class Mail and Email |
| 1587846 | Beltran Sanchez, Annette | Urbanizacion Los Lirios | 203 Calle Begonia | | | Juncos | PR | 00777 | annette.belltran.51@yahoo.com | First Class Mail and Email |
| 1595839 | Beltran Sanchez, Annette | Urbanizacion Los Lirios | 203 Calle Begonia | | | Juncos | PR | 00777 | annette.beltran.51@yahoo.com | First Class Mail and Email |
| 1081007 | BELTRAN VELAZQUEZ, RAMON | HC4 BOX 7224 | | | | YABUCOA | PR | 00767 | monchybeltran1@gmail.com | First Class Mail and Email |
| 1557604 | BENCTANCOURT, NILDA | PO BOX 2510 PMB 291 | | | | TRUJILLO ALTO | PR | 00977 | NILDABETANCOURT332@YAHOO.COM | First Class Mail and Email |
| 1572889 | BENITEZ GERARDINO, NIGDA L | ESTANCIAS DEL GOLF CLUB | 762 PADRE MATEO | | | PONCE | PR | 00730-0547 | cuchi.31@hotmail.com | First Class Mail and Email |
| 1572778 | BENITEZ GERARDINO, NIGDA L. | ESTANCIAS DEL GOLF CLUB | 762 PADRE MATEO | | | PONCE | PR | 00730-0547 | cuchi.31@hotmail.com | First Class Mail and Email |

Exhibit G

78th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1649760 | Benitez Melendez , Rosa M | Cond Titular | Jardines de Valencia | Apt 403 Calle Pereira Leal | | San Juan | PR | 00921 | rosabenitez58@gmail.com | First Class Mail and Email |
| 1497341 | BENITEZ OLIVERAS, YARITZA E. | BAYAMON GARDENS | KK-17 JACKELINE ST | | | BAYAMON | PR | 00957 | yaritza_benitez@yahoo.com | First Class Mail and Email |
| 1567151 | Benitez Rios, Mirna | Parc Hill Brothers 63A Calle 7 | | | | San Juan | PR | 00924 | myrnab3389@gmail.com | First Class Mail and Email |
| 1676054 | Benitez Rivera, Migdalia | HC-02 Box 9184 | | | | Aibonito | PR | 00705 | migdaliabenitezrivera@gmail.com | First Class Mail and Email |
| 1651649 | Benitez Torres, Miladys | 3 Calle Santa Maria | | | | Rincon | PR | 00677 | celicel2@hotmail.com | First Class Mail and Email |
| 1057643 | BENITEZ UBARRI, MARITZA | URB. COUNTRY CLUB CALL | 236 HJ 21 3rd Ext | | | CAROLINA | PR | 00982 | gazoolevon@gmail.com | First Class Mail and Email |
| 1541089 | BENITEZ VEGA, CARMEN M. | URB. BELLOMONTE CALLE 15 C2 | | | | GUAYNABO | PR | 00969 | romily24@gmail.com | First Class Mail and Email |
| 1645871 | Benitez Vega, Lydia | Urb. Bellomonte | Calle 10-B, #L-39 | | | Guaynabo | PR | 00969 | l_moder_@hotmail.com | First Class Mail and Email |
| 1652043 | Berdiel Rivera, Miguel A. | Box 1061 | | | | Adjuntas | PR | 00601 | l_berdiel@yahoo.com | First Class Mail and Email |
| 1689360 | Bermudez Lopez, Wilfred | PO Box 2256 | | | | Arecibo | PR | 00613 | alexis.bermudez@upr.edu | First Class Mail and Email |
| 1648050 | BERMUDEZ MARTINEZ, RITA | 23 CALLE CRISTIANO FIGUERAO BO. COQUI | | | | AGUIRRE | PR | 00704 | milmarie2010@yahoo.com | First Class Mail and Email |
| 1643776 | BERMUDEZ MORALES , JUANA | URB SAN PEDRO | CALLE C #C-3 | | | MAUNABO | PR | 00707 | juanaber@aol.com | First Class Mail and Email |
| 1681871 | Bermudez Reyes, Onelia | Urb. Vista del Sol | Calle D-10 | | | Coamo | PR | 00769 | jennifergaracia15@gmail.com | First Class Mail and Email |
| 1665494 | BERMUDEZ, DIANA RAMOS | PO BOX 1973 | | | | FAJARDO | PR | 00738 | DRAMOS92111967@GMAIL.COM | First Class Mail and Email |
| 1686654 | Bermudez, Diana Ramos | PO Box 1973 | | | | Fajardo | PR | 00738 | dramos92111967@gmail.com | First Class Mail and Email |
| 1674936 | Bermudez, Jennifer Garcia | Segundo Bernier | Num. 5 | | | Coamo | PR | 00769 | jennifergracia5@gmail.com | First Class Mail and Email |
| 1674936 | Bermudez, Jennifer Garcia | Urb. Haciendas del Rio | 21 Calle Jibarito | | | Coamo | PR | 00769 | | First Class Mail |
| 1651742 | Bermudez, Jennifer Gracia | Segundo Bernier | Num.5 | | | Coamo | PR | 00769 | jennifergracia15@gmail.com | First Class Mail and Email |
| 1651742 | Bermudez, Jennifer Gracia | Urb. Haciendas del Rio | 21  Calle Jibarito | | | Coamo | Puerto Rico | 00769 | | First Class Mail |
| 1150445 | BERNABE DIAZ, VICTOR | REPTO FLAMINGO | F36 CALLE CENTRAL | | | BAYAMON | PR | 00959-4939 | victorbernabe1@hotmail.com | First Class Mail and Email |
| 1664359 | Bernard Andino, Abnel | Urb Valle Del Paraiso | Calle Riachuelo #3 | | | Toa Alta | PR | 00953 | ABELB@GMAIL.COM; ABNELB@GMAIL.COM | First Class Mail and Email |
| 1665322 | BERNARD, ELIZABETH | HC-75- BOX 1538 | | | | NARANJITO | PR | 00719-9504 | LISYBERNARD21@YAHOO.COM | First Class Mail and Email |
| 1631234 | BERNARD, ELIZABETH | HC 75 BOX 1538 | | | | NARANJITO | PR | 00719 | LISYBERNARD21@YAHOO.COM | First Class Mail and Email |
| 1654121 | BERNIER GONZALEZ, DELMA I. | URB. GUAYAMA VALLEY CALLE RUBI #78 | | | | GUAYAMA | PR | 00784 | BERNIER.DELMA@gmail.com | First Class Mail and Email |
| 1654121 | BERNIER GONZALEZ, DELMA I. | DPTO. DEPARTAMENTO DE LA FAMILIA | EDIFICIO FISA #6, AVE. DEL PUEBLO | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1502880 | BERNIER RIVERA, JUAN A. | EXT. SANTA TERSITA 3921 | CALLE SANTA ALODIA | | | PONCE | PR | 00730 | 714bernier@gmail.com | First Class Mail and Email |
| 1500478 | Bernier Rivera, Juan A. | Ext. Santa Teresita | 3921 Calle Santa Alodia | | | Ponce | PR | 00730 | 714bernier@gmail.com | First Class Mail and Email |
| 1495439 | Bernier Rodriguez, Ivonne | Urb Brisas Del Mar | Calle Estrella D-8 | | | Guayama | PR | 00784 | ivobernier@gmail.com | First Class Mail and Email |
| 1599980 | Berrios Castrodad, Aina I. | 47 Coral Villa Blanca | | | | Caguas | PR | 00725 | shamaoyola@gmail.com; shanaoyola@gmail.com | First Class Mail and Email |
| 1696299 | Berrios Castrodad, Maria D. | 74 Rubi Villa Blanca | | | | Caguas | PR | 00725 | ramon@bonnevillepr.net | First Class Mail and Email |
| 1592607 | BERRIOS CINTRON , LUZ E. | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794 | berriosl92001@gmail.com | First Class Mail and Email |
| 1649820 | BERRIOS CINTRON, EDITH R | HC 01 BOX 6850 | | | | LAS PIEDRAS | PR | 00771 | edith.berrrios@icloud.com | First Class Mail and Email |
| 1660814 | Berrios Cintrón, Irene | PO Box 1114 | | | | Barranquitas | PR | 00794 | fbauerme@gmail.com | First Class Mail and Email |
| 1594218 | BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 | | | | BARRANQUITAS | PR | 00794 | nberrios1@hotmail.com | First Class Mail and Email |
| 1617790 | Berrios Cintron, Patria A | PO Box 511 | | | | Barranquitas | PR | 00794 | fbauerme@gmail.com | First Class Mail and Email |
| 1633753 | Berrios Davila, Keyla | Urb. Camino Real Calle Costa Real #41 | 41 Juana Diaz | | | Juana Diaz | PR | 00795 | keylaberriosdavila@gmail.com | First Class Mail and Email |
| 1635311 | Berrios Davila, Keyla | Urb. Camino Real #41 Calle Costa Real | | | | Juana Diaz | PR | 00795 | keylaberriosdavila@gmail.com | First Class Mail and Email |
| 1591051 | Berrios Glenda, Alicea | HC 3 Box 7825 | | | | Barranquitas | PR | 00794 | glenda1273@gmail.com | First Class Mail and Email |
| 1609129 | Berrios Jovet, Daliamari | 2203 Paseo De La Reina | | | | Ponce | PR | 00716 | dallam@live.com | First Class Mail and Email |
| 1477859 | BERRIOS LOPEZ, HUGO M. | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | PO BOX 60619 | | | BAYAMON | PR | 00960-6019 | Hugo.Berrios@ramajudicial.pr | First Class Mail and Email |
| 1477859 | BERRIOS LOPEZ, HUGO M. | BO JUAN SANCHEZ | CALLE 4 BUZON 1605 | | | BAYAMON | PR | 00959 | MYWAY34EVER@GMAIL.COM | First Class Mail and Email |
| 1680078 | BERRIOS MALDONADO, JOSE A. | RR-7 BOX 17123 | | | | TOA ALTA | PR | 00953 | samcusy@prtc.net | First Class Mail and Email |
| 1680078 | BERRIOS MALDONADO, JOSE A. | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | | TOA ALTA | PR | 00953 | samcusy@prtc.net | First Class Mail and Email |
| 1500089 | Berrios Martinez, Jose | PO Box 140134 | | | | Arecibo | PR | 00614 | Manuel8968@gmail.com | First Class Mail and Email |
| 1500089 | Berrios Martinez, Jose | Carr. 493 Km 4.2 int. Bo. San Daniel | | | | Arecibo | PR | 00614 | | First Class Mail |
| 1929022 | Berrios Martinez, Nilda  T. | Barrio Posto HC4 Box 8554 | | | | Coamo | PR | 00769 | nberriosmartinez1953@icloud.com | First Class Mail and Email |
| 1621419 | Berrios Ortiz, Aida L. | HC 1 Box: 5152 | | | | Barranquitas | PR | 00794 | aberriosortiz@yahoo.com | First Class Mail and Email |
| 1689730 | Berrios Ortiz, Aida L. | HC 1 Box: 5152 | | | | Barranquitas | PR | 00794 | aberriosortiz@yahoo.com | First Class Mail and Email |
| 1092775 | BERRIOS ORTIZ, SAUL | 128 WALKER RD | | | | NEW BRITAIN | CT | 06053-1998 | berrioss1321@gmail.com | First Class Mail and Email |
| 1629178 | BERRIOS VAZQUEZ, VICTOR | URB SANTA MONICA | W-6 CALLE 12 | | | BAYAMON | PR | 00957-1846 | | First Class Mail |
| 1689094 | BERRIOS VINAS, NYDIA I | OC-13 CALLE 504 | URB.COUNTRY CLUB 4TA EXT. | | | CAROLINA | PR | 00982 | nydiaiberrios@gmail.com | First Class Mail and Email |
| 1701542 | BERRIOS ZAYAS, CELIS Y | HC-2 BOX 5776 BO PALOMAS | CARR 779 K M 8.9 | | | COMERIO | PR | 00782-9610 | lyyo17@hotmail.com | First Class Mail and Email |
| 1616846 | Berrios, Elibel Ortiz | HC 71 Box 2160 | | | | Naranjito | PR | 00719 | elibel123@hotmail.com | First Class Mail and Email |
| 1248663 | Berrios, Limaris Roman | PO Box 185 | | | | Bajadero | PR | 00616 | fabiola_mary1@hotmail.com | First Class Mail and Email |
| 1588141 | Bessom Cabanillas, Brenda | 1847 carr 108 km 5.5 | | | | Mayaguez | PR | 00682-7510 | brendita2000@hotmail.com | First Class Mail and Email |
| 1593139 | Betances Santos, Epifania | Calle Francisco Casalduc 617 | Villa Prades | | | San Juan | PR | 00924 | betancesepifania@yahoo.com | First Class Mail and Email |
| 1674873 | Betancourt Alamo, Maria Teresa | 1210 89th St. | | | | North Bergen | NJ | 07047-4460 | mariabetancourt@live.com | First Class Mail and Email |
| 1488394 | BETANCOURT GARCIA, JUAN D | COND. PORTALES DE CAROLINA | APT 207 | | | CAROLINA | PR | 00986 | juandbg2004@yahoo.com | First Class Mail and Email |

Exhibit G
78th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1602802 | BETANCOURT PAGAN, EVA A | HC 02 | BOX 5405 | | | CANOVANAS | PR | 00729 | evaalipr@gmail.com | First Class Mail and Email |
| 1019952 | BETANCOURT PRINCIPE, JOSE R | VILLA NAVARRA | 625 CALLE ANGEL MARTINEZ | | | SAN JUAN | PR | 00924-2802 | KATHERINE.BETANCOURT@GMAIL.COM | First Class Mail and Email |
| 1647508 | Betancourt Quintero, Jose M | Po Box 8320 | | | | Corozal | PR | 00783 | manny34pr@yahoo.com | First Class Mail and Email |
| 1649285 | Betancourt Quintero, Jose M | PO Box 8320 | | | | Corozal | PR | 00783 | manny34pr@yahoo.com | First Class Mail and Email |
| 1615619 | BETANCOURT RAMIREZ, JOHNNY | COLINAS FAIR VIEW | CALLE 214  4-O  5 | | | TRUJILLO ALTO | PR | 00976 | yonibeta214@yahoo.com | First Class Mail and Email |
| 1615619 | BETANCOURT RAMIREZ, JOHNNY | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 | | First Class Mail |
| 1655981 | BETANCOURT, ARACELIS RIVERA | HC-01 BOX 2609 | | | | LOIZA | PR | 00772 | ARACELIS2606@GMAIL.COM | First Class Mail and Email |
| 1710089 | Betancourt, Selines | P.O. Box 228 | Saint Just Station | | | Trujillo Alto | PR | 00976-0228 | cely66@yahoo.com | First Class Mail and Email |
| 841326 | BETHZAIDA GARCIA PEREZ | PO BOX 8891 | | | | HUMACAO | PR | 00792 | betzydulce76@yahoo.es | First Class Mail and Email |
| 1424503 | BIAGGI TRIGO, LORRAINE MARIE | 155 AVE. ARTERIAL HOSTOS | BOX 201 | | | SAN JUAN | PR | 00918 | lbiaggi16@gmail.com | First Class Mail and Email |
| 1058466 | BIBILONI GONZALEZ, MARTA | HC 02 BOX 6444 | | | | FLORIDA | PR | 00650 | mflortsbiloni@gmail.com | First Class Mail and Email |
| 1674572 | BIDOT DEL VALLE, YAEL | URB. MONTE CARLO | CALLE 17 #1270 | | | SAN JUAN | PR | 00924 | DANISHKA15@GMAIL.COM | First Class Mail and Email |
| 1490868 | BIRRIEL, LUIS O | HC3 BOX 12 565 | | | | CAROLINA | PR | 00987 | | First Class Mail |
| 920303 | BLANCO MARTE, MARIA  A | COMPANIA DE FOMENTO INDUSTRIAL DE PUERTO RICO | CALLE CORDOVA #376-C, URBANIZACION VISTAMAR | | | CAROLINA | PR | 00983-1415 | maria.blanco@pridco.pr.gov | First Class Mail and Email |
| 920303 | BLANCO MARTE, MARIA  A | CALLE CORDOVA 376-C | URBANIZACION VISTAMAR | | | CAROLINA | PR | 00983-1415 | | First Class Mail and Email |
| 1571868 | Blanco Saez, Jose M | Box 1267 PMB 56 | | | | Naguabo | PR | 00718 | blancodot@gmail.com | First Class Mail and Email |
| 1601825 | Bonet Marquez, Jorge Y | HC9 Box 5944 | | | | Sabana Grande | PR | 00637-9485 | bonetmj@de.pr.gov; bonetyaml@gmail.com | First Class Mail and Email |
| 1603864 | Bonilla Gonzalez, Ena | Urb. Jardines del Caribe | 4995 Calle Peltada | | | Ponce | PR | 00728-0237 | Alannysena01@gmail.com | First Class Mail and Email |
| 1664768 | Bonilla Goyco, Michelle M. | 100C Callejon Los Martinez | | | | Cabo Rojo | PR | 00623 | mbonillagoyco@gmail.com | First Class Mail and Email |
| 782052 | BONILLA LOPEZ, JESUS J | VILLAS DEL SENORIAL | APT 511 | | | SAN JUAN | PR | 00926 | jesusjbonilla@gmail.com | First Class Mail and Email |
| 1593471 | BONILLA MALDONADO, CARMEN R | HC 1 BOX 6920 | | | | OROCOVIS | PR | 00720 | rafymar2000@yahoo.com | First Class Mail and Email |
| 1637110 | BONILLA MALDONADO, CARMEN R | HC 1 BOX 6920 | | | | OROCOVIS | PR | 00720 | rafymar2000@yahoo.com | First Class Mail and Email |
| 1600062 | Bonilla Maldonado, Maritza I | RR 1 Box 13604 | | | | Orocovis | PR | 00720 | rafymar2000@yahoo.com | First Class Mail and Email |
| 1604660 | BONILLA MALDONADO, MARITZA I. | RR 1 BOX 13604 | | | | OROCOVIS | PR | 00720 | rafymar2000@yahoo.com | First Class Mail and Email |
| 1628487 | Bonilla Miranda, Bethzaida | 38 Urb. Estancias de Sierra Maestra | | | | Añasco | PR | 00610 | boonsky29@hotmail.com | First Class Mail and Email |
| 1604578 | Bonilla Mujica, Lilly I. | #76 Luis Ordóñez Urb Country View | | | | Canóvanas | PR | 00729 | lillybonilla9@gmail.com | First Class Mail and Email |
| 1645954 | Bonilla Rivera, Karoline | RR 02 | Box 6187 | | | Toa Alta | PR | 00953 | karolinebonilla@yahoo.com | First Class Mail and Email |
| 1549325 | Bonilla Rivera, Zaismely | PO Box 748 | | | | Catano | PR | 00963 | mellybonilla68@gmail.com | First Class Mail and Email |
| 1682079 | Bonilla Saldana, Ana Elba | C/8A 30 A #12 Villa Carolina | | | | Carolina | PR | 00985 | anaebonilla@hotmail.com | First Class Mail and Email |
| 1597751 | Bonilla Santiago, Juan  J. | 26 El Mirador | Calle Dixon Matos | | | Coamo | PR | 00769 | jjbcoamo@gmail.com | First Class Mail and Email |
| 1621555 | Bonilla Santiago, Juan J. | 26 Urb. El Mirador Calle Dixon Matos | | | | Coamo | PR | 00769 | jjbcoamo@gmail.com | First Class Mail and Email |
| 1610668 | Bonilla Santiago, Juan J. | 26 Urb. El Mirador | Calle Dixon Matos | | | Coam | PR | 00769 | jjbcoamo@gmail.com | First Class Mail and Email |
| 1678394 | Bonilla, Marlene Avilés | Box 21 | | | | Mayaguez | PR | 00681 | avilesbonillam@gmail.com | First Class Mail and Email |
| 1595175 | BONNET, RENE LABARCA | URB BALDRICH | 213 LARRINAGA | | | HATO REY | PR | 00918 | jjlabarca@gmail.com | First Class Mail and Email |
| 1616578 | BORERO LEON, NEPHTALY | 2246 CALLE PARANA | URB RIO CANAS | | | Ponce | PR | 00728-183 | nelborrero@gmail.com | First Class Mail and Email |
| 1616578 | BORERO LEON, NEPHTALY | NEPHTALY BORRERO LEON | ACREEDOR | 2246 CALLE PARANA URB RIO CANAS | | Ponce | PR | 00728-1833 | nelborrero@gmail.com | First Class Mail and Email |
| 1088652 | BORGES GUZMAN, ROSABEL | BOX 14758 HC 01 | | | | COAMO | PR | 00769 | ROSABEL916@GMAIL.COM | First Class Mail and Email |
| 1088652 | BORGES GUZMAN, ROSABEL | EDIF.GUBERNAMENTAL 3ER PISO | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1500007 | Boria Fuentes, Jose David | Box 342 | | | | Loiza | PR | 00772 | GLORIANA72@HOTMAIL.COM | First Class Mail and Email |
| 1625122 | BORRERO LEON, NEPHTALY | 2246 CALLE PARANA | URB RIO CANAS | | | PONCE | PR | 00728-1833 | nelborrero@gmail.com | First Class Mail and Email |
| 1470884 | Borrero Luciano, Jose Miguel | 452 Monte Sol | | | | Juana Diaz | PR | 00795 | josemborrero01@gmail.com | First Class Mail and Email |
| 2106980 | Borrero Pagan, Wandalina | PO Box 36 | | | | Patillas | PR | 00723 | wandalinaborrero@gmail.com | First Class Mail and Email |
| 1694283 | Borrero Valentin, Otilio | Urb. Hacienda La Matilde, Paseo Morell Campos, 5685 | | | | Ponce | PR | 00728 | otilioborrero@gmail.com | First Class Mail and Email |
| 1056413 | BRACERO IRIZARRY, MARILYN | HC 11 BOX 47535 | | | | CAGUAS | PR | 00725 | MBRACERO@POLICIA.PR.GOV | First Class Mail and Email |
| 1657901 | BRACERO MARCANO, ROSA  I. | HC-71 BOX 2496 | | | | NARANJITO | PR | 00719 | vico_bieke@hotmail.com | First Class Mail and Email |
| 1535685 | Braña-Berdecia, Luis | C/ 6 Este M25 | | | | Vanscoy Bayamon | PR | 00957 | canaboxingteam@hotmail.com | First Class Mail and Email |
| 1535685 | Braña-Berdecia, Luis | Administracion de Servicios Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | canaboxingteam@hotmail.com | First Class Mail and Email |
| 2055378 | Brandi Ortiz, Elisanta | Urb. Del Carmen - Calle 2 #30 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1236718 | BRENES GONZALEZ, JOSE M | W-8 AVE RUIZ SOLER | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | josebrenes441@gmail.com | First Class Mail and Email |
| 1236718 | BRENES GONZALEZ, JOSE M | 110 MARGINAL NORTE | BUZON 24 | | | BAYAMON | PR | 00959 | | First Class Mail |
| 1496542 | Brito Mirambeau, Francisca | 1-18 Calle 1 Urb Sierra | | | | Bayamon | PR | 00961 | | First Class Mail |
| 1702926 | BRUNO GOMEZ, BETSABE | RR 4 BOX 27191 | | | | TOA ALTA | PR | 00953 | Betsabebrun@yahoo.com | First Class Mail and Email |
| 1676921 | Bruno Hernandez, Felix | PO Box 212 | | | | Vega Alta | PR | 00692 | FBrunoHDZ@gmail.com | First Class Mail and Email |
| 1637101 | Bruno Ramos, Zulma | 206 Calle Canales | Bo. Buen Consejo | | | San Juan | PR | 00926 | bzulma93@yahoo.es | First Class Mail and Email |
| 1643937 | Burgos Cruz, Daniel | Calle 11 Q8 Jardinez de Palmarejo | | | | Canovanas | PR | 00729 | tatacm@yahoo.es | First Class Mail and Email |
| 1656080 | Burgos Febus, Herminio | PO BOX 38 | | | | MERCEDITA | PR | 00715 | herminioburgos@gmail.com | First Class Mail and Email |
| 1729817 | Burgos Feliciano, Iris Delia | D-18 Calle 3 | Haciendas el Zorzal | | | Bayamon | PR | 00956 | sra.irisburgos@gmail.com | First Class Mail and Email |

Exhibit G

78th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1658393 | Burgos Fonseca, Brenda Liz | PO Box 6473 | | | | Bayamon | PR | 00959 | bburgos72@outlook.com | First Class Mail and Email |
| 1790954 | Burgos Hernandez, Carmen N. | HC 1 Box. 4223 | | | | Coamo | PR | 00769 | luisrobertorivas892@gmail.com | First Class Mail and Email |
| 1984181 | BURGOS LACOURT, EDWIN | D-3 CALLE 4 | | | | JUANA DIAZ | PR | 00795 | eblacourt@outlook.com | First Class Mail and Email |
| 1618817 | Burgos Martinez, Laura | Calle 8 B 24 Urb Santa Elena | | | | Bayamon | PR | 00957 | anghelymarrivera43@gmail.com; anghelymarrivera43@gmail.com | First Class Mail and Email |
| 1599266 | Burgos Mojica, Magdieliz | PO BOX 769 | | | | Toa Alta | PR | 00954 | magburgos@salud.gov.pr | First Class Mail and Email |
| 1499437 | Burgos Ortiz, Miguel A | BO. Mameyal | 58 Calle Central | | | Dorado | PR | 00646 | miguelburgos1@hotmail.com | First Class Mail and Email |
| 1632127 | Burgos Pantoja, Eppie | HC 1919 | | | | Morovis | PR | 00687 | eppie.burgos@gmail.com | First Class Mail and Email |
| 1632127 | Burgos Pantoja, Eppie | Acreedor | Carr. 155 Bo. Rio Grande | | | Morovis | PR | 00687 | eppie.burgos@gmail.com | First Class Mail and Email |
| 1656314 | Burgos Paris, Leida I. | Calle Portugal #435 | | | | Vista Mar | CA | 00983 | leidaburgos2016@gmail.com | First Class Mail and Email |
| 1656314 | Burgos Paris, Leida I. | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | | First Class Mail |
| 1656314 | Burgos Paris, Leida I. | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | | First Class Mail |
| 1672569 | BURGOS RIVERA, ANA H | CALLE MANUEL SOTO APONTE | #14 URB BORINQUE | | | CAGUAS | PR | 00725 | awildalopez04@gmail.com | First Class Mail and Email |
| 1473825 | Burgos Rodriguez, Lymaris | URB Valle Escondida | Calle Miosotis 602 | | | Carolina | PR | 00987 | lyburgos@dtop.pr.gov | First Class Mail and Email |
| 1689506 | Burgos Roman, Yodeliss | Santa Teresita 23 Street | | | | Ponce | PR | 00730 | yodeliss_bgs@yahoo.com | First Class Mail and Email |
| 1689506 | Burgos Roman, Yodeliss | 5594 Six Mile Commercial CT Apt. 110 | | | | Fort Myers | FL | 33912 | | First Class Mail and Email |
| 1681853 | BURGOS ROSADO, BETZAIDA | URB LAS MARGARITAS | 1580 SYLVIA REXACH | | | PONCE | PR | 00728 | betzaidaburgos@gmail.com | First Class Mail and Email |
| 1672077 | BURGOS ROSADO, BETZAIDA | URB LAS MARGARITAS 1580 SYLVIA REXACH | | | | PONCE | PR | 00728 | betzaidaburgos@gmail.com | First Class Mail and Email |
| 1641703 | Burgos Salamo, Marcelino | Urb. Reparto La Hacienda #13 | | | | Santa Isabel | PR | 00757 | marcel2468@yahoo.com | First Class Mail and Email |
| 1699344 | Burgos Salamo, Marcelino | Urb. Reparto La Hacienda 13 | | | | Santa Isabel | PR | 00757 | marcel2468@yahoo.com | First Class Mail and Email |
| 1678904 | Burgos, Arlene Feliciano | BOX 469 | | | | CASTANER | PR | 00631 | sisdidi@gmail.com | First Class Mail and Email |
| 1711638 | Butter Lopez, Luz M. | Calle Fortaleza 366 Campanillas | | | | Toa Baja | PR | 00949 | luzdeliz77@gmail.com | First Class Mail and Email |
| 1676174 | CABA GONZALEZ, RAFAEL | SANTA TERESITA 3618 CALLE SANTA JUANITA | | | | PONCE | PR | 00730 | rafaelcabagonzalez@gmail.com | First Class Mail and Email |
| 1687815 | Caballer, Desiree Mariani | 5056 Calle Garaje Ortiz Sec. | Camaseyes Sabana Seca | | | Toa Baja | PR | 00952 | desireemariani@gmail.com | First Class Mail and Email |
| 1700797 | CABALLERO CRUZ, CARMEN I. | P.O.Box 3809 | | | | Guaynabo | PR | 00970 | carmucha68@yahoo.com | First Class Mail and Email |
| 1597881 | CABALLERO, JANET ROSARIO | PARC LA LUISA | 36 CALLE OPALO | | | MANATI | PR | 00674 | jrosario1@policia.pr.gov | First Class Mail and Email |
| 1547355 | Caban Alvarez, Gretchen | Condominio verde Luz | Apartamento 202 | | | Vega Alta | PR | 00692 | GCaban@policia.pr.gov | First Class Mail and Email |
| 61371 | Caban Collazo, Juan M | 53 Calle Doncella | Urb. Parque De Candelero | | | Humacao | PR | 00791 | johncavan_777@yahoo.com | First Class Mail and Email |
| 1590026 | Caban Fernandez, Sandra M | #84 Alelies Sabanera Del Rio | | | | Gurabo | PR | 00778 | sandram.caban66@gmail.com | First Class Mail and Email |
| 1616046 | Caban Fernandez, Sandra M | #84 Alelies Sabanera del Rio | | | | Gurabo | PR | 00778 | sandram.caban66@gmail.com | First Class Mail and Email |
| 1679005 | Caban Ferrer, Raquel I | Hc 02 Box 12526 | | | | Moca | PR | 00676 | rcferrer@live.com | First Class Mail and Email |
| 1170985 | CABAN LOPEZ, ARNALDO | URB ISLAZUL | CALLE BERMUDA 3091 | | | ISABELA | PR | 00662 | naldo14@hotmail.com | First Class Mail and Email |
| 33350 | CABAN LOPEZ, ARNALDO | URB ISLAZUL | CALLE BERMUDA 3091 | | | ISABELA | PR | 00662 | naldo14@hotmail.com | First Class Mail and Email |
| 1572578 | CABAN LOPEZ, ARNALDO | URB ISLAZUL 3091 | CALLE BERMUDA | | | ISABELA | PR | 00662 | naldo14@hotmail.com | First Class Mail and Email |
| 1497930 | CABAN MARTINEZ, MILDRED M. | URB. BELMONTE CALLE ZARAGOZA #50 | | | | MAYAGUEZ | PR | 00680 | mcabanm@yahoo.com | First Class Mail and Email |
| 1629393 | Caban Martinez, Mildred M. | Urb. Belmonte Calle Zaragoza #50 | | | | Mayaguez | PR | 00680 | mcabanm@yahoo.com | First Class Mail and Email |
| 1094175 | CABAN MARTINEZ, SONIA | HC03 BOX 17252 | | | | UTUADO | PR | 00641 | soniacaban14@hotmail.com | First Class Mail and Email |
| 61741 | CABANELLA ROMAN, OLGA | JARDINES DEL CARIBE | CALLE 35 JJ-20 | | | PONCE | PR | 00731 | olga68742@gmail.com | First Class Mail and Email |
| 1591307 | Cabanellas Roman, Olga | Jardines del Caribe | Calle 35 JJ20 | | | Ponce | PR | 00728-2620 | olga68742@gmail.com | First Class Mail and Email |
| 1716391 | Cabrera Fuentes, Marie R. | Urb. Riberas del Rio | 8th St. B-47 | | | Bayamon | PR | 00959 | marie_cbfn@yahoo.com | First Class Mail and Email |
| 1527993 | Cabrera, Maribel Gonzalez | PO Box 721 | | | | San Sebastian | PR | 00685 | maribelgonzalalez@gmail.com | First Class Mail and Email |
| 1638177 | CABRERA, WILMA G. | P.O.Box 605 | | | | CAMUY | PR | 00627 | wilmacabrera163@hotmail.com | First Class Mail and Email |
| 1602398 | Caez, Jose A. | #456 CALLE GIBRALTAR | URB. SAN JOSE | | | RIO PIEDRAS | PR | 00923 | fortizbaez@gmail.com | First Class Mail and Email |
| 1643753 | CALCANO RIOS , LUZ  M. | 1011 Calle Guayacan Urb Hda Borinque | | | | Caguas | PR | 00725 | pepecaez@gmail.com | First Class Mail and Email |
| 63350 | CALDERIN SILVA, JAIME J | CALLE GUADALAJARA 1034 | VISTAMAR | | | CAROLINA | PR | 00983 | lucycalcano1755@gmail.com | First Class Mail and Email |
| 1566576 | CALDERON ANDRADES, CARLOS J | GUAYACAN G-10 | EL PLANTIO | | | TOA BAJA | PR | 00949 | JCALDERIN@GMAIL.COM | First Class Mail and Email |
| 1566576 | CALDERON ANDRADES, CARLOS J | URB TURABO GARDENS U-5 CALLE 22 | | | | CAGUAS | PR | 00727-6051 | ccal59@hotmail.com | First Class Mail and Email |
| 1512549 | Calderon Ayala, Yajaira | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | ccalderon@ocpr.gov.pr | First Class Mail and Email |
| 1495625 | Calderón Calderón, Helen | Urb. Villa Carolina | Calle 77, Bloq. 114 Num. 33 | | | Carolina | PR | 00985 | yajaira.calderon@pridco.pr.gov; ycalderon2008@gmail.com | First Class Mail and Email |
| 1057655 | CALDERON DIAZ, MARITZA | RR 5 Boxc 9273 | | | | Toa Alta | PR | 00953 | helencalde60@gmail.com | First Class Mail and Email |
| 302906 | CALDERON DIAZ, MARITZA | URB DELGADO | G4 CALLE 4 | | | CAGUAS | PR | 00725 | carderondm@de.pr.gov | First Class Mail and Email |
| 1640029 | CALDERON ESCALERA, KEILA MARIA | URB DELGADO | G 4 CALLE 4 | | | CAGUAS | PR | 00725 | carderondm@de.pr.gov | First Class Mail and Email |
| 1640029 | CALDERON ESCALERA, KEILA MARIA | CALLE PACHIN MARIN | 151 BARRIADA BUENA | VISTA LAS MONJAS | | SAN JUAN | PR | 00917 | keylacalderon33@gmail.com | First Class Mail and Email |
| 1640500 | CALDERON ESCALERA, KEYLA MARIA | CALLE PACHIN MARIN 151 BARRIADA BUENA | VISTA LAS MONJAS | | | SAN JUAN | PR | 00917 | keylacalderon33@gmail.com | First Class Mail and Email |
| 1503661 | CALDERON GONZALEZ, ROSA J | BO BUENA VISTA | 18 CALLE LAUREL | | | CAROLINA | PR | 00985 | rosajcalderon.gonzalez@gmail.com | First Class Mail and Email |
| 1637989 | Calderon Osorio, Mayra S | Calle 47 S.O. #898 | Urb. Las Lomas | | | San Juan | PR | 00920 | mcalderon@salud.gov.pr | First Class Mail and Email |

Exhibit G

78th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1482414 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 | lcalderon866@live.com | First Class Mail and Email |
| 1696760 | Calderon, Lizette Gonzalez | #9 Los Lirios Urb. Russe | | | | Morovis | PR | 00687 | lizygonzalez29@yahoo.es | First Class Mail and Email |
| 1591952 | CALDERON, WILLIAM FELICIANO | HC 3 BOX 34151 | | | | MOROVIS | PR | 00687-9050 | wfeliciano216@yahoo.com | First Class Mail and Email |
| 64484 | CALO MASA, SERAFIN | URB MOUNTAIN VIEW | C 42 CALLE 58 | | | CAROLINA | PR | 00987 | scalo1967@gmail.com | First Class Mail and Email |
| 1645305 | Calo Ruiz, Mariluz | Escuela Jesús T. Piñero del Departamento de Educación | Bo Almirante Sur Sector La Pica | | | Vega Baja | PR | 00693 | calouizmariluz@gmail.com | First Class Mail and Email |
| 1591571 | Calo Velazquez, Jaime | PO Box 1260 | | | | Canovanas | PR | 00729 | jaimecalo63@gmail.com | First Class Mail and Email |
| 1527769 | Calo-Colon, Michael | Calle Monte Negro N-42 | Urbanizacion Parque Ecuestre | | | Carolina | PR | 00987 | cheloyeye@yahoo.com | First Class Mail and Email |
| 1527769 | Calo-Colon, Michael | Administracion de Servicios Medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1197519 | CAMACHO ALBINO, ELIZABETH | HC03 BOX 10681 | | | | SAN GERMAN | PR | 00683 | ely_camacho23@hotmail.com | First Class Mail and Email |
| 1514170 | Camacho Bonilla, Marylin | P.O. Box 1678 | | | | Rincón | PR | 00677 | marilincamachobonilla@gmail.com | First Class Mail and Email |
| 1665925 | Camacho Conty, Yadis Z. | 2204 Vistas del Pinar | | | | Toa Alta | PR | 00953-5305 | danzora24.7@gmail.com | First Class Mail and Email |
| 1661902 | CAMACHO FIGUEROA, ANTONIA | PO BOX 1488 | | | | COROZAL | PR | 00783 | camachoantonia24@gmail.com | First Class Mail and Email |
| 1658007 | Camacho Garcia, Ana I. | HC 5 Box 9729 | | | | Corozal | PR | 00783 | ochamaca65@gmail.com | First Class Mail and Email |
| 1617415 | Camacho Lozada, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | pcamacho121@gmail.com | First Class Mail and Email |
| 710312 | CAMACHO RIVAS, MARIA D | COND VILLA DEL PARQUE APT 15 D | | | | SAN JUAN | PR | 00909 | cirula@prtc.net | First Class Mail and Email |
| 65448 | Camacho Rivera, Victor | PO Box 1704 | | | | Yabucoa | PR | 00767 | vcr381@yahoo.com | First Class Mail and Email |
| 65448 | Camacho Rivera, Victor | PO Box 1704 | | | | Yabucoa | PR | 00767 | vcr381@yahoo.com | First Class Mail and Email |
| 1628150 | Camacho Ruiz, Brendaliz | Urbanización Alturas de Yauco | Q 11 C 13 | | | Yauco | PR | 00698 | brendalizcamacho@yahoo.com | First Class Mail and Email |
| 1681575 | CAMACHO SANTANA, ROSA | P.O. BOX 735 | | | | VEGA ALTA | PR | 00692 | C_roman_roxana@yahoo.com | First Class Mail and Email |
| 1681575 | CAMACHO SANTANA, ROSA | P.O. BOX 51 | | | | VEGA ALTA | PR | 00692 | rosacamachosantana@gmail.com | First Class Mail and Email |
| 1681575 | CAMACHO SANTANA, ROSA | Carr 679 Int Km.27 H.0 Barrio Espinosa Adentro Sec | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 1538410 | CAMACHO VELAZQUEZ, HECTOR L | AAA | 65 CARR 848 APT 272 | | | TRUJILLO ALTO | PR | 00976-3017 | | First Class Mail |
| 1589475 | Camacho, Mayra Class | 100 Bosque Sereno Atp. 245 | | | | Bayamon | PR | 00957-4430 | classcamacho1965@yahoo.com | First Class Mail and Email |
| 354025 | CAMACHO, NANCY PANETO | 8 CALLE HIGUERO | | | | YAUCO | PR | 00698 | | First Class Mail |
| 1600743 | Campos Encarnacion, Carmen Nilda | Urb. Floral Park Calle Espana 406 | | | | San Juan | PR | 00917-4042 | carmencampos123abc@gmail.com | First Class Mail and Email |
| 1695664 | Campos Encarnacion, Carmen Nilda | Urb. Floral Park Calle Espana 406 | | | | San Juan | PR | 00917-4042 | carmencampos123abc@gmail.com | First Class Mail and Email |
| 1548409 | Canales Serpa, Carlos  A. | Calle 26 AK10 Urb. Intamericana | | | | Trujillo Alto | PR | 00976 | canaleka360@gmail.com | First Class Mail and Email |
| 1635185 | Cancel Rivera, Carmen M. | 40606 Carr. 478 | | | | Quebradillas | PR | 00678 | mcrcancel@gmail.com | First Class Mail and Email |
| 66963 | CANCEL RUBERTE, CARLOS R | P.O BOX 720 | | | | SAN GERMAN | PR | 00683 | acevedo.marie@hotmail.com | First Class Mail and Email |
| 1609786 | CANCEL, ALMIDA ORTIZ | PARCELAS MAGUEYES | 186 CALLE OPALO | | | PONCE | PR | 00728 | ortiz001409@gmail.com | First Class Mail and Email |
| 1688964 | Cancio Medina, Yarmila M | PO Box 668 | | | | San Sebastian | PR | 00685 | yarmilacancio@hotmail.com | First Class Mail and Email |
| 1502076 | Candelaria Rivera, Lizmary | RR 16 box 3256 | | | | San Juan | PR | 00926 | lizmary86@gmail.com | First Class Mail and Email |
| 1528592 | Candelario Lopez, Ana | HC 04 BOX 14958 | | | | Moca | PR | 00676 | Lourdes.candelario@ymail.com | First Class Mail and Email |
| 1671654 | Candelario Rivera, Agueybana | Box 230 | | | | Penuelas | PR | 00624 | ines0721@yahoo.com | First Class Mail and Email |
| 1573492 | Capacetti Martinez, Sinia J | 137 Calle Miguel Rivera Texidor | Urb. Estancias del Golf Club | | | Ponce | PR | 00730-0501 | ainistena@gmail.com | First Class Mail and Email |
| 1574207 | Capacetti Martinez, Sinia J. | 137 Calle Miguel Rivera Texidor | Urb. Estancias del Golf Club | | | Ponce | PR | 00730-0501 | Ainistenaj5@gmail.com | First Class Mail and Email |
| 1082402 | CAPARROS GONZALEZ, RAQUEL E | URB VILLA BORINQUEN | J 19 CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | recaparros@yahoo.com | First Class Mail and Email |
| 1082402 | CAPARROS GONZALEZ, RAQUEL E | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. BOX 398 | | | CAGUAS | PR | 00726 | | First Class Mail |
| 1637308 | Capeles, Lucresia Del Valle | Urb Bosque Verde #64 Calle | Faisan | | | Caguas | PR | 00727-6990 | lucredv@yahoo.com | First Class Mail and Email |
| 1599270 | Capella Serpa, Maria De los A | 75 Ramblewood Dr | | | | Palm Coast | FL | 32164 | mrdiscapella@yahoo.com | First Class Mail and Email |
| 1618743 | CAPPAS VEGA, JOSE A | G--8 CALLE 7 | URB. VILLA DEL CARMEN | | | GURABO | PR | 00778 | josecappas8850@gmail.com | First Class Mail and Email |
| 68362 | Cappas Vega, Jose A | Urb Villa Del Carmen | G 8 Calle 7 | | | Gurabo | PR | 00778 | josecappas8850@gmail.com | First Class Mail and Email |
| 1650410 | Cappas, Jessica D. | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | jcapass@aol.com | First Class Mail and Email |
| 1689454 | Cappas, Jessica D. | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | jcapass@aol.com | First Class Mail and Email |
| 1686880 | Cappas, Jessica Denise | 4009 Bridge Water Rd | | | | Heartland | TX | 75126 | jcapass@aol.com | First Class Mail and Email |
| 1506964 | Caraballo , Lennis | II Cond Santana Maria | 501 Calle Modesta | Apt 1404 | | SanJuan | PR | 00924 | elciel91@gmail.com | First Class Mail and Email |
| 1672099 | CARABALLO PIETRI, ARACELIO | HC 2 BOX 10373 | | | | YAUCO | PR | 00698 | ary1integra@gmail.com | First Class Mail and Email |
| 1494966 | Caraballo Ramos, José L. | HC-02 Box 10127 | | | | Yauco | PR | 00698 | jose70caraballo@gmail.com | First Class Mail and Email |
| 1591868 | CARABALLO SANCHEZ, SANDRA NOEMI | URB. CIUDAD MASSO | CALLE 10 E1-25 | | | SAN LORENZO | PR | 00754 | sandcar19@gmail.com | First Class Mail and Email |
| 1690298 | Caraballo Santiago, Margaret | P.o Box 383 | | | | Fajardo | PR | 00738 | margaretcaraballo84@gmail.com | First Class Mail and Email |
| 1631829 | Carbonell, Griselle | Calle Sangerardo 54 | Urb Villa Sol | | | Mayaguez | PR | 00680 | grisellecarbonell@gmail.com | First Class Mail and Email |
| 1634803 | Carecize Lopez, Raquel | 1024 calle Aramana | Urb. Monte Rey | | | Mayaguez | PR | 00680 | r_carcorze@yahoo.com | First Class Mail and Email |
| 1626841 | Cardona , Ivelisse  Del Valle | Calle 502 OC2 Country Club | | | | Carolina | PR | 00982 | delvalleosuna@gmail.com | First Class Mail and Email |
| 1603484 | Cardona Capo, Shirley | Urb. Ext. Jardines de Coamo | Calle 11  H-27 | | | Coamo | PR | 00769 | alshir0825@hotmail.com | First Class Mail and Email |
| 1498392 | Cardona Delgado, Luis Joel | Alturas de Vega Baja | calle BB CC-25 | | | Vega Baja | PR | 00693 | lcardona4@policia.pr.gov | First Class Mail and Email |
| 1671881 | Cardona Quiles, Arelis | HC - 1 Box 9836 | | | | San Sebastián | PR | 00685 | areliscardona79@gmail.com | First Class Mail and Email |
| 1661240 | CARDONA ROSA, LISSETTE | HC 5 BOX 52693 BO. POZAS | | | | SAN SEBASTIAN | PR | 00685 | ICRRPQ@GMAIL.COM | First Class Mail and Email |
| 1636693 | Cardona Rosa, Yeidy M | HC 5 Box 52715 | | | | San Sebastian | PR | 00685 | YEIDYCARDONA@YAHOO.COM | First Class Mail and Email |

Exhibit G

78th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 609673 | Cardona Saez, Angel | PO Box 1060 | | | | Coamo | PR | 00769 | wichycardona@gmail.com | First Class Mail and Email |
| 1165936 | CARDONA SAEZ, ANGEL L | PO BOX 1060 | | | | COAMO | PR | 00769 | wichycardona@gmail.com | First Class Mail and Email |
| 70777 | CARDONA SANCHEZ, LORRAINE D | R 12 CALLE CEDRO | URB. VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | Lorrinel@yahoo.com | First Class Mail and Email |
| 1627707 | Cardona Sotomayor, Enidza M. | 5840 Hearthwood Ct. | Apt. D | | | Winston Salem | NC | 27105 | emerced7@gmail.com | First Class Mail and Email |
| 1636699 | Cardona Valentín, Vilmary | PO Box 1120 | | | | Lares | PR | 00669 | vilmari.cardona@hotmail.com | First Class Mail and Email |
| 1629926 | Carlo Lugo, Gloria | HC 2 Box 1902 | | | | Boqueron | PR | 00622 | gloriacarlo81@yahoo.com | First Class Mail and Email |
| 1431971 | CARMEN D HERNANDEZ RIVERA | REPTO TERESITA | G7 CALLE 12 | | | BAYAMON | PR | 00961-3670 | cdhrpr@gmail.com | First Class Mail and Email |
| 1181046 | CARMONA ENCARNACION, CARMEN J | HC1 BOX 11163 | | | | CAROLINA | PR | 00985 | ccarmonatwins@gmail.com | First Class Mail and Email |
| 1181046 | CARMONA ENCARNACION, CARMEN J | PO Box 2129 | | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1632256 | Carona Rosa, Nilda M | HC 5 Box 52686 | Bo. Pozas | | | San Sebastian | PR | 00685 | nilda.cardona@yahoo.com | First Class Mail and Email |
| 1644958 | Carrasquillo Bermudez, Wanda | Urb. Levittown | BC 6 Calle Dr. Joaquin Bosch | | | Toa Baja | PR | 00949 | Jcortes19@aol.com | First Class Mail and Email |
| 1589705 | Carrasquillo Calo, Alida Irma | HC 03 BOX 13173 | | | | CAROLINA | PR | 00987 | carrasquillocaloalidairma24@gmail.com | First Class Mail and Email |
| 1637702 | Carrasquillo Castro, Rosangela | Urb. Vistas del Oceano | Calle Madreselva #8102 | | | Loiza | PR | 00772-9700 | rosean88@gmail.com | First Class Mail and Email |
| 1637431 | Carrasquillo Castro, Rosangela | Urb. Vistas del Oceano | Calle Madreselva #8102 | | | Loiza | PR | 00772-9700 | rosean88@gmail.com | First Class Mail and Email |
| 1591502 | Carrasquillo Collazo, Mildred | Calle San Marcos T13 Urb Est de San Pedro | | | | Fajardo | PR | 00738 | Krraskiyo56@yahoo.com | First Class Mail and Email |
| 1427124 | Carrasquillo Feliz, Richard | URB O REILLY | 112 CALLE 5 | | | GURABO | PR | 00778 | rcfpr@yahoo.com | First Class Mail and Email |
| 1056423 | CARRASQUILLO FERNANDEZ, MARILYN | CALLE MADRILENA L 34 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | marilyncf72@gmail.com | First Class Mail and Email |
| 1635702 | CARRASQUILLO FONTANEZ, MARIA R. | CALLE PALMA REAL 1-J-28 | URB. ROYAL PALM | | | BAYAMON | PR | 00956 | MARIROSACARRASQ@GMAIL.COM | First Class Mail and Email |
| 1072328 | Carrasquillo Gonzalez, Norma I | Brisas De Canovanas | Calle Reinita 8 | | | Canovanas | PR | 00729-3021 | norangelycarrasquillo186@gmail.com | First Class Mail and Email |
| 1628556 | CARRASQUILLO MARCANO, EVELYN | PO Box 2644 | | | | JUNCOS | PR | 00777 | ECM12160@GMAIL.COM | First Class Mail and Email |
| 1494855 | Carrasquillo Mendez, Juan J. | HC 03 Box 12595 | | | | Carolina | PR | 00987 | juanlin317@gmail.com | First Class Mail and Email |
| 1716448 | Carrasquillo Ortiz, Keyla | Barrio Sud Sector Valles de Cidra 38 | | | | Cidra | PR | 00739 | | First Class Mail and Email |
| 78729 | CARRASQUILLO ORTIZ, MARIA | URB. EL TORITO | CALLE-9 I-16 | | | CAYEY | PR | 00736 | judithcarrasquillo@gmail.com | First Class Mail and Email |
| 1493720 | CARRASQUILLO ORTIZ, MARIA J. | URB EL TORITO | I16 CALLE 9 | | | CAYEY | PR | 00736 | judithcarrasquillo@gmail.com | First Class Mail and Email |
| 1513890 | Carrasquillo Rodriguez, Adelaida | HC-03-BOX 13122 | | | | Carolina | PR | 00987 | adelaida605@yahoo.com | First Class Mail and Email |
| 1471971 | Carrasquillo Rosado, Kathy | Urb. Las Americas | Calle Venezuela #119 | | | Aguadilla | PR | 00605 | cescochic4948@yahoo.com | First Class Mail and Email |
| 1572656 | Carrasquillo Torres, Martha E. | Sup. General de Enfermeria | ASEM | P.O Box 2129 | | San Juan | P.R | 00922-2129 | labracarras@gmail.com | First Class Mail and Email |
| 1572656 | Carrasquillo Torres, Martha E. | Cond. Villa Carolina Court 100 Ave. | Calderon Apt. 502 | | | Carolina | PR | 00985 | | First Class Mail |
| 1530089 | Carrasquillo Vazquez, Grisel | PO Box 9729 | Plaza Carolina Station | | | Carolina | PR | 00988 | grisel561@gmail.com | First Class Mail and Email |
| 1682246 | Carrasquillo, Jessie Robles | PO Box 2021 PMB 102 | | | | Las Piedras | PR | 00771 | jessieann1695@hotmail.com | First Class Mail and Email |
| 1703181 | Carrasquillo-Flores, Elizabeth | PO Box 260 | | | | Canovanas | PR | 00729 | ecarrasquillo@salud.gov.pr | First Class Mail and Email |
| 1687557 | Carrasquillo-Flores, Luz M | PO Box 1080 | | | | Canovanas | PR | 00729-1080 | lcarrasquilloflores@gmail.com | First Class Mail and Email |
| 1496168 | Carrasquillo-Villanueva, Isander | Bo. La central calle # 1 # 525 | | | | Canovanas | PR | 00729 | Limanzerga13@gmail.com | First Class Mail and Email |
| 783964 | CARRERO CASTILLO, OLGA | CARR.RIO HONDO 707 | LA MISMA | | | MAYAGUEZ | PR | 00680 | Olga_Carrero@yahoo.com | First Class Mail and Email |
| 1715379 | CARRION GONZALEZ, RAMON T. | 74 RUBI VILLA BLANCA | | | | CAGUAS | PR | 00725 | ramon@bonneville.net | First Class Mail and Email |
| 1503611 | CARRION QUIHONES, ANGEL A. | HC 2 BOX 4846 | | | | SABANA HOYOS | PR | 00688-9517 | acq3055@hotmail.com | First Class Mail and Email |
| 1518829 | Carrión Quiñones, Angel A. | Hc 2 Box 4846 | | | | Sabana Hoyos | PR | 00688-9517 | acq3055@hotmail.com | First Class Mail and Email |
| 1683973 | Carrion Santiago, Margarita | P.O Box 383 | | | | Fajardo | PR | 00738 | jailenemolina61@gmail.com | First Class Mail and Email |
| 1574243 | CARRION SUAREZ, VICMARI | URB STA ELVIRA A-13 | STA CECILIA | | | CAGUAS | PR | 00725 | vicmari_c@hotmail.com | First Class Mail and Email |
| 1627266 | Carrucini, Annett G. | HC-01 Box 5612 | | | | Barranquitas | PR | 00794 | artachegraciela@gmail.com | First Class Mail and Email |
| 1627266 | Carrucini, Annett G. | Carr 152 Km 2.7 Interior | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 1741578 | Cartagena Colon, Maria L. | HC 04 Box 7767 | | | | Juana Diaz | PR | 00795 | mimaluisac@gmail.com | First Class Mail and Email |
| 1426234 | Cartagena Martinez, William | Reparto Daguey Calle 1 E17 | | | | Anasco | PR | 00610 | wincarma@gmail.com | First Class Mail and Email |
| 1673557 | CARTAGENA MATEO, MILDRED R | BOX 16542 | HC3 | | | COAMO | PR | 00769 | mildredcartagena@50gmail.com | First Class Mail and Email |
| 1613116 | Cartagena Melendez, Erika Renee | PO Box 800597 | | | | Coto Laurel | PR | 00780 | erikacm@yahoo.com | First Class Mail and Email |
| 1598400 | CARTAGENA MORALES, KATHY | CALLE 25 3 C-12 | Terrazas de Toa III | | | TOA ALTA | PR | 00954 | kathy-cartagena@hotmail.com | First Class Mail and Email |
| 1187481 | CARTAGENA ORTIZ, DANIEL | HC 1 BOX 8050 | | | | VILLALBA | PR | 00766 | ctgna@hotmail.com | First Class Mail and Email |
| 1652009 | Cartagena Rivera, Evelyn | Coop. Jardines De San Ignacio | Apartamento 506 B | | | San Juan | PR | 00927 | wp4pif@gmail.com | First Class Mail and Email |
| 1492987 | Cartagena Santiago, Brenda | 43 Colinas de San Juan | | | | Utuado | PR | 00641 | bcartagenapr@gmail.com | First Class Mail and Email |
| 1602084 | CASADO HERNANDEZ, JACKELINE | CALLE 524 BLQ. 190 NUM. 28 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 | quelincasado@yahoo.com | First Class Mail and Email |
| 1482545 | Casanova Huertas, Vanessa | Urb. Villas de Cambalache I | #137 Calle Ausubo | | | Rio Grande | PR | 00745 | vchuertas@yahoo.com | First Class Mail and Email |
| 1597913 | Casiano Cherena, Maria Milagros | Ave. Los Veteranos #76 | | | | Ensenada | PR | 00647 | MILLEDCANCEL@YAHOO.COM | First Class Mail and Email |
| 1592898 | Casiano Rodriguez, Paulette | Urb. Santa Teresita 3506 | Calle Santa Juanita | | | Ponce | PR | 00730 | paulette_2380@hotmail.com | First Class Mail and Email |
| 1575601 | CASIANO SIERRA, CARMEN | 112 CALLE ATOCHA | LA CONCEPCION | | | GUAYANILLA | PR | 00656 | c.casiano77@gmail.com | First Class Mail and Email |
| 1704295 | Casiano Soto, Maria Victoria | Villas del Cafetal C7 | | | | Yauco | PR | 00698 | mariavictoria368@live.com | First Class Mail and Email |
| 1507542 | CASILLAS CARRASQUILLO , EDWARD | HC-01 BOX 11887 | | | | CAROLINA | PR | 00987 | edward_casillas@yahoo.com | First Class Mail and Email |
| 1606224 | Castillo Cruz, Lymari | HC2 Box 4427 | | | | Villalba | PR | 00766 | lymaricastillo@gmail.com | First Class Mail and Email |

Exhibit G

78th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1647117 | Castillo Escobar, Armando | PO Box 7881 | | | | Ponce | PR | 00732 | mandy00731@yahoo.com | First Class Mail and Email |
| 82675 | Castillo Gonzalez, Melanie | CALLE GAUTIER BENITEZ #404 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | melaniecastillo605@gmail.com | First Class Mail and Email |
| 1595359 | Castillo Morales, Ana M. | Carr. 348 Reparto El Señorial #15 | | | | Mayaguez | PR | 00680 | ana.castillo40@gmail.com | First Class Mail and Email |
| 1676903 | Castillo Morales, Ana M. | Carr. 348 Reparto El Senorial #15 | | | | Mayaguez | PR | 00680 | ana.castillo40@gmail.com | First Class Mail and Email |
| 1500898 | Castillo Morales, Maribel | HC 03 Box 13426 | | | | Yauco | PR | 00698 | perlysse2010@gmail.com | First Class Mail and Email |
| 283459 | Castillo Rodriguez , Luis  D | Urb Carolina Alta | L10 Calle Jesus T Pinero | | | Carolina | PR | 00987 | l.castillo@outlook.com | First Class Mail and Email |
| 82914 | CASTILLO RODRIGUEZ, LUIS D. | URB. CAROLINA ALTA | CALLE JESUS T.PINERO # L-10 | | | CAROLINA | PR | 00987 | l.castillo@outlook.com | First Class Mail and Email |
| 1666411 | Castillo Veitia, Luis M. | Urb. Provincias Del Rio I #188 Calle Portugues | | | | Coamo | PR | 00769 | evelynlaboy2@gmail.com | First Class Mail and Email |
| 83025 | CASTILLO VELEZ, JACQUELINE | HC-05 BOX 53726 | | | | MAYAGUEZ | PR | 00680 | jacqueline.castillo2007@gmail.com | First Class Mail and Email |
| 1674676 | Castrillon Berrios, Ramon | PO Box 343 | | | | Bayamon | PR | 00960 | bikermonchy@gmail.com | First Class Mail and Email |
| 1574803 | Castro Cabrera, Gary A. | Parcelas Amalia Marín | 5244 Calle Angel Pérez Lugo | | | Ponce | PR | 00731 | castrogary@hotmail.com | First Class Mail and Email |
| 1572955 | Castro Cabrera, Gary A. | Parcelas Amalia Marín | Calle Angel Perez Lugo 5244 | | | Ponce | PR | 00731 | castrogary@hotmail.com | First Class Mail and Email |
| 1506680 | Castro Canabal, Enid Miladys | 406 Ave. Los Moras | | | | Arecibo | PR | 00612 | lali10pr@yahoo.com | First Class Mail and Email |
| 1506771 | Castro Canabal, Enid Miladys | 406 Avenida Los Moras | | | | Arecibo | PR | 00612 | | First Class Mail |
| 1698351 | CASTRO GONZALEZ, VERONICA | JARDINES DE BORINQUEN N-53 | CALLE GLADIOLA | | | CAROLINA | PR | 00985 | laverol1322@gmail.com | First Class Mail and Email |
| 693402 | CASTRO GRACIA, JULIO O | HC 01 BOX 4698 | | | | LAS MARIAS | PR | 00670 | | First Class Mail |
| 1616016 | Castro Lebron , Evelyn | P.O. Box 147 | | | | Maunabo | PR | 00707 | evelcastro63@yahoo.com | First Class Mail and Email |
| 1497791 | Castro Pagan, Alexis | HC04 Box 42503 | | | | Hatillo | PR | 00659 | alexis_aoz@yahoo.com | First Class Mail and Email |
| 1521511 | CASTRO RIVERA, JUAN C | PMB.382 POBOX. 70344 | | | | SAN JUAN | PR | 00936-8344 | CASTRO.JC49@YAHOO.COM | First Class Mail and Email |
| 1596441 | Castro Rivera, Lourdes | I-9 Marginal Norte | Urb. El Madrigal | | | Ponce | PR | 00733 | agrolourdescastro1957@gmail.com | First Class Mail and Email |
| 1605741 | CASTRO RIVERA, LOURDES | I-9 Marginal Norte | Urb. El Madrigal | | | Ponce | PR | 00733 | agrolourdescastro1957@gmail.com | First Class Mail and Email |
| 1670031 | Castro Rodriguez, Iris Betsy | Urb. El Cafetal II | Calle Robusta P-25 | | | Yauco | PR | 00698 | ystebcastro@yahoo.com | First Class Mail and Email |
| 1669624 | Castro Rodriguez, Iris Betsy | Urb. El Cafetal II | Calle Robusta P-25 | | | Yauco | PR | 00698-3170 | ystebcastro@yahoo.com | First Class Mail and Email |
| 1491189 | CASTRO VAZQUEZ, GRIMALDI | NB5 CALLE 417 | URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | grimicv41@gmail.com | First Class Mail and Email |
| 1616082 | Castro Vélez, Amado | HC03 Box 20452 | | | | Lajas | PR | 00667 | martitamtz971@gmail.com | First Class Mail and Email |
| 1636687 | Castro, Jorge Mateo | Estancia del Laurel 3807 Calle Cacao | | | | Coto Laurel | PR | 00780 | asm41883@gmail.com | First Class Mail and Email |
| 1225317 | CASUL SANCHEZ, JEANNETE | HC 02 BUZON 5715 | | | | LARES | PR | 00669-9708 | jeannette.casul@gmail.com | First Class Mail and Email |
| 237004 | CASUL SANCHEZ, JEANNETTE | HC 2 BOX 5715 | | | | LARES | PR | 00669-9708 | jeannette.casul@gmail.com | First Class Mail and Email |
| 1637595 | Català Barrera, Francisco  J. | 36 Mattei Lluberas | | | | Yauco | PR | 00698 | mariacristina_meijer@hotmail.com | First Class Mail and Email |
| 1653174 | CATALA DE JESUS, ANTONIO | TORRES DE ANDALUCIA | TORRE 1 APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | PAPOLO113@GMAIL.COM | First Class Mail and Email |
| 731514 | CATALA DE JESUS, NYDIA | HC 01 BOX 6478 | | | | GUAYNABO | PR | 00971-9555 | nydiapr9@gmail.com | First Class Mail and Email |
| 85524 | CEDENO HERNANDEZ, JAZMAYRA | URB MONTE GRANDE | CALLE DIAMANTE #136 | | | CABO ROJO | PR | 00623 | nair.marti@yahoo.com | First Class Mail and Email |
| 1060543 | CENTENO BATALLA, MELISSA | THOMASVILLE PARK | 2101 | | | CAROLINA | PR | 00983 | melissalcenteno386@gmail.com | First Class Mail and Email |
| 1491181 | CENTENO RIVERA, SANDRY | URB. EL CONQUISTADOR | SA7 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | jorgerodz63@hotmail.com; umacenteno@gmail.com | First Class Mail and Email |
| 784703 | Centeno Vazquez, Roberto | HC 37 BOX 7565 | | | | GUANICA | PR | 00653 | centenor66@gmail.com | First Class Mail and Email |
| 784703 | CENTENO VAZQUEZ, ROBERTO | Departamento de Educación | Alturas de Bélgica Calle Las Palmas 290 | | | Guanica | PR | 00653 | centenor66@yahoo.com | First Class Mail and Email |
| 1461998 | CEPEDA CRUZ, MARIBEL | HC-01  BOX 6007 | | | | JUNCOS | PR | 00777 | cepeda.maribel@yahoo.com | First Class Mail and Email |
| 1702619 | Cepeda de Cubero, Francisca | Urb. Rolling  Hills G246 Calle Filadelfia | | | | Carolina | PR | 00987 | | First Class Mail and Email |
| 1610024 | Cepeda Hernandez, Liz Damaris | Ave. Amalia Paoli | Hp #15 7ma Secc | | | Levittown | PR | 00949 | Lzcepeda31@gmail.com | First Class Mail and Email |
| 1610024 | Cepeda Hernandez, Liz Damaris | Policia | Policía de P.R | Calle Socorro #58 pmb 74 | | Quevaradillas | PR | 00678 | | First Class Mail and Email |
| 613162 | Cesareo, Antonio | HC 01 Box 9460 | | | | Toa Baja | PR | 00949 | tony_cesareo@hotmail.com | First Class Mail and Email |
| 1575786 | Cestero De Ayala, Edda M | PO Box 152 | | | | Guaynabo | PR | 00970 | anahel7727@hotmail.com | First Class Mail and Email |
| 1666366 | Chabrier Molina, Yary E. | 601 Everglade Dr | | | | Mansfield | TX | 76063 | yechabrier@hotmail.com | First Class Mail and Email |
| 852380 | CHALMERS SOTO, CAROL | PO BOX 254 | | | | LARES | PR | 00669 | ccsoto76@gmail.com | First Class Mail and Email |
| 1491387 | CHARRIEZ RIVERA, BRENDA | RR 05 BOX 8288 | | | | TOA ALTA | PR | 00953 | brendacharriez@hotmail.com | First Class Mail and Email |
| 1606097 | Chaves Jiménez, Dolores Glorimar | HC 01 Box 7520 | | | | San Germán | PR | 00683 | glorimarchaves@gmail.com | First Class Mail and Email |
| 1491884 | CHEVRES AYALA, ZULMA I. | RR-02 BUZON 5047 | | | | TOA ALTA | PR | 00953 | zchevres@gmail.com | First Class Mail and Email |
| 1628790 | CHICO HERNANDEZ, IVELISSE | HC 6 BOX 61257 | | | | CAMUY | PR | 00627 | IVELLISECHICO15@LIVE.COM | First Class Mail and Email |
| 90197 | CIMA DE VILLA ACOSTA, JADY G. | PO BOX 1424 | | | | CABO ROJO | PR | 00623-1424 | jadygrisell@yahoo.com | First Class Mail and Email |
| 90197 | CIMA DE VILLA ACOSTA, JADY G. | PO BOX 360069, AVENIDA PONCE DE LEÓN 105, PDA 27 | ESQUINA CALLE PEPE DÍAZ, HATO REY | | | SAN JUAN | PR | 00936-6069 | | First Class Mail |
| 1596954 | Cintron De Jesus, Carmen  G | Urb. Vista Alegre | Calle Orquidea Num. 215 | | | Villalba | PR | 00766-3130 | carmengcintron@gmail.com | First Class Mail and Email |
| 1649823 | Cintrón De Jesús, Elsie I. | Urb. La Vega | Calle C #118 | | | Villalba | PR | 00766 | elsiecintron1833@gmail.com | First Class Mail and Email |
| 1656514 | Cintron De Jesus, Elsie I. | Urb. La Vega | Calle C Num. 118 | | | Villalba | PR | 00766 | elsiecintron1833@gmail.com | First Class Mail and Email |
| 784930 | CINTRON DE JESUS, MAYRA | 60 CALLE LAS VIAS | | | | JUANA DIAZ | PR | 00795 | mayaivette062@yahoo.com | First Class Mail and Email |
| 1715420 | Cintron De Jesus, Nydia Rosa | Carr.718 j.m. 2.o | | | | Aibonito | PR | 00705 | wallydj16@yahoo.com | First Class Mail and Email |
| 1648329 | Cintron Deliz, Berguedis | Urb. Colinas de Verde Azul C Florencia # 118 | | | | Juana Diaz | PR | 00795 | berguedis19@gmail.com | First Class Mail and Email |
| 998605 | CINTRON DIAZ, GILVANIA | URB EL DORADO | CALLE GARDENIA C5 | | | GUAYAMA | PR | 00784 | alexadiaz200@gmail.com | First Class Mail and Email |

Exhibit G

78th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1633528 | Cintron Flores, Siri A. | 2005 Grande Ct | Apt 913 | | | Kissimmee | FL | 34743 | zirra34@hotmail.com | First Class Mail and Email |
| 1595481 | Cintron Jurado, Maria L. | F 19 calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | mariacintronjurado@gmail.com | First Class Mail and Email |
| 1508294 | Cintron Lopez, Walter | 501 Calle Modesta Cond Santa Maria 2 | Apt 1502 | | | San Juan | PR | 00924 | myrnatorres4@gmail.com | First Class Mail and Email |
| 90890 | CINTRON MALDONADO, ANNETTE | RIVER GARDEN 156 CALLE FLOR DE TATIANA | | | | CANOVANAS | PR | 00729 | cintron.annette@yahoo.com | First Class Mail and Email |
| 1609744 | Cintrón Ortiz, Harry F. | HC-02 Box 11753 | | | | Lajas | PR | 00667 | mventura413@gmail.com | First Class Mail and Email |
| 91267 | Cintron Rios, Rosa H | Carretera San Jose 87-A | | | | Manati | PR | 00674 | rhcintron@hotmail.com | First Class Mail and Email |
| 1648798 | Cintron Santiago, Marta B | Colinas de San Martin Calle 3  C-5 | | | | Juana Diaz | PR | 00795 | cintronmarta17@gmail.com | First Class Mail and Email |
| 1690184 | CINTRON SANTIAGO, NILSA I. | HC-01 BOX 3691 | | | | VILLALBA | PR | 00766-9707 | nilvette_14@hotmail.com | First Class Mail and Email |
| 1605604 | CINTRON SOTO, ENRIQUE | CALLE GOYCO # 10 | PO BOX 290 | | | NAGUABO | PR | 00718 | kikocintron20@gmail.com | First Class Mail and Email |
| 1591815 | CINTRON VELAQUEZ, LUIS I | BOX 139 | | | | SANTA ISABEL | PR | 00757 | LUISCINTRO@YAHOO.COM | First Class Mail and Email |
| 1174655 | CINTRON VELAZQUEZ, BRENDA L | URB.JARDINES DE COUNTRY CLUB | C6 CALLE 7 | | | CAROLINA | PR | 00983 | b.cintron@live.com | First Class Mail and Email |
| 91738 | CINTRON VELAZQUEZ, BRENDA L. | URB.JARDINES DE COUNTRY CLUB | CALLE 7 C6 | | | CAROLINA | PR | 00983 | b.cintron@live.com | First Class Mail and Email |
| 1604357 | Cintron, Yanitza De Jesus | 1694 carr 172 | | | | Cidra | PR | 00739 | xara315@gmail.com | First Class Mail and Email |
| 1603981 | CIORDIA SEDA, RAFAEL  A. | HC-01 BOX 6227 | | | | HORMIGUEROS | PR | 00660 | www.ciordia@hotmail.com | First Class Mail and Email |
| 1603981 | CIORDIA SEDA, RAFAEL  A. | DEPARTAMENTO DE SEGURIDAD PUBLICA(PPR) | CC-2 CALLE SAN JOSE | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 1598977 | CIORDIA SEDA, RAFAEL  A. | HC-01, BOX 6227 | | | | HORMIGUEROS | PR | 00660 | www.ciordia@hotmail.com | First Class Mail and Email |
| 1473787 | Clarke Vives, Egbert | Calle Esperanza #2136 | | | | Ponce | PR | 00717 | egbertfclarke75@gmail.com | First Class Mail and Email |
| 1145658 | CLASS FELICIANO, SANTOS | 102 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656-1828 | CLASS@INDIVIDUALMGMT.COM | First Class Mail and Email |
| 1618295 | CLASS, TIANA RIVERA | HC 02 BOX 5093 | BO. PLAYA | | | GUAYANILLA | PR | 00656 | TIANA_JAIRO@HOTMAIL.COM | First Class Mail and Email |
| 1065249 | CLAUDIO MARTINEZ, MINERVA | HC03 BOX 40582 | | | | CAGUAS | PR | 00725 | minervaclaudio54@gmail.com | First Class Mail and Email |
| 1592171 | CLEMENTE IRIZARRY, RAFAEL | 92-47 CALLE 90 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | lucylamb46@hotmail.com | First Class Mail and Email |
| 1712370 | Coira Repollet, Marylin | Alt de Sans Souci | A32 Calle 4 | | | Bayamon | PR | 00957-4384 | mcoirahistoria@gmail.com | First Class Mail and Email |
| 1712370 | Coira Repollet, Marylin | Alt de Sans Souci | A32 Calle 3 | | | Bayamon | PR | 00957-4384 | | First Class Mail |
| 1496544 | Coll Vargas, Nelson J | Urb Levittown | Calle Lizzie Graham Ju-11 | | | Toa Baja | PR | 00949 | nelal219@yahoo.com | First Class Mail and Email |
| 94078 | Collado Montalvo, Elizabeth | Po Box 196 | | | | Sabana Grande | PR | 00637 | elizabethcollado40@gmail.com | First Class Mail and Email |
| 1592234 | COLLADO PAGAN, LUBRIEL | HACIENDA FLORIDA | 247 CALLE PAVONA | | | YAUCO | PR | 00698-4518 | lubrielcollado10@gmail.com | First Class Mail and Email |
| 94112 | COLLADO TORRES, CRISTINA | CALLE 5 NO. E5 | URB. VILLA OLIMPIA | | | YAUCO | PR | 00698 | CCOLLADOT@GMAIL.COM | First Class Mail and Email |
| 1593288 | Collado Torres, Glisobel | Departamento De Educacion | HC 5 Box 8056 | | | Yauco | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 1639477 | Collado Vega, Gretchene M | 668 Urb Paseo del Parque calle Roble | | | | JUANA DIAZ | PR | 00795 | gret.coll@yahoo.com | First Class Mail and Email |
| 1690258 | Collado Vega, Gretchene M | 668 Urb Paseo del Parque | calle Roble | | | Juana Diaz | PR | 00795 | gret.coll@yahoo.com | First Class Mail and Email |
| 1636796 | Collazo , Francis A. | Urb Algarrobos calle A B6 | | | | Guayama | PR | 00784 | francisadlin@gmail.com | First Class Mail and Email |
| 94193 | COLLAZO ARROYO, RAMBI | HC 05 BOX 93623 | | | | ARECIBO | PR | 00612 | rambiylisa@gmail.com | First Class Mail and Email |
| 1775374 | Collazo Cardona, Wigberto | Urb. Villa Rosales Calle Dr. Troyer A-21 | | | | Albonito | PR | 00205 | | First Class Mail |
| 1187494 | Collazo Collazo, Daniel | Urb. Las Colinas 103 Calle 2 | | | | Vega Alta | PR | 00692 | dcollazocollazo@yahoo.com | First Class Mail and Email |
| 1499067 | Collazo Concha, Milagros C | Urb. Villa Fontana | Via 21 QL-8 | | | Carolina | PR | 00983 | collazo_milagros@yahoo.com | First Class Mail and Email |
| 1591434 | Collazo Hernandez, Johanna | RR4 Box 3907 | | | | Cidra | PR | 00739 | collazojohannapr@gmail.com | First Class Mail and Email |
| 147255 | COLLAZO LEANDRY, EDGARDO | URB JARDINES DEL CARIBE | CALLE 10 106 | | | PONCE | PR | 00728 | EGGIECOLLAZO@OUTLOOK.COM | First Class Mail and Email |
| 1593769 | Collazo Maestre, Damarys | Urb. Rincon Espanol | B12A Calle 1 | | | Trujillo Alto | PR | 00976 | collazodamarys@gmail.com | First Class Mail and Email |
| 1551823 | Collazo Marin, Nilsa I. | 121 Urb. Quintas Las Americas | | | | Caguas | PR | 00725 | noely621@gmail.com | First Class Mail and Email |
| 1551823 | Collazo Marín, Nilsa I. | ASEM | PO Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1047029 | COLLAZO PEREZ, MABEL | URB EL MADRIGAL | C-6 CALLE 5 | | | PONCE | PR | 00731 | MABECOLLA187@GMAIL.COM | First Class Mail and Email |
| 1573596 | COLLAZO RODRIGUEZ, EDNA DENISE | PO BOX 316 | | | | VILLALBA | PR | 00766 | ednacollazo03@gmail.com | First Class Mail and Email |
| 1573596 | COLLAZO RODRIGUEZ, EDNA DENISE | DEPARTAMENTO DE CORRECCION Y REHABILITACION | CARRETERA 151 | BO. EL PINO KM 3 HM 3 | | VILLALBA | PR | 00766 | ednacollazo03@gmail.com | First Class Mail and Email |
| 1066424 | COLLAZO ROSADO, MONICA | COND QUINTANA | APT A 614 | | | SAN JUAN | PR | 00917 | mon.collazo88@yahoo.com | First Class Mail and Email |
| 1603725 | Collazo Santos, Bethzaida | Urb. Paseo Sol y Mar 612 Esmeralda | | | | Juana Diaz | PR | 00795 | becollazo_3@yahoo.com | First Class Mail and Email |
| 1698367 | Collazo Santos, Lourdes J | 1768 Calle Doncella | Cond San Antonio Apt 203 | | | Ponce | PR | 00728 | collazo.lourdes@gmail.com | First Class Mail and Email |
| 1647217 | Collazo Vazquez, Carmen I. | Urb. Aponte, Calle 2 E12 | | | | Cayey | PR | 00736 | car.icollazo2015@gmail.com | First Class Mail and Email |
| 1599459 | COLLAZO VELEZ, JORGE F. | HC-6 BOX 11843 BO. ROBLES | | | | SAN SEBASTIAN | PR | 00685 | JOFCOV@GMAIL.COM | First Class Mail and Email |
| 1613953 | Collazo Warschkun, Jessika M. | 1328 Jose C. Barbosa | | | | Quebradillas | PR | 00678 | jcollazow@gmail.com | First Class Mail and Email |
| 1604261 | Collazo, Johanna | RR4 Box 3907 | | | | Cidra | PR | 00739 | collazojohannapr@gmail.com | First Class Mail and Email |
| 1630531 | Colom, Marielee Aponte | Calle Rio Mameyes AM 23 Rio Hondo 2 | | | | Bayamon | PR | 00961 | omarmarie8@gmail.com | First Class Mail and Email |
| 1717861 | Colomer Hernendez, Sarah G. | PO Box 340 | | | | Rincon | PR | 00677 | gracielabeatriz@yahoo.com | First Class Mail and Email |
| 1493891 | COLON ALICEA , HERIC | BO. GUAVATE 22908 | | | | CAYEY | PR | 00736 | hericcolon@hotmail.com | First Class Mail and Email |
| 1576125 | Colon Aponte, Wanda T | Mans. Monte Verde | 256 Calle Marta E-23 | | | Cayey | PR | 00736 | petruwanda@yahoo.com | First Class Mail and Email |
| 1660676 | Colon Arocho, Nilda I. | HC 04 Box 17537 | | | | Camuy | PR | 00627 | nildacolon1863@gmail.com | First Class Mail and Email |
| 490754 | COLON BEVERAGGI, ROSA | URB VISTA MAR | A 19 CALLE 1 | | | GUAYAMA | PR | 00784 | rosita1659@gmail.com | First Class Mail and Email |
| 1087787 | COLON BEVERAGGI, ROSA E | URB VISTAMAR | A19 CALLE 1 | | | GUAYAMA | PR | 00784 | rosita1659@gmail.com | First Class Mail and Email |
| 1510603 | Colon Carrasquillo, Noelia | Apartado1760 | | | | CAROLINA | PR | 00984 | noelia0727@yahoo.com | First Class Mail and Email |
| 1512791 | Colon Castillo, Maria Marta | HC 02 Box 8425 | | | | Hormigueros | PR | 00660 | mariamarta1214@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 19

Exhibit G

78th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1488167 | Colon Colon, Guillermo J. | PO Box 1753 | | | | Orocovis | PR | 00720-1753 | kriverafortis@gmail.com | First Class Mail and Email |
| 1638475 | Colon Colon, Iris N | Calle 2 K-9 Urbanización Monterrey | | | | Corozal | PR | 00783 | coloniris@yahoo.com | First Class Mail and Email |
| 1597686 | Colon Colon, Iris N | Urbanizacion Monterrey Calle 2 K-9 | | | | Corozal | PR | 00783 | coloniris@yahoo.com | First Class Mail and Email |
| 96547 | COLON COLON, KAROLYN | PO BOX 1250 | | | | PATILLAS | PR | 00723 | kccolon8@gmail.com | First Class Mail and Email |
| 1503278 | COLON COLON, LUZ C | URB COUNTRY CLUB | JB13 CALLE 227 | | | CAROLINA | PR | 00982 | LUCYCOLON14@GMAIL.COM | First Class Mail and Email |
| 1352373 | COLON COLON, LUZ C | URB COUNTRY CLUB | JB13 CALLE 227 | | | CAROLINA | PR | 00982 | LUCYCOLON14@GMAIL.COM | First Class Mail and Email |
| 858316 | COLON COLON, MARIA DEL MAR | URB TOWN HOUSE | R2-6 | | | COAMO | PR | 00769-9781 | mariadelmarcolon@hotmail.com | First Class Mail and Email |
| 1635522 | COLON CORREA, MILAGROS | URBANIZACION MARIOLGA | CALLE SAN ONOFRE F36 | | | CAGUAS | PR | 00725 | MILLIE_ARTS@HOTMAIL.COM | First Class Mail and Email |
| 1772506 | Colon Cruz, Judith | Urb. Delgado | Calle 13 L-23 | | | CAGUAS | PR | 00725 | judycolon@hotmail.com | First Class Mail and Email |
| 1678714 | COLON DAVILA, EDWIN | URB ALTURAS DEL ALBA | 101216 CALLE CIELO | | | VILLALBA | PR | 00766 | ec22800@gmail.com | First Class Mail and Email |
| 1094647 | COLON DE JESUS, SONIA N | URB METROPOLIS | 2C-17 CALLE 33 | | | CAROLINA | PR | 00987 | scolondejesus@hotmail.com | First Class Mail and Email |
| 1578012 | Colon Fernandez, Marcos A. | 2830 PENNSYLVANIA ST | | | | MELBOURNE | FL | 32904 | macolon321@gmail.com | First Class Mail and Email |
| 1594099 | Colon Garcia, Jose I. | Barrio Palo Seco Buzon 240 | | | | Maunabo | PR | 00707 | josecolon@salud.gov.pr | First Class Mail and Email |
| 1678853 | Colon Gonzalez, Alexandra | RR12 Box 1047 Bo Sta. Olaya | | | | Bayamón | PR | 00956 | alexaxtogaby@yahoo.com | First Class Mail and Email |
| 1678853 | Colon Gonzalez, Alexandra | Carr 167 Ramal 829 K.8.3 BO Sta. Olaya | | | | Bayamón | PR | 00956 | | First Class Mail and Email |
| 1680721 | COLON GONZALEZ, ANGEL G. | HC 5 BOX 13892 | | | | JUANA DIAZ | PR | 00795 | colongerald@yahoo.com | First Class Mail and Email |
| 1558015 | Colon Gonzalez, Maricely | Bo. Vacas Carr. 561 km 4.8 interior | | | | Villalba | PR | 00766 | lalycg65@gmail.com | First Class Mail and Email |
| 1558015 | Colon Gonzalez, Maricely | HC-01 Box 7819 | | | | Villalba | PR | 00766 | lalycg65@gmail.com | First Class Mail and Email |
| 1667985 | Colon Gonzalez, Vanessa | Carretera 829 Km 6.2 | Sector El Italiano | | | Bayamon | PR | 00956 | vane0729@yahoo.com | First Class Mail and Email |
| 1667985 | Colon Gonzalez, Vanessa | 97032 Sector El Italiano | | | | Bayamon | PR | 00956 | | First Class Mail |
| 1574318 | Colon Hernandez, Evelyn Virginia | Urb. Monte Flores | William Jones 500 | | | San Juan | PR | 00915 | ecolon68.ec@gmail.com; ecolonh@justicia.pr.gov | First Class Mail and Email |
| 1701095 | Colon Hernandez, Myrna C. | Urb. Villas de San Agustin | 18 St. W-6 | | | Bayamon | PR | 00959 | myrnacolonhernandez@yahoo.com | First Class Mail and Email |
| 1617271 | COLON HUERTAS, BELISA | HC 6 BOX 10475 | | | | YABUCOA | PR | 00767 | blss.colon@gmail.com | First Class Mail and Email |
| 1597358 | Colón León, Yamaira | Po Box 371242 | | | | Cayey | PR | 00737-1242 | Ycolon.mcm@gmail.com | First Class Mail and Email |
| 1514867 | Colon Lind, Maria I. | Urb. Guayama Valley | 83 Calle Rubi | | | Guayama | PR | 00784 | coloncita@yahoo.com | First Class Mail and Email |
| 1631388 | Colon Lopez, Angel L. | Bda. San Luis Calle Domingo Colon 182 | | | | Aibonito | PR | 00705 | khaidgabriel@gmail.com; mrodriguez_phdpsy@yahoo.com | First Class Mail and Email |
| 1591883 | Colon Lopez, Lydia Mariana | Hc 02 Box 4741 | | | | Coamo | PR | 00769 | colonlopez.lydia@gmail.com | First Class Mail and Email |
| 1591299 | Colon Lopez, Lydia Mariana | HC 02 Box 4741 | | | | Coamo | PR | 00769 | colonlopez.lydia@gmail.com | First Class Mail and Email |
| 1628200 | COLON LOPEZ, NORIEL I. | APARTADO 621 | | | | SALINAS | PR | 00751 | norielcolon@yahoo.com | First Class Mail and Email |
| 1598188 | Colon Maldonado, Angel M | PMB 2017 P.O. Box 4956 | | | | Caguas | PR | 00726 | colonangel2020@gmail.com | First Class Mail and Email |
| 1662184 | COLON MALDONADO, DENISSI | HC 37 Box 3539 | | | | GUANICA | PR | 00653 | denissi58@yahoo.com | First Class Mail and Email |
| 1095774 | COLON MALDONADO, TAMMY L | PO BOX 30195 | | | | SAN JUAN | PR | 00929 | tammycolom@hotmail.com | First Class Mail and Email |
| 1631591 | Colón Mandry, Maritza | HC 06 Box 4786 | | | | Coto Laurel | PR | 00780 | tsuniyely@hotmail.com | First Class Mail and Email |
| 1638579 | Colon Mandry, Nilda I. | 99 Juniper Trail Loop | | | | Ocala | FL | 34480 | ncm818@hotmail.com | First Class Mail and Email |
| 1703205 | COLON MARENGO, BRYAN | URB LOMAS DE VISTA VERDE 310 | | | | UTUADO | PR | 00641 | bcolon.14@live.com | First Class Mail and Email |
| 1634725 | Colón Marrero, Leslie A. | Urb. Santa Maria 7131 | Calle Divina Providencia | | | Ponce | PR | 00717 | lisz780@gmail.com | First Class Mail and Email |
| 98498 | Colon Martinez, Ileanexis | Urb Estancia | C/ Via Caracas A 14 | | | Bayamon | PR | 00961 | ileanexis89@gmail.com | First Class Mail and Email |
| 1473651 | Colon Mateo, Lourdes L | 27 Calle Aries Urb | Quintas de Coamo B-18 | | | Coamo | PR | 00769 | lcolon37@gmail.com | First Class Mail and Email |
| 1473623 | Colon Mateo, Lourdes L | 27 Calle Aries Urb. | #B-18 | | | Quintas de Coamo | PR | 00769 | lcolon37@gmail.com | First Class Mail and Email |
| 1475445 | Colon Mateo, Lourdes L | 27 Calle Aries Urb. Quintas de Coamo | | | | Coamo | PR | 00769 | lcolon37@gmail.com | First Class Mail and Email |
| 1606706 | COLON MEDINA, CARLOS R | OFICINA GERENCIA Y PRESUPUESTO DEL GOBIERNO DE PUE | CARLOS R. COLON MEDINA | CALLE CRUZ 254 VIEJO SAN JUAN | | SAN JUAN | PR | 00901 | ccolon@ogp.pr.gov | First Class Mail and Email |
| 1606706 | COLON MEDINA, CARLOS R | PO BOX 1871 | | | | CAGUAS | PR | 00726-1871 | crcm_2000@gmail.com; crcolon@gmail.com | First Class Mail and Email |
| 1675596 | Colon Melendez, Tania M. | Apt. 1604 Paseos Las Catalinas | | | | Caguas | PR | 00725 | tcolonmelendez@hotmail.com | First Class Mail and Email |
| 1653273 | Colón Méndez, Carmelo | P.O. Box 266 | | | | Naguabo | PR | 00718 | carychelleen@gmail.com | First Class Mail and Email |
| 1221452 | COLON MORALES, IVELISSE | LAS VEGAS | 3 F24 | | | CATANO | PR | 00962 | prfionabell@gmail.com | First Class Mail and Email |
| 1614965 | Colon Morales, Wanda M. | PO BOX 1137 | | | | GUAYAMA | PR | 00785 | NAIDYMARROSARIO@GMAIL.COM | First Class Mail and Email |
| 785891 | COLON NAVARRO, LUIS | C 38 K 21 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | ZURDO.01@OUTLOOK.COM | First Class Mail and Email |
| 1630166 | Colon Navarro, Maritza I. | HC-01 Box 3607 Bo. Morovis Sur | | | | Morovis | PR | 00687 | maritzacolonnavarro26@gmail.com | First Class Mail and Email |
| 1010413 | Colon Negron, Israel | HC 1 Box 8009 | | | | Villalba | PR | 00766-9860 | wisho_sg@yahoo.com | First Class Mail and Email |
| 1458353 | Colon Ortiz, Antonio | HC3 Box 17484 | | | | Coamo | PR | 00769-9781 | Antojo15@gmail.com | First Class Mail and Email |
| 999840 | COLON ORTIZ, GLORIA E | F10 EXT SAN JOSE | | | | AIBONITO | PR | 00705 | yarixajimenez@gmail.com | First Class Mail and Email |
| 1925519 | Colon Ortiz, Jasian | HC01 Box 3517 | | | | Villalba | PR | 00766 | joenidjenis@yahoo.com | First Class Mail and Email |
| 1628545 | Colon Ortiz, Josian | HC 01 Box 3517 | | | | Villalba | PR | 00766 | joenidjenis@yahoo.com | First Class Mail and Email |
| 1681894 | Colon Ortiz, Luis Q. | HC 04 Box 57650 | | | | Morovis | PR | 00687 | lqcpr2006@gmail.com | First Class Mail and Email |
| 1593436 | Colon Ortiz, Luz Celenia | HC 01 Box 3514 | | | | Villalba | PR | 00766 | pachuqui3@hotmail.com | First Class Mail and Email |
| 1897419 | Colon Ortiz, Luz Celenia | HC 01 Box 3514 | | | | Villalba | PR | 00766 | pachuqui3@hotmail.com | First Class Mail and Email |
| 1734521 | Colon Ortiz, Maria I | HC 02 Box 14630 | | | | AIBONITO | PR | 00705 | ailadi10421@gmail.com | First Class Mail and Email |
| 1944116 | COLON ORTIZ, MARIA I. | HC 02 BOX 14630 | | | | AIBONITO | PR | 00705 | ailadi10421@gmail.com | First Class Mail and Email |

Exhibit G

78th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 99648 | COLON PARRILLA, FORTUNATO | HC 02 BOX 3720 | | | | LUQUILLO | PR | 00773 | NATOCOLON@YAHOO.COM | First Class Mail and Email |
| 1600402 | Colon Pellot, Luis A | Victor Rojas 2 | 88 Calle 13 | | | Arecibo | PR | 00612 | gablau@aol.com | First Class Mail and Email |
| 1678260 | COLON RIVERA, CARMEN M. | HC 05 BOX 11401 | | | | COROZAL | PR | 00783 | cm.colon@yahoo.com | First Class Mail and Email |
| 1571318 | Colon Rivera, Carmen M. | HC 5 Box 11401 | | | | Corozal | PR | 00783 | cm.colon@yahoo.com; coloncarmen077@gmail.com | First Class Mail and Email |
| 1632235 | COLON RIVERA, DANIA B | CALLE MANATI LAGUNA 3293 URB MONTE | | | | VERDE MANATI | PR | 00674 | DANIABCOLON@YAHOO.COM | First Class Mail and Email |
| 1660254 | Colon Rivera, Eliezer | PO Box 123 | | | | Cidra | PR | 00739 | eliezercolon.ec@gmail.com | First Class Mail and Email |
| 1595381 | Colon Rodriguez, Carlos J | P.O. Box 370638 | | | | Cayey | PR | 00737-0638 | carlosjaviercolon@gmail.com | First Class Mail and Email |
| 1632830 | Colon Rodriguez, Joe | Urb. Portales del Alba | 5 Calle Alborada | | | Villalba | PR | 00766 | JColon42@policia.pr.gov | First Class Mail and Email |
| 1669620 | Colon Rodriguez, Joe | Urb. Portales del Alba | 5 calle Alborada | | | Villalba | PR | 00766 | JColon42@policia.pr.gov | First Class Mail and Email |
| 1075438 | COLON RODRIGUEZ, OSCAR J | URB APOLO | 32 CALLE ORFEO | | | GUAYNABO | PR | 00969-5034 | oscarcolon@yahoo.com | First Class Mail and Email |
| 1641827 | COLON ROSADO, ANGEL R. | HACIENDA LA MATILDE | 5370 CALLE BAGAZO | | | PONCE | PR | 00728 | wanvaz@yahoo.com | First Class Mail and Email |
| 1723771 | COLON ROSADO, BENJAMIN | P O BOX 532 | | | | PENUELAS | PR | 00624 | rebeccamaria77@gmail.com | First Class Mail and Email |
| 1499069 | Colon Rosario, Rolando | HC 2 Box 7451 | | | | Orocovis | PR | 00720 | rolando1716@gmail.com | First Class Mail and Email |
| 101204 | Colon Sanchez, Jose A | RR 1 Box 6774 | | | | Guayama | PR | 00784 | jacolon79@gmail.com | First Class Mail and Email |
| 1643325 | COLON SANTIAGO, LYNES M | URB LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 | lynesmarie@hotmail.com | First Class Mail and Email |
| 1667733 | Colon Santiago, Nilsa | Urb. Jardines de Escorial | 237 Calle Cervantes | | | Toa Alta | PR | 00953 | sabidavi@gmail.com | First Class Mail and Email |
| 1676991 | Colon Santiago, Nilsa | Urb. Jardines de Escorial | 237 calle Cervantes | | | Toa Alta | PR | 00953 | sabidavi@gmail.com | First Class Mail and Email |
| 1703118 | Colon Sanyet, Marangeli | PO Box 31241 | | | | San Juan | PR | 00929 | misteriosa.1313@gmail.com | First Class Mail and Email |
| 2015180 | COLON SOSA, OSCAR | PO BOX 227 | | | | VILLALBA | PR | 00766-0227 | | First Class Mail |
| 1646922 | Colon Torres, Raúl E | Superintendente Auxiliar de Escuelas | Departamento de Educación | Teniente César gónzalez, Calle Calaf | | San Juan | PR | 00919 | ColonTRE@de.pr.gov | First Class Mail and Email |
| 1646922 | Colon Torres, Raúl E | Urb. Las Cascadas | 1419 calle Aguas Buenas | | | Toa Alta | PR | 00953 | fa.coloniglesia@gmail.com | First Class Mail and Email |
| 1056155 | COLON VAZQUEZ, MARIELY | BUZON 26426 CALLE GREGORIO RIOS | | | | CAYEY | PR | 00736 | mariely_4301@yahoo.com | First Class Mail and Email |
| 1473621 | Colon Velazquez, Ada M | HC 08 Box 346 | | | | Ponce | PR | 00731 | marielycolon74@gmail.com | First Class Mail and Email |
| 1475693 | Colon Velazquez, Ada M | HC 08 Box 346 | | | | Ponce | PR | 00731 | alan123nys@gmail.com; marielycolon74@gmail.com | First Class Mail and Email |
| 1473427 | Colon Velazquez, Ada M. | HC 08 Box 346 | | | | Ponce | PR | 00731 | alan123nys@gmail.com; marielycolon74@gmail.com | First Class Mail and Email |
| 1475761 | Colon Velazquez, Ada M. | HC 08 Box 346 | | | | Ponce | PR | 00731 | marielycolon74@gmail.com | First Class Mail and Email |
| 1592326 | Colon Velazquez, Yanira | Urb. Penuelas Calle C-2 #24 | | | | Penuelas | PR | 00624 | yanira.colon@live.com | First Class Mail and Email |
| 1602079 | COLON, ANGEL RIVERA | HC1 BOX 10215 | | | | SAN SEBASTIAN | PR | 00685 | angel3riveracolon@gmail.com | First Class Mail and Email |
| 1602079 | COLON, ANGEL RIVERA | ANGEL RIVERA COLON | AGENTE | DEPARTAMENTO DE SEGURIDAD PUBLICA - PPR | HC1 BUZON 10215 | San Sebastian | PR | 00 | | First Class Mail |
| 1320219 | COLON, BRENDA M | 761 CALLE JOSE ROMERO | | | | CEIBA | PR | 00735 | brenbriel89@gmail.com | First Class Mail and Email |
| 1641298 | Colón, Doris J. | PO Box 1956 | | | | Barceloneta | PR | 00617-1956 | dorisjcolon2@yahoo.com | First Class Mail and Email |
| 1600301 | Colon, Jimmy Feliciano | Reparto Esperanza | Calle Juan Morel | Campos D 35 | | Yauco | PR | 00698 | sandrarodriguez1850@gmail.com | First Class Mail and Email |
| 1598021 | Colon, Myriam Jimenez | Calle Francia #11 | Jardines Monaco 2 | | | Manati | PR | 00674 | mjjimenez9297@yahoo.com | First Class Mail and Email |
| 1637334 | Comas Rivera, Jorge L. | Box 1069 | | | | Cabo Rojo | PR | 00623-1069 | jcomas62@gmail.com | First Class Mail and Email |
| 1641070 | Concepcion Bruno, Elba | Calle Crisentemo #76 Barrio Ojo de Agua | | | | Vega Baja | PR | 00693 | elba.Criosonceponibruno@gmail.com | First Class Mail and Email |
| 1702330 | Concepcion Castillo, Ena | Urb. Santa Monica Calle 6-A Blq. M-5 | | | | Bayamon | PR | 00957 | enaconcepcion@hotmail.com | First Class Mail and Email |
| 1519371 | Concepcion de Jesus, Annette E | PO Box 1382 | | | | Barceloneta | PR | 00617 | elizabethconcepcion3758@gmail.com | First Class Mail and Email |
| 1506345 | CONCEPCION DE JESUS, ANNETTE E | P O BOX 1382 | | | | BARCELONETA | PR | 00617 | elizabethconcepcion3758@gmail.com | First Class Mail and Email |
| 1698267 | Concepcion Guzman, Diana | Cipriano Armentero | 2021 calle Asociación | | | San Juan | PR | 00918 | armenterocipriano@gmail.com | First Class Mail and Email |
| 1698267 | Concepcion Guzman, Diana | HC01 Box 4689 | | | | Camuy | PR | 00627 | dianaconcepcion1@gmail.com | First Class Mail and Email |
| 1541281 | Concepcion Guzman, Jose V | Urb. Vista Azul c/31 kk #14 | | | | Arecibo | PR | 00612 | victordumbo@gmail.com | First Class Mail and Email |
| 1692739 | CONCEPCION LAGUER, ELIZABETH | HC 80 BOX 8308 | | | | DORADO | PR | 00646 | go.escultura@hotmail.com | First Class Mail and Email |
| 1598887 | Concepcion Moreda, Nayda I. | PO Box 684 | | | | Sabana Hoyos | PR | 00688 | naydamoreda@yahoo.com | First Class Mail and Email |
| 1638411 | Concepción Pedraza, Ana Ruth | Calle Ambar 973 Villas del Este | | | | Canovanas | PR | 00729 | anarconce@gmail.com | First Class Mail and Email |
| 1629141 | Concepcion Vargas, Monica | 5945 W Parker Rd. 0625 | | | | Plano | TX | 75093 | m_concevargas@yahoo.com | First Class Mail and Email |
| 1695088 | Concepcion Vega, Carmen M. | Calle Colón #45 | | | | Vega Alta | PR | 00692 | s_smargarita7@yahoo.com | First Class Mail and Email |
| 1639225 | Concepcion, Juan D | HC 04 Box 5292 | | | | Guaynabo | PR | 00971 | milagrosrosario19@gmail.com | First Class Mail and Email |
| 1660466 | Concepcion Perez, Elda L. | Urb. Floral Park | 455 Calle Padre Berrios | | | San Juan | PR | 00917-3817 | d3a.eldaconcepcion@gmail.com | First Class Mail and Email |
| 1107510 | Conde Colon, Zaida M | PO Box 191445 | | | | San Juan | PR | 00919-1445 | zaidimichelle@gmail.com | First Class Mail and Email |
| 1107510 | Conde Colon, Zaida M | #383 CALLE RODRIGO DE TRIANA URB. LA MERCED | | | | SAN JUAN | PR | 00918 | zaidimichelle@gmail.com | First Class Mail and Email |
| 1425119 | CONDE GONZALEZ, MARVIN L. | URB LAS ALONDRAS | B2 CALLE 2 | | | VILLALBA | PR | 00766 | chuckk9@hotmail.com | First Class Mail and Email |
| 1596701 | CONTRERAS, SHERRI | VILLA CAPRI 556 SAVOYA | | | | SAN JUAN | PR | 00924 | sherricontreras17@gmail.com | First Class Mail and Email |
| 1640271 | Cora Reyes, Itzamarie | 2850 Oak Rd Apt. 8304 | | | | Pearland | TX | 77584 | itzamarie_1280@hotmail.com | First Class Mail and Email |
| 1668151 | Corales Cabrera, John | Villas de Gurabo E-27 Calle 1 | | | | Gurabo | PR | 00778 | john.corales@familia.pr.gov | First Class Mail and Email |
| 1678265 | CORDERO CORDERO, SONIA M. | P.O.Box 1399 | | | | Hatillo | PR | 00659-1399 | maestra.cordero13@gmail.com | First Class Mail and Email |

Exhibit G

78th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1164575 | CORDERO COSME, ANDRES | ADMINISTRACION DE LOS TRIBUNALES | VILLAS DE LOIZA CALLE 39 LL-52 | | | CANOVANAS | PR | 00729 | Andrescordero31@gmail.com | First Class Mail and Email |
| 1164575 | CORDERO COSME, ANDRES | Urb. River Garden 148 calle Flor de Kristal | | | | Canóvanas | PR | 00729 | Andrescordero31@gmail.com | First Class Mail and Email |
| 1164575 | CORDERO COSME, ANDRES | PO BOX 992 | | | | LUQUILLO | PR | 00773 | | First Class Mail |
| 1656128 | Cordero Cruz, Eva | 3623 Ave Militar | PMB 258 | | | Isabela | PR | 00662 | evacordero@hotmail.com | First Class Mail and Email |
| 1464778 | Cordero Fred, Marisol | RR5 Box 6308 | | | | Anasco | PR | 00610 | maricordero560@yahoo.com | First Class Mail and Email |
| 1518184 | Cordero Hernandez, Oscar | PO Box 328 | | | | Isabela | PR | 00662 | oscarcordero951@yahoo.com | First Class Mail and Email |
| 1518414 | Cordero Hernandez, Oscar | PO Box 328 | | | | Isabela | PR | 00662 | oscarcordero951@yahoo.com | First Class Mail and Email |
| 1518495 | Cordero Hernandez, Oscar | PO Box 328 | | | | Isabela | PR | 00662 | oscarcordero951@yahoo.com | First Class Mail and Email |
| 1517860 | CORDERO NIEVES, JESSICA | HC 3 BOX 31745 | | | | AGUADA | PR | 00602 | j_corderonieves@yahoo.com | First Class Mail and Email |
| 1631909 | CORDERO NIEVES, NAYDA G | HC 03 Box 31795 | | | | Aguada | PR | 00602 | naydacordero@yahoo.com | First Class Mail and Email |
| 1588067 | CORDERO PASTOR, CRUZ B | URB VILLA DEL CARMEN | G 8 CALLE 7 | | | GURABO | PR | 00778 | JOSECAPPAS8850@GMAIL.COM | First Class Mail and Email |
| 1592292 | CORDERO PASTOR, CRUZ B | VILLA DEL CARMEN | G8 CALLE 7 | | | GURABO | PR | 00778 | josecappas8850@gmail.com | First Class Mail and Email |
| 1695506 | CORDERO SOTO, ZAIDA | CALLE JOBOS 3P-15 | LOMAS VERDES | | | BAYAMON | PR | 00956 | ZAIDY_07@YAHOO.COM | First Class Mail and Email |
| 1688869 | CORDERO VEGA, MYRTA | UUB. VILLA DEL REY 4ta SECC. | CALLE 10 X 13 | | | CAGUAS | PR | 00725 | myrta_c@yahoo.com | First Class Mail and Email |
| 1688869 | CORDERO VEGA, MYRTA | DEPARTAMENTO DE EDUCACION | MAESTRA DE EDUCACION ESPECIAL | | CALLE JUAN CALAF URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 | | First Class Mail |
| 786637 | CORDERO VELEZ, SONIA | URB HACIENDA FLORIDA | CALLE TAMAIMA # 348 | | | YAUCO | PR | 00698 | pacorpa@yahoo.com | First Class Mail and Email |
| 1674735 | Cordero, Elias Serrano | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | aementerocipriano@yahoo.com; jannette.mendez@live.com | First Class Mail and Email |
| 1491912 | CORDOVA RIVERA, CORALIE | 902 AVENIDA PONCE DE LEON | MIRAMAR EMBASSY 1003 | | | SAN JUAN | PR | 00907 | coralie.cordova4@gmail.com | First Class Mail and Email |
| 1491912 | CORDOVA RIVERA, CORALIE | EDIFIO FOMENTO | | | | SAN JUAN | PR | 00936 | coralie.cordova4@gmail.com | First Class Mail and Email |
| 1188151 | CORE NIEVES, DARLIN | PO BOX 1552 | | | | COROZAL | PR | 00783 | lacana818@gmail.com | First Class Mail and Email |
| 1188151 | CORE NIEVES, DARLIN | CARR.164 KM 14.4 BO PALMAREJO | | | | COROZAL | PR | 00783 | lacana818@gmail.com | First Class Mail and Email |
| 1562226 | CORREA CASTRO, GLENDA E. | URB EDUARDO J SALDAÑA | D-39 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | glenda_correa7@hotmail.com | First Class Mail and Email |
| 1628239 | Correa Flores, Luis Guillermo | Paseo Real 162 calle Consulado | | | | Coamo | PR | 00769 | lgcorreaf@aol.com | First Class Mail and Email |
| 1809176 | CORREA GONZALEZ, MIGNA M. | JARDINES DEL CARIBE | QQ16 CALLE 41 | | | PONCE | PR | 00728 | m.correagonzalez53@gmail.com | First Class Mail and Email |
| 1660259 | CORREA IZQUIERDO, BETHZAIDA | VILLA UNIVERSITARIA CALLE 24 | BF12 | | | HUMACAO | PR | 00791 | betsycorrea54@gmail.com | First Class Mail and Email |
| 1531701 | CORREA MARTINEZ, HARRY | BOX 874 | | | | UTUADO | PR | 00641 | | First Class Mail |
| 1641444 | CORREA NEGRON, JAIME | PO BOX 704 | | | | COAMO | PR | 00769 | correanj@yahoo.com | First Class Mail and Email |
| 1641444 | CORREA NEGRON, JAIME | POLICIA PUERTO RICO | JAIME CORREA NEGRON, TENIENTE I | URB VALLE ARRIBA CALLE CEIBA B-4 | | COAMO | PR | 00769 | correnj@yahoo.com | First Class Mail and Email |
| 1638349 | CORREA RIVERA, JOSE  A | URB COUNTRY CLUB MW17 CALLE 411 | | | | CAROLINA | PR | 00982 | jacorrea@policia.pr.gov; jacr2409@yahoo.com | First Class Mail and Email |
| 1222249 | CORREA RODRIGUEZ, IVONNE | HC 1 BOX 14876 | | | | COAMO | PR | 00769 | ivonne_icr@yahoo.com | First Class Mail and Email |
| 1513090 | Correa Zayas, David | Box 1605 | | | | San Lorenzo | PR | 00782 | dcorrea@policia.pr.gov | First Class Mail and Email |
| 1513090 | Correa Zayas, David | Carr 916 KM 7.0 BO Cerro Gordo | | | | San Lorenzo | PR | 00754 | dcorrea@policia.pr.gov | First Class Mail and Email |
| 1597407 | Correa, Aileen Encarnacion | PO Box 5243 | | | | Carolina | PR | 00984 | aileenencarnacion70@gmail.com | First Class Mail and Email |
| 1613386 | Correa, Alexander Cardona | Cond Madrid Plaza Apt 904 | | | | San Juan | PR | 00924-3714 | acardonapoet@hotmail.com | First Class Mail and Email |
| 1687840 | Correa, Raquel Ramos | Calle Guarionex #157, Los Caciques | | | | Carolina | PR | 00987 | rramos025@gmail.com | First Class Mail and Email |
| 1505595 | CORREA, WILFREDO | PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA | APT 7 | | SAN JUAN | PR | 00923-3019 | correa_wilfredo@yahoo.com; correawilfredo.wc@gmail.com | First Class Mail and Email |
| 1528909 | Correa-Febres, Ilsa | Calle Monte Negro N-42 | Urb. Parque Ecustre | | | Carolina | PR | 00987 | ilsacorrea@gmail.com | First Class Mail and Email |
| 1528909 | Correa-Febres, Ilsa | PO Box 2129 | | | | San Juan | PR | 00922-2129 | ilsacorrea@gmail.com | First Class Mail and Email |
| 1528983 | Correa-Ortiz, Jose Rafael | PO Box 4301 | Valle Arriba Station | | | Carolina | PR | 00984-4301 | jose.r.correa.ortiz@gmail.com | First Class Mail and Email |
| 1528983 | Correa-Ortiz, Jose Rafael | Administracion de Servicios Medicos de PR. | Po Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1578356 | CORTES AGUINO, JAVIER | HC 4 BOX 44100 | | | | LARES | PR | 00669 | javiercortesaquino@gmail.com | First Class Mail and Email |
| 1503377 | Cortes Aldohando, Gloria | PO Box 5216 | | | | San Sebastian | PR | 00685 | anubis.cortes@gmail.com | First Class Mail and Email |
| 1635296 | Cortes Arroyo, Margaret | HC 6 Box 63309 | | | | Aguadilla | PR | 00603 | brayi15@gmail.com | First Class Mail and Email |
| 1674998 | Cortes Burgos, Glenda L. | 133 Urb. Villas del bosque C-10 | | | | Cidra | PR | 00739 | glendalynette3@yahoo.com | First Class Mail and Email |
| 1611504 | CORTES COLLAZO, GLORIA E. | URB. VILLA GRANADA | 495 CALLE TERUEL | | | SAN JUAN | PR | 00923-2721 | edgardo.torres97@gmail.com; flamaliquida@yahoo.com | First Class Mail and Email |
| 1637821 | Cortes Collazo, Nestor L | Ext. Vista Bella C 8 Calle 1 | | | | Bayamon | PR | 00956 | nccmat@yahoo.com | First Class Mail and Email |
| 1146156 | CORTES CRUZ, SARA M | JARD FAGOT | R7 CALLE MALVA | | | PONCE | PR | 00716-4011 | pekemargarita@gmail.com | First Class Mail and Email |
| 108973 | CORTES FONTANEZ, ELISSONED | APARTADO #471 | BO. SONADORA | | | AGUAS BUENAS | PR | 00703 | cortesfe@de.pr.gov | First Class Mail and Email |
| 895480 | CORTES FONTANEZ, ELISSONED | APARTADO #471 | BO. SONADORA | | | AGUAS BUENAS | PR | 00703 | cortesfe@de.pr.gov | First Class Mail and Email |
| 1491451 | Cortes Medero, Maria E | HC 01 BOX 8258 | | | | Hatillo | PR | 00659 | mc03617@gmail.com | First Class Mail and Email |
| 1695934 | CORTES QUIJANO, ANGEL MANUEL | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | d62398@de.pr.gov | First Class Mail and Email |
| 1695934 | CORTES QUIJANO, ANGEL MANUEL | CALLE GLORIA CASTAÑER 687 | URB VILLA PRADES | | | SAN JUAN | PR | 00924 | preducacion@yahoo.com | First Class Mail and Email |
| 1690493 | Cortes Rivera, Lourdes J | PO Box 37346 | | | | Cayey | PR | 00373-0346 | ljc.english@hotmail.com | First Class Mail and Email |
| 1690493 | Cortes Rivera, Lourdes J | PO Box 370346 | | | | Cayey | PR | 00737 | | First Class Mail |
| 1595158 | Cortes Rivera, Lourdes J. | PO Box 370346 | | | | Cayey | PR | 00737-0034 | ljc.english@hotmail.com | First Class Mail and Email |

Exhibit G

78th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1617442 | Cortés Rodríguez, Ana E. | Urb. José Severo Quiñones #195 calle 7 | | | | Carolina | PR | 00985 | anniecortes@outlook.com | First Class Mail and Email |
| 1611137 | Cortes Rodríguez, Ana E. | Jose Severo Quiñones | #195 calle 7 | | | Carolina | PR | 00985 | anniecortes@outlook.com | First Class Mail and Email |
| 1497611 | CORTES ROMANA, YAMILETTE | URB. PALACIOS DEL RIO II | 722 CALLE GUAJATACA | | | TOA ALTA | PR | 00953 | yestudia@gmail.com | First Class Mail and Email |
| 1634356 | Cortes Vazquez, Nitza I. | Urb. Jardines de Bubao E-7 | | | | Utuado | PR | 00641 | nitzaicortes@yahoo.com | First Class Mail and Email |
| 1601901 | CORTES, LOURDES J. | PO BOX 346 | | | | CAYEY | PR | 00737-0346 | LJC.ENGLISH@HOTMAIL.COM | First Class Mail and Email |
| 1636286 | CORTES, SUHAIL | BALCONES DE CAROLINA II | 13 CVERGEL APT 2225 | | | CAROLINA | PR | 00986 | SUHAILCORTES69@GMAIL.COM | First Class Mail and Email |
| 1595821 | Cortes-Santiago, Carmen Celeste | PO Box 215 | | | | Penuelas | PR | 00624 | celestecortes11@yahoo.com | First Class Mail and Email |
| 1612513 | Cortijo Suarez, Yajaira | Urb. Costa Azul | L3 Calle 19 | | | Guayama | PR | 00784 | yajairacortijosuarez@gmail.com | First Class Mail and Email |
| 109994 | COSME CONDIT, NELLY M | V-463 OKLAHOMA | URB. ROLLING HILLS | | | CAROLINA | PR | 00987-7036 | mscosnelmar04@gmail.com | First Class Mail and Email |
| 1598779 | Coste Coronado, Domingo Francisco | 224 Calle Los Alpes | | | | Carolina | PR | 00982 | costesan@yahoo.com | First Class Mail and Email |
| 1696314 | COT APONTE, HECTOR R. | 655 RH TODD AVE | PMB 190 | | | SAN JUAN | PR | 00907 | nellyrijos62@gmail.com | First Class Mail and Email |
| 1634566 | Cotto Cosme, Daniel | Calle 1 B 14 Urb. Vista Monte | | | | Cidra | PR | 00739 | danielojhensen@gmail.com | First Class Mail and Email |
| 1666172 | COTTO COTTO, JOSE L. | CALLE B G 17 REPARTO | MONTELLANO | | | CAYEY | PR | 00736 | chegui59@hotmail.com | First Class Mail and Email |
| 1506085 | COTTO FERRER, DELMA I | PASEO DE LA CEIBA | 247 C/MALALEUCA | | | JUNCOS | PR | 00777 | | First Class Mail |
| 979667 | COTTO FERRER, DELMA I | PASEO DE LA CEIBA 247 | | | | JUNCOS | PR | 00777 | Dcotto27@gmail.com | First Class Mail and Email |
| 1606789 | COTTO RIVERA, FRANCISCO | W895 CALLE COPIHUE | URB. LOIZA VALLEY | | | CANOVANAS | PR | 00729 | elvasuarezrivera@gmail.com | First Class Mail and Email |
| 1636673 | Cotto Rivera, Maria S. | Carr 173 Bo Montellano | kil 3.6 Sector Carruzo | | | Cidra | PR | 00739 | DE40757@miescuela.pr | First Class Mail and Email |
| 1636673 | Cotto Rivera, Maria S. | RR4 Buzon 7697 | | | | Cidra | PR | 00739 | | First Class Mail |
| 1594808 | Cotto Rivera, Virgen Zoraida | Calle 435 Bloq. 181#30 Villa Carolina | | | | Carolina | PR | 00983 | zoryco15@gmail.com | First Class Mail and Email |
| 1674235 | Cotto, Luz R | Calle Esteban Cotto #7 | | | | San Juan | PR | 00926 | luzrcotto@yahoo.com | First Class Mail and Email |
| 1639184 | Couret Caraballo, Marisel | Urb. Villas del Cafetal calle 9 O-13 | | | | Yauco | PR | 00698 | couretmarisel@gmail.com | First Class Mail and Email |
| 1589640 | Couret Orengo, Roddy | Urb Villas Del Cafetal | M-15 Calle 10-A | | | Yauco | PR | 00698 | reydeleslie1973@gmail.com | First Class Mail and Email |
| 1589640 | Couret Orengo, Roddy | Villas Del Cafetal M-15 Calle 10-A | | | | Yauco | PR | 00698 | reydeleslie1973@gmail.com | First Class Mail and Email |
| 1685010 | COUVERTIER, NORA M. | HC 3 BOX 6770 | | | | DORADO | PR | 00646-9529 | hr.cardonasantana@gmail.com | First Class Mail and Email |
| 1674090 | Cox, Anifma Santiago | P.O. Box 13 | | | | Vega Alta | PR | 00692 | anifmasantiago@gmail.com | First Class Mail and Email |
| 1674090 | Cox, Anifma Santiago | Ninguna | Carr. 678 Km 3.8, Bo. Pampano, Sector Rodriguez | | | Vega Alta | PR | 00692 | anifmasantiago@gmail.com | First Class Mail and Email |
| 1567956 | Crespo Badillo, Anibal | P.O. BOX 1360 | | | | BARCELONETA | PR | 00617 | anibalcrespo@gmail.com | First Class Mail and Email |
| 1568722 | Crespo Badillo, Anibal | P.O. Box 1360 | | | | Barceloneta | PR | 00617 | anibaljcrespo@gmail.com | First Class Mail and Email |
| 1569415 | CRESPO BADILLO, ANIBAL J. | P.O. BOX 1360 | | | | BARCELONETA | PR | 00617 | anibaljbadillo@gmail.com | First Class Mail and Email |
| 1567312 | CRESPO BADILLO, ANIBAL JAVIER | P.O. BOX 1360 | | | | BARCELONETA | PR | 00617 | anibaljcrespo@gmail.com | First Class Mail and Email |
| 1660062 | Crespo Del Valle, Migdalia | Hc 30 Box 32710 | | | | San Lorenzo | PR | 00754 | migdaliacdv@gmail.com | First Class Mail and Email |
| 1537755 | CRESPO DIAZ, DAISY | COND ALTURAS DE MONTEMAR | 130 LOMAS DEL VIENTO | APT 1402 | | SAN JUAN | PR | 00926-9223 | daisyama16@gmail.com | First Class Mail and Email |
| 1537755 | CRESPO DIAZ, DAISY | AUTORIDAD METROPOLITANA DE AUTOBUSES | PO BOX 195349 | | | SAN JUAN | PR | 00919-5349 | daisyama16@gmail.com | First Class Mail and Email |
| 1641502 | Crespo Irizarry, Madelaine | HC3 Buzon 36127 | | | | San Sebastian | PR | 00685 | madelaine.crespo@gmail.com | First Class Mail and Email |
| 1697355 | Crespo Maldonado, Luis F. | HC91 Buzón 8912 Bajura | | | | Vega Alta | PR | 00692 | pipeyelloman2160@gmail.com | First Class Mail and Email |
| 1600380 | CRESPO MEDINA, IVAN A | PO BOX 274 | | | | MOCA | PR | 00676 | ivancrespo45@gmail.com | First Class Mail and Email |
| 1598892 | CRESPO MEDINA, IVAN A | PO BOX 274 | | | | MOCA | PR | 00676 | ivancrespo45@gmail.com | First Class Mail and Email |
| 1649164 | Crespo Mendez, Ileana | PO BOX 816 | | | | Camuy | PR | 00627 | ileaknal@yahoo.es | First Class Mail and Email |
| 1682381 | Crespo Mendez, Sandra | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | armenteroscipriano@yahoo.com | First Class Mail and Email |
| 1682381 | Crespo Mendez, Sandra | HC04 BOX 18080 | Barrio Zanjas | | | Camuy | PR | 00627 | rosavargasrodriguez1@hotmail.com | First Class Mail and Email |
| 1503283 | Crespo Rivera, Leomar | Urbanización Villa Los Santos | Calle 14 Casa CC 12 | | | Arecibo | PR | 00612 | leomarcrespo@gmail.com | First Class Mail and Email |
| 1781679 | Crespo Soto, Antonio | HC 03 Box 16160 | | | | Utuado | PR | 00641 | acsnegro7@gmail.com | First Class Mail and Email |
| 1028669 | CRESPO TOSADO, JULIO | REPTO FLAMINGO | I34 CALLE SULTANA DEL W | | | BAYAMON | PR | 00959-4948 | juliopr01@gmail.com | First Class Mail and Email |
| 1709902 | Crespo Zayas, Kathia M | 6 Calle El Eden | | | | San Lorezo | PR | 00754 | katy.crespo@gmail.com | First Class Mail and Email |
| 1692084 | Crespo-Valentin, Awilda | #2469 Calle Vistamar | | | | Rincon | PR | 00677 | windyleeus@yahoo.com | First Class Mail and Email |
| 1529535 | Cruz Acevedo, Jorge L | HC-5 Box 55867 | | | | Aguadilla | PR | 00603 | jorgelcruz2@gmail.com | First Class Mail and Email |
| 1710488 | Cruz Altreche, Johanna | Urb Carolina Alta | J7 Calle Milagross Cabe | | | Carolina | PR | 00987 | johannacal0207@gmail.com | First Class Mail and Email |
| 1472958 | Cruz Alvarez, Yahaira | 103 Calle Landron | | | | Arecibo | PR | 00612 | yaruzal@gmail.com | First Class Mail and Email |
| 767631 | CRUZ ALVAREZ, YAHAIRA | 103 CALLE LANDRON | | | | ARECIBO | PR | 00612 | yaruzal@gmail.com | First Class Mail and Email |
| 1472894 | Cruz Alvarez, Yahaira | 103 Calle Landron | | | | Arecibo | PR | 00612 | yaruzal@gmail.com | First Class Mail and Email |
| 1105021 | CRUZ ALVAREZ, YAHAIRA | 103 CALLE LANDRON | | | | ARECIBO | PR | 00612 | yaruzal@gmail.com | First Class Mail and Email |
| 1594076 | CRUZ ANTONETTI, IVELISSE | VILLAS DE PATILLAS | CALLE RUBI 11 | | | PATILLAS | PR | 00723 | ivelisse_20@hotmail.com | First Class Mail and Email |
| 1760647 | Cruz Aponte, Javier  D | 1768 Calle Doncella | Cond. San Antonio Apt 203 | | | Ponce | PR | 00728 | javier423@gmail.com | First Class Mail and Email |
| 1729409 | Cruz Aponte, Javier D | 1768 Calle Doncella | Cond San Antonio | Apt 203 | | Ponce | PR | 00728 | javier423@gmail.com | First Class Mail and Email |
| 1205924 | CRUZ AROCHO, FRANCISCA | HC 6 BOX 17295 | | | | SAN SEBASTIAN | PR | 00685 | franciscacruz0907@gmail.com | First Class Mail and Email |
| 1644003 | CRUZ AVILES , NILDA  E. | P.O. BOX 1485 | | | | DORADO | PR | 00646 | ncruzaviles@gmail.com | First Class Mail and Email |
| 1644003 | CRUZ AVILES , NILDA  E. | P.O. BOX 1485 | | | | CIALES | PR | 00638 | ncruzaviles@gmail.com | First Class Mail and Email |
| 1678509 | CRUZ AVILES, NILDA E | P.O. Box 1485 | | | | Dorado | PR | 00646 | navedomagalys@gmail.com | First Class Mail and Email |
| 1502209 | Cruz Beltrán, Ariel A. | Palacios Reales 179 | Calle Zarzuela G-2 | | | Toa Alta | PR | 00953 | beltran.ariel@gmail.com | First Class Mail and Email |
| 2110456 | Cruz Codeno, Rosa Esther | PO Box 704 | | | | Santa Isabel | PR | 00757 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 19

Exhibit G

78th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1512781 | CRUZ COLLAZO, OLGA L | PO BOX 5644 | | | | CAGUAS | PR | 00726 | ocruz@policia.pr.gov | First Class Mail and Email |
| 1599049 | CRUZ COLLAZO, OLGA L | PO BOX 5644 | | | | CAGUAS | PR | 00726 | OCruz@policia.pr.gov | First Class Mail and Email |
| 1596165 | Cruz Collazo, Olga L | Po Box 5644 | | | | Caguas | PR | 00726 | OCruz@policia.pr.gov | First Class Mail and Email |
| 1510921 | CRUZ COLLAZO, OLGA L | PO BOX 5644 | | | | CAGUAS | PR | 00726 | ocruz@policia.pr.gov | First Class Mail and Email |
| 1559831 | CRUZ COLLAZO, SIRI A | MSC 1105 HC 04 BOX 44734 | | | | CAGUAS | PR | 00936 | siri.cruz@gmail.com | First Class Mail and Email |
| 1559831 | CRUZ COLLAZO, SIRI A | SIRI ASLIN CRUZ COLLAZO | ENFERMERA GENERALISTA | DEPARTAMENTO DE SALUD | BARRIO MONACILLO AVE JOSE CELSO BARBOZA | San Juan | PR | 00936 | siri.cruz@gmail.com | First Class Mail and Email |
| 1750746 | Cruz Colon, Nereida | URB PASEO DEL PARQUE | CALLE  ACACIA #722 | | | JUANA DIAZ | PR | 00795 | CRUZNEREIDA8@GMAIL.COM | First Class Mail and Email |
| 1670165 | Cruz Cruz, Elba Iris | HC 06 Box 17282 | | | | San Sebastián | PR | 00685 | ivycruz5@yahoo.com | First Class Mail and Email |
| 656945 | CRUZ CRUZ, FREDESWINDA | URB ALT DEL MAR | 151 ARECIFE | | | CABO ROJO | PR | 00623 | SWINDY2005@YAHOO.COM | First Class Mail and Email |
| 656945 | CRUZ CRUZ, FREDESWINDA | po box 653 | | | | CABO ROJO | PR | 00623 | | First Class Mail |
| 1749552 | Cruz Cruz, Gladys L. | HC 7 Box 32069 | | | | Juana Diaz | PR | 00795 | koaralchivy321@gmail.com | First Class Mail and Email |
| 1711079 | Cruz Cruz, Maribel | PO Box 3308 Hato Arriba Station | | | | San Sebastian | PR | 00685 | cecibeldelmar@gmail.com | First Class Mail and Email |
| 1493455 | CRUZ DE JESUS, JORGE J | URB TOA ALTA HIGHTS | AR 44 CALLE 35 | | | TOA ALTA | PR | 00953 | jjoeldjesus33@gmail.com | First Class Mail and Email |
| 1067608 | CRUZ DE JESUS, NANCY | PO BOX 3913 | | | | CAROLINA | PR | 00984 | CHAMPAN12@HOTMAIL.COM | First Class Mail and Email |
| 1606755 | Cruz Figeroa, Jose E. | 143 Calle Laurel Estancias De Juana Diaz | | | | Juana Diaz | PR | 00795 | cruz.jose700@gmail.com | First Class Mail and Email |
| 1489932 | Cruz Flores, Madeline | HC 11 Box 47604 | | | | Caguas | PR | 00725 | made31@hotmail.com | First Class Mail and Email |
| 1591726 | CRUZ FLORES, PAULA C. | HC 02 BOX 4785 | | | | COAMO | PR | 00769 | PAULA_C_CRUZ@HOTMAIL.COM | First Class Mail and Email |
| 1677041 | Cruz Garcia, Rosaida | Hc 01 Box 31127 | | | | Juana Diaz | PR | 00795 | scsibr10@gmail.com | First Class Mail and Email |
| 1632244 | Cruz Gonzalez, Josefina | PO Box 667 | | | | Hatillo | PR | 00659 | fininicruzgonzalez@yahoo.com | First Class Mail and Email |
| 1668902 | CRUZ GONZALEZ, MARIA M. | HC 05 BOX 5961 | | | | JUANA DIAZ | PR | 00795 | mariamcruzfashion@gmail.com | First Class Mail and Email |
| 1654132 | Cruz Gonzalez, Misael | Urb Baldorioty Calle Galope 3609 | | | | Ponce | PR | 00728 | mcgonzalez1@dcr.pr.gov | First Class Mail and Email |
| 1683179 | Cruz Justiniano, Elaine | HC03 BOX 18325 | BO.CANDELARIA | | | LAJAS | PR | 00667 | elainecruz309@gmail.com | First Class Mail and Email |
| 1594229 | CRUZ LAFUENTE, ANGEL D. | JARDINES DE COUNTRY CLUB | BJ28 CALLE 116 | | | CAROLINA | PR | 00983 | ACruz23@policia.pr.gov | First Class Mail and Email |
| 1543211 | Cruz Lopez, Angel | Urb. Venus Gardens 1678 | Puerto Vallarta Street | | | San Juan | PR | 00926 | acl_usa_2003@gmail.com | First Class Mail and Email |
| 1596194 | CRUZ MARTINEZ, ARSENIA | URB SANTA CLARA 3088 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-4117 | mnora5642@gmail.com | First Class Mail and Email |
| 1698302 | Cruz Martinez, Luz Ivette | 475 José B. Acevedo | Urb. Los Maestros | | | San Juan | PR | 00923 | luzcruz888@gmail.com | First Class Mail and Email |
| 1592706 | Cruz Martinez, Sandra I. | Calle Saturno 84 | Ext. El Verde | | | Cagus | PR | 00725 | sandraivettecruz@gmail.com | First Class Mail and Email |
| 1592706 | Cruz Martinez, Sandra I. | ASEM | P.O Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1577667 | Cruz Ortiz, Carmen Delia | HC 04 Box 44947 | | | | Caguas | PR | 00725 | ccruzortiz9@gmail.com | First Class Mail and Email |
| 1580101 | Cruz Ortiz, Carmen Delia | HC 04 Box 44947 | | | | Caguas | PR | 00725 | ccruzortiz9@gmail.com | First Class Mail and Email |
| 1673379 | Cruz Ortiz, Froilan G | HC-6 Box 11839 Bo. Robles | | | | San Sebastian | PR | 00685 | gily2844@gmail.com | First Class Mail and Email |
| 1637357 | Cruz Ortiz, Jacqueline | Calle 13 D 29 Urb . Las Leandras | | | | Humacao | PR | 00791 | marpac916@yahoo.com | First Class Mail and Email |
| 1134075 | CRUZ ORTIZ, RAFAEL | HC 2 BOX 30276 | | | | CAGUAS | PR | 00727-9405 | ghostking2000@hotmail.com | First Class Mail and Email |
| 1788886 | Cruz Ortiz, Vilma Luz | PO Box 1823 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1677896 | Cruz Osorio, Amparo | Cond. Jardines de Berwin II Edif. D Apt. 807 | | | | San Juan | PR | 00924 | jennisacoloncruz@gmail.com | First Class Mail and Email |
| 1683323 | Cruz Otero, Jomayra Liz | Cond. Tabaiba Gardens | 185 Calle Caguana Apt 302 | | | Ponce | PR | 00716-1386 | jomyliz@hotmail.com | First Class Mail and Email |
| 1686748 | Cruz Otero, Maria L. | HC 3 Box 9247 | | | | Dorado | PR | 00646 | cruzml1973@gmail.com | First Class Mail and Email |
| 1645351 | Cruz Otero, Maria L. | HC3 Box 9247 | | | | Dorado | PR | 00646 | cruzml1973@gmail.com | First Class Mail and Email |
| 1591670 | Cruz Padilla, Yolymar | Urbanizacion Jardines del Caribe Calle | 2 #337 | | | Ponce | PR | 00731 | ycruz_padilla@hotmail.com | First Class Mail and Email |
| 1598587 | Cruz Pató, Luis  A. | Urb. Santa Maria 7131 | Calle Divina Providencia | | | Ponce | PR | 00717 | luiscruz1358@gmail.com | First Class Mail and Email |
| 1429001 | CRUZ PEREZ, AXEL | 956 N 11th St | | | | Reading | PA | 19604 | axelcruz47@gmail.com | First Class Mail and Email |
| 745075 | CRUZ PEREZ, RICARDO | PO BOX 86 | | | | GARROCHALES | PR | 00652 | rickygmc5@yahoo.com | First Class Mail and Email |
| 1613481 | CRUZ PEREZ, YAMARIS | HC 01 BOX 17301 | | | | GUAYANILLA | PR | 00656 | TONKAGIRL343@YAHOO.COM | First Class Mail and Email |
| 1598597 | CRUZ RAMOS, GABRIELA | P.O. BOX 272 | | | | TRUJILLO ALTO | PR | 00977-0272 | GABRIELACRUZRAMOS@YAHOO.COM | First Class Mail and Email |
| 1522377 | CRUZ REYES, JACQUELINE J | URB MEDINA | B2 CALLE 14 | | | ISABELA | PR | 00662 | JACKICRUZREYES@HOTMAIL.COM | First Class Mail and Email |
| 118663 | CRUZ RIVERA, LISANDRA | HC-05 BOX  93623 | | | | ARECIBO | PR | 00612 | lisandracruz68@yahoo.com | First Class Mail and Email |
| 1694839 | Cruz Rivera, Luis D. | HC 10 Box 28 | | | | Sabana Grande | PR | 00637 | agte.cruz@hotmail.com | First Class Mail and Email |
| 2117708 | Cruz Rivera, Rafael | W.158 Calle 16 | Urb. La Arboleda | | | Salinas | PR | 00751 | | First Class Mail and Email |
| 118780 | Cruz Rivera, Rene | Urb Jardines de Salinas | 134 Calle Julito Martinez | | | Salinas | PR | 00751 | renecruzrivera@gmail.com | First Class Mail and Email |
| 1494662 | CRUZ RIVERA, RINA G. | URB. JARDINES DE SALINAS | CALLE E #33 | | | SALINAS | PR | 00751 | rinagibran2@gmail.com | First Class Mail and Email |
| 1710602 | CRUZ RODRIGUEZ, FERNANDO  L | HC 5 BOX 13058 | | | | JUANA DIAZ | PR | 00795 | fcruz4321@icloud.com | First Class Mail and Email |
| 1477596 | Cruz Rodriguez, Juan | M 13 Isabel Segunda Villa Serena | | | | Arecibo | PR | 00612 | juan_cruz_pr@yahoo.com | First Class Mail and Email |
| 1646726 | Cruz Sánchez, Yamil J. | PO Box 930 | | | | Culebra | PR | 00775 | yamcruz@hotmail.com | First Class Mail and Email |

**Exhibit H**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM BECAUSE THEIR RECORDS SHOW THAT YOUR CLAIM IS DEFICIENT.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|------------|--------|------------------------|
| Name | ClaimNumber | Date Filed | Debtor | Asserted Claim Amount |
| Reason: | OMNI Reason | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SEA RECHAZADO, PUESTO QUE LOS DATOS INDICAN QUE SU RECLAMO ES DEFICIENTE.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|----------------------------------|
| Name | ClaimNumber | Date Filed | Debtor | Asserted Claim Amount |
| Base para: | Spanish Reason | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.  **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.  (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico.  **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit I</u>**

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1370635 | CRUZ SANTIAGO, SANDRA | PO BOX 668 | | | | GURABO | PR | 00778-0668 | sandracruzts@yahoo.com | First Class Mail and Email |
| 649174 | CRUZ TORRES, JACQUELINE | URB LAS FLORES CALLE 4 H 25 | | | | JUANA DIAZ | PR | 00795 | JACQUELINECRUZ19@AOL.COM | First Class Mail and Email |
| 1640067 | Cruz Torres, Lourdes M | APT 629 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 1649804 | Cruz Torres, Lourdes M. | APT 629 | | | | Barranquitas | PR | 00794 | lulycruz42km@yahoo.com | First Class Mail and Email |
| 815080 | CRUZ TORRES, LOURDES M. | APT 629 | | | | BARRANQUITAS | PR | 00794 | lulycruz42km@yahoo.com | First Class Mail and Email |
| 120192 | CRUZ TORRES, MARILYN | PO BOX 2011 | | | | BAYAMON | PR | 00960-2011 | marilyncruz59@yahoo.com | First Class Mail and Email |
| 1648812 | Cruz Torres, Marilyn | PO BOX 2011 | | | | BAYAMON | PR | 00960-2011 | marilyncruz59@yahoo.com | First Class Mail and Email |
| 1638840 | Cruz Torres, Myrna | 35 Urb. Jacaguax Calle 2 | | | | Juana Diaz | PR | 00795 | cruzmyrna53@yahoo.com | First Class Mail and Email |
| 120209 | CRUZ TORRES, NORMA I. | URB. SAN MARTIN II E-1 CALLE 5 | | | | JUANA DIAZ | PR | 00795 | BOMBY0257@GMAIL.COM | First Class Mail and Email |
| 1605721 | Cruz Torres, Norma I. | Urb. San Martin II E-1 Calle 5 | | | | Juana Diaz | PR | 00795 | bomby0257@gmail.com | First Class Mail and Email |
| 1593730 | Cruz Vazquez, Horacio | PO BOX 287 | | | | Juana Diaz | PR | 00195 | Tito.cruzvazquez@gmail.com | First Class Mail and Email |
| 120402 | Cruz Vazquez, Maria D | 401 Sector Marrero | | | | Morovis | Pr | 00687 | MDLCRUZVAZQUEZ@HOTMAIL.COM | First Class Mail and Email |
| 596100 | Cruz Verdejo, Gladys | Calle Dos Palmas 1967 | Villa Palmeras | | | San Juan | PR | 00912-4031 | gladysiren1967@gamil.com | First Class Mail and Email |
| 2031870 | Cruz Zayas, Ida L | Town Houses R 7-4 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1674021 | Cruz-Garcia, Wilfredo | HC-06 Box 2145 | | | | Ponce | PR | 00731 | wcruz25@gmail.com | First Class Mail and Email |
| 1699580 | Cuadrado Aponte, Marilyn | Urb. La Arboleda Calle 13 # 315 | | | | Salinas | PR | 00751 | mcuadrado@hotmail.es | First Class Mail and Email |
| 1489057 | Cuadrado Rosario, Ileana B | PO Box 8802 | | | | Humacao | PR | 00792 | cileana11@yahoo.com | First Class Mail and Email |
| 1233647 | CUADRADO VELAZQUEZ, JOSE | P.O. BOX 20088 | | | | AGUADILLA | PR | 00928 | JACV42468@GMAIL.COM | First Class Mail and Email |
| 1233647 | CUADRADO VELAZQUEZ, JOSE | SANTURCE STATION | P.O.BOX 10172 | | | SAN JUAN | PR | 00908 | | First Class Mail |
| 1495755 | Cubano Perez, Iris R | University Gardens 206 Calle Interamericana | | | | San Juan | PR | 00927 | iriscub@yahoo.com | First Class Mail and Email |
| 1628772 | Cubero Pecunia, Jacinta | Ext Marbella 63 Calle Sevilla | | | | Aguadilla | PR | 00603 | Abrahamdetiti@yahoo.com | First Class Mail and Email |
| 1616885 | CUBERO RODRIGUEZ, VICTORIA | HC 6 BOX 61235 | | | | CAMUY | PR | 00627 | ALICIAPR12@HOTMAIL.COM | First Class Mail and Email |
| 1650146 | Cubero Vidot, Laura E. | Cond. Pisos Reales | Box 7001 | | | Vega Baja | PR | 00693 | laura21cubero@gmail.com | First Class Mail and Email |
| 1658970 | Cubero Vidot, Lizette | P.O.Box 833 | | | | Garrochales | PR | 00652 | lizettecuberovidot@gmail.com | First Class Mail and Email |
| 1658970 | Cubero Vidot, Lizette | Miraflores Carretera 683 A | | | | Arecibo | PR | 00612 | lizettecuberovidot@gmail.com | First Class Mail and Email |
| 1597504 | Cubero, Lizette | P.O. Box 833 | | | | Garrochales | PR | 00652 | lizettecuberovidot@gmail.com | First Class Mail and Email |
| 1597504 | Cubero, Lizette | Departamento de Educacion de Puerto Rico | Miraflores Carrtera 683 | | | Arecibo | PR | 00616 | | First Class Mail |
| 1633955 | Cuevas Garcia, Carmen J. | HC-71 Box 2413 | | | | Naranjito | PR | 00719 | janycuevas71@gmail.com | First Class Mail and Email |
| 1641284 | Cuevas Serrano, Luis A. | Hc 30 Box 33335 | | | | San Lorenzo | PR | 00754-9732 | sgtcuevas7902@gmail.com | First Class Mail and Email |
| 1526089 | CUEVAS VEGA, JORGE  L | HC 3 BOX 9423 | | | | LARES | PR | 00669 | jvega4636@gmail.com | First Class Mail and Email |
| 1726651 | Cuevas, Teobaldo | Post Corner Trail | Aprt 5814 F | | | Centreville | VA | 20120 | teobaldocuevas1@hotmail.com | First Class Mail and Email |
| 1595451 | Cummings Torres, Angela R. | Urb. Alturas Sabaneras E-90 | | | | Sabana Grande | PR | 00637 | cummingsangela@hotmail.com | First Class Mail and Email |
| 1556130 | Cupeles Justiniano, Jacquline | Carr. 310 #78 Urb. Monte Grande | | | | Cabo Rojo | PR | 00623 | jcupeles0317@yahoo.com | First Class Mail and Email |
| 122185 | CUPRILL ARROYO, MARIA D | URB.  MONTECASINO | 6 CALLE ALMENDROS | | | TOA ALTA | PR | 00953 | karmacuprill@hotmail.com | First Class Mail and Email |
| 1600329 | Curbelo Rodriguez, Maria E. | 1006 Calle San Miguel | | | | Quebradillas | PR | 00678 | mcurbelo81@yahoo.com | First Class Mail and Email |
| 1604811 | CUSTODIO CRUZ, OLGA E | PO BOX 800127 | | | | COTO LAUREL | PR | 00780 | ocustodio44@gmail.com | First Class Mail and Email |
| 1604811 | CUSTODIO CRUZ, OLGA E | CARRETERA # 14 PARCELA 137 | | | | COTO LAUREL PONCE | PR | 00780 | ocustodio44@gmail.com | First Class Mail and Email |
| 123035 | DALISA FERNANDEZ GONZALEZ | HC 2 BOX 16213 | | | | ARECIBO | PR | 00612 | dfernandez36@gmail.com | First Class Mail and Email |
| 1016766 | DALMAU MONTANER, JOSE | VILLA LISSETTE | D12 CALLE DORA SOLER | | | GUAYNABO | PR | 00969-3434 | jblancodalmau@icloud.com | First Class Mail and Email |
| 1016766 | DALMAU MONTANER, JOSE | JOSE JULIAN BLANCO DALMAU | QUINTA BALDWIN AVE A APT. 908 | | | BAYAMON | PR | 00959 | jblancodalmau@icloud.com | First Class Mail and Email |
| 1722175 | DAMIAN O. PABON COLON | Damian     O.     Pabon Colón   Director de Finanzas   Municipio de Manatí   Urb. Alturas de Manatí  Calle Bella Vista #24 | | | | Manatí | PR | 00674 | damianmanati@gmail.com | First Class Mail and Email |
| 1722175 | DAMIAN O. PABON COLON | URB. ALTURAS DE MANATI CALLE BELLA VISTA #24 | | | | MANATI | PR | 00674 | | First Class Mail |
| 1746640 | DARDER SANTIAGO, ANTONIO R | C-16 CALLE 3 URB VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | madelinemillan71@yahoo.com | First Class Mail and Email |
| 1188253 | DAVID ADAMES ROMERO | HC4 BOX 44303 | | | | HATILLO | PR | 00659 | davmes40@hotmail.com | First Class Mail and Email |
| 1670268 | David Morales, Yolanda | HC O2 Box 5614 | | | | Villalba | PR | 00766 | yd1023@gmail.com | First Class Mail and Email |
| 1592812 | David Ortiz, Kiomara M. | Urb. Villa Madrid Calle 9 L 28 | | | | Coamo | PR | 00769 | araroikm@yahoo.com | First Class Mail and Email |
| 1678675 | Davila Adorno, Rosa M. | PO Box 2166 | | | | Vega Alta | PR | 00692 | margaritaadorno3@gmail.com | First Class Mail and Email |
| 1678675 | Davila Adorno, Rosa M. | Bo. Candelaria Sector Fatima Carr 620 | | | | Vega Alta | PR | 00692 | margaritaadorno3@gmail.com | First Class Mail and Email |
| 1177270 | DAVILA CARRASCO, CARLOS J | HC 50 BOX 21166 | | | | SAN LORENZO | PR | 00754-9409 | carlos_pv23@yahoo.com | First Class Mail and Email |
| 1718118 | Davila Colon, Merary | Box 9505 Bayamon Station | | | | Bayamon | PR | 00960 | meraryadavila@yahoo.com | First Class Mail and Email |
| 1620030 | Davila Correa, Niulca I | Urb Villas de Loiza AR-12 | Calle 23 | | | Canovanas | PR | 00729 | nuilcai26@gmail.com | First Class Mail and Email |
| 1597741 | Davila Diaz, Brenda I | Cond. El Monte Norte | 175 Ave. Hostos, Apt. 319 | | | San Juan | PR | 00918 | davila695@gmail.com | First Class Mail and Email |
| 1645835 | Davila Felix, Janette | Extension Monserrate Calle 3 Casa C-15 | | | | Salinas | PR | 00751 | jdavilafelix@yahoo.com | First Class Mail and Email |
| 1679432 | Davila Navarro, Carlos | HC 46 BOX 6010 | | | | Dorado | PR | 00646 | carlosdavilanavarro124@gmail.com | First Class Mail and Email |
| 125848 | DAVILA RAMOS, MARISOL | HC-50 BOX 21166 | | | | SAN LORENZO | PR | 00754 | marisol_pv2@yahoo.com | First Class Mail and Email |
| 302621 | Davila Ramos, Marisol | HC 50 BOX 21166 | | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 1493936 | Davila Rodriguez, Lisandra | 203 Almendro Hacienda Borinquen | | | | Caguas | PR | 00725 | tatasandra_06@yahoo.com | First Class Mail and Email |
| 1637543 | Davila Roman, Luis M. | Parcelas Carmen Calle Zorzal | #56 A | | | Vega Alta | PR | 00692 | rixadavila@yahoo.com | First Class Mail and Email |
| 1593751 | Davila Rosado, Rixa E | 1306 Ave. Montecarlo | Portal de la Reina | Apt. 222 | | San Juan | PR | 00924 | rixadavila@yahoo.com | First Class Mail and Email |
| 1654621 | Davila Rosario, Nydia | Calle Ruiz Belvis 307 | Villa Palmeras | | | San Juan | PR | 00915 | nydiadavila044@gmail.com | First Class Mail and Email |

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1603562 | Davila Tolentino, Evelyn | Po Box 1348 | | | | Canovanas | PR | 00729 | edavila137@gmail.com | First Class Mail and Email |
| 1610820 | Davila Valderrama, Catherine Marie | Urb Jardines De Mediterraneo | 340 Calle Jardines Dorado | | | Toa Alta | PR | 00953 | CA-DAVILA@HOTMAIL.COM | First Class Mail and Email |
| 961891 | DAVILA VAZQUEZ, AWILDA | VILLA CAROLINA | 206-14 CALLE 514 | | | CAROLINA | PR | 00985-3023 | awildadavila2@gmail.com | First Class Mail and Email |
| 126540 | DE GRACIA LUNA, MARICELLI | URB. PUERTO NUEVO | CALLE 18 NE 1217 | | | SAN JUAN | PR | 00920 | maricellidegracia@yahoo.com | First Class Mail and Email |
| 1547946 | DE JESUS ACEVEDO, JOCELINE | PO BOX 8131 | PUEBLO STATION | | | CAROLINA | PR | 00986 | jocyashlee@gmail.com | First Class Mail and Email |
| 1547946 | DE JESUS ACEVEDO, JOCELINE | ADMINISTRACION DE SERVICIOS MEDICOS DE PUERTO RICO | 102 CALLE AMAPOLA | | | CAROLINA | PR | 00986 | jocyashlee@gmail.com | First Class Mail and Email |
| 1603432 | De Jesus Amaro, Edda M | Box 1572 | | | | Guayama | PR | 00785 | naomi.16mo@gmail.com | First Class Mail and Email |
| 1618443 | De Jesus Amaro, Myrna J | RR 1 BUZON 6817 | | | | GUAYAMA | PR | 00784 | GUANY44@YAHOO.COM | First Class Mail and Email |
| 1667748 | De Jesus Asencio, Ramon L | PO Box 913 | | | | San German | PR | 00683 | rda077@yahoo.com | First Class Mail and Email |
| 1496210 | DE JESUS BARRIENTOS, FERNANDO | HC01 BOX 10765 | | | | ARECIBO | PR | 00612 | deaqui70@live.com | First Class Mail and Email |
| 1643231 | De Jesus Bolorin, Blenda E | Urb Est de Trinitaria 2 Box 907 | | | | Aguirre | PR | 00704 | blendadejesus@yahoo.com | First Class Mail and Email |
| 1643231 | De Jesus Bolorin, Blenda E | Urb Est de Trinitaria 2 Box 907 | | | | Aguirre | PR | 00704 | blendadejesus@yahoo.com | First Class Mail and Email |
| 1643231 | De Jesus Bolorin, Blenda E | Urb Est de Trinitaria 2 Box 907 | | | | Aguirre | PR | 00704 | blendadejesus@yahoo.com | First Class Mail and Email |
| 1640096 | DE JESUS BOLORIN, BLENDA E | EXT LA CARMEN A 11 | | | | Salinas | PR | 00751 | BLENDADEJESUS@YAHOO.COM | First Class Mail and Email |
| 1672600 | De Jesus Bolorin, Blenda E | Urb Est de Trinitaria 2 Box 907 | | | | Aguirre | PR | 00704 | blendadejesus@yahoo.com | First Class Mail and Email |
| 1643231 | De Jesus Bolorin, Blenda E | Ext La Carmen | A 11 | | | Salinas | PR | 00751 | | First Class Mail |
| 1640096 | DE JESUS BOLORIN, BLENDA E | Urb Est de Trinitaria 2 Box 907 | | | | Aguirre | PR | 00704 | | First Class Mail |
| 1672600 | De Jesus Bolorin, Blenda E | Ext La Carmen | A 11 | | | Salinas | PR | 00751 | | First Class Mail |
| 1502537 | DE JESUS CARIÑO, ROBERTO | COND. SAN JOSE EDIF. 4 APT. 9 | CALLE CECILIA 399 | | | SAN JUAN | PR | 00923-1669 | maribelhance@gmail.com | First Class Mail and Email |
| 1702721 | De Jesus Carrillo, Maria V | Comunidad Punta Diamante 1653 | Calle Leones | | | Ponce | PR | 00728 | mariadejesuscarrillo@gmail.com | First Class Mail and Email |
| 1604740 | De Jesus Cintron, Yanitza | 1694 Carr. 172 | | | | Cidra | PR | 00739 | xara315@gmail.com | First Class Mail and Email |
| 1647090 | De Jesus Cruz, Gloria E. | Calle 3 G-19 Alturas De Fair View | | | | Trujillo Alto | PR | 00976 | dejesus.gloria890@gmail.com | First Class Mail and Email |
| 1651128 | De Jesus De Jesus, Clery Maria | Ave. Rexach 2228 | | | | San Juan | PR | 00915 | j.clery_pr@hotmail.com | First Class Mail and Email |
| 1614240 | DE JESUS DIAZ, WANDA | URB CIUDAD CRISTIANA | 336 CALLE JAMAICA | | | HUMACAO | PR | 00792 | alannis_27@yahoo.com | First Class Mail and Email |
| 1617667 | De Jesus Flores, Mayra I. | HC-22 Box 9376 | | | | Juncos | PR | 00777 | dejesusfm@de.pr.gov | First Class Mail and Email |
| 1245833 | DE JESUS FUENTES, KARLA B | 90 BALCONES MONTE REAL II | APT 7701 EDIF 1 | | | CAROLINA | PR | 00987 | kdejesus37@gmail.com | First Class Mail and Email |
| 1451374 | De Jesus Gavillan, Brenda | 49 Hocomuco River Plantation | | | | Canovanas | PR | 00729-4313 | bjg4911@gmail.com | First Class Mail and Email |
| 1567586 | DE JESUS HERNANDEZ, OLBAN | 803 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 | odejesuspr@yahoo.com | First Class Mail and Email |
| 1588723 | De Jesus Lopez, Brenda | apartado 1371 | | | | Cidra | PR | 00739 | benid0722@gmail.com | First Class Mail and Email |
| 1456825 | De Jesús López, Carmen M. | Villa Blanca Calle Alejandrina T25 | | | | Caguas | PR | 00727 | cdj_lopez@hotmail.com | First Class Mail and Email |
| 1629732 | De Jesús López, Carmen M. | Villa Blanca Calle Alejandrina T25 | | | | Caguas | PR | 00727 | cdj_lopez@hotmail.com | First Class Mail and Email |
| 1629732 | De Jesús López, Carmen M. | Departamento de Educacion | Calle Juan Calaf Urb. Industrial Tres Monjitas | | | Hato Rey | PR | 00917 | | First Class Mail |
| 1615365 | DE JESUS MARQUEZ, CELINETTE | HC 40 BOX 47102 | | | | SAN LORENZO | PR | 00754-9906 | cdjmarquez@gmail.com | First Class Mail and Email |
| 1615365 | DE JESUS MARQUEZ, CELINETTE | HC 60 BOX 24406 | | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 1618594 | De Jesus Marrero, Giomar M. | T-6 Calle Laredo | Urb. Vista Bella | | | Bayamon | PR | 00956 | giomard@yahoo.com | First Class Mail and Email |
| 1079543 | DE JESUS MARTINEZ, RAFAEL | URB VILLA DE JUAN | 613 CALLE LADY DI | | | PONCE | PR | 00716 | rdejesus56@gmail.com | First Class Mail and Email |
| 1590219 | DE JESUS ORTIZ, MILAGROS | P O BOX 574 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1621558 | DE JESUS PEDRAZA, CARMEN S. | HC-40 BOX 47108 | | | | SAN LORENZO | PR | 00754 | CSDJESUS3@YAHOO.COM | First Class Mail and Email |
| 1596385 | de Jesús Ríos, Marianette | P.O. Box 800012 | | | | Coto Laurel | PR | 00780 | marianettedejesus@yahoo.com | First Class Mail and Email |
| 1670315 | de Jesús Ríos, Marianette | P.O. Box 800012 | | | | Coto Laurel | PR | 00780 | marianettedejesus@yahoo.com | First Class Mail and Email |
| 1100055 | DE JESUS RIVERA, VIVIAN L. | RR7 BOX 17141 | | | | TOA ALTA | PR | 00953 | viviand001@gmail.com | First Class Mail and Email |
| 1601337 | De Jesus Rivera, Zulma I | P.O Box 54 | | | | Juncos | PR | 00777 | zulma03_corona@hotmail.com | First Class Mail and Email |
| 1694984 | De Jesus Rodriguez, Iliana | RR 8 Box 9109 | | | | Bayamon | PR | 00956 | idjrodz@gmail.com | First Class Mail and Email |
| 1513632 | De Jesus Rosa, Vivian L | Calle 532 Bloque 200 # 25 | Villa Carolina | | | Carolina | PR | 00985 | adinicky@gmail.com | First Class Mail and Email |
| 1670278 | De Jesus Rosario, Kenneth G | GRAND STAND | # 65 | | | COAMO | PR | 00769 | kenneth.d30@yahoo.com | First Class Mail and Email |
| 128787 | De Jesus Sanchez, Isaias | Box 4002 | Bayamon Garden Sta. | | | Bayamon | PR | 00958 | isaiasdj1970@gmail.com | First Class Mail and Email |
| 1596283 | De Jesus Sanchez, Mayra | PO Box 4002 | | | | Bayamon | PR | 00958-1002 | clavedefa.mayra@gmail.com | First Class Mail and Email |
| 1617505 | De Jesus Sepulveda, Ferdinand | 597 Paseo Sol Y Mar | | | | Juana Diaz | PR | 00795 | delabrychen@aol.com | First Class Mail and Email |
| 1603749 | De Jesus Sepulveda, Ferdinand | 597 Paseo Sol y Mar | | | | Juana Diaz | PR | 00795 | delabrychen@aol.com | First Class Mail and Email |
| 1628469 | De Jesus Vazquez, Nilda | Urbanizacion Jardines 2 | Calle orquidea B22 | | | Cayey | PR | 00736 | nildaej.4456@hotmail.com | First Class Mail and Email |
| 1588395 | DE JESUS VERA, ORLANDO | URB. COLINAS DEL PRADO 297 | CALLE REY CARLOS #49 | | | JUANA DIAZ | PR | 00795 | orlando15513@gmail.com | First Class Mail and Email |
| 1647800 | de Jesús, Ileana Santiago | Colinas del Prado | 223 Calle Principe William | | | Juana Diaz | PR | 00795 | i.santiago.dj@gmail.com | First Class Mail and Email |
| 1470238 | de Jesus, Ivette | URB Monte Brisas | Calle 1 Norte H N - 7 | | | Fajardo | PR | 00738 | ivettedj48@gmail.com | First Class Mail and Email |
| 1576372 | De Jesus, Marilyn | Calle 11 K 3 Santa Ana | | | | Vega Alta | PR | 00692 | maestradejesus13@gmail.com | First Class Mail and Email |
| 1658933 | De Leon Gonzalez, Mariel | HC 2 Box 8411 | | | | Florida | PR | 00650 | dakotalyz@gmail.com | First Class Mail and Email |
| 1669578 | DE LEON OCASIO, HECTOR J | URB CUPEY GARDENS | C6 CALLE 1 | | | SAN JUAN | PR | 00926 | hectorjdeleon@hotmail.com | First Class Mail and Email |
| 1687547 | De León Ocasio, Héctor José | Urbanización La Estancia Box 111 Calle Níspero | | | | Las Piedras | PR | 00771 | hectorjosedeleonocasio@yahoo.com; yamiris.rivera@outlook.com | First Class Mail and Email |
| 1467961 | DE LOS A RODRIGUEZ TOLEDO, MARIA | PO BOX 855 | | | | ENSENADA | PR | 00647 | timpa1563@gmail.com | First Class Mail and Email |
| 1054940 | DE LOS A ROSAS CARDONA, MARIA | URB RIO CRISTAL | 7102 CCESARINA GONZE | | | MAYAGUEZ | PR | 00680 | MROSADO1@ASUME.PR.GOV | First Class Mail and Email |
| 1454337 | De Los a Sandoval Astacio, Maria | Urb Hyde Park | 170 Calle Los Mirtos | | | San Juan | PR | 00927-4236 | jramossandoval@gmail.com | First Class Mail and Email |
| 1454337 | De Los a Sandoval Astacio, Maria | Jose A Ramos-Sandoval | Villas de Parana, S - 4 # 2 Calle 3 | | | San Juan | PR | 00926 | jramossandoval@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 18

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1543042 | DE LOURDES RODRIGUEZ, MARIA | URB ROYAL GARDENS | B6 CALLE CAROLA | | | BAYAMON | PR | 00957 | madelourdes1585@gmail.com | First Class Mail and Email |
| 1543042 | DE LOURDES RODRIGUEZ, MARIA | MUNICIPIO DE SAN JUAN | P.O. BOX 70179 | | | SAN JUAN | PR | 00936-8179 | | First Class Mail |
| 1572451 | Decene Lopez, Barbara | Calle Guillermo F-Z 5 Flamingo Terrace | | | | Bayamon | PR | 00957 | barbaradecene@gmail.com | First Class Mail and Email |
| 1657215 | Deida Figueroa, Elsa E | HC 05 Box 58406 | | | | Hatillo | PR | 00659 | deida_09@hotmail.com | First Class Mail and Email |
| 1051643 | DEL C RODRIGUEZ MORALES, MARIA | P.O. BOX 372616 | | | | CAYEY | PR | 00737 | mardelcar@gmail.com | First Class Mail and Email |
| 1640481 | del C. Cruz Rivera, Maria | PO Box 1190 | | | | Corozal | PR | 00783 | lyaris0@hotmail.com | First Class Mail and Email |
| 1597201 | del C. Rodriguez Herrera, Lizbeth | Urb Pedregales 130 | Calle Granito | | | Rio Grande | PR | 00745 | lizrodriguez@945@gmail.com | First Class Mail and Email |
| 1647304 | Del Carmen Feliciano Reyes, Bárbara | Condominio Town House | 500 Calle Guayanilla Apto. 1708 | | | San Juan | PR | 00923 | barbaradelcarmen75@yahoo.com | First Class Mail and Email |
| 1518499 | Del Carmen Rosario Trinidad, Maria | Urbanización Brisas de Mar Chiquita | Calle Pescador 215 | | | Manati | PR | 00674 | rosariomar1@yahoo.com | First Class Mail and Email |
| 1474280 | DEL PUEBLO, JUANA | MONTE SOL 15 | | | | CEIBA | PR | 00785 | juanalozano551@gmail.com | First Class Mail and Email |
| 1658990 | Del Rio Lugo, Brenda | Res. Mar y Sol Edif 1 Apt 1 | | | | Mayaguez | PR | 00682 | b.delriolugo@gmail.com | First Class Mail and Email |
| 1671798 | del Rosario Vega Centeno, Maria | PO Box 1170 | | | | Coamo | PR | 00769 | mavecen@gmail.com | First Class Mail and Email |
| 1617434 | DEL TORO ROSADO, RUBEN | PO BOX 1042 | | | | GUANICA | PR | 00653 | WP109@YAHOO.COM | First Class Mail and Email |
| 1637865 | DEL VALLE CAPELES, ANID | CALLE 7 NUMERO 302 | ROOSEVELT | | | SAN LORENZO | PR | 00754 | delvalleanid@yahoo.com | First Class Mail and Email |
| 1637865 | DEL VALLE CAPELES, ANID | HC 50 Box 21606 | | | | San Lorenzo | PR | 00754-9693 | | First Class Mail |
| 1689938 | Del Valle Colon, Sandra Ivelisse | Colinas Metropolitanas | K6 Calle El Torito | | | Guaynabo | PR | 00969-5209 | delvallecolonsandra@mail.com | First Class Mail and Email |
| 1680115 | DEL VALLE DE LEON, LIZZIE M. | C/3 B6 URB. EL VIVERO | | | | GURABO | PR | 00778 | lizmar39@yahoo.com | First Class Mail and Email |
| 1596375 | Del Valle De Leon, Luis G. | URB. VILLA MARINA | C78 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | delvalle_lu@de.pr.gov | First Class Mail and Email |
| 1254063 | DEL VALLE LEON, LUIS G | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | delvalle_lu@de.pr.gov | First Class Mail and Email |
| 1678013 | DEL VALLE NUNEZ, ROSA N | URB VILLA CAROLINA | CALLE 408 BLOQUE 149 #8 | | | CAROLINA | PR | 00985 | rdelvalle79@gmail.com | First Class Mail and Email |
| 1632960 | Del Valle Ortíz, José H. | Villa Guadalupe Calle 18 B B 11 | | | | Caguas | PR | 00725 | jh_delvalle@hotmail.com | First Class Mail and Email |
| 1680819 | Del Valle Ortíz, José H. | Villa Guadalupe Calle 18 B B 11 | | | | Caguas | PR | 00725 | jh_delvalle@hotmail.com | First Class Mail and Email |
| 1680819 | Del Valle Ortíz, José H. | Departamento de Educación de Puerto Rico | Calle Juan Calaf Urb. Industrial Tres Monjita | | | Hato Rey | PR | 00917 | | First Class Mail |
| 1694756 | DEL VALLE RODRIGUEZ, CARMEN MILAGROS | COND. MUNDO FELIZ | APTO. 1303 | AVE. RODRIGUEZ EMMA | | CAROLINA | PR | 00979 | DANISHKA15@GMAIL.COM | First Class Mail and Email |
| 1698018 | DEL VALLE RODRIGUEZ, CARMEN MILAGROS | COND MUNDO FELIZ APT 1303 | AVE RODRIGUEZ EMMA | | | CAROLINA | PR | 00979 | DANISHKA15@GMAIL.COM | First Class Mail and Email |
| 1598343 | Del Valle Rodriguez, Edna | URB. Park Gardens | L- 13 15 Street | | | San Juan | PR | 00926 | delvalle.edna@gmail.com | First Class Mail and Email |
| 1507566 | Del Valle Rosa, Juan Alberto | Calle Carmen Buzallo 1033 | Country Club | | | San Juan | PR | 00924 | juanalbertodelvallerosa@gmail.com | First Class Mail and Email |
| 1592096 | Del Valle Velazquez, Ingrid M. | RR 5 Box 8750-11 | | | | Toa Alta | PR | 00953-9217 | solborincano2005@yahoo.com | First Class Mail and Email |
| 1469945 | Delfi Rivas, Gilberto | P.O. Box 901 | | | | Patillas | PR | 00723 | gdelfi@policia.pr.gov | First Class Mail and Email |
| 132427 | DELGADO BARREIRO, LARISSA | HC-01 BOX 6853 | CARR. 921 K-2 H-2 | | | LAS PIEDRAS | PR | 00771 | Larissadelgado7@gmail.com | First Class Mail and Email |
| 1670144 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 | luisol7delgado@yahoo.com | First Class Mail and Email |
| 132704 | DELGADO DECLET, NORAIDA | HC01 BOX 2333 | | | | MOROVIS | PR | 00687 | ndelgado.declet@gmail.com | First Class Mail and Email |
| 1667724 | Delgado Delgado, Roberto | PO BOX 1168 | | | | Hatillo | PR | 00659 | bobbydel59@yahoo.com | First Class Mail and Email |
| 132910 | DELGADO GARCIA, FRANCISCO | PO BOX 3034 | | | | ARECIBO | PR | 00613 | pacohapkid@hotmail.com | First Class Mail and Email |
| 1499521 | Delgado Garcia, Francisco | PO Box 3034 | | | | Arecibo | PR | 00613 | pacohapki@hotmail.com | First Class Mail and Email |
| 1711652 | DELGADO GONZALEZ, IRMA D | PO BOX 316 | | | | LAS PIEDRAS | PR | 00771-0316 | irmadoris64@yahoo.com | First Class Mail and Email |
| 1593230 | DELGADO JIMENEZ, ANGEL O. | URBANIZACION JARDINEZ DE | ROMANY 4 | CALLE AMBAR | | MOROVIS | PR | 00687 | adelgado6@policia.pr.gov | First Class Mail and Email |
| 1630808 | DELGADO JIMENEZ, ANGEL O. | URBANIZACION JARDINES DE ROMANY | 4 CALLE AMBAR | | | MOROVIS | PR | 00687 | adelgado6@policia.pr.gov | First Class Mail and Email |
| 1602630 | DELGADO JIMENEZ, ANGEL O. | URBANIZACION JARDINES DE ROMANY | 4 CALLE AMBAR | | | MOROVIS | PR | 00687 | adelgado6@policia.pr.gov | First Class Mail and Email |
| 1606168 | Delgado Jimenez, Angel O. | Urbanizacion Jardines De Romany | 4 Calle Ambar | | | Morovis | PR | 00687 | adelgado6@policia.pr.gov | First Class Mail and Email |
| 1594368 | DELGADO JIMENEZ, ANGEL O. | URBANIZACION JARDINES DE ROMANY 4 CALLE AMBAR | | | | MOROVIS | PR | 00687 | adelgado6@policia.pr.gov | First Class Mail and Email |
| 1633984 | DELGADO JIMENEZ, ANGEL O. | URB. JARDINES DE | ROMANY 4 | CALLE AMBAR | | MOROVIS | PR | 00687 | adelgado6@policia.pr.gov | First Class Mail and Email |
| 1645804 | Delgado Ortiz, Evelyn M. | Urb. Montemar # 77 | | | | Aguada | PR | 00602 | evesh2967@gmail.com | First Class Mail and Email |
| 1679145 | DELGADO PAGAN, IDSIA E. | URB. MONTEMAR # 77 | CALLE B | | | AGUADA | PR | 00603 | snoopy_delgado@hotmail.com | First Class Mail and Email |
| 1160282 | DELGADO RAMOS, ALEXANDER | PMB 208-1575 | AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | alexander_dr3@live.com | First Class Mail and Email |
| 1601357 | DELGADO RODRIGUEZ, CARLOS | 328 COCA NAVAS | LAS MUESAS | | | CAYEY | PR | 00736 | cdelgado2854@yahoo.com | First Class Mail and Email |
| 1645967 | Delgado Rodriguez, Carlos | Coca Navas #28 | Urb.Las Muesas | | | Cayey | PR | 00736 | cdelgado2854@yahoo.com | First Class Mail and Email |
| 1654110 | Delgado Velez, Jessica | P.O. Box 10508 Caparra Station | | | | San Juan | PR | 00920 | idalys_623@hotmail.com; naomi_623@hotmail.com | First Class Mail and Email |
| 1654110 | Delgado Velez, Jessica | Cale 18 N.O #1385 Puerto Nuevo | | | | San Juan | PR | 00920 | | First Class Mail |
| 1671221 | Delgado, Ada  N. | C26 Calle 6 Urb. Cibuco | | | | Corozal | PR | 00783 | ada21832@gmail.com | First Class Mail and Email |
| 1638334 | DELGADO, ENRIQUE COLON | BOX 8142 PABLO VELAZQUE | ROSA MARIA | | | CAROLINA | PR | 00985 | ms_egs@yahoo.com | First Class Mail and Email |
| 1538926 | Delgado, Maria M | Calle 31 Parcela 465 | Bo Celada | | | Gurabo | PR | 00778 | m.gonzalez1974@yahoo.com | First Class Mail and Email |
| 1657227 | Delgado, Tania A. | Urbanizacion El Encanto 1513 | | | | Juncos | PR | 00777 | bailarina109@gmail.com | First Class Mail and Email |
| 1601376 | Delgado, Yarinette Del Valle | PO BOX 408 | | | | Aguas Buenas | PR | 00703 | yary0912@yahoo.com | First Class Mail and Email |
| 1068921 | DELIZ CARABALLO, NELSON A | SENDEROS DE GURABO | 96 CALLE VELA | | | GURABO | PR | 00778 | nadeliz7@hotmail.com | First Class Mail and Email |
| 1610291 | Deliz, Blanca | HC 04 Box 8048 | | | | Juana Diaz | PR | 00795 | Delizblanca@yahoo.com | First Class Mail and Email |
| 1601145 | Deodatti Torres, Joisette | E-1 Calle 5 Villa del Rio | | | | Guayanilla | PR | 00656 | joisette787@gmail.com | First Class Mail and Email |
| 1605726 | Deodatti Torres, Joisette | E-1 Calle 5 Villa del Rio | | | | Guayanilla | PR | 00656 | joisette787@gmail.com | First Class Mail and Email |
| 1597376 | DEODATTI TORRES, JOISETTE | E-1 CALLE 5 | VILLA DEL RÍO | | | GUAYANILLA | PR | 00656 | joisette787@gmail.com | First Class Mail and Email |
| 1602362 | DEODATTI TORRES, JOISETTE | E-1 CALLE 5 | VILLA DEL RIO | | | GUAYANILLA | PR | 00656 | joisette787@gmail.com | First Class Mail and Email |

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1601145 | Deodatti Torres, Joisette | Deodatti Torres Joisette | PO Box 560656 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1605726 | Deodatti Torres, Joisette | P.O. Box 560656 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1597376 | DEODATTI TORRES, JOISETTE | E 1 CALLE 5 VILLA DEL RIO | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1602362 | DEODATTI TORRES, JOISETTE | P.O. Box 560656 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1190134 | DIANA MARTINEZ VEGA | HC 20 BOX 11515 | | | | JUNCOS | PR | 00777-9611 | diannette.lanena@gmail.com | First Class Mail and Email |
| 1672579 | Diaz Alamo, Victor | RR 04 Box 26482 | | | | Toa Alto | PR | 00953 | vdiaz1193@gmail.com | First Class Mail and Email |
| 1650877 | Diaz Badillo, Chritshya  J | Urb. Villas del Prado calle Marbella #670 | | | | Juana Diaz | PR | 00795 | chritshya@gmail.com | First Class Mail and Email |
| 1701775 | Diaz Batista, Ivonne | C/Orquidea # 37 | Villa Blanca | | | Trujillo Alto | PR | 00976 | petalos@gmail.com | First Class Mail and Email |
| 1515752 | Diaz Cabezudo, Rosa A | HC 50 Box 21159 | | | | San Lorenzo | PR | 00754 | rosadiaz4515@yahoo.com | First Class Mail and Email |
| 1647118 | Diaz Colon, Edith I | 212 Calle Diez de Andino Apto 201 | | | | San Juan | PR | 00912 | edithivelisse@yahoo.com | First Class Mail and Email |
| 1634329 | Diaz Cortes, Diana | 138 Lemay | Ramey | | | Aguadilla | PR | 00603-1517 | diaz.cortes.diana@gmail.com | First Class Mail and Email |
| 137012 | DIAZ CORTES, DIANA | 138 LEMAY | RAMEY | | | AGUADILLA | PR | 00603-1517 | diaz.cortes.diana@gmail.com | First Class Mail and Email |
| 1604491 | Diaz Cruz, Damaris | HC02 Box 6794 | | | | Utuado | PR | 00641 | diazf1216@yahoo.com | First Class Mail and Email |
| 1600138 | Diaz Cruz, Edgardo | PO Box 787 | | | | San Lorenzo | PR | 00754 | edgardo.diaz33@gmail.com | First Class Mail and Email |
| 1675491 | Diaz Cruz, Marilyn | HC 1 Box 6139 | | | | Sabana Hoyos | PR | 00688 | marydiazpr@yahoo.com | First Class Mail and Email |
| 1568314 | Diaz Darder, Ivelisse | HC 2 Box 16238 | | | | Arecibo | PR | 00612 | idiazd25@gmail.com | First Class Mail and Email |
| 1668425 | DIAZ DELGADO, IVETTE | PO BOX 1168 | | | | HATILLO | PR | 00659 | bobbydel59@yahoo.com | First Class Mail and Email |
| 1547329 | Diaz Diaz, José H. | PO Box 3711 | | | | Guaynabo | PR | 00970 | diazjoseheriberto@gmail.com; diazjoseheriberto49@gmail.com | First Class Mail and Email |
| 1642957 | Diaz Diaz, Yaminette | HC 61 Box 4339 La Gloria | | | | Trujillo Alto | PR | 00976 | yaminetted@gmail.com | First Class Mail and Email |
| 1530801 | DIAZ FIGUEROA, ANGEL L. | URB. VELOMAS 196 CALLE CENTRAL | COLOSA | | | VEGA ALTA | PR | 00692 | GORDONSDIAZ@GMAIL.COM | First Class Mail and Email |
| 1598538 | Diaz Flores, Juan Rubén | HC 40 Box 43421 | | | | San Lorenzo | PR | 00754 | jjanydiaz@gmail.com | First Class Mail and Email |
| 1250871 | DIAZ FLORES, LUCIA | HC11 BOX 48268 | KM 4 HM 4 | | | CAGUAS | PR | 00725 | diazfl@de.pr.gov | First Class Mail and Email |
| 138150 | DIAZ GONZALEZ, CARMEN MINERVA | URB. FLAMBOYANT GARDENS | N-5 CALLE 13-A | | | BAYAMON | PR | 00959 | minervadiazgonalez@gmail.com | First Class Mail and Email |
| 1590296 | DIAZ GONZALEZ, HECTOR A | URB SANTA CATALINA | H 22 CALLE 4 | | | BAYAMON | PR | 00957 | diazh0771@gmail.com | First Class Mail and Email |
| 1600255 | Diaz Hernandez, William E. | Urb. La Esperanza | Calle 16 S 26 | | | Vega Alta | PR | 00692 | dWilliam466@gmail.com | First Class Mail and Email |
| 1645593 | Diaz Ilarraza, Altagracia | Apartado 441 | | | | Dorado | PR | 00646 | altagraciadiaz453@gmail.com | First Class Mail and Email |
| 1527119 | Diaz Lopez, Frances M | Urb. Veredas | 187 Veredas de las Palmas | | | Gurabo | PR | 00778-9681 | frances_mdiaz@hotmail.com | First Class Mail and Email |
| 1689077 | DIAZ LOPEZ, JUSTO | 357 CALLE SUR | | | | DORADO | PR | 00646 | cdr4860@gmail.com | First Class Mail and Email |
| 1691245 | DIAZ LOPEZ, JUSTO | 357 CALLE SUR | | | | DORADO | PR | 00646 | cdr4860@gmail.com | First Class Mail and Email |
| 1618697 | Diaz Luciano, Carmen | 32 F Charco Hondo | | | | Cabo Rojo | PR | 00623 | carmencitaggx2@gmail.com | First Class Mail and Email |
| 1631395 | Diaz Luque, Dayanira | Palmares de Monte Verde 94 ramal 842 | Apto 122 | | | San Juan | PR | 00926 | daya_yanira@yahoo.com | First Class Mail and Email |
| 1482911 | Diaz Maldonado, Dolly | Calle Tintillo 665 | Barrio Las Granjas | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1600195 | Diaz Marrero, Angel Luis | Paseo Derrisol 1134 | Levittown | | | Toa Baja | PR | 00949 | angeluis7777@yahoo.com | First Class Mail and Email |
| 1679448 | DIAZ MARTINEZ, BLANCA IRIS | APARTADO 1643 | PARC. VELAZQUEZ #92 | | | SANTA ISABEL | PR | 00757-1643 | blanquitadiaz29@yahoo.com | First Class Mail and Email |
| 1248456 | DIAZ MENDEZ, LILLIAM Y | TOA ALTA HEIGHTS | CALLE 29 AH 33 | | | TOA ALTA | PR | 00953 | lilliandiaz1981@gmail.com | First Class Mail and Email |
| 1083260 | DIAZ MIRANDA, RAYSEL | CALLE PRINCIPAL #75 | | | | MOROVIS | PR | 00687 | rayseldiaz1@yahoo.com | First Class Mail and Email |
| 139290 | DIAZ MONTES, ROLANDO | 3527 CALLE LINARES D-12 | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728-3132 | rolandodiazmontes@yahoo.com | First Class Mail and Email |
| 790002 | DIAZ MONTES, ROLANDO | VALLE DE ANDALUCIA | APT 3527 | | | PONCE | PR | 00728 | rolandodiazmontes@yahoo.com | First Class Mail and Email |
| 790002 | DIAZ MONTES, ROLANDO | DEPARTAMENTO DE EDUCACION | 3527 LINARES ST | | | PONCE | PR | 00728 | rolandodiazmontes@yahoo.com | First Class Mail and Email |
| 1724643 | Diaz Morales, Carmen  M. | Hc. 61 box 4127 | | | | trujillo alto | PR | 00976 | diazachu@gmail.com | First Class Mail and Email |
| 1592236 | Diaz Morales, Karen | Ciudad Jardin Juncos #28 calle Arasibo | | | | Juncos | PR | 00777 | karenmd2@hotmail.com | First Class Mail and Email |
| 1655668 | Diaz Morales, Sheila M. | HC 43 Box 10972 | | | | Cayey | PR | 00736 | smdiazmorales@gmail.com | First Class Mail and Email |
| 1643733 | Diaz Morales, Zinnia I. | Hc. 61 box 4575 | | | | Trujillo Alto | PR | 00976-9718 | zd1967@gmail.com | First Class Mail and Email |
| 1496426 | DIAZ NATAL, KEITHA K | HC-05  BOX 92281 | | | | ARECIBO | PR | 00612 | key.d.kat@gmail.com | First Class Mail and Email |
| 1703335 | Diaz Ortiz, Alejandro | PO Box 552 | | | | Santa Isabel | PR | 00757 | lulytunes3@gmail.com | First Class Mail and Email |
| 1703335 | Diaz Ortiz, Alejandro | BO. Jauca Calle Destino D-9 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1640537 | Diaz Padilla, Edgar | Calle Francisco Gonzalo Marin FJ 10 | Sexta Seccion Levittown | | | Toa Baja | PR | 00949 | ed2210@hotmail.com | First Class Mail and Email |
| 1701339 | Diaz Quinones, Marisol | HC 06 Box 10134 | | | | Guaynabo | PR | 00971 | marisol-diaz1@hotmail.com | First Class Mail and Email |
| 1555496 | DIAZ RAMOS, JANEFIX | URB LA VISTA | F23 VIA CORDILLERAS | | | SAN JUAN | PR | 00924 | janefix.diaz@gmail.com | First Class Mail and Email |
| 1474803 | Diaz Ramos, Luz E | Urb. Turabo Grds III | Calle AR16-30 | | | Caguas | PR | 00727 | saley200@yahoo.com | First Class Mail and Email |
| 1474803 | Diaz Ramos, Luz E | Departamento de la familia/ Determinación de Incap | Edif Lila Mayoral Ave Barbosa #306 | | | San Juan | PR | 00902 | | First Class Mail |
| 1636373 | Diaz Rios, William R | 21 Calle Central Urb. Campo Alegre | | | | Lares | PR | 00669 | willremdi@gmail.com | First Class Mail and Email |
| 1496706 | Diaz Rivera, Aileen | Urb Levittown | Calle Lezate Graham Ju-11 | | | Toa Baja | PR | 00949 | aileendiaz1324@yahoo.com | First Class Mail and Email |
| 1202526 | Diaz Rodriguez, Evelyn | Residencial Quintana Edif. 31 Apt. 4444 | | | | Hato Rey | PR | 00917 | ediazrodriguez17@gmail.com | First Class Mail and Email |
| 1700171 | Diaz Rodriguez, Evelyn | Residencial Quintana Edif. 31 Apt. 4444 | | | | Hato Rey | PR | 00917 | ediazrodriguez17@gmail.com | First Class Mail and Email |
| 1636932 | Diaz Rodriguez, Gloria E. | Calle 34 Bloque 42 casa 12 Villa Carolina | | | | Carolina | PR | 00985 | gloria-e-diaz@hotmail.com | First Class Mail and Email |
| 1605075 | DIAZ RODRIGUEZ, LUZ C | BARRIO ANONES | HC71 BOX 3766-95 | | | NARANJITO | PR | 00719-9727 | anthony74986@gmail.com | First Class Mail and Email |
| 1605075 | DIAZ RODRIGUEZ, LUZ  C | hc-72 Box 3766-95 | | | | Naranjito | PR | 00719 | | First Class Mail |
| 1627946 | Diaz Rodriguez, Maribel | 140 Rockland St. | | | | New Bedford | MA | 02740 | gracemar2001@hotmail.com | First Class Mail and Email |
| 1622239 | Diaz Rodriguez, Sheilla M. | Villas de San Cristobal II | 406 Calle Ilan Ilan | | | Las Piedras | PR | 00771 | ladysheilla@yahoo.com | First Class Mail and Email |
| 140990 | DIAZ RODRIGUEZ, ZULEIKA | VILLAS DE LOIZA U-11 | CALLE 21 | | | CANOVANAS | PR | 00729 | zuleika.diaz@upr.edu | First Class Mail and Email |
| 1603701 | Diaz Roldan, Armando | PO Box 270106 | | | | San Juan | PR | 00928-2906 | azmatute09@gmail.com | First Class Mail and Email |

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1546553 | DIAZ ROLENSON, JESSICA | RR 2 BOX 546 BUZONES | CAMINOS EDUBIGES RIVERA | | | SAN JUAN | PR | 00926 | jesiediaz38@gmail.com | First Class Mail and Email |
| 1650353 | Diaz Rosado, Herminio | HC2 Box 624 | | | | Jayuya | PR | 00664 | hdiazrosado@outlook.com | First Class Mail and Email |
| 1653190 | Diaz Salas, Luis A. | HC01 Box 7201 | | | | Moca | PR | 00676 | Tacticalfinest@yahoo.com | First Class Mail and Email |
| 1610015 | Diaz Santana, Jose A. | PO Box 298 | | | | Las Piedras | PR | 00771 | jdiaz@cossec.pr.gov | First Class Mail and Email |
| 1658123 | Diaz Santiago, Julio | Hc 02 Box 8584 | | | | Bajadero | PR | 00616 | juliod112@hotmail.com | First Class Mail and Email |
| 1658123 | Diaz Santiago, Julio | 2021 Calle Asosciacion | | | | San Juan | PR | 00918 | | First Class Mail |
| 1638047 | Diaz Santini, Cynthia | Calle 213 4M 10 Colinas Fair View | | | | Trujillo Alto | PR | 00976 | cinty1561@gmail.com | First Class Mail and Email |
| 1638047 | Diaz Santini, Cynthia | Banco Popular de Puerto Rico | 016 767608 Calle Principal | | | Pueblo Trujillo Alto | | 976 | diazscy@de.pr.gov | First Class Mail and Email |
| 1605670 | Diaz Santini, Lourdes | Calle 214 4-O #5 | Colinas Fair View | | | Trujillo Alto | PR | 00976 | lurdita1125@yahoo.com | First Class Mail and Email |
| 1486904 | DIAZ SANTOS, FRANCES D | URBANIZACION BRISAS DE AIBONITO | 33 CALLE CANARIO | | | AIBONITO | PR | 00705 | DIAZSANTOSFD@GMAIL.COM | First Class Mail and Email |
| 1517692 | DIAZ TORRES, LLANET M | PO BOX 397 | | | | NARANJITO | PR | 00719 | dtdiaz@gmail.com | First Class Mail and Email |
| 141820 | DIAZ TORRES, LLANET M | PO BOX 397 | | | | NARANJITO | PR | 00719 | dtdiaz@gmail.com | First Class Mail and Email |
| 1517692 | DIAZ TORRES, LLANET M | DIANA T DIAZ TORRES, LAWYER | 274 URUGUAY ST, COND TORRE ALTA PH 1 | | | San Juan | PR | 00917 | | First Class Mail |
| 141820 | DIAZ TORRES, LLANET M | 274 URUGUAY ST, COND TORRE ALTA PH 1 | | | | SAN JUAN | PR | 00917 | | First Class Mail |
| 1432025 | DIAZ TORRES, LYDIA M | COND SKY TOWER III | 3 CALLE HORTENSIA APT 17J | | | SAN JUAN | PR | 00926-6419 | lydiadiaz2009@gmail.com | First Class Mail and Email |
| 1636091 | DIAZ VEGA, EVELYN | COORDINADORA AGENCIA/AUXILIAR ADMINISTRATIVO I | MUNICIPIO DE PENUELAS | BOX 10 | | PENUELAS | PR | 00624 | ediaz@municipiodepenuelas.com | First Class Mail and Email |
| 1636091 | DIAZ VEGA, EVELYN | COLINAS DE PENUELAS | CALLE GARENIA 104 | | | PENUELAS | PR | 00624 | velyn6@yahoo.com | First Class Mail and Email |
| 1604458 | Diaz, Gabriel Cruz | CALLE 13 K-6 | URB. MONTE SUBASIO | | | GURABO | PR | 00778 | GABRIELCRUZDIAZ13@GMAIL.COM | First Class Mail and Email |
| 1491010 | Diaz, Norbelto D | Cond. Patios Sevillanos 475 | Carr. 8860 Box 2167 | | | Trujillo Alto | PR | 00976 | norbelto@gmail.com | First Class Mail and Email |
| 1678133 | Diaz-Soler Vega, Natalia M. | PO Box 22133 | UPR | | | San Juan | PR | 00926-7033 | nataliadiazsoler@yahoo.com | First Class Mail and Email |
| 1210671 | DIEPPA CRUZ, GLENDALY | APARTADO 9283 | | | | CAGUAS | PR | 00726 | dieppacg@de.pr.gov | First Class Mail and Email |
| 660670 | DIEPPA CRUZ, GLENDALY | PO BOX 9283 | | | | CAGUAS | PR | 00726 | dieppacg@de.pr.gov | First Class Mail and Email |
| 1629444 | Dieppa Cruz, Glendaly | Apartado 9283 | | | | Caguas | PR | 00726 | dieppacg@de.pr.gov | First Class Mail and Email |
| 1629444 | Dieppa Cruz, Glendaly | Departamento de Educación de Puerto Rico | Calle Juan Calaf Urb. Industrial Tres Monjitas | | | Hato Rey | PR | 00917 | dieppacg@de.pr.gov | First Class Mail and Email |
| 1494875 | Dohnert Olivieri, Pedro A | Las Lomas | 1783 Calle 2 SO | | | San Juan | PR | 00921 | pdohnert@gmail.com | First Class Mail and Email |
| 615348 | Domenech Rosa, Asdrubal J | Urb. La Serrania | 124 calle Gardenia | | | Caguas | PR | 00725-1805 | asdrdom@yahoo.com | First Class Mail and Email |
| 1427394 | Domenech Rosa, Asdrubal J | Urb Serrania | 124 Calle Gardenia | | | Caguas | PR | 00725 | asdrdom@yahoo.com | First Class Mail and Email |
| 1640368 | Dominguez Cosme, Widalise | HC 06 Box 4475 | Coto Laurel | | | Ponce | PR | 00780 | widalise05@gmail.com | First Class Mail and Email |
| 1632240 | Dominguez Lopez, Isamary | Urb Rio Canas 3150 Calle Tamesis | | | | Ponce | PR | 00728 | dominguez-isa@hotmail.com | First Class Mail and Email |
| 1669579 | DOMINGUEZ LOPEZ, ISAMARY | URB RIO CANAS | 3150 CALLE TAMESIS | | | PONCE | PR | 00728 | dominguez-isa@hotmail.com | First Class Mail and Email |
| 1612806 | DOMINGUEZ OTERO , LAURA E. | BO. CANTITO | 25 CALLE 1 | | | MANATI | PR | 00674 | lauvet214@yahoo.com | First Class Mail and Email |
| 1711336 | Dominguez Rivera, Marcos A. | Urb. Vista DeCamoy I A8 Calle 3 | | | | Camuy | PR | 00627 | marcos.dominguez@familia.pr.gov | First Class Mail and Email |
| 1562102 | DONATO COLLAZO, LUIS M | VIA ADELINA 2TR512 VILLA FONTANA | | | | CAROLINA | PR | 00683 | lmdonato127@gmail.com | First Class Mail and Email |
| 1603069 | Donato Diaz, Brenda Liz | 103 Urb. Montecasino Heights | C/Rio Jajome H-19 | | | Toa Alta | PR | 00953 | liz.bsn.88@gmail.com | First Class Mail and Email |
| 1697110 | Dueño Colon, Sandra Y. | Urb. Villa Rosales D1 | | | | Aibonito | PR | 00705 | missduenocolon@yahoo.com | First Class Mail and Email |
| 1491931 | Duran Cruz, Cesar | URB Country Club Calle 240 hv 33 | | | | Carolina | PR | 00982 | glmerced@yahoo.com; tortu28@gmail.com | First Class Mail and Email |
| 1698172 | Durand, Heroilda Rubio | urb. haciendas de Miramar | Calle Flor de Coral #302 | | | Cabo Rojo | PR | 00623 | hrubioed@yahoo.com | First Class Mail and Email |
| 1627963 | Duval Mendez, Alberto E. | C-15 Urb. Monte Brisas | | | | Gurabo | PR | 00778 | conuco2003200@hotmail.com | First Class Mail and Email |
| 1234075 | E LUGO MEDINA, JOSE | EXT SANTA TERESITA | 3816 CALLE STA ALODIA | | | PONCE | PR | 00730-4618 | enriquelugom@hotmail.com | First Class Mail and Email |
| 1655670 | E. Gonzalez, Zaida | P.O. Box 859 | | | | Orocovis | PR | 00720 | maestrazaida@yahoo.com | First Class Mail and Email |
| 1649992 | Echevarria Cordoves, Sylvia | Urb. Star Light Calle Hidra #3609 | | | | Ponce | PR | 00717 | helga.carrero@gmail.com | First Class Mail and Email |
| 1615946 | ECHEVARRIA ECHEVARRIA, IDALI | HC 58 BOX 13575 | | | | AGUADA | PR | 00602 | idalieche@gmail.com | First Class Mail and Email |
| 1615442 | Echevarria Echevarria, Idali | HC58 Box 13575 | | | | Aguada | PR | 00602 | idalieche@gmail.com | First Class Mail and Email |
| 1171006 | ECHEVARRIA MEDINA, ARNALDO | PO BOX 763 | | | | JUNCOS | PR | 00777 | arnaldoechevarria@gmail.com | First Class Mail and Email |
| 1678078 | Echevarria Nieves, Neysa | Clausells Calle Soledad # 1 | | | | Ponce | PR | 00730 | neyssa40@yahoo.com | First Class Mail and Email |
| 1602338 | Echevarria Perez, Elvin J | 444 Carr 112 Arenales Bajos | | | | Isabela | PR | 00662 | hulk1214@gmail.com | First Class Mail and Email |
| 1647300 | Echevarria Rivera, Elvin | 10 Saddletop Ct Apt. F | | | | Cokceysville | MD | 21030 | eer156@yahoo.com | First Class Mail and Email |
| 1722429 | Echevarria Rivera, Irving | PO Box 877 | | | | Yauco | PR | 00698 | echevarriairving@gmail.com | First Class Mail and Email |
| 1435944 | Echevarria, Carmen | 3620 Southpark Dr | | | | High Point | NC | 27263 | carmen_echevarria2000@yahoo.com | First Class Mail and Email |
| 1193783 | EDUARDO RIVERA TORRES | PO BOX 502 | | | | AGUAS BUENAS | PR | 00703-0502 | eduardo.riveratorres1961@gmail.com | First Class Mail and Email |
| 1196426 | ELBA L NIEVES RUIZ | HC 1 BOX 4478 | | | | COMERIO | PR | 00782 | chicamontero@hotmail.com; elnieves@dtop.pr.gov | First Class Mail and Email |
| 1672251 | Elias De Jesus, Laura E. | N-15 Calle 9 | Reparto Teresita | | | Bayamon | PR | 00961-3661 | lauraelias1957@gmail.com | First Class Mail and Email |
| 1722211 | Elizabeth Lopez Aquino | Elizabeth      Lopez Aquino  Agente de la Policia de PR  Negociado de la Policia de Puerto Rico  urb parque las Mercedes calle El Josco AA-16 | | | | Caguas | PR | 00725 | dulzura12002@msn.comn | First Class Mail and Email |
| 1722211 | Elizabeth Lopez Aquino | Urb Parque Las Mercedes calle El Josco AA-16 | | | | Caguas | PR | 00725 | | First Class Mail |
| 1512972 | ELY E ORENGO MELENDEZ | BO JAUCA | 490 CALLE 5 | | | SANTA ISABEL | PR | 00757 | elyorengo@yahoo.com | First Class Mail and Email |
| 1677865 | Emmanuelli Dominicci, Luis E. | URB. SANTA ELENA | #51 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | LEMMANUELLI@POLICIA.PR.GOV | First Class Mail and Email |
| 1424511 | Emmanuelli Negron, Alexis | 13 Robinway Ct | | | | Nottingham | MD | 21236 | alexis19620@yahoo.es | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 18

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1435498 | Encarnación Encarnación, Gloria | Calle Ramon Quiñones I-9 | Urb Eduardo J. Saldaña | | | Carolina | PR | 00983 | gencarnacion31@gmail.com | First Class Mail and Email |
| 1589365 | Encarnacion Lebron, Nereida | P.O. Box 116 | | | | Barceloneta | PR | 00617 | nereida7088@gmail.com | First Class Mail and Email |
| 1603877 | Encarnación Navarro, Eva Michelle | Paseo del Conde #59 | | | | San Juan | PR | 00915 | evamichelle170185@gmail.com | First Class Mail and Email |
| 1678626 | Encarnacion Navarro, Jose D. | BG 12 CALLE 110 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | marisol_encarnacion@yahoo.com | First Class Mail and Email |
| 1593761 | ENCARNACION RODRIGUEZ, LUZ B | MANS DE CAROLINA | UU38 CALLE YUNQUESITO | | | CAROLINA | PR | 00987-8125 | karmin225@gmail.com | First Class Mail and Email |
| 1675315 | Esaparra Martinez, Danny | Box 911 | | | | Coamo | PR | 00769 | dannyesparra@yahoo.com | First Class Mail and Email |
| 1631852 | Escalera Flores, Sonia E. | P.O. Box 566 | | | | Toa Baja | PR | 00951 | hanna32@hotmail.com | First Class Mail and Email |
| 1530061 | Escalera Torres, María L. | Cond. French Plaza | Calle Mayagüez #81, Apt. 109 | | | Hato Rey | PR | 00917 | maria.8.torresk@gmail.com | First Class Mail and Email |
| 1644076 | ESCOBAR MORALES, AMY LAIZA | PO BOX 704 | | | | CAROLINA | PR | 00986 | AMYLAIZA@GMAIL.COM | First Class Mail and Email |
| 1644076 | ESCOBAR MORALES, AMY LAIZA | CALLE 857 KM 1.6 SECTOR LOS ROHENA | CANOVANILLAS | | | CAROLINA | PR | 00987 | | First Class Mail |
| 1616796 | Escobar Torres, Jose Alberto | Lomas de Country Club | Calle 21AA-04 | | | Ponce | PR | 00732 | jetorres812@gmail.com | First Class Mail and Email |
| 1519825 | ESCOBAR, YANIS MANSO | Suite 178-1980 | | | | Loiza | PR | 00772 | Yakeliz@hotmail.com | First Class Mail and Email |
| 1590764 | Escribano Perez, Doralis | PO Box 194 | | | | Florida | PR | 00650 | doralisep@hotmail.com | First Class Mail and Email |
| 1483928 | Escudero Ortiz, Judith | 437 Villas de Hato Tehas | | | | Bayamon | PR | 00959 | jescudero177@gmail.com | First Class Mail and Email |
| 790803 | ESPADA LEON, HILDA J. | CALLE-3 D 17 | URB. SAN BENITO | | | PATILLAS | PR | 00723 | hjel1970@yahoo.com | First Class Mail and Email |
| 1970727 | ESPADA ORTIZ, SANTA | CALLE 2 B-9 | URB. VILLA MADRID | | | COAMO | PR | 00769 | rafa.lucha@hotmail.com | First Class Mail and Email |
| 1631282 | Espada Rodriguez, Zulma I. | 1037 Ana Decauzus | Segunda Extension Country Club | | | San Juan | PR | 00924 | zulmaespada@hotmail.com | First Class Mail and Email |
| 1699108 | Esparra Martinez, Danny | Box 911 | | | | Coamo | PR | 00769 | dannyesparra@yahoo.com | First Class Mail and Email |
| 790841 | Espiet Rivera, Raquel E. | PO Box 507 | | | | Jayuya | PR | 00664 | respiet72@hotmail.com | First Class Mail and Email |
| 1595101 | Espinosa Green, Ana I | Ciudad Centro | 277 Calle Jumacao | Urb. Los Caciques | | Carolina | PR | 00987-8719 | giovaky_01@yahoo.com | First Class Mail and Email |
| 1504580 | Espinosa Rivera, Aixa I | Calle loto 3N 20 | | | | Bayamon | PR | 00956 | aixaespinosa7@gmail.com | First Class Mail and Email |
| 1669202 | Espinosa Rivera, Marlyn | RR 4 Box 827904 | | | | Toa Alta | PR | 00953 | marlynann77@gmail.com | First Class Mail and Email |
| 1669202 | Espinosa Rivera, Marlyn | Calle Lago Carrainzo #4 Brisas del Lago | | | | Toa Alta | PR | 00953 | marlynann77@gmail.com | First Class Mail and Email |
| 1686355 | Espinosa Vazquez, Adrian | HC 04 Box 5280 | | | | Humacao | PR | 00791 | aespinosa62@yahoo.com | First Class Mail and Email |
| 1588460 | Esquilin Allende, Nelly | Urb Villa Fontana | Via 54-3 MS #9 | | | Carolina | PR | 00983 | nesquilin@cam.pr.gov | First Class Mail and Email |
| 1493611 | Esquilin Melendez, Jesus M. | RR16 Box 3452 | | | | San Juan | PR | 00926 | jmem9229@gmail.com | First Class Mail and Email |
| 1548179 | Estades Osorio, Glenda L. | PO Box 9454 | | | | Caguas | PR | 00726 | glendaestades@yahoo.com | First Class Mail and Email |
| 1722216 | Esteban Santos Roche | Esteban Santos Roche   Acreedor  NINGUNA | PO BOX 1802 | | | Juana Diaz | PR | 00795 | anje1315@yahoo.com | First Class Mail and Email |
| 1722216 | Esteban Santos Roche | PO BOX 1802 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail and Email |
| 1573575 | Estrada Batista, Wilma Lee | Colinas de Villa Rosa G-25 | | | | Sabana Grande | PR | 00637 | wilmaestrda1969@yahoo.com | First Class Mail and Email |
| 1490490 | Estrada Carrillo, David | Jardines de Country Club | L15 Calle 21 | | | Carolina | PR | 00983 | d_estradac@yahoo.com; db21115@gmail.com | First Class Mail and Email |
| 158586 | ESTRADA MANATOU, MARTA DE LOS R | HC 01 BOX 6274 | | | | AGUAS BUENAS | PR | 00703-9703 | estradammr@de.pr.gov | First Class Mail and Email |
| 1510001 | Estrada Sanchez, Noel | Residencial Hato Grande | Edificio 15 Apt 100 | | | San Lorenzo | PR | 00754 | noelo98@hotmail.com | First Class Mail and Email |
| 1495326 | Estrada Sanchez, Noel | Residencial Hato Grande | Edificio 15 Apt 100 | | | San Lorenzo | PR | 00771 | noelo98@hotmail.com | First Class Mail and Email |
| 1495326 | Estrada Sanchez, Noel | Myrna Coss Garcia | Residencial Hato Grande | Edificio 15 Apt 100 | | San Lorenzo | PR | 00754 | | First Class Mail |
| 1510001 | Estrada Sanchez, Noel | Myrna Coss Garcia | Residencial Hato Grande | Edificio 15 Apt 100 | | San Lorenzo | PR | 00754 | | First Class Mail |
| 1491591 | ESTRADA SILVA , RAUL J. | URB VILLA LISSETTE | A6 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | raulestrada831@gmail.com | First Class Mail and Email |
| 1518817 | Estrada Silva, Raúl J | Urb Villa Lissette | A6 calle Benitez | | | San Juan | PR | 00969 | raulestrada831@gmail.com | First Class Mail and Email |
| 1518817 | Estrada Silva, Raúl J | Administración Para el Sustento de Menores | PO Box 11745 | | | San Juan | PR | 00910 | | First Class Mail |
| 1502493 | Estrada Silva, Raúl J | Urb Villa Lissette | A6 calle Benitez | | | San Juan | PR | 00969 | raulestrada831@gmail.com | First Class Mail and Email |
| 158906 | ESTRELLA REYES, NOEL | RR 8 BOX 1995 PMB 248 | | | | BAYAMON | PR | 00956 | noel.estrella@gmail.com | First Class Mail and Email |
| 158906 | ESTRELLA REYES, NOEL | TRIBUNAL GENERAL DE JUSTICIA | CARRETERA 812 K.M. 4.3 BO. DAJAOS | | | BAYAMON | PR | 00957 | noel.estrella@gmail.com | First Class Mail and Email |
| 1602502 | Estremera Gonzalez, Lucrecia | 143 Ave. Pino Australiano | | | | Arecibo | PR | 00612-5911 | lucreciaestremera@gmail.com | First Class Mail and Email |
| 1722104 | Evelyn Lugo Rosario | Evelyn  Lugo | Guia de Museo | Instituto de Cultura Puertorriqueña | P.O. Box 9024184 | San Juan | PR | 00902-4184 | yaliz1018@yahoo.com | First Class Mail and Email |
| 1722104 | Evelyn Lugo Rosario | P.O .Box 2752San | | | | German | PR | 00683-2752 | | First Class Mail |
| 159981 | EVELYN RIVERA BAEZ | P.O. BOX 1135 | | | | GUAYNABO | PR | 00970-1135 | evelrive@yahoo.com | First Class Mail and Email |
| 1589981 | Excia Gonzalez, Francisco | Calle 5 N5 Urb Vista Bella | | | | Bayamon | PR | 00956 | f.excia@gmail.com | First Class Mail and Email |
| 1546320 | Falcon Rodriguez, Javier | Pueblo Station | PO Box 8131 | | | Carolina | PR | 00986 | joanse32@gmail.com | First Class Mail and Email |
| 1546320 | Falcon Rodriguez, Javier | Administracion de Servicios Medicos de Puerto Rico | 102 Calle Amapola | | | Carolina | PR | 00986 | | First Class Mail |
| 161087 | FALU CRUZ, HECTOR | URB. METROPOLIS | CALLE 32 A #2B 14 | | | CAROLINA | PR | 00987 | hfalu07@gmail.com | First Class Mail and Email |
| 1677525 | FANTAUZZI FANTAUZZI, JOSE F. | APARTADO 2165 | | | | AGUADILLA | PR | 00605 | fantauzzijosef@gmail.com | First Class Mail and Email |
| 1668604 | FEBLES MEJIAS, EDGAR | PARQUE DEL MONTE | CALLE AGUEYBANA CC5 | | | CAGUAS | PR | 00727 | edgar_febles@hotmail.com | First Class Mail and Email |
| 1474579 | Feciano Velez, Jose | Reparto Sevilla | 886 Calle Turina | | | San Juan | PR | 00924 | lisanfe2@gmail.com | First Class Mail and Email |
| 1639867 | Felicano Dominguez, Alexander | Urb. Country Club Calle 426 | M.P. 24 | | | Carolina | PR | 00982 | alexfeliciano688@gmail.com | First Class Mail and Email |
| 1725904 | Felicano Méndez, Carmen S. | HC 58 Box 14387 | | | | Aguada | PR | 00602 | karilis2009@gmail.com | First Class Mail and Email |
| 1660532 | Feliciano Astacio, Rafael | PO BOX 181 | | | | NAGUABO | PR | 00718 | rafael6.7feliciano@gmail.com | First Class Mail and Email |
| 162566 | FELICIANO BAEZ, MILLY | HC 01 BOX 7659 | | YAUCO | | San Juan | PR | 00698-9708 | MILLY.FELICIANO@HACIENDA.PR.GOV | First Class Mail and Email |
| 1666033 | FELICIANO BAEZ, MILLY | HC05 BOX 7641 | CARR 372 KM 77 | | | YAUCO | PR | 00698 | milly.feliciano@hacienda.pr.gov | First Class Mail and Email |
| 162596 | FELICIANO COLON, ARLENE | BOX 107 | | | | CASTANER | PR | 00631 | sisdidi@gmail.com | First Class Mail and Email |
| 1636234 | FELICIANO COLON, SALVADOR | PO BOX 107 | | | | CASTANER | PR | 00631 | | First Class Mail |

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1594370 | Feliciano Correa, Gladys | HC 05 Box 47001 | | | | Hatillo | PR | 00659 | gladisfc5@gmail.com | First Class Mail and Email |
| 1603548 | Feliciano Cruz, Mary I. | HC-01 Box 5844 | | | | Juana Díaz | PR | 00795 | mary.1978@live.com | First Class Mail and Email |
| 317853 | FELICIANO HERNANDEZ, MAYRA L | URB HACIENDA TOLEDO | J 314 CALLE CATALUNA | | | ARECIBO | PR | 00612 | mayrafeliciano592@gmail.com | First Class Mail and Email |
| 1567374 | Feliciano Hernández, Zulma I | Hc-3 Box 51722 | | | | Hatillo | PR | 00659 | felicianozulmai@gmail.com | First Class Mail and Email |
| 1574902 | Feliciano Hernandez, Zulma I. | Hc-3 Box 51722 | | | | Hatillo | PR | 00659 | felicianozulmai@gmail.com | First Class Mail and Email |
| 1563243 | Feliciano Leon, Ingrid J | URB Altagracia | Calle Reina L-25 | | | Toa Baja | PR | 00949 | ijfeliciano74@gmail.com | First Class Mail and Email |
| 1562610 | FELICIANO LEON, INGRID J | URB ALTAGRACIA CALLE REINA L-25 | | | | TOA BAJA | PR | 00949 | ijfeliciano74@gmail.com | First Class Mail and Email |
| 1499156 | Feliciano Maritza, Santiago | Calle Canal 219 bo Maginas | | | | Sabana Grande | PR | 00637 | msfkinder@yahoo.com | First Class Mail and Email |
| 1652166 | Feliciano Martinez, Xiomora | HC07 Box 30010 | | | | Juana Diaz | PR | 00795 | Zenitram78@hotmail.com | First Class Mail and Email |
| 1652166 | Feliciano Martinez, Xiomora | Ninguna | Bo. Coamo Arriba Sector El Jaguey | Carr.155 R 555 Kilometro 6 | | Coamo | PR | 00769 | | First Class Mail |
| 1768585 | FELICIANO QUIROS, JOSE M. | URB. LA QUINTA | CALLE CARTIER  M-14 | | | YAUCO | PR | 00698 | Eulises.Feliciano@gmail.com | First Class Mail and Email |
| 1592050 | Feliciano Ramos, Leslie Ann | Hillcrest Villages 7062 | Paseo de la Loma | | | Ponce | PR | 00716 | leslieannfeliciano@yahoo.com | First Class Mail and Email |
| 1587482 | Feliciano Ramos, Leslie Ann | Hillcrest Villages 7062 Paseo de la Loma | | | | Ponce | PR | 00716 | leslieannfeliciano@yahoo.com | First Class Mail and Email |
| 1657172 | Feliciano Rivera, Madeline | PO Box 3300 | | | | Vega Alta | PR | 00692 | kadelinea@gmail.com | First Class Mail and Email |
| 1657172 | Feliciano Rivera, Madeline | Municipio Autonomo de Vega Alta | K 8 Calle Central Constancia | Urb Velomas | | Vega Baja | PR | 00693 | | First Class Mail |
| 1679090 | FELICIANO RIVERA, MARIELY | BUZON HC-01 8469 | | | | MARICAO | PR | 00606 | alanys77@hotmail.com | First Class Mail and Email |
| 1645247 | Feliciano Rodriguez, Margarita | HC 5 Buzón 7654 | | | | Yauco | PR | 00698 | margo2160@gmail.com | First Class Mail and Email |
| 1627915 | Feliciano Rodriguez, Mariana | HC 02 Box 7832 | | | | Guayanilla | PR | 00656 | felicianom2022@gmail.com | First Class Mail and Email |
| 1649045 | Feliciano Rodriguez, Mariana | HC 02 Box 7832 | | | | Guayanilla | PR | 00656 | felicianom2022@gmail.com | First Class Mail and Email |
| 1675065 | Feliciano Rodriguez, Mariana | HC 02 Box 7832 | | | | Guayanilla | PR | 00656 | felicianom2022@gmail.com | First Class Mail and Email |
| 1670617 | Feliciano Rodriguez, Mariana | HC 02 Box 7832 | | | | Guayanilla | PR | 00656 | felicianom2022@gmail.com | First Class Mail and Email |
| 1675160 | FELICIANO ROLON, ENID  M. | PO BOX 370353 | | | | CAYEY | PR | 00737-0353 | enidfeliciano@hotmail.com | First Class Mail and Email |
| 1507197 | Feliciano Sanchez,  Edgardo | PO BOX 1375 | | | | VEGA BAJA | PR | 00694 | edgardofeliciano76@gmail.com | First Class Mail and Email |
| 1631540 | Feliciano Santiago, Prieto | PO Box 272 | | | | Culebra | PR | 00775 | ipocampo1@yahoo.com | First Class Mail and Email |
| 1601934 | FELICIANO TARAFA, ALEXIS | HC 01 BOX 4330 | | | | COAMO | PR | 00769 | feliciano132003@yahoo.com | First Class Mail and Email |
| 1468527 | FELICIANO TORRES, LUIS A | HC 67 | BOX 15723 | | | FAJARDO | PR | 00738 | lmitchellzalduondo@icloud.com | First Class Mail and Email |
| 164099 | FELICIANO TORRES, LUIS A | HC 67 | BOX 15723 | | | FAJARDO | PR | 00738 | lmitchellzalduondo@icloud.com | First Class Mail and Email |
| 164099 | FELICIANO TORRES, LUIS A | URB ALTURAS DE SAN PEDRO Q-3 CALLE SAN PEDRO | | | | FAJARDO | PR | 00738 | | First Class Mail |
| 1161641 | FELICIANO VALENTIN, ALIDEXMI | PO BOX 1631 | | | | RINCON | PR | 00677 | afeliciano@asume.pr.gov | First Class Mail and Email |
| 1521499 | Feliciano Valiente, Juan C | 12 Parque de los Ninos | Buzon 67 | | | Guaynabo | PR | 00969 | jc_feliciano@yahoo.com | First Class Mail and Email |
| 1701414 | FELICIANO VELAZQUEZ, WILNIVIA | Urbanizacion Villas del Rio | Calle La Represa F30 | | | Guayanilla | PR | 00656 | wini3652@gmail.com | First Class Mail and Email |
| 1580721 | FELICIANO VELEZ, IRENE | 978 CALLE F PARCELAS SALEDAD | | | | MAYAGUEZ | PR | 00682-7653 | | First Class Mail |
| 1634131 | Feliciano, Damaris  Figueroa | PO BOX 1343 | | | | Jayuya | PR | 00664 | figueroa_damaris@hotmail.com | First Class Mail and Email |
| 1078853 | FELIX DIEPPA, PURA E | HILL BROTHERS | 151 CALLE B | | | SAN JUAN | PR | 00924 | purafelixd@yahoo.com | First Class Mail and Email |
| 1108394 | Fernadez Garcia, Zulma | URB Vistas Del Bosque | 67 CGerbera Sec Bosque Flores | | | Bayamon | PR | 00956 | zulma13872@gmail | First Class Mail and Email |
| 1506619 | Fernandez Alvarez, Arlene | Urbanizacion Las Terrenas Calle Lunera #133 | | | | Vega Baja | PR | 00693 | amandajanqui@yahoo.com | First Class Mail and Email |
| 1516848 | Fernandez Alvarez, Arlene | Urbanizacion Las Terrenas Calle Lunera #133 | | | | Vega Baja | PR | 00693 | amandajanqui@yahoo.com | First Class Mail and Email |
| 1497396 | Fernandez Alvarez, Arlene | Urbanizacion Las Terrenas | Calle Lunera #133 | | | Vega Baja | PR | 00693-5115 | amandajanqui@yahoo.com | First Class Mail and Email |
| 1512889 | Fernandez Alvarez, Arlene | Urbanizacion Las Terrenas #133 Calle Lunera | | | | Vega Baja | PR | 00693 | amandajanqui@yahoo.com | First Class Mail and Email |
| 1613934 | FERNANDEZ ALVAREZ, MARLENE | CARR. 2 KM 24.1 PARC. 35-A BO. | ESPINOSA SECT. JACANA | | | DORADO | PR | 00646 | MF2577@GMAIL.COM | First Class Mail and Email |
| 1600017 | Fernandez Alvarez, Marlene | CARR. #2 KM 24.1 PARC. 35-A BO | ESPINOSA SECT JACANA | | | DORADO | PR | 00646 | MF2577@GMAIL.COM | First Class Mail and Email |
| 1668912 | FERNANDEZ ALVAREZ, MARLENE | CARR. #2 KM 24.1 PARC. 35-A BO. | ESPINOSA SECT. JACANA | | | DORADO | PR | 00646 | MF2577@GMAIL.COM | First Class Mail and Email |
| 1660681 | FERNANDEZ ALVAREZ, MARLENE | CARR. #2 KM 24.1 PARC. 35-A BO. | ESPINOSA SECT. JACANA | | | DORADO | PR | 00646 | MF2577@GMAIL.COM | First Class Mail and Email |
| 1653535 | FERNANDEZ ALVAREZ, MARLENE | CARR. #2 KM 24.1 PARC. 35-A BO. | ESPINOSA SECT. JACANA | | | DORADO | PR | 00646 | MF2577@GMAIL.COM | First Class Mail and Email |
| 1596223 | FERNANDEZ ALVAREZ, MARLENE | CARR. #2 KM 24.1 PARC. 35-A BO. | ESPINOSA SECT. JACANA | | | DORADO | PR | 00646 | MF2577@YAHOO.COM | First Class Mail and Email |
| 1596223 | FERNANDEZ ALVAREZ, MARLENE | HC-3 BOX. 8552 | | | | DORADO | PR | 00646 | | First Class Mail |
| 1613934 | FERNANDEZ ALVAREZ, MARLENE | HC-3 BOX. 8552 | | | | DORADO | PR | 00646 | | First Class Mail |
| 1600017 | Fernandez Alvarez, Marlene | HC-3 BOX.8552 | | | | DORADO | PR | 00646 | | First Class Mail |
| 1660681 | FERNANDEZ ALVAREZ, MARLENE | HC-3 BOX. 8552 | | | | DORADO | PR | 00646 | | First Class Mail |
| 1653535 | FERNANDEZ ALVAREZ, MARLENE | HC-3 BOX. 8552 | | | | DORADO | PR | 00646 | | First Class Mail |
| 1503381 | FERNANDEZ CENTENO, ANGEL | PO BOX 452 | | | | AIBONITO | PR | 00705 | aa.fernan583@gmail.com | First Class Mail and Email |
| 1639543 | Fernandez Cordova, Irma L. | AA 47 Calle Del Rey | Estancias de la Fuente | | | Toa Alta | PR | 00953 | rijosfdz@yahoo.com | First Class Mail and Email |
| 1633917 | FERNANDEZ DAVILA, RAMON | CARR. #2 KM 24.1 PARC. 34 BO. | ESPINOSA SECT | | | JACANA DORADO | PR | 00646-9524 | MF2577@GMAIL.COM | First Class Mail and Email |
| 1659048 | FERNANDEZ DAVILA, RAMON | CARR. #2 KM 24.1 PARC. 34 BO. | ESPINOSA SECT. JACANA | | | DORADO | PR | 00646 | MF2577@GMAIL.COM | First Class Mail and Email |
| 1633917 | FERNANDEZ DAVILA, RAMON | HC-3 BOX 8550 | | | | DORADO | PR | 00646 | | First Class Mail |
| 1659048 | FERNANDEZ DAVILA, RAMON | HC-3 BOX. 8550 | | | | DORADO | PR | 00646 | | First Class Mail |
| 166188 | FERNANDEZ GONZALEZ, DALISA | HC-02  BOX 16213 | | | | ARECIBO | PR | 00612 | dfernandez36@gmail.com | First Class Mail and Email |
| 1740313 | FERNANDEZ HERNANDEZ, EDDA L. | HC 04 BOX 22036 | | | | JUANA DIAZ | PR | 00795-9618 | | First Class Mail |
| 1247322 | FERNANDEZ LOPEZ, LEONARDO | ALEJANDRO RAMIREZ | 16 BO EL SECO | | | MAYAGUEZ | PR | 00680 | Llopezehsj@gmail.com | First Class Mail and Email |
| 1491193 | Fernandez Martinez, Frances | 6175 Calle Flor de Loto Villa Kennedy | Sabana Seca | | | Toa Baja | PR | 00952 | frances.fernandez29@gmail.com | First Class Mail and Email |
| 1599253 | Fernandez Matos, Nancy | Jard de Trujillo A23 Calle 1 | | | | Trujillo Alto | PR | 00976 | nancyfernandezpr@yahoo.com | First Class Mail and Email |
| 1515510 | Fernandez Molina, Damarys Y. | Condominio Jardines del Parque | Apartamento 2802 | | | Carolina | PR | 00987 | fernandezdamarys0770@gmail.com | First Class Mail and Email |
| 1504614 | Fernandez Ortega , Angel  L | Urb. Monte Verde #3200 | Calle Monte Cristo V V 5 | | | Manati | PR | 00674 | angelfernandez32150@gmail.com | First Class Mail and Email |

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1511480 | FERNANDEZ ORTEGA, ANGEL L | URB MONTE VERDE #3200 | CALLE MONTE CRISTO | | | MANATI | PR | 00674 | angelfernandez32150@gmail.com | First Class Mail and Email |
| 1511480 | FERNANDEZ ORTEGA, ANGEL L | URB MONTE VERDE | CALLE MONTE CRISTO V V 5 | | | MANATI | PR | 00674 | | First Class Mail |
| 1508265 | FERNANDEZ ORTEGA, ANGEL L. | URB. MONTE VERDE # 3200 | CALLE MONTE CRISTO V V 5 | | | MANATI | PR | 00674 | angelfernandez32150@gmail.com | First Class Mail and Email |
| 1494530 | Fernandez Ortega, Angel L | Urb. Monte Verde #3200 | Calle Monte Cristo V V 5 | | | Manati | PR | 00674 | angelfernandez32150@gmail.com | First Class Mail and Email |
| 1500518 | FERNANDEZ ORTEGA, ANGEL L | URB. MONTE VERDE # 3200 | C/ MONTE CRISTO V V 5 | | | MANATI | PR | 00674 | angelfernandez32150@gmail.com | First Class Mail and Email |
| 1510724 | FERNANDEZ ORTEGA, ANGEL L. | URB. MONTE VERDE # 3200 | CALLE MONTE CRISTO V V 5 | | | MANATI | PR | 00674 | angelfernandez32150@gmail.com | First Class Mail and Email |
| 1674424 | Fernandez Rivas, Annette | HC 6 Box 13796 | | | | Corozal | PR | 00783 | Annettefernandez710@yahoo.com | First Class Mail and Email |
| 1691922 | FERNANDEZ, JINNESSA VELLON | CALLE 3 A-13 | URB EL VIVERO | | | GURABO | PR | 00778 | jvellon82@hotmail.com | First Class Mail and Email |
| 1645620 | Fernandez, Maria Miranda | HC 15 BOX 16171 | | | | HUMACAO | PR | 00791 | maria_mirandapr@yahoo.com | First Class Mail and Email |
| 1597169 | FERNANDEZ, RAMONY CARABALLO | A41 CALLE YUISA | | | | TRUJILLO ALTO | PR | 00976 | rcaraballo66@gmail.com | First Class Mail and Email |
| 1229641 | FERREIRA GARCIA, JORGE | RR6 BOX 9924 | | | | SAN JUAN | PR | 00926 | JFERREIRAGARCIA01@GMAIL.COM | First Class Mail and Email |
| 969532 | FERRER ALMA, CARMEN | VISTA AZUL | G24 CALLE 7 | | | ARECIBO | PR | 00612-2505 | hossanna2001@yahoo.com | First Class Mail and Email |
| 1696034 | FERRER COLON, SAMUEL | URB. SAN FRANCISCO | #88 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | SAM.FER.3@HOTMAIL.COM; SAM.FERRER.3@HOTMAIL.COM; hrivera8@yahoo.com; | First Class Mail and Email |
| 1664356 | Ferrer Gonzalez, Lynibel | PO Box 959 | | | | Penuelas | PR | 00624 | lynibelferrer@yahoo.com | First Class Mail and Email |
| 491368 | FERRER REYES, ROSA I | HC 2 BOX 22615 | | | | AGUADILLA | PR | 00603 | rferrer4@policia.pr.gov | First Class Mail and Email |
| 1596218 | Ferrer Vazquez, Sonia N | 50 Calle Bilbao Urb Salamanca | | | | San German | PR | 00683 | sonia.n.ferrer@hotmail.com | First Class Mail and Email |
| 1605004 | FERRER VAZQUEZ, SONIA N. | 50 CALLE BILBAO URB.SALAMANCA | | | | SAN GERMAN | PR | 00683 | SONIA.N.FERRER@HOTMAIL.COM | First Class Mail and Email |
| 1621562 | Ferrer, Daritza Mendez | HC 6 Box 64710 | | | | Aguadilla | PR | 00603 | mendez_daritza@hotmail.com | First Class Mail and Email |
| 1511977 | FERRERE MORALES, AURORA | HC 61 BOX 4054 | | | | TRUJILLO ALTO | PR | 00976 | aurofer48@gmail.com | First Class Mail and Email |
| 1085254 | FIGUEROA BAEZ, RIGOBERTO | HC 71 BOX 7228 | | | | CAYEY | PR | 00736 | figueroar@de.pr.gov | First Class Mail and Email |
| 1657116 | Figueroa Burgos, Arnaldo Juan | HC 02 Box 5633 | | | | Villalba | PR | 00766-9750 | afigueroa13227@gmail.com | First Class Mail and Email |
| 1654871 | Figueroa Cruz, Blas Ernesto | Calle: Santiago Iglesias Pantín #43 | Urb. Ramírez de Arellano | | | Mayaguez | PR | 00682-2438 | fblasernesto@yahoo.com | First Class Mail and Email |
| 1595827 | FIGUEROA CRUZ, ENID M | HC 01 BOX 12040 | | | | HATILLO | PR | 00659 | e_figueroa24@hotmail.com | First Class Mail and Email |
| 1491429 | Figueroa Cruz, Sandra | Qtas. del Alba 15 | Carr. 149 | | | Villalba | PR | 00766 | acct_sand@icloud.com | First Class Mail and Email |
| 1710765 | Figueroa Cruz, Vilma | Urb. San Jose | Calle Duarte # 65 | | | Mayaguez | PR | 00682 | vfcpr1959@gmail.com | First Class Mail and Email |
| 1603322 | Figueroa De Jesus, Yazmin | Calle Girasol M-15 Bajo Costo | | | | Cataño | PR | 00962 | yazminlfd96@yahoo.com | First Class Mail and Email |
| 1678163 | Figueroa De La Cruz, Yolanda I. | Round Hill | Calle Aleli 1443 | | | Trujillo Alto | PR | 00976 | 1234yola@gmail.com | First Class Mail and Email |
| 1592523 | Figueroa Garcia, Francisca | PO Box 9565 | Plaza Carolina Station | | | Carolina | PR | 00988-9565 | panchif65@gmail.com | First Class Mail and Email |
| 1488142 | Figueroa González, Moraima I | PO BOX 3044 | | | | Bayamon | PR | 00960 | figueroamoraima@gmail.com | First Class Mail and Email |
| 1652960 | Figueroa Guzman, Carmen E. | Calle Valparaiso Num 620 | Barrio Obrero | | | San Juan | PR | 00915 | shirleyfigueroa43@gmail.com | First Class Mail and Email |
| 1652960 | Figueroa Guzman, Carmen E. | 620 Calle Valparaiso Barrio Obrero | | | | San Juan | PR | 00915 | | First Class Mail |
| 1109521 | FIGUEROA HERNANDEZ, MARIA | TD HECTOR HENNANDEZ | URB BELLO MONTE | CALLE 15 C-1 | | GUAYNABO | PR | 00969 | mariafiguec138@gmail.com | First Class Mail and Email |
| 1156381 | FIGUEROA ILDEFONSO, ABIGAIL | URB VILLA GUADALUPE | CC19 CALLE 23 | | | CAGUAS | PR | 00725 | abibu42@yahoo.com | First Class Mail and Email |
| 1683078 | Figueroa Jarvis, Mary Monica | Calle 3 M 19 Urb. Villa Humacao | | | | Humacao | PR | 00791 | marymonicafigueroa@hotmail.com | First Class Mail and Email |
| 1630368 | FIGUEROA JIMENEZ, TERESA | CALLE 207 GT 51 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | MATILDETERESA50@GMAIL.COM | First Class Mail and Email |
| 1504944 | Figueroa Laureano, Carmen M. | HC- 02 Box 14766 | | | | Carolina | PR | 00986 | carmencita955@gmail.com | First Class Mail and Email |
| 1561839 | Figueroa Lopez, Hector L | HC 01 BOX 7028 | | | | Luquillo | PR | 00773 | hieo01@yahoo.com | First Class Mail and Email |
| 170648 | FIGUEROA LUGO, YADIRA | JARDINES METROPOLITANOS I | 355 GALILEO APT 5B | | | SAN JUAN | PR | 00927 | yaronfiguero@yahoo.com | First Class Mail and Email |
| 1612747 | Figueroa Medina, Miguel Angel | Urb. San Francisco #105 Calle San Juan | | | | Yauco | PR | 00698-2516 | mi_joed@hotmail.com | First Class Mail and Email |
| 1572870 | Figueroa Melendez, Linnette | Calle Comercio 144 | | | | Juana Diaz | PR | 00795 | linnettef189@gmail.com | First Class Mail and Email |
| 1773245 | FIGUEROA MERCADO, MARIA I. | BOX 634 | | | | MERCEDITA | PR | 00715 | luis37.pr@gmail.com | First Class Mail and Email |
| 1596161 | FIGUEROA MONTALVO, MARIANELA | URB SAN JOSE CALLE 9 N 1 52 | | | | SABANA GRANDE | PR | 00637 | marianelaf22@yahoo.com | First Class Mail and Email |
| 1587970 | Figueroa Morales, Zahayra | HC 71 Box 3199 | | | | Naranjito | PR | 00719 | zahayra1986@gmail.com | First Class Mail and Email |
| 1601058 | Figueroa Muñoz, Roberto | PO Box 560972 | | | | Guayanilla | PR | 00656 | robertofigueroa@hotmail.com | First Class Mail and Email |
| 1703554 | FIGUEROA NIEVES, JOSE ENRIQUE | URB REXILLE | CALLE 35 BI 6 | | | BAYAMON | PR | 00957 | WP4JE77@GMAIL.COM | First Class Mail and Email |
| 1610001 | Figueroa Ortega, Damaris | 251 Sector Vista Alegre | | | | Cidra | PR | 00739 | ortega.damaris1@gmail.com | First Class Mail and Email |
| 1686059 | FIGUEROA PAGAN, MARCEL M | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | | CIDRA | PR | 00739 | marcel.figueroapagan@gmail.com | First Class Mail and Email |
| 1605066 | FIGUEROA PINEIRO, JANET | REPARTO APOLONIO VELEZ RAMOS | #38 CALLE CRISTO REY | | | ISABELA | PR | 00662 | tenajfig@gmail.com | First Class Mail and Email |
| 1505889 | FIGUEROA RESTO , IRAIDA | URB. LOS ANGELES | 45 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979 | yayifigres@gmail.com | First Class Mail and Email |
| 1580554 | Figueroa Rivera, Adrián | Hc-10, Box 8340 | | | | Sabana Grande | PR | 00637 | afigueroarivera@gmail.com | First Class Mail and Email |
| 1580414 | Figueroa Rivera, Adrián | Hc-10 | Box 8340 | | | Sabana Grande | PR | 00637 | afigueroarivera@gmail.com | First Class Mail and Email |
| 1643374 | FIGUEROA RIVERA, ANGELICA M. | APARTADO 2 | | | | PATILLAS | PR | 00723 | anfigueroa2989@gmail.com | First Class Mail and Email |
| 1664913 | Figueroa Rodriguez, Arnaldo | Apt. 801 Carr.190 Fontana Towers | | | | Carolina | PR | 00982 | entrenador135@hotmail.com | First Class Mail and Email |
| 1633020 | FIGUEROA RODRIGUEZ, GEISHA V | URB MANS DEL PARAISO | B 18 CALLE GLORIA | | | CAGUAS | PR | 00727-9492 | geishafigueroa@yahoo.com | First Class Mail and Email |
| 1226650 | FIGUEROA RODRIGUEZ, JESUS | RR01 BZN 3395 | | | | CIDRA | PR | 00739 | jesusfigueroa4040@gmail.com | First Class Mail and Email |
| 1226650 | FIGUEROA RODRIGUEZ, JESUS | CALLE 58 BLOQUE 71 #7 | | | | VILLA CAROLINA | PR | 00985 | | First Class Mail |
| 1589936 | FIGUEROA RODRIGUEZ, MARTIN | URB. SAGRADO CORAZON CALLE | SAN ANTONIO #24 | | | GUANICA | PR | 00653 | mafiroppr26855@yahoo.com | First Class Mail and Email |
| 172288 | FIGUEROA RODRIGUEZ, ROSA I. | 3-K-36,MONTE BRISAS | | | | FAJARDO | PR | 00738 | figueroarosa212@gmail.com | First Class Mail and Email |
| 1592393 | Figueroa Rodriguez, Saime | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 | saimefigueroa@yahoo.com | First Class Mail and Email |
| 1595348 | Figueroa Rodríguez, Saime | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 | saimefigueroa@yahoo.com | First Class Mail and Email |
| 1576041 | Figueroa Rodriguez, Yaritza | PO Box 672 | | | | Sabana Grande | PR | 00637 | yaritzafigueroa@hotmail.com | First Class Mail and Email |
| 1630848 | Figueroa Rosario, Carmen Z. | Urb. Jardines de Santa Ana | Calle 4 C-25 | | | Coamo | PR | 00769 | carfigueroa58@gmail.com | First Class Mail and Email |

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1662086 | Figueroa Ruperto , Maritza | P.O.Box 314 | | | | Las Marias | PR | 00670 | figueroalola4@gmail.com | First Class Mail and Email |
| 1645760 | Figueroa Santiago, Jahaira | Carr 308 Casa 1180 Puerto Real | | | | Cabo Rojo | PR | 00623 | figueroajahaira12@gmail.com | First Class Mail and Email |
| 1225682 | FIGUEROA SANTIAGO, JENNIFER | HC 1 BOX 5995 | | | | GUAYNABO | PR | 00971 | | First Class Mail |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | Calle Lima I3 | | | Cidra | PR | 00739 | edconsejero@gmail.com | First Class Mail and Email |
| 1700358 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera 1803 Calle Lima | | | | Cidra | PR | 00739 | edconsejero@gmail.com | First Class Mail and Email |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | 1803 Calle Lima | | | Cidra | PR | 00739 | edconsejero@gmail.com | First Class Mail |
| 1523969 | Figueroa Serrano, Ramon | Urb Usubal Buzón 138 | | | | Canovanas | PR | 00729 | odelizcampos@gmail.com | First Class Mail and Email |
| 955835 | FIGUEROA TORRES, ANGEL M | URB CUPEY GDNS | F1 CALLE 9 | | | SAN JUAN | PR | 00926-7313 | EDFIGUEROAPR@GMAIL.COM | First Class Mail and Email |
| 955835 | FIGUEROA TORRES, ANGEL M | EDWIN F FIGUEROA TORRES | 300 AVE. LA SIERRA #185 | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 1725631 | Figueroa Torres, Tamara | Apartado 309 | | | | Villalba | PR | 00766 | tamarafigueroatorrres@gmail.com | First Class Mail and Email |
| 1682995 | Figueroa Torres, Tamara | Apdo.309 | | | | Villalba | PR | 00766 | Tmarafigueroatorres@gmail.com | First Class Mail and Email |
| 1604861 | Figueroa Vargas, Annette | Urb Los Angeles 42 Calle Orion | | | | Carolina | PR | 00979 | annettefv@gmail.com | First Class Mail and Email |
| 1593169 | FIGUEROA VAZQUEZ, AIXA L | BO MATRULLA | HC 01 BOX 6430 | | | OROCOVIS | PR | 00720-9706 | aixaluz@hotmail.com | First Class Mail and Email |
| 711800 | FIGUEROA VAZQUEZ, MARIA | URB BELLO MONTE | C 1 CALLE 15 | | | GUAYNABO | PR | 00969 | mariafiguec138@gmail.com | First Class Mail and Email |
| 1553327 | Figueroa Vazquez, Maria | Urb Bello Monte | Calle 15 C 1 | | | Guaynabo | PR | 00969 | mariafiguec138@gmail.com | First Class Mail and Email |
| 173068 | Figueroa Vega, Luis A | Res Sabana | C 20 C/ Costa Rica | | | Sabana Grande | PR | 00637 | fvaluis@hotmail.com | First Class Mail and Email |
| 1674002 | Figueroa Velazquez, Glory I. | Apartado 776 | | | | Patillas | PR | 00723 | gloryivy27674@gmail.com | First Class Mail and Email |
| 1589665 | Figueroa Vélez, Danny A | HC 01 Box 15056 | | | | Coamo | PR | 00769 | ceci_dayra@hotmail.com | First Class Mail and Email |
| 173168 | Figueroa Villalobos, Hector J | Ext Campo Alegre | C-7 C/ Amapola | | | Bayamon | PR | 00956 | hector.j.figueroa1211@gmail.com | First Class Mail and Email |
| 1589884 | Figueroa, Brunilda Lúgaro | 23426 Banks Mill Dr | | | | New Caney | TX | 77357 | blugarofigueroa@gmail.com | First Class Mail and Email |
| 1615288 | Figueroa, Laura | 200 Calle Joaquina | Apt 208-B | | | Carolina | PR | 00979 | lfigueroa@cam.pr.gov | First Class Mail and Email |
| 1686423 | FIGUEROA, MANUEL FRANCO | PO BOX 405 | | | | SANTA ISABEL | PR | 00757 | manuelfranco.c2@gmail.com | First Class Mail and Email |
| 1600829 | Figueroa, Sandra Lopez | Terrazas de Cupey | Calle 2 K-14 | | | Trujilo Alto | PR | 00976 | lopezsandra64@gmail.com | First Class Mail and Email |
| 1547664 | Filomeno Cruz, Aurea E. | Interamericana Garden A-1 Calle 20 | Apt. 343 | | | Trujillo Alto | PR | 00976 | enidfilomeno@gmail.com | First Class Mail and Email |
| 1547705 | Flores Acosta, Victor J. | Chalets de la Playa | Apartamento 611 | | | Vega Baja | PR | 00693 | vflores2@policia.pr.gov | First Class Mail and Email |
| 1651064 | Flores Aponte, Rafael Angel | Calle 8 Casa 56 Ciudad Masso | | | | San Lorenzo | PR | 00754 | paito_8010@hotmail.com | First Class Mail and Email |
| 1627251 | FLORES APONTE, RAFAEL ANGEL | CALLE 8 CASA 56 CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 | paito_8010@hotmail.com | First Class Mail and Email |
| 1637878 | Flores Bagu, Laura E | Urb. Villa Real C/7-M-3 | | | | Vega Baja | PR | 00693 | flores_bagu@hotmail.com | First Class Mail and Email |
| 1614321 | Flores Cortes, Orlando Alnoris | PO Box 800783 | Cotto Laurel | | | Ponce | PR | 00780 | alnorisflores@gmail.com | First Class Mail and Email |
| 1673364 | Flores Del Valle, Karen  A | Calle Citrino 85 | Urb. Praderas De Navarro | | | Gurabo | PR | 00778 | karenfloresdelvalle@gmail.com | First Class Mail and Email |
| 1520218 | Flores Diaz, Omar | 26 Carr. 833 | La Villa Garden Apto. 101 | | | Guaynabo | PR | 00970 | omar.flores@hacienda.pr.gov | First Class Mail and Email |
| 1696447 | Flores Fernandez, Daisy | Urb. Estancias del Bosque | Buzon 621 | | | Cidra | PR | 00739 | daisy_flores1819@yahoo.com | First Class Mail and Email |
| 174459 | Flores Garriga, Roberto | HC-02 Box 9576 | | | | Juana Diaz | PR | 00795 | boinaverde18@gmail.com | First Class Mail and Email |
| 1714996 | Flores Irizarry, Luis Javier | PO Box 3082 | | | | San German | PR | 00683 | jfloresirizarry@hotmail.com | First Class Mail and Email |
| 1490585 | Flores Jorge, Ramón Luis | 418 Calle Daguao | Apt 1008 | | | Carolina | PR | 00918 | ramon.flores@yahoo.com | First Class Mail and Email |
| 1517108 | Flores Martínez, Richard R. | P.O. Box 1052 | | | | Yauco | PR | 00698 | rrfloresmtz@yahoo.com | First Class Mail and Email |
| 1099482 | FLORES MOJICA, VILMARIE | BOX 699 | | | | GUAYNABO | PR | 00970-0699 | vilmarieflores@yahoo.com | First Class Mail and Email |
| 1631567 | Flores Mora, Linda Rose | Urbanizacion Alturas de Rio Grande | Calle 14 G H-118 | | | Rio Grande | PR | 00745 | | First Class Mail |
| 1627464 | Flores Negrón, Elizabeth | Urb. Villa el Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | clma_17@hotmail.com | First Class Mail and Email |
| 1701655 | Flores Polanco, Marielis | PO Box 3283 | | | | Juncos | PR | 00777 | sileiram1309@yahoo.com | First Class Mail and Email |
| 175088 | Flores Rios, Vanessa | Calle Llausetina 971 | Urb. Country Club | | | San Juan | PR | 00924 | FVANESSA3170@GMAIL.COM | First Class Mail and Email |
| 1668083 | Flores Rivera, Annie Z | Urb Los Faroles | 189 Paseo Del Puerto | | | Bayamon | PR | 00956 | anniezoraidaf@gmail.com | First Class Mail and Email |
| 1506873 | FLORES SANTIAGO, IRMALIS | URB HACIENDA CONCORDIA | CMIRAMELINDA 11065 | | | SANTA ISABEL | PR | 00757 | ifs2921@gmail.com | First Class Mail and Email |
| 1515281 | FLORES SANTIAGO, MYRIAM J | URB PINERO D-10 CALLE MEJICO APT 3 | | | | HATO REY | PR | 00917 | myriamjflores@gmail.com | First Class Mail and Email |
| 353181 | FLORES SANTIAGO, MYRIAM J | URB PINERO D 10 | CALLE MEJICO APT 3 | | | SAN JUAN | PR | 00917 | myriamjflores@gmail.com | First Class Mail and Email |
| 1615617 | Flores Santiago, Rafael | 100 Urb. Colinas del Prado | Calle Príncipe Harry | | | Juana Diaz | PR | 00795 | RAFYEL11@YAHOO.COM | First Class Mail and Email |
| 1614065 | Flores Santiago, Rafael | 100 Urb. Colinas del Prado | Calle Príncipe Harry | | | Juana Diaz | PR | 00795 | rafyel11@yahoo.com | First Class Mail and Email |
| 1615088 | Flores Velazquez, Luis Angel | #216 Urb. Praderas Del Rio Flores | | | | Sabana Grande | PR | 00637 | lfloresv75@yahoo.com | First Class Mail and Email |
| 1615038 | Flores Velazquez, Luis Angel | 216 Urb. Praderas Del Rio Flores | | | | Sabana Grande | PR | 00637 | lfloresv75@yahoo.com | First Class Mail and Email |
| 1249529 | FLORES VELEZ, LIZADELLE | 597 CALLE MADRID | | | | YAUCO | PR | 00698 | lizadelle@live.com | First Class Mail and Email |
| 1616616 | FLORES, CLARIZA | 25 CALLE 3 | | | | YAUCO | PR | 00698 | clarizaflrs0@gmail.com | First Class Mail and Email |
| 1597535 | Flores, Elizabeth | Urb Villa El Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | clma_17@hotmail.com | First Class Mail and Email |
| 1637517 | Flores, Maritza | Calle 4 E 20 | Urb. Rosa Maria | | | Carolina | PR | 00987 | mar_y_amor@hotmail.com | First Class Mail and Email |
| 1596419 | Flores-De León, Jose M. | RB. 18 Box 582 | | | | San Juan | PR | 00926 | papoflores63@gmail.com | First Class Mail and Email |
| 1596419 | Flores-De León, Jose M. | Administracion de Servcios Medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1312691 | FONSECA DEL VALLE, ABIGAIL | HC 02 BOX 7244 | | | | SALINAS | PR | 00751 | Nory2406@yahoo.com | First Class Mail and Email |
| 1606770 | Fonseca Rivera, Taina | ZJ27 Calle 34 | urb. Riverview | | | Bayamon | PR | 00961 | fonsecataina0329@gmail.com | First Class Mail and Email |
| 1508399 | FONSECA-RIVERA, CARMEN I | RR-07 BOX 11286 | | | | TOA ALTA | PR | 00953 | isabfonseca27@gmail.com | First Class Mail and Email |
| 1510201 | Fontán Ortiz, Elizabeth | Plaza del Pino 65 Encantada | | | | Trujillo Alto | PR | 00976 | elizabethfontanortiz@gmail.com | First Class Mail and Email |
| 1684471 | FONTAN VEGA, ANGEL R. | HC 02 BOX 6554 | | | | MOROVIS | PR | 00687 | ANGELFONTANS6@GMAIL.COM | First Class Mail and Email |
| 1596052 | Fontanez Ayala, Carmen M. | RR 12 Box 1198 | | | | Bayamon | PR | 00956 | mitalaprieta@hotmail.com | First Class Mail and Email |
| 1702332 | FONTANEZ HERNANDEZ, MARIA H. | LA TROCHA | 310 CALLE MAGA | | | VEGA BAJA | PR | 00693 | fontanezhm@de.pr.gov | First Class Mail and Email |
| 1506621 | Fontanez Lasanta, Daisy | P O BOX 213 | | | | Barranquitas | PR | 00794 | laskylito@yahoo.com | First Class Mail and Email |
| 1506621 | Fontanez Lasanta, Daisy | Carr. 156 KM. 19.8 BO. Quebrada Grande | | | | Barranquitas | PR | 00794 | | First Class Mail |

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1530561 | FONTANEZ TORRES, NYDIA DEL C. | PO BOX 8913 | | | | HUMACAO | PR | 00792 | ndfontan@hotmail.com | First Class Mail and Email |
| 1692090 | Foster Colon, Haydee | Calle 12 A-28 | | | | Bayamon | PR | 00957 | hcalabazita@yahoo.com | First Class Mail and Email |
| 1680752 | Foster Colon, Marisa | Condominio Primavera 2340 | Sans Souci | | | Bayamon | PR | 00961 | marutha07@hotmail.com | First Class Mail and Email |
| 177438 | FRANCESCHI CASIANO, ABIMAEL | JDNES DE MONTBLANC | G3 CALLE G | Hato Tejas | | YAUCO | PR | 00698 | abifranceschi@gmail.com | First Class Mail and Email |
| 2073840 | Franceschi Escobar, Maria L. | 1320 Calle Tacita Urb. Villa Paraiso | | | | Ponce | PR | 00728 | | First Class Mail |
| 177511 | FRANCESCHINI LAJARA, ROXANNE M | BOX 962 | BO. VIVI ABAJO | | | UTUADO | PR | 00641 | roxannefranceschini@gmail.com | First Class Mail and Email |
| 1634750 | Franco Colon, Sara M. | PO Box 644 | | | | Juana Diaz | PR | 00795 | sarafranco1940@gmail.com | First Class Mail and Email |
| 1613376 | Franco Perez, Loyda Y | Tomas De Castro II | Urb. La Meseta Calle Nueva #306 | | | Caguas | PR | 00725 | loymary627@hotmail.com | First Class Mail and Email |
| 1498932 | Franco Soto, Maria | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 | mfranco.1811@gmail.com | First Class Mail and Email |
| 1498969 | Franco Soto, Maria M. | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 | mfranco.1811@gmail.com | First Class Mail and Email |
| 1701728 | FRANCO, NANCY MERCADO | 114 CALLE CIPRES | | | | JUANA DIAZ | PR | 00795-2825 | NANMERK2@YAHOO.COM | First Class Mail and Email |
| 1701728 | FRANCO, NANCY MERCADO | Barrio Tierra Santa Carr. 149 | | | | Villalba | PR | 00766 | nanmerk2@yahoo.com | First Class Mail and Email |
| 1577082 | Franqui Flores, Awilda R. | Urb. Muñoz Rivera | Azalea 52 | | | Guaynabo | PR | 00969 | wildypr@hotmail.com | First Class Mail and Email |
| 179289 | Franqui Hernandez, Ana L | Urb. Villa del Carmen | A-5 Calle Manuel Alcaide | | | Hatillo | PR | 00659 | afranqui03@gmail.com | First Class Mail and Email |
| 1500760 | Franqui Hernandez, Ana L | Urbanizacion Villa del Carmen | A-5 Calle Manuel Alcaide | | | Hatillo | PR | 00659 | afranqui03@gmail.com | First Class Mail and Email |
| 1552697 | FRATICELLI MARTINEZ, ROBERTO | PO BOX 427 | | | | PENUELAS | PR | 00624 | bertinfrati@yahoo.com | First Class Mail and Email |
| 1696082 | Freytes Diaz, Israel | Hc-65 Box 6341 | | | | Patillas | PR | 00732 | reylord5859@gmail.com | First Class Mail and Email |
| 1696082 | Freytes Diaz, Israel | #17 parcelas nuevas los pollos | | | | Patillas | PR | 00723 | | First Class Mail |
| 1082416 | FREYTES MALDONADO, RAQUEL | VILLA ALEGRIA | 155 CALLE ZAFIRO | | | AGUADILLA | PR | 00603-5637 | raquelfreytes76@gmail.com | First Class Mail and Email |
| 1697401 | FRIAS BAEZ, LUIS  X | BO. BORINQUEN | PO BOX 5966 | | | CAGUAS SUR | PR | 00726 | LUISFRIAS20@YAHOO.COM | First Class Mail and Email |
| 1505732 | FUENTES CARDONA, EVELYN | URB. SANTA ELENA | CALLE G BB 12 | | | BAYAMON | PR | 00957 | evelyn.fuentes1@upr.edu | First Class Mail and Email |
| 1094105 | FUENTES CARDONA, SOLMARIE | URB FAIRVIEW 1914 | CALLE 46 | | | SAN JUAN | PR | 00926 | Francis13gonzalez@gmail.com; solmariefuentes@gmail.com | First Class Mail and Email |
| 1499055 | Fuentes Felix, Fernando E. | PO Box 8272 | | | | Humacao | PR | 00792 | enrifer0513@gmail.com | First Class Mail and Email |
| 1660843 | Fuentes Marrero, Lisa | HC-01 Box 11240 Barrio Ingenio | | | | Toa Baja | PR | 00949 | lfm-4791@hotmail.com | First Class Mail and Email |
| 1632616 | Fuentes Marrero, Lisa | HC-01 Box 11240 | Barrio Ingenio | | | Toa Baja | PR | 00949 | lfm-4791@hotmail.com | First Class Mail and Email |
| 1628952 | Fuentes Martinez, Awilda | 201 Colina del Maestro | | | | Camuy | PR | 00627 | fuentes.awi@gmail.com | First Class Mail and Email |
| 1680187 | Fuentes Martinez, Nyda M. | PO Box 747 | | | | Camuy | PR | 00627 | faviola50@hotmail.com | First Class Mail and Email |
| 1680187 | Fuentes Martinez, Nyda M. | Ninguna | Acreedor | Carretera 119 Km. 5.6 Barrio Puente | | Camuy | PR | 00627 | | First Class Mail |
| 1647195 | Fuentes Quiñones, Aurea | Hc 02 Box 6627 | | | | Loiza | PR | 00772 | eedyann@gmail.com | First Class Mail and Email |
| 1647195 | Fuentes Quiñones, Aurea | Calle san Patricio Num.78 | Villa Cristiana | | | Loiza | PR | 00772 | eedyann@gmail.com | First Class Mail and Email |
| 1634244 | Fuentes Rosado, Sheila M. | Cond. Senderos del Rio | 860 Carr. 175 Apt. 1118 | | | San Juan | PR | 00926 | sfuentesrosado@yahoo.com | First Class Mail and Email |
| 1694325 | Fuentes Santiago, Nadya | HC 01 Box 6624 | | | | Corozal | PR | 00783-9637 | nfuentes@agricultura.pr.gov | First Class Mail and Email |
| 1653948 | Fuentes-Santiago, Giovanna I. | PO Box 1469 | | | | Corozal | PR | 00783 | giovanna_fuentes@yahoo.com | First Class Mail and Email |
| 1458357 | Fundacion Sila M. Calderon | 1012 Calle Gonzalez | | | | Rio Piedras | PR | 00925 | droman@centroparapuertorico.org | First Class Mail and Email |
| 1657497 | Gaetan Velazquez, Ivonne E | Box 1277 | | | | Vega Baja | PR | 00694 | gaetan_ivonne@yahoo.com | First Class Mail and Email |
| 1647015 | Galarza Davila, Maria I. | Box 1495 | | | | Jayuya | PR | 00664 | igalarza14@gmail.com | First Class Mail and Email |
| 1516199 | Galarza Gonzalez, Gloribee | Jardines de Borinquen | J1 Las Flores | | | Carolina | PR | 00985 | gloribeeg@yahoo.com | First Class Mail and Email |
| 1633221 | Galarza Soto, Julio E. | Calle 213 4M-10 | Colinas de Fair View | | | Trujillo Alto | PR | 00976 | jungalarza@gmail.com | First Class Mail and Email |
| 1633221 | Galarza Soto, Julio E. | # 14 Calle Luis Muñoz Rivera | | | | Trujillo Alto | PR | 00976 | jungalarza@gmail.com | First Class Mail and Email |
| 1633221 | Galarza Soto, Julio E. | Banco Popular de Puerto Rico | #036280607 | Calle principal, Pueblo | | Trujillo Alto | PR | 00976 | jungalarza@gmail.com | First Class Mail and Email |
| 182613 | GALARZA VELAZQUEZ, JANICE | CALLE PAYAYO #105 | PARCELAS MAGINAS | | | SABANA GRANDE | PR | 00637 | janicegv@gmail.com | First Class Mail and Email |
| 1600539 | Galarza-Lopez, Edaly | JARDINES DEL CARIBE | CALLE 19 #114 | | | PONCE | PR | 00728 | edalygalarza@gmail.com | First Class Mail and Email |
| 1600539 | Galarza-Lopez, Edaly | 2613 Catherine St | | | | Kissimmee | FL | 34741 | edalygalarza@ymail.com | First Class Mail and Email |
| 1504721 | GALDAMEZ REYES, VIVIAN E | 197 MONSERRATE CT APT 606 | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 1487973 | Galindez Agosto, Josue | Alturas De Bayamon | 1 Calle #47 | | | Bayamon | PR | 00956 | joshuae29@hotmail.com | First Class Mail and Email |
| 1719384 | GALINDEZ VILLEGAS, ROBERTO | JARDINES DE ESCORIAL | CALLE CERVANTES 230 | | | TOA ALTA | PR | 00953 | rgv2425@yahoo.com | First Class Mail and Email |
| 1521433 | Galvan Hernandez, Carmen Enid | Condominio Park West Apt 120 | | | | Bayamon | PR | 00961 | enidgalvan79@gmail.com | First Class Mail and Email |
| 1652413 | Garay Melendez, Nellye | 364 Calle Acerola | Urb Los Arboles | | | Rio Grande | PR | 00745 | nellyegaray46@hotmail.com | First Class Mail and Email |
| 1726238 | Garay Meléndez, Nellye | 364 Calle Acerola | Urb Los Arboles | | | Rio Grande | PR | 00745 | nellyegaray46@hotmail.com | First Class Mail and Email |
| 1686493 | Garay Osorio, Maria M | Calle B 103 Palmer PR Box 483 | | | | Palmer | PR | 00721 | garaymariamilagrs@gmail.com | First Class Mail and Email |
| 1609074 | GARAY ROSADO, BRENDA | URB. VILLAS DEL NORTE | CALLE ESMERALDA NUM. 305 | | | MOROVIS | PR | 00687 | brendagaray32@gmail.com | First Class Mail and Email |
| 183426 | GARAY SALAMANCA, JOSELYN | VILLAS DE LOIZA | BB17 CALLE 46 | | | CANOVANAS | PR | 00729 | joselyngs@yahoo.com | First Class Mail and Email |
| 1239679 | GARAY SALAMANCA, JOSELYN | COND PARQUE JULIANA | EDIF 900 APT 906 | | | CAROLINA | PR | 00987 | joselyngs@yahoo.com | First Class Mail and Email |
| 251342 | GARAY SALAMANGA, JOSELYN | COND PARQUE JULIANA EDIF | 900 APT 906 | | | CAROLINA | PR | 00987 | joselyngs@yahoo.com | First Class Mail and Email |
| 1696582 | Garayua Lopez, Maria | HC 4 Box 11946 | | | | Yauco | PR | 00698 | maria.garayua.lopez@gmail.com | First Class Mail and Email |
| 1615837 | GARCIA , MAYRA RIVERA | HC 05 BOX 58118 | CAMPO ALEGRE | | | HATILLO | PR | 00659 | mayrag37@hotmail.com | First Class Mail and Email |
| 1666523 | Garcia Acosta, Alba Consuelo | Box 341 | | | | Guanica | PR | 00653 | albagaracos@gmail.com | First Class Mail and Email |
| 1669833 | GARCIA ADORNO, MARIA J. | URBANIZACION SANTA RITA #996 | CALLE HUMACAO | | | SAN JUAN | PR | 00925 | odie22002@yahoo.com | First Class Mail and Email |
| 1669833 | GARCIA ADORNO, MARIA J. | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 | | First Class Mail |
| 793113 | GARCIA ALBELO, KAREN | APARTADO 86 | | | | GARROCHALES | PR | 00652 | karendine_5@yahoo.com | First Class Mail and Email |
| 1473638 | Garcia Algarin, Noemi | Calle 2 A-49 Urb. Rio Grande Estate | | | | Rio Grande | PR | 00745 | cucagarcia27@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 18

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1618038 | GARCIA ARCE, MIRTA | AMALIA MARIN 4448 CALLE PESCADILLA | | | | PONCE | PR | 00716-1026 | MIRTA.GARCIA.51164@GMAIL.COM | First Class Mail and Email |
| 1604393 | GARCIA BONILLA, GLENDA L | BO. GUAYABAL SECTO CERRO | HC - 01 BOX 4424 | | | JUANA DIAZ | PR | 00795 | glendaliz_19@hotmail.com | First Class Mail and Email |
| 1633841 | Garcia Bonilla, Glenda L | Bo. Guayabel Secto Cerro | HC-01 Box 4424 | | | Juana Diaz | PR | 00795 | glendaliz_19@hotmail.com | First Class Mail and Email |
| 1666820 | Garcia Calderon, Myriam Ivette | Bo. Brenas 2 Calle Gandul #72 | | | | Vega Alta | PR | 00692 | m.garcia.calderon@hotmail.com | First Class Mail and Email |
| 1600175 | Garcia Castro, Maribel | HC-03 Box 18432 | | | | Rio Grande | PR | 00745-9718 | Lebriramgc@yahoo.com | First Class Mail and Email |
| 997254 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LANE | | | | HUMBLE | TX | 77338 | milcano0220@yahoo.com | First Class Mail and Email |
| 1641684 | Garcia Contrera, Angela | HC 06 Box 6810 | | | | Guaynabo | PR | 00971 | angela20002@gmail.com | First Class Mail and Email |
| 1630360 | GARCIA CORDERO, ADA  MARIA | HC. 03 BOX 14352 | | | | YAUCO | PR | 00698 | ADAGARCIACORDERO@GMAIL.COM | First Class Mail and Email |
| 1609751 | Garcia Cordero, Ada M | HC. 03 BOX.14352 | | | | YAUCO | PR | 00698 | ADAGARCIACORDERO@GMAIL.COM | First Class Mail and Email |
| 1653064 | Garcia de la Noceda, Sandra | 632 Sea Pine Way H-2 | | | | Greenacres | FL | 33415 | Sgnoceda41@gmail.com | First Class Mail and Email |
| 645648 | Garcia Díaz, Elliot | Bo Palmarejo | HC 1 Box 4227 | | | Corozal | PR | 00783 | elliot_garcia@hotmail.com | First Class Mail and Email |
| 645648 | Garcia Díaz, Elliot | Gerente de Auditoría | Oficina del Contralor de Puerto Rico | Carr. 806 KM 0.9 Barrio Quebrada Arenas | | Toa Alta | PR | 00953 | elliot_garcia@hotmail.com | First Class Mail and Email |
| 645648 | Garcia Díaz, Elliot | PO Box 40862 | | | | San Juan | PR | 00940-0862 | | First Class Mail |
| 1504478 | Garcia Diaz, Nancy Yadira | Villa Carolina | Calle 23 Bloq. 15 # 23 | | | Carolina | PR | 00985 | nancygarcia100@gmail.com | First Class Mail and Email |
| 1566636 | Garcia Esmurria, Melvin J | HC 2 Box 9680 | | | | Juana Diaz | PR | 00795-9689 | melvin.javier0423@gmail.com | First Class Mail and Email |
| 184977 | Garcia Esmurria, Melvin J. | HC 02 Box 9680 | | | | Juana Diaz | PR | 00775 | melvin.javier0423@gmail.com | First Class Mail and Email |
| 1166980 | GARCIA FELICIANO, ANGEL M. | HC 1 BOX 7663 | BO PITAHAYA | | | LUQUILLO | PR | 00773-9608 | AMG_AO@YAHOO.COM | First Class Mail and Email |
| 1166980 | GARCIA FELICIANO, ANGEL M | HC 1 BOX 7663 | BO PITAHAYA | | | LUQUILLO | PR | 00773-9608 | AMG_AO@YAHOO.COM | First Class Mail and Email |
| 185025 | GARCIA FELICIANO, ANGEL M. | HC-01 BOX 7663 | | | | LUQUILLO | PR | 00773 | amg_ao@yahoo.com | First Class Mail and Email |
| 185032 | GARCIA FELICIANO, CYNTHIA | HC 01 | BOX 7663 | | | LUQUILLO | PR | 00773 | garciac07@hotmail.com | First Class Mail and Email |
| 1666922 | Garcia Figueroa, Nydia M. | 33 Parentesis Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | nyvalgar@yahoo.com | First Class Mail and Email |
| 699386 | GARCIA FLORES, LOURDES | PO BOX 46 | | | | SABANA GRANDE | PR | 00637 | l4yankee@gmail.com | First Class Mail and Email |
| 1250293 | GARCIA FLORES, LOURDES E | PO BOX 46 | | | | SABANA GRANDE | PR | 00637 | l4yankee@gmail.com | First Class Mail and Email |
| 185136 | GARCIA FLORES, LOURDES E. | PO BOX 46 | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1615562 | Garcia Gomez, Zaida L. | Blvd.345 Media Luna Apt. 5103 | | | | Carolina | PR | 00987 | zaidaluz61@yahoo.com | First Class Mail and Email |
| 1615754 | Garcia Gomez, Zaida L. | Blvd.345 Media Luna Apt. 5103 | | | | Carolina | PR | 00987 | zaidaluz61@yahoo.com | First Class Mail and Email |
| 1490911 | Garcia Gonzalez, Awilda | Villa Palmera 304 calle Ruiz Belvis | | | | San Juan | PR | 00915 | agarcia1@asume.pr.gov | First Class Mail and Email |
| 1502764 | Garcia Gonzalez, Awilda | Villa Palmera | 304 Calle Ruiz Belvis | | | San Juan | PR | 00915 | agarcia1@asume.pr.gov | First Class Mail and Email |
| 1502764 | Garcia Gonzalez, Awilda | Awilda Gracia Gonzalez | Oficial en Pensiones Alime | Administracion para el Sustento de Menores | PO Box 11745 | San Juan | PR | 00910 | | First Class Mail |
| 1502764 | Garcia Gonzalez, Awilda | Awilda Gracia Gonzalez | Oficial en Pensiones Alime | Administracion para el Sustento de Menores | PO Box 11745 | San Juan | PR | 00910 | | First Class Mail |
| 1235145 | Garcia Gonzalez, Jose J | PO Box 79784 | | | | Carolina | PR | 00984-9784 | chejuan70@gmail.com | First Class Mail and Email |
| 1640390 | Garcia Hernandez, Rosalina | Los Colobos Park 512 Roble | | | | Carolina | PR | 00985-9653 | rosalina.garcia5@gmail.com | First Class Mail and Email |
| 1509397 | Garcia Laboy, Yairene | Po Box 688 | | | | Puerto Real | PR | 00740 | yaimaryv@hotmail.com | First Class Mail and Email |
| 1210095 | GARCIA LANDRAU, GLADYS | 6087 LAKE MELROSE DR | | | | ORLANDO | FL | 32829 | GARLANGLA_29@HOTMAIL.COM | First Class Mail and Email |
| 1490923 | Garcia Lopez, Idalia | PO Box 3371 | | | | Guaynabo | PR | 00970 | idaliagarcialopez@yahoo.com | First Class Mail and Email |
| 1636417 | Garcia López, Lesvia M | 16 Calle Barceló | | | | Juana Diaz | PR | 00795 | lesvia.garcia@gmail.com | First Class Mail and Email |
| 1699584 | GARCIA LOPEZ, LESVIA M. | 16 CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | lesvia.garcia@gmail.com | First Class Mail and Email |
| 1598505 | Garcia Lopez, Tomasa | H.C. 58 Box 14105 | | | | Aguada | PR | 00602 | thammysj@gmail.com | First Class Mail and Email |
| 1678796 | Garcia Lopez, Tomasa | H.C.58 Box 14105 | | | | Aguada | PR | 00602 | | First Class Mail |
| 1780303 | Garcia Lugo, Ismael | Departamento de Educacion Maestro | Hc2 box 8616 | | | Ciales | PR | 00638 | smaelgarclug@gmail.com | First Class Mail and Email |
| 1780303 | Garcia Lugo, Ismael | Hc2 box 8616 | | | | Ciales | PR | 00638 | | First Class Mail |
| 1713277 | Garcia Maldonado, Yumary | HC-01 Box 7081 | | | | Luquillo | PR | 00773 | garciayumary@yahoo.com | First Class Mail and Email |
| 1635874 | Garcia Maldonado, Yumary | HC 01 Box 7081 | | | | Luquillo | PR | 00773 | garciayumary@yahoo.com | First Class Mail and Email |
| 1491410 | GARCIA MARRERO, ANABELL | JL-9 VIA 24 VILLA FONTANA | | | | CAROLINA | PR | 00983 | anabellgarcia@hotmail.com | First Class Mail and Email |
| 1665780 | Garcia Martinez, Angel M. | Urb. Palacios del Sol | 320 Calle Horizonte | | | Humacao | PR | 00791-1249 | angelm.garcia696@yahoo.com | First Class Mail and Email |
| 1508843 | Garcia Martinez, Maritza | Urb La Planicie | Calle 3 D27 | | | Cayey | PR | 00736 | mgm4245@yahoo.com | First Class Mail and Email |
| 1682717 | Garcia Martinez, Sandra | Calle Hector Hernandez Suarez 1 | | | | Salinas | PR | 00751 | lagojaime@hotmail.com | First Class Mail and Email |
| 1661914 | Garcia Medina, Marilia | Urb. paseo la Ceiba 214 | Calle Areca | | | Juncos | PR | 00777 | Marilia.garcia01@gmail.com | First Class Mail and Email |
| 1636396 | Garcia Medina, Yobanie | Santa Clara | Calle Collins #35 A | | | Jayuya | PR | 00664 | bambiabril@hotmail.com | First Class Mail and Email |
| 1648473 | Garcia Medina, Yobanie N. | Calle Collins #35A | Bo. Santa Clara | | | Jayuya | PR | 00664 | bambiabril@hotmail.com | First Class Mail and Email |
| 1493007 | Garcia Melendez, Iris  G. | PO Box 814 | | | | Hatillo | PR | 00659 | yigarci@gmail.com | First Class Mail and Email |
| 669966 | GARCIA MELENDEZ, IRIS G | P O BOX 814 | | | | HATILLO | PR | 00659 | yigarci@gmail.com | First Class Mail and Email |
| 669966 | GARCIA MELENDEZ, IRIS G | P O BOX 814 | | | | HATILLO | PR | 00659 | yigarci@gmail.com | First Class Mail and Email |
| 669966 | GARCIA MELENDEZ, IRIS G | P O BOX 814 | | | | HATILLO | PR | 00659 | yigarci@gmail.com | First Class Mail and Email |
| 1658746 | Garcia Meléndez, Xiomara M | Calle 15 R-2 urb. Riverview | | | | Bayamon | PR | 00961 | xgarcia20@yahoo.com | First Class Mail and Email |
| 1597761 | Garcia Meléndez, Xiomara M | Calle 15 R 2 Urb. Riverview | | | | Bayamon | PR | 00961 | xgarcia20@yahoo.com | First Class Mail and Email |
| 1588797 | Garcia Mendez, Lydia E | Hc-03 Box 22477 | | | | Rio Grande | PR | 00745 | lydiagarcia1.lg@gmail.com | First Class Mail and Email |
| 1653031 | Garcia Milan, Florentino | Urb. Parque San Miguel | G-19 Calle 5 | | | Bayamon | PR | 00959-4213 | florentinogami@yahoo.com | First Class Mail and Email |
| 22383 | GARCIA MONTALVO, ANA | PO BOX 662 | | | | BOQUERON | PR | 00622 | nali050180@gmail.com | First Class Mail and Email |
| 1483391 | Garcia Montalvo, Ana  Livia | Po Box 662 | | | | Boquerón | PR | 00622 | nali050180@gmail.com | First Class Mail and Email |
| 1481474 | Garcia Montalvo, Ana Livia | PO Box 662 | | | | Boquerón | PR | 00622 | nali050180@gmail.com | First Class Mail and Email |

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1482325 | Garcia Montalvo, Ana Livia | PO Box 662 | | | | Boquerón | PR | 00622 | nali050180@gmail.com | First Class Mail and Email |
| 1481032 | Garcia Montalvo, Ana Livia | PO Box 662 | | | | Boquerón | PR | 00622 | nali050180@gmail.com | First Class Mail and Email |
| 1482026 | Garcia Montalvo, Ana Livia | PO Box 662 | | | | Boquerón | PR | 00622 | | First Class Mail |
| 1481847 | Garcia Montalvo, Ana Livia | PO Box 662 | | | | Boquerón | PR | 00622 | nali050180@gmail.com | First Class Mail and Email |
| 1481579 | García Montalvo, Ana Livia | Po Box 662 | | | | Boquerón | PR | 00622 | | First Class Mail |
| 1497364 | Garcia Munoz, Angela | Urb. Hacienda Paloma 2 | Calle Bravia 203 | | | Luquillo | PR | 00773 | angelaminea1@gmail.com | First Class Mail and Email |
| 1514786 | GARCIA NATAL, JUAN G. | URB. ESTANCIAS DE IMBERRY 37 | | | | BARCELONETA | PR | 00617 | JGGARCIA@POLICIA.PR.GOV | First Class Mail and Email |
| 1632344 | Garcia Olmo, Nilda L | HC-5 Box 58608 | | | | Hatillo | PR | 00659 | ngarcia.olmo26@gmail.com | First Class Mail and Email |
| 1074079 | GARCIA ONELL, OMAR | URB JARDINES DE CAPARRA | CALLE 9 B 39 | | | BAYAMON | PR | 00959 | KMILLS@OCPR.GOV.PR | First Class Mail and Email |
| 1670572 | Garcia Ortiz, Cesar | Urb. Santa Rita 2 | 1060 Calle Santa Juana | | | Coto Laurel | PR | 00780 | kuky174@yahoo.com | First Class Mail and Email |
| 1649889 | Garcia Pabon, Zaidy B. | Urb. San Vicente Calle 13 #224 | | | | Vega Baja | PR | 00693 | zaidybgp@yahoo.com | First Class Mail and Email |
| 1458435 | GARCIA PADIN, GAMALIEL | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | LENOSURFER@YAHOO.COM | First Class Mail and Email |
| 1686164 | GARCIA PAGAN, MARIANA | CALLE PEPE DIAZ # 69 BARRIADA LAS MONJAS HATO REY | | | | SAN JUAN | PR | 00917 | | First Class Mail |
| 1613807 | Garcia Perez, Alberto E. | 2223 Calle Maga Urb. Los Caobos | | | | Ponce | PR | 00716-2709 | eliot1164@yahoo.com | First Class Mail and Email |
| 1657277 | Garcia Pérez, Bethzaida | P.O. Box 8891 | | | | Humacao | PR | 00792 | betzydulce76@yahoo.es | First Class Mail and Email |
| 1655162 | Garcia Pérez, Bethzaida | P.O. Box 10341 | | | | Humacao | PR | 00792 | betzydulce76@yahoo.es | First Class Mail and Email |
| 635647 | GARCIA PEREZ, DANIEL | HC-645 BOX 5174 | | | | TRUJILLO ALTO | PR | 00976 | dangarcia1975@gmail.com | First Class Mail and Email |
| 1641096 | Garcia Perez, Maribel | Urbanizacion Jardines San Rafael | Num.57 | | | Arecibo | PR | 00612 | baymery22@yahoo.com | First Class Mail and Email |
| 1684504 | Garcia Perez, Nelson | Box 469 | | | | Castaner | PR | 00631 | supernel70@gmail.com | First Class Mail and Email |
| 371140 | GARCIA PEREZ, OLGA L | PO BOX 962 | | | | JAYUYA | PR | 00664 | olgarciap@gmail.com | First Class Mail and Email |
| 1631589 | Garcia Perez, Olga L | PO Box 962 | | | | Jayuya | PR | 00664 | olgarciap@gmail.com | First Class Mail and Email |
| 1542835 | GARCIA PEREZ, ROBERTO | URB. BELLOMONTE | CALLE 15 C-2 | | | GUAYNABO | PR | 00969 | robertogarcia3605@gmail.com | First Class Mail and Email |
| 1676752 | Garcia Pillot, Zulma M. | PO Box 881 | | | | Vega Alta | PR | 00692 | pillot2001garcia@gmail.com; pillot2701garcia@gmail.com | First Class Mail and Email |
| 1601731 | Garcia Quiles, Ivelisse | C-15 Monte Brisas | | | | Gurabo | PR | 00778 | dugarr60@yahoo.com | First Class Mail and Email |
| 1499078 | Garcia Quiles, Keychla | Hc-71 Box 2721 | | | | Naranjito | PR | 00719 | alondrakeyla24802706@gmail.com | First Class Mail and Email |
| 1613569 | GARCIA QUILES, SARAH I. | CALLE 4 C-17-A | URB. VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | | First Class Mail |
| 1002779 | GARCIA REYES, HECTOR | PO BOX 577 | | | | AGUAS BUENAS | PR | 00703-0577 | yaniramilland@gmail.com | First Class Mail and Email |
| 1002779 | GARCIA REYES, HECTOR | YANIRA MILLAND SANTIAGO | URB. PARADIS | BS INTERSECCION | CALLE CORCHADO | CAGUAS | PR | 00725 | YANIRAMILLAND@GMAIL.COM | First Class Mail and Email |
| 1002779 | GARCIA REYES, HECTOR | YANIRA MILLAND SANTIAGO | URB. PARADIS | BS INTERSECCION | CALLE CORCHADO | CAGUAS | PR | 00725 | YANIRAMILLAND@GMAIL.COM | First Class Mail and Email |
| 1633083 | GARCIA REYES, MIRIAM M | 3 CAMINO MAKA | | | | LAS PIEDRAS | PR | 00771 | mgarciareyes439@gmail.com | First Class Mail and Email |
| 1641670 | Garcia Reyes, Miriam M. | 3 Camino Maka | | | | Las Piedras | PR | 00771 | mgarciareyes439@gmail.com | First Class Mail and Email |
| 843134 | GARCIA RIVERA, EFRAIN | 506 COND JARDINES DE QUINTANA A | | | | SAN JUAN | PR | 00917-4749 | garcia-efrain@hotmail.com | First Class Mail and Email |
| 1499112 | Garcia Rivera, Guillermo | RR-11 Box 43 | | | | Bayamon | PR | 00956 | ggarcia0938@gmail.com | First Class Mail and Email |
| 1690972 | Garcia Rodriguez, Carmen D. | 212 Calle 65 de Infanteria | | | | Penuelas | PR | 00624 | cdg319@gmail.com | First Class Mail and Email |
| 1599405 | Garcia Rodriguez, Doris E. | Costa Sur E 50 Calle Miramar | | | | Yauco | PR | 00698 | degarciaro@yahoo.com | First Class Mail and Email |
| 1599648 | Garcia Rodriguez, Edda | Box 230 | | | | Penuelas | PR | 00624 | manny7@gmail.com | First Class Mail and Email |
| 1667435 | Garcia Rodriguez, Edda | Box 230 | | | | Penuelas | PR | 00624 | manny7@ymail.com | First Class Mail and Email |
| 1496778 | García Rodríguez, Elvira | Calle Arpierre #4 Urb. Colimar | | | | Guaynabo | PR | 00969 | elviritagarciardz@gmail.com | First Class Mail and Email |
| 1637241 | Garcia Rodriguez, Geraldo L. | Box 230 | | | | Penuelas | PR | 00624 | hermanos.garcia831@gmail.com | First Class Mail and Email |
| 1631190 | Garcia Rodriguez, Geraldo L. | Box 230 | | | | Penuelas | PR | 00624 | hermanos.garcia831@gmail.com | First Class Mail and Email |
| 1595984 | Garcia Rodriguez, Ines  M. | 212 Calle 65 de Infanteria | | | | Penuelas | PR | 00698 | ines0717@yahoo.com | First Class Mail and Email |
| 1595984 | Garcia Rodriguez, Ines  M. | Box 230 | | | | Penuelas | PR | 00698 | | First Class Mail |
| 1651020 | Garcia Rodriguez, Iris M. | PO Box 498 | | | | Lares | PR | 00669 | iris_m_g_r@yahoo.com | First Class Mail and Email |
| 1605945 | GARCIA RODRIGUEZ, MARIA S | HC 65 Box 6455 | | | | PATILLAS | PR | 00723 | Rolmy_16_@hotmail.com | First Class Mail and Email |
| 1592755 | Garcia Rodriguez, Rosa | 1010 Avenida Luis Vigoreaux Buzon 47 | | | | Guaynabo | PR | 00966 | rosenelit@gmail.com | First Class Mail and Email |
| 1613917 | Garcia Rodriguez, Samuel | PO BOX 96 | | | | MAUNABO | PR | 00707 | cristina.lamb@yahoo.com | First Class Mail and Email |
| 1600894 | GARCIA RODRIGUEZ, WANDA I. | BOX 230 | | | | PENUELAS | PR | 00624 | wandagarciadrg@yahoo.com | First Class Mail and Email |
| 1684524 | Garcia Rodriguez, Wanda I. | Box 230 | | | | Penuelas | PR | 00624 | wandagarciardrg@yahoo.com | First Class Mail and Email |
| 1631201 | GARCIA ROLON , NEHEMIAS | COND. LOS ALMENDROS PLAZA 2 | APTO. 701 | | | SAN JUAN | PR | 00924 | NEHEMIASGARCIA26@GMAIL.COM | First Class Mail and Email |
| 1677110 | Garcia Rolon, Elizabeth | Calle 2 parcela 605 Villa Hostos | Campanilla | | | Toa Baja | PR | 00949 | eli.garcia@salud.gov.pr | First Class Mail and Email |
| 1519417 | Garcia Roman, Angelita | Urb Sierra Bayamon | 45-19 Calle 42 | | | Bayamon | PR | 00961-4351 | gangela168@gmail.com | First Class Mail and Email |
| 1603016 | Garcia Rosa, Guillermo | I-5 8 Villas del Carmen | | | | Gurabo | PR | 00778 | tiburon778@gmail.com | First Class Mail and Email |
| 1635867 | Garcia Sanchez, Iris M | PO Box 590 | | | | Las Piedras | PR | 00771 | igarciasell@gmail.com | First Class Mail and Email |
| 1598026 | GARCIA SANTANA, EVELYN | PO BOX 8142 | | | | CAROLINA | PR | 00985 | MS_EGS@YAHOO.COM | First Class Mail and Email |
| 1670241 | Garcia Santana, Evelyn | PO Box 8142 | | | | Carolina | PR | 00985 | ms_egs@yahoo.com | First Class Mail and Email |
| 1666494 | Garcia Serrano, Arlene | AN29 Calle 32 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | saibi_03@yahoo.com | First Class Mail and Email |
| 1057774 | GARCIA SERRANO, MARITZA | PO BOX 162 | | | | BARCELONETA | PR | 00617 | maruca0918@gmail.com | First Class Mail and Email |
| 1508600 | GARCIA SERRANO, MARITZA | P O BOX 162 | | | | BARCELONETA | PR | 00617 | maruca0918@gmail.com | First Class Mail and Email |
| 1628417 | Garcia Torrado, Evelyn | HC 4 Box 48903 | | | | Hatillo | PR | 00659 | garciatorrado@gmail.com | First Class Mail and Email |
| 1635383 | García Vázquez, Marilú | Urb. Villa Capri Calle Perugia H5 | | | | San Juan | PR | 00924 | garciamarilu745@gmail.com | First Class Mail and Email |
| 1635383 | García Vázquez, Marilú | Directora Escolar | Departamento de Educación | Calle Teniente Cesar Gonzalez | Edificio Rivera Siaca | San Juan | PR | 00919 | garciamarilu745@gmail.com | First Class Mail and Email |
| 143061 | GARCIA VELAZQUEZ, DIZZYMARYS | VILLA PALMERA | 269 C/ JULIO VIZCARRONDO | | | SAN JUAN | PR | 00915 | dgarciav89@outlook.es | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 18

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1616942 | García Vélez, Marta I. | La Trocha #35 | | | | Yauco | PR | 00698 | migv601@yahoo.com | First Class Mail and Email |
| 1518091 | Garcia Villanueva, Juan A. | PO Box 811 | | | | Ceiba | PR | 00735 | juangarcia15691569@yahoo.com | First Class Mail and Email |
| 1613773 | Garcia Villegas, Luz Maria | RR-16 Box 5345 | | | | San Juan | PR | 00926 | lgarcia@alud.gov.pr | First Class Mail and Email |
| 1501278 | GARCIA, ANASTACIA | PO BOX 282 | | | | RIO GRANDE | PR | 00745-0282 | samuel@microjuris.com | First Class Mail and Email |
| 1501278 | GARCIA, ANASTACIA | Samuel Quinones-García | Creditor's Attorney (Lic. # 8114) | P.O. Box 21308 U.P.R. Station | | San Juan | PR | 00931-1308 | samuel@microjuris.com | First Class Mail and Email |
| 1588153 | Garcia, Ennit | HC 5 Box 31508 | | | | Hatillo | PR | 00659 | ennitg@yahoo.com | First Class Mail and Email |
| 1654965 | Garcia, Gloria | Rio Sol Calle 1 A-4 | | | | Peñuelas | PR | 00624 | grandeggg51@yahoo.es | First Class Mail and Email |
| 1679548 | Garcia, Gloria | Rio Sol Calle 1 A 4 | | | | Penuelas | PR | 00624 | grandeggg51@yahoo.es | First Class Mail and Email |
| 1690101 | GARCIA, MARGARITA  RIVERA | HC03 BOX 6614 | | | | DORADO | PR | 00646 | margaritarivera653@gmail.com | First Class Mail and Email |
| 1589874 | Garcia, Maribel Lopez | Urb Fair View | 661 Calle Diego Cuellar | | | San Juan | PR | 00926 | maribel_lopez@yahoo.com | First Class Mail and Email |
| 1618230 | Garcia, Mary Fonseca | Ciudad Interamericana 645 Calle Jurel | | | | Bayamon | PR | 00956 | mfons68@yahoo.com | First Class Mail and Email |
| 1658454 | Garcia, Wilfredo Vigo | Urb. Willa Carolina | Calle 32 B-5-2 | | | Carolina | PR | 00985 | tedyvigo@hotmail.com | First Class Mail and Email |
| 1667673 | Gautier, Ivonne Vassallo | Urb Country Club | MV37 Calle 409 | | | Carolina | PR | 00982 | ivonnevassallo24@gmail.com | First Class Mail and Email |
| 1667673 | Gautier, Ivonne Vassallo | 10 Paseo Covadonga | | | | San Juan | PR | 00902 | ivonnevassallo24@gmail.com | First Class Mail and Email |
| 1700262 | Gazmey Sanchez, Veronica | Colinas De Fair View | 202 BLQ.4-E 26 | | | Trujillo Alto | PR | 00976 | vgazmey.salud@yahoo.com | First Class Mail and Email |
| 1487130 | GERENA IRIZARRY, HECTOR J. | HC 03 BOX 9244 | | | | LARES | PR | 00669 | hjgerena@gmail.com | First Class Mail and Email |
| 1555467 | Germain Santiago, Carmen E. | Ext. Del Carmen Calle 6 G13 | | | | Juana Diaz | PR | 00795 | pablorodriguez280444@gmail.com | First Class Mail and Email |
| 1555499 | Germain Santiago, Carmen E. | Ext. Del Carmen Calle 6 G13 | | | | Juana Diaz | PR | 00795 | pabrorodriguez280444@gmail.com | First Class Mail and Email |
| 1500572 | GIERBOLINI, ROLANDO | CALLE HARDING V7 | PARKVILLE | | | GUAYNABO | PR | 00969 | rgierbo@yahoo.com | First Class Mail and Email |
| 1595560 | Gil de Lamadrid Guadalupe, Maritza | 1019 Calle M | Urb Munoz RIvera | | | Guaynabo | PR | 00969 | marita2266@yahoo.com | First Class Mail and Email |
| 1633332 | GIL, MARIBEL ROA | 1808 URB GOLDEN HLS CALLE NEPTUNO | | | | DORADO | PR | 00646 | de40485@miescuela.pr; sasha.negron@upr.edu | First Class Mail and Email |
| 191953 | Gilbes Ortiz, Maria | 4174 Calle El Charles | Urb. Punto Oro | | | Ponce | PR | 00728-2054 | vieke2003pr@gmail.com | First Class Mail and Email |
| 1604887 | Gines Ayuso, Milton | Calle Cidra Bloque G-121 Lago Alto | | | | Trujillo Alto | PR | 00976 | gines_milton@yahoo.com | First Class Mail and Email |
| 1704648 | Gines De Leon, Yudelka | Avenida Jupider No. 73 | Bda. Sandin | | | Vega Baja | PR | 00693 | yudelkagines@yahoo.com | First Class Mail and Email |
| 1497325 | Gines Lopez, Deyra J | Urb. Forest Hill | Calle 26 L-5 | | | Bayamon | PR | 00959 | deyragines@gmail.com | First Class Mail and Email |
| 1658918 | Giovanetti Justiniano, Myrna | GPO Box 9165 | Cotto Extention | | | Arecibo | PR | 00613 | DE87528@miescuela.pr; Myrna2018GJ@gmail.com | First Class Mail and Email |
| 1597444 | Giovanetti Justiniano, Myrna | GPO BOX 9165 | Cotto Station | | | Arecibo | PR | 00613 | Myrna2018GJ@gmail.com | First Class Mail and Email |
| 1590920 | Girald Gonzalez, Carmen S | P.O. Box 512 | | | | Isabela | PR | 00662 | kirairina2@gmail.com | First Class Mail and Email |
| 1613962 | Girald Gonzalez, Jose M | PO Box 512 | | | | Isabela | PR | 00662 | josegiraldgonzalez@gmail.com | First Class Mail and Email |
| 1676659 | Gobierno de PR | Benjamin Pagan David | Urb. San Antonio 2141 calle Drama | | | Ponce | PR | 00728 | benjaminpagan@yahoo.es | First Class Mail and Email |
| 1697807 | Godreau Guevara, Zulma I | Urb. La Avboledac-22 #237 | Box 874 | | | Salinas | PR | 00751 | | First Class Mail |
| 1508884 | Goicochea, Stephen | Ruiz Belvis 7 | | | | Santa Isabel | PR | 00757 | stephen.goycochea@gmail.com | First Class Mail and Email |
| 1597593 | Gomez Bauzo, Daisy | Urb Jose H. Ramirez Calle 2 B11 | | | | Rio Grande | PR | 00745 | daisy.gomez717@gmail.com | First Class Mail and Email |
| 1666593 | Gómez Castillo, Migdoel | Bo Palomas Callejón | Paseo # 5 | | | Yauco | PR | 00698 | migdoel07@hotmail.com | First Class Mail and Email |
| 1511810 | Gomez Crespo, David | Urbanizacion Palmas de cerro Gordo #76 | | | | Vega Alta | PR | 00692 | Davegom@aol.com | First Class Mail and Email |
| 194517 | GOMEZ DE LEON, DARITZIA | ASTURIA B-25 | ALHAMBRA | | | BAYAMON | PR | 00957 | daryjere@gmail.com | First Class Mail and Email |
| 1519193 | Gomez Escribano, Jorge | HC 22 Box 9341 | | | | Juncos | PR | 00777 | pr00777@hotmail.com | First Class Mail and Email |
| 1512959 | Gomez Escribano, Jorge | HC 22 Bo 9341 | | | | Juncos | PR | 00777 | pr00777@hotmail.com | First Class Mail and Email |
| 1492166 | GOMEZ HERNANDEZ, MARANGELY | CALLE 9 Y17 | SIERRA LINDA | | | BAYAMON | PR | 00957 | MARANGOMEZ@GMAIL.COM | First Class Mail and Email |
| 194759 | Gomez Huertas, Omayra | Hc 02 Box 13597 | | | | Gurabo | PR | 00778 | omayragomezhuertas@gmail.com | First Class Mail and Email |
| 1074326 | GOMEZ HUERTAS, OMAYRA | HC 02 BOX 13597 | | | | GURABO | PR | 00778 | omayragomezhuertas@gmail.com | First Class Mail and Email |
| 1597961 | Gomez Martinez, Mildred | #350 CALLE PALUSTRIS | URB. BOSQUE LOS PINOS | | | BAYAMON | PR | 00956-9272 | milliey_69@hotmail.com | First Class Mail and Email |
| 1609048 | Gomez Pellot, Rebecca Y | Urb Levittown | CM#3 Dr Salvador Carbonell | | | Toa Baja | PR | 00949 | maestrarebecca@yahoo.com | First Class Mail and Email |
| 1617302 | Gómez Piñero, Glorimar | Calle Dalí B-24 | Urb Quintas de San Luis | | | Caguas | PR | 00726 | Murypr@yahoo.com | First Class Mail and Email |
| 1597588 | GOMEZ TORRES, ZENAIDA | PO BOX 554 | | | | YAUCO | PR | 00698-9706 | unezenaida@gmail.com | First Class Mail and Email |
| 1653171 | GONZALEZ ACEVEDO, GUILLERMINA | PO BOX 8146 | | | | PONCE | PR | 00732-8146 | guillagonzalez@gmail.com | First Class Mail and Email |
| 1594273 | González Álamo, Sonia I. | HC 07 Box 34411 | | | | Caguas | PR | 00727 | 68.gonzalez@gmail.com | First Class Mail and Email |
| 1476199 | Gonzalez Alava, Jose A | 1610 Paso Villa Flores | 206 Michelle Aparments | | | Ponce | PR | 00716 | judokapr@gmail.com | First Class Mail and Email |
| 1668728 | GONZALEZ ARIAS, MARIA DE L | VILLA UNIVERSITARIA AF8 CALLE 27 | | | | HUMACAO | PR | 00791 | lgapr@yahoo.com | First Class Mail and Email |
| 1719747 | Gonzalez Arroyo, Mariluz | HC 02 Box 15156 | | | | Carolina | PR | 00987 | maryluxgonzalex9@gmail.com | First Class Mail and Email |
| 1718251 | Gonzalez Arroyo, Mariluz | HC 02 Box 15156 | | | | Carolina | PR | 00987 | maryluxgonzalex9@gmail.com | First Class Mail and Email |
| 2007602 | Gonzalez Bacetty, Miriam | Calle 7 F - 15 Urb. Villa Madrid | | | | Coamo | PR | 00769 | | First Class Mail |
| 1970330 | GONZALEZ BARRETO, MARGARTIA | 40521 CARR 481 | | | | QUEBRADILLAS | PR | 00678 | margitag@yahoo.com | First Class Mail and Email |
| 1564554 | GONZALEZ BEAUCHAMP, AGUSTO | 467 SAGRADO CORAZON | COND IMPERIAL SUITES | 402-D | | SAN JUAN | PR | 00915 | augustobeauchamp@yahoo.com | First Class Mail and Email |
| 1059834 | GONZALEZ BEAUCHAMP, MAYRA E | REPARTO METROPOLITANO | CALLE 30 SE #1009 | | | RIO PIEDRAS | PR | 00921 | RUBENGUZ@GMAIL.COM | First Class Mail and Email |
| 1597297 | Gonzalez Bermudez, Raul A. | Bo. Canteras 15317 | | | | Manati | PR | 00674 | gonzalez7653@hotmail.com | First Class Mail and Email |
| 1636155 | Gonzalez Bermudez, Raul A. | Bo. Canteras 15317 | | | | Manati | PR | 00674 | gonzalez7653@hotmail.com | First Class Mail and Email |
| 1597389 | Gonzalez Bermudez, Raul A. | Bo. Canteras 15317 | | | | Manati | PR | 00674 | gonzalez7653@hotmail.com | First Class Mail and Email |
| 1605259 | GONZALEZ BERMUDEZ, RAUL A. | BO. CANTERA 15317 | | | | MANATI | PR | 00674 | gonzalez7653@hotmail.com | First Class Mail and Email |
| 1711759 | Gonzalez Berrios, Ivonne | Embalse San Jose | 367 c / Borgona | | | San Juan | PR | 00923 | gonzalezberrios56@gmail.com | First Class Mail and Email |
| 1629913 | GONZALEZ BERRIOS, TERESITA | BOX 275 | | | | JUANA DIAZ | PR | 00795 | TGONZALEZBERRIOS@GMAIL.COM | First Class Mail and Email |
| 196680 | GONZALEZ CABRERA, MARIBEL | P.O. BOX 721 | | | | SAN SEBASTIAN | PR | 00685 | maribelgonzalezc@hotmail.com | First Class Mail and Email |

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 794278 | GONZALEZ CALDERON, MARITZA | #19 CALLE ORQUIDEAS URB. RUSSE | | | | MOROVIS | PR | 00687 | maritzagonzalez19@yahoo.com | First Class Mail and Email |
| 1444881 | Gonzalez Camacho, Dora E | PO Box 560388 | | | | Guayanilla | PR | 00656-0388 | vsibana@aol.com | First Class Mail and Email |
| 901925 | GONZALEZ CARDONA, HECTOR | 160 CALLE DUARTE | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | hegonzalez57@yahoo.com | First Class Mail and Email |
| 1576030 | Gonzalez Collazo, Elsa R | PO Box 549 | | | | Las Marias | PR | 00670 | rosamistica281@gmail.com | First Class Mail and Email |
| 1670341 | Gonzalez Collazo, Elsa R | Po Box 549 | | | | Las Marias | PR | 00670 | rosamistica281@gmail.com | First Class Mail and Email |
| 1648267 | Gonzalez Colon, Jacqueline | Calle GG Bloque NN #5 | Urbanizacion Alturas de Vega Baja | | | Vega Baja | PR | 00693 | jacquelinegonzalez@gmail.com | First Class Mail and Email |
| 2099683 | Gonzalez Colon, Nancy E. | P.O. Box 2283 | Calle Federico Cortes | | | Coamo | PR | 00769 | nancy.1950e@gmail.com | First Class Mail and Email |
| 1632439 | Gonzalez Colon, Sonia M. | San Fernando Village | Apt.223 | | | Carolina | PR | 00987-6959 | smgc1967@hotmail.com | First Class Mail and Email |
| 1618461 | Gonzalez Cordero, Ivan | PO Box 194 | | | | Moca | PR | 00676-0194 | gonzalezcorderoivan@gmail.com | First Class Mail and Email |
| 1589399 | Gonzalez Cordova, Angel L. | Paseo Reales | 272 Calle Conde | | | Arecibo | PR | 00612 | angellgon27@gmail.com | First Class Mail and Email |
| 1600197 | Gonzalez Correa, Carmen J. | PO Box 525 | | | | Juana Diaz | PR | 00795 | krmen_janette@hotmail.com | First Class Mail and Email |
| 1602253 | Gonzalez Correa, Kenneth | HC 3 Box 60098 | | | | Arecibo | PR | 00612 | Kenny7pr@yahoo.com | First Class Mail and Email |
| 1186791 | GONZALEZ CORTES, DALIA | VILLA SERENA | C3 CANARIO | | | ARECIBO | PR | 00612 | dgonzalez3776@yahoo.com | First Class Mail and Email |
| 1512253 | Gonzalez Cortes, Dalia | Villa Serena Canario C 3 | | | | Arecibo | PR | 00612 | dgonzalez3776@yahoo.com | First Class Mail and Email |
| 1957299 | Gonzalez Coruz, Lilyvette | Urb Ext Alta Vista | Calle 28 XX-49 | | | Ponce | PR | 00730 | edlimary77.lg@gmail.com | First Class Mail and Email |
| 1592346 | Gonzalez Crespo, Teresita | PO Box 842 | | | | Villalba | PR | 00766 | tgonzalezcrespo@gmail.com | First Class Mail and Email |
| 1443545 | Gonzalez Cruz, Eloy A | Barriada Galarza A-7 Altos | | | | Yauco | PR | 00698 | egoncruz@yahoo.com; eloyagonzalez@gmail.com | First Class Mail and Email |
| 1498639 | González del Valle, Norma | Urb.Terranova | E2 Calle2 | | | Guaynabo | PR | 00969 | norma.gonzalez.delvalle@gmail.com | First Class Mail and Email |
| 1488494 | GONZALEZ DELGADO, LUZ R | VILLA CAROLINA | 11634 CALLE 73 | | | CAROLINA | PR | 00985 | rebe_1261@yahoo.com | First Class Mail and Email |
| 353506 | GONZALEZ DELIZ, MYRTA | HC 08 BOX 44972 | | | | AGUADILLA | PR | 00603 | myrta_g_d@yahoo.com | First Class Mail and Email |
| 1575989 | Gonzalez Figueroa, Angel R. | Calle 35 AR-41 Toa Alta Heights | | | | Toa Alta | PR | 00953 | angelrgf@gmail.com | First Class Mail and Email |
| 1691000 | GONZALEZ FIGUEROA, ANTONIO | APARTADO # 536 | | | | MAUNABO | PR | 00707 | normairis43@gmail.com | First Class Mail and Email |
| 1660494 | Gonzalez Garcia, Elba M | 201 Calle Progreso | | | | Aguadilla | PR | 00603 | elbaglez@yahoo.com | First Class Mail and Email |
| 1655619 | Gonzalez Garcia, Elba M. | 201 Calle Progreso | | | | Aguadilla | PR | 00603 | elbaglez@yahoo.com | First Class Mail and Email |
| 1652974 | GONZALEZ GONZALEZ, ALMA | A-12 | URB VILLA SERAL | | | LARES | PR | 00669 | BRIZYLUIS@GMAIL.COM | First Class Mail and Email |
| 1489739 | Gonzalez Gonzalez, Jose M | HC-05 BOX 10128 | | | | MOCA | PR | 00676 | jmglez99@yahoo.com | First Class Mail and Email |
| 1057785 | GONZALEZ GONZALEZ, MARITZA | HC 1 BOX 5545 | | | | HORMIGUEROS | PR | 00660 | mgonzalez3@asume.pr.gov | First Class Mail and Email |
| 1671846 | GONZALEZ GONZALEZ, MICHEL | URB. LOS PINOS | 143 AVE. PINO AUSTRALIANO | | | ARECIBO | PR | 00612 | gogmichel@gmail.com | First Class Mail and Email |
| 1641897 | GONZALEZ GONZALEZ, MILIXA | BARRIO SAN ISIDRO PARCELAS 318 | CALLE 15 | | | CANOVANAS | PR | 00729 | mariarosa0428@gmail.com; yaznery29@gmail.com | First Class Mail and Email |
| 1614176 | GONZALEZ GONZALEZ, NORMA I. | APARTADO 791 | | | | LARES | PR | 00669 | ninoshka230589@gmail.com | First Class Mail and Email |
| 1665919 | Gonzalez Gonzalez, Oscar H. | Urb. Glenview Gardens | Calle Fortaleza #P-4 | | | Ponce | PR | 00730 | scarmachine74@gmail.com | First Class Mail and Email |
| 1506580 | Gonzalez Guzman, Edgar E | F7 Calle Isla Nena | | | | Bayamon | PR | 00959 | EGonzalez20@policia.pr.gov | First Class Mail and Email |
| 1576027 | Gonzalez Hernandez, Susana | 2322 Honey Drive | | | | Lakeland | FL | 33801-6293 | anasus15@hotmail.com | First Class Mail and Email |
| 1703574 | Gonzalez Laboy , Brenda M | Calle Aquamarina P-16 Urb.La Plata | | | | Cayey | PR | 00736 | brendamichelle13@yahoo.com | First Class Mail and Email |
| 1683739 | Gonzalez Laboy, Jesus | PO Box 1409 | | | | New York | NY | 10163 | jesgonny@gmail.com | First Class Mail and Email |
| 998267 | GONZALEZ LEBRON, GILBERTO | PO BOX 1962 | | | | BAYAMON | PR | 00960 | gonzalezlebrongilberto@gmail.com | First Class Mail and Email |
| 1578883 | Gonzalez Lopez, Mercedes | FE-14 Ramon Marin 6ta Secc Urb | Levittown Lakes | | | Toa Baja | PR | 00949 | mercedesgonzalez113@gmail.com | First Class Mail and Email |
| 1625103 | Gonzalez Lorenzo, Johanna | HC 05 Box 10769 | | | | Moca | PR | 00676-9761 | johannagonzalez22@yahoo.es | First Class Mail and Email |
| 1634178 | GONZALEZ MALDONADO , NILDA R. | HC02 BOX 6703 | | | | UTUADO | PR | 00641 | votapordoris2012@gmail.com | First Class Mail and Email |
| 1618832 | Gonzalez Marrero, Haydee Virginia | Po Box 2138 | | | | Vega Alta | PR | 00692 | haydeegon@gmail.com | First Class Mail and Email |
| 1618832 | Gonzalez Marrero, Haydee Virginia | Haydee Virginia Gonzalez Marrero, Acreedor | 362 Calle Luquillo Urb.Villas de la Playa | | | Vega Baja | PR | 00693 | haydeegon@gmail.com | First Class Mail and Email |
| 1681986 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta Calle D Bloque C #11 | | | | San Germán | PR | 00683 | elisaeileen@hotmail.com | First Class Mail and Email |
| 1696209 | GONZALEZ MARTINEZ, ELISA EILEEN | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | | SAN GERMAN | PR | 00683 | elisaeileen@hotmail.com | First Class Mail and Email |
| 1686695 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta | Calle D Bloque C # 11 | | | San Germán | PR | 00683 | elisaeileen@hotmail.com | First Class Mail and Email |
| 1696570 | Gonzalez Melendez, Zaida E | Po Box 859 | | | | Orocovis | PR | 00720 | maestrazaida@yahoo.com | First Class Mail and Email |
| 1600144 | Gonzalez Mercado, Mabel G. | Carr# 164 | | | | Barceloneta | PR | 00674 | Gonzalezmabel83@yahoo.com | First Class Mail and Email |
| 1508998 | Gonzalez Mercado, Sonia | 8711 Calle Los Gonzalez | | | | Quebradillas | PR | 00678 | spo-03@hotmail.com | First Class Mail and Email |
| 1505209 | GONZALEZ MOLINA, SANDRA | HC 4 BOX 82835 | | | | ARECIBO | PR | 00612 | sandragonzalqez@yahoo.com | First Class Mail and Email |
| 1504748 | Gonzalez Molina, Sandra | HC 4 BOX 82835 | | | | Arecibo | PR | 00612 | sandragonzaqlez@yahoo.com | First Class Mail and Email |
| 1641674 | Gonzalez Morales, Cynthia | HC 04 Box 16475 | | | | Moca | PR | 00676 | cgonzalez41981@yahoo.com | First Class Mail and Email |
| 1517674 | Gonzalez Morales, Efrain | Urb Verdun II 309 Hibiscus | | | | Hormigueros | PR | 00660 | efrain.gonzalez@familia.pr.gov | First Class Mail and Email |
| 201329 | GONZALEZ MORALES, ESTHER | BO OBRERO | 616 CALLE 11 | | | SAN JUAN | PR | 00915 | thailys2000@yahoo.com | First Class Mail and Email |
| 1679212 | Gonzalez Navarro, Luz C | PO Box 298 | | | | San Lorenzo | PR | 00754 | gonzalezluz16@gmail.com | First Class Mail and Email |
| 1639912 | Gonzalez Negron, Vilmari | PO Box 904 | | | | Ensenada | PR | 00647 | vilmari.gonzalez@gmail.com | First Class Mail and Email |
| 1649813 | Gonzalez Nunez, Carmen | P.O. Box 13491 | | | | San Juan | PR | 00908 | elmcarmen@gmail.com | First Class Mail and Email |
| 1801568 | Gonzalez Nuñez, Miriam | 51 urbanizacion Vista del Valle | | | | Manati | PR | 00674 | newsanjuan@hotmail.com | First Class Mail and Email |
| 1102452 | GONZALEZ OCASIO, WILFREDO | URB SANTA JUANITA | CALLE- HORDA NO-8 | | | BAYAMON | PR | 00956 | gwilfredo574@gmail.com | First Class Mail and Email |
| 1596402 | GONZALEZ OLIVERA, EDWARDO | HC04 BOX 13988 BO. PLATA | | | | MOCA | PR | 00676 | gonzalezedwardo@ymail.com | First Class Mail and Email |
| 1495555 | GONZALEZ OLIVERO, VIVIAN | PO BOX 243 | | | | UTUADO | PR | 00641 | puertoricopr@hotmail.com | First Class Mail and Email |
| 1505942 | Gonzalez Olivero, Vivian | PO Box 243 | | | | Utuado | PR | 00641 | puertoricopr@hotmail.com | First Class Mail and Email |
| 1502892 | Gonzalez Olivero, Vivian | PO Box 243 | | | | Utuado | PR | 00641 | puertoricopr@hotmail.com | First Class Mail and Email |

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1017555 | GONZALEZ ORNES, JOSE | PASEOS DE CAMUY | #623 | | | CAMUY | PR | 00624 | NEY.BRIEL_2@YAHOO.COM | First Class Mail and Email |
| 1503419 | Gonzalez Ornes, Jose A | #623 Paseos De Camuy | | | | Camuy | PR | 00627 | NEY.BRIEL_2@YAHOO.COM | First Class Mail and Email |
| 1553177 | Gonzalez Ortiz, Sonia N | Hato Tejas | BZN 205 Calle Arena | | | Bayamon | PR | 00960 | sngortiz@hotmail.com | First Class Mail and Email |
| 1508215 | GONZALEZ ORTIZ, VICTORIA | J3 CALLE ISRAEL CAGUAS NORTE | | | | CAGUAS | PR | 00725-2225 | vgonzales459@gmail.com | First Class Mail and Email |
| 1099132 | Gonzalez ORTIZ, VICTORIA | CAGUAS NORTE | CALLE ISRAEL J 3 | | | CAGUAS | PR | 00725 | vgonzales459@gmail.com | First Class Mail and Email |
| 1601802 | Gonzalez Pedrogo, Carmen M | 26 Urb. El Mirador | Calle Dixon Matos | | | Coamo | PR | 00769 | cmgcoamo@gmail.com | First Class Mail and Email |
| 1677781 | Gonzalez Pedrogo, Carmen M. | 26 El Mirador | Calle Dixon Matos | | | Coamo | PR | 00769 | cmgcoamo@gmail.com | First Class Mail and Email |
| 1507677 | GONZALEZ PENA , MARIA V. | URB VILLAS DE LOIZA | JJ 53 CALLE 41 | | | CANOVANAS | PR | 00729 | jorgerodz63@hotmail.com; vianmary1@yahoo.com | First Class Mail and Email |
| 1630517 | Gonzalez Perez, Livia I | 132 Brisas del Mar | | | | Aguada | PR | 00602 | liviagonzalez67@yahoo.com | First Class Mail and Email |
| 1505573 | GONZALEZ PEREZ, MARIA  D | HC 03 BOX 9907 | | | | GURABO | PR | 00778 | CUCKI22@HOTMAIL.COM | First Class Mail and Email |
| 1689470 | GONZALEZ PIMENTEL, SYLVIA E | PO BOX 2059 | | | | RIO GRANDE | PR | 00745 | GONZALEZPIMENTELS@GMAIL.COM | First Class Mail and Email |
| 1671498 | Gonzalez Quinones, Hector J | HC 5 Box 92802 | | | | Arecibo | PR | 00612 | hectorjoan@gmail.com | First Class Mail and Email |
| 1587969 | GONZALEZ RAMIREZ, FRANKLIN | URB CAPARRA TERRACE | 1264 CALLE 10 SE | | | SAN JUAN | PR | 00921 | yami2k@gmail.com | First Class Mail and Email |
| 1650175 | Gonzalez Ramos, Luis D. | P.O. Box 1346 | | | | Luquillo | PR | 00773 | luisdg500@gmail.com | First Class Mail and Email |
| 1650175 | Gonzalez Ramos, Luis D. | Calle 21 #517 Luis M C | | | | FAJARDO | PR | 00738 | | First Class Mail |
| 1645643 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | | VEGA ALTA | PR | 00692 | marigonzalez@justicia.pr.gov | First Class Mail and Email |
| 1674802 | Gonzalez Rios, Anabel | 78 Ruta 4 | | | | Isabela | PR | 00662 | soir_9@yahoo.com | First Class Mail and Email |
| 1621748 | Gonzalez Rivera, Beatriz | HC 1 4737 | | | | Lares | PR | 00669 | bgonzalezrivera2015@yahoo.com | First Class Mail and Email |
| 1452122 | GONZALEZ RIVERA, FELIX L | 31 Calle San Fernando | | | | ARROYO | PR | 00714 | marisabelle5230@gmail.com | First Class Mail and Email |
| 1204316 | GONZALEZ RIVERA, FELIX L. | 31 CALLE SAN FERNANDO | | | | ARROYO | PR | 00714 | marisabelle5230@gmail.com | First Class Mail and Email |
| 1674546 | Gonzalez Rivera, Javier | 109 calle reinita | | | | Morovis | PR | 00687 | Javierk3170@gmail.com | First Class Mail and Email |
| 1250879 | Gonzalez Rivera, Lucia I | Calle G Riefkohl | Edif 19 | | | Patillas | PR | 00723 | lucy.gonzalez@gmail.com | First Class Mail and Email |
| 1250879 | Gonzalez Rivera, Lucia I | Tribunal General de Justicia | Ave. Munoz Rivera 268 | | | San Juan | PR | 00918-1913 | | First Class Mail |
| 203469 | GONZALEZ RIVERA, LUCIA I. | CALLE G. RIEFKOHL #19 | | | | PATILLAS | PR | 00723 | lucy.gonzalez@gmail.com | First Class Mail and Email |
| 203469 | GONZALEZ RIVERA, LUCIA I. | TRIBUNAL GENERAL DE JUSTICIA | AVE. MUNOZ RIVERA 268 | | | SAN JUAN | PR | 00918-1913 | | First Class Mail |
| 1686245 | Gonzalez Rivera, Maria De Los A. | Jardines de Monaco | 3 Calle Grace #448 | | | Manati | PR | 00674 | marygr58@yahoo.com | First Class Mail and Email |
| 1668539 | Gonzalez Rivera, Maria M. | Calle #2 , L-5 , Urbanizacion Villa Universitaria | | | | Humacao | PR | 00791 | gonzalez.mariam@gmail.com | First Class Mail and Email |
| 1121213 | GONZALEZ RIVERA, MIRTA | VILLA CAROLINA | 12518 CALLE 72 | | | CAROLINA | PR | 00985-5312 | rasec480@gmail.com | First Class Mail and Email |
| 1485853 | Gonzalez Rivera, Vilma A | 500s Calle Guayanilla, Cond. | Townhouse Apt. 1503 | | | San Juan | PR | 00923 | vialisg@yahoo.com | First Class Mail and Email |
| 768963 | GONZALEZ RIVERA, YOLANDA | JARDINES DE CAYEY II | B 33 CALLE ORQUIDEA | | | CAYEY | PR | 00735 | ygonzalez4321@gmail.com | First Class Mail and Email |
| 768963 | GONZALEZ RIVERA, YOLANDA | DEPARTAMENTO DE LA FAMILIA | CALLE ORQUIDEA B-33 JARDINES DE | | | CAYEY | PR | 00736 | ygonzalez4321@gmail.com | First Class Mail and Email |
| 1082166 | GONZALEZ ROBLES, RAMONITA | PO BOX 11784 | | | | SAN JUAN | PR | 00910 | monin826@gmail.com | First Class Mail and Email |
| 1504966 | Gonzalez Rodriguea, Carmen Iraida | HC 01 Box 7458 | | | | Hatillo | PR | 00659 | iraida1520@gmail.com | First Class Mail and Email |
| 1712604 | Gonzalez Rodriguez, Alba C. | PO Box 303 | | | | Angeles | PR | 00611 | Alcelibi@gmail.com | First Class Mail and Email |
| 1501926 | GONZALEZ RODRIGUEZ, CARMEN  IRAIDA | HC 01 BOX 7458 | | | | HAITILLO | PR | 00659 | IRAIDA1520@GMAIL.COM | First Class Mail and Email |
| 1658614 | GONZALEZ RODRIGUEZ, DIALMA | LA 23 FINAL, PO BOX 342 | HONDURAS MED BAJA | | | LOIZA | PR | 00772 | dialma299@aol.com | First Class Mail and Email |
| 1622900 | González Rodríguez, Dialma R. | PO Box 377 | | | | Loiza | PR | 00772 | dialma299@aol.com | First Class Mail and Email |
| 1622900 | González Rodríguez, Dialma R. | La 23 Final Medianía Baja | | | | Loiza | PR | 00772 | dialma299@aol.com | First Class Mail and Email |
| 1667657 | Gonzalez Rodriguez, Everildis | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 | | First Class Mail |
| 1498905 | GONZALEZ RODRIGUEZ, JEANNETE | URB. VALLE DE ANDALUCIA | 3434 CALLE CORDOVA | | | PONCE | PR | 00731 | jeanygonzalez@hotmail.com | First Class Mail and Email |
| 1675124 | Gonzalez Rodriguez, Lucy  Yolanda | PO Box 620 | | | | Arecibo | PR | 00612 | lucygonzalez@live.com | First Class Mail and Email |
| 1605615 | Gonzalez Rodriguez, Mariluz | Urb.Riverside #B-14 | | | | Penuelas | PR | 00624 | zuliram955@yahoo.com | First Class Mail and Email |
| 1532139 | Gonzalez Rodriguez, Marilyn | PO Box 1232 | | | | Arecibo | PR | 00613 | MAGLE2061@GMAIL.COM | First Class Mail and Email |
| 1518635 | GONZALEZ RODRIGUEZ, MARILYN | PO BOX 1232 | | | | ARECIBO | PR | 00613 | MAGLE2061@GMAIL.COM | First Class Mail and Email |
| 1077298 | GONZALEZ RODRIGUEZ, PEDRO | COND BAHIA PDA 15 | EDF A APT 1009 | | | SAN JUAN | PR | 00909 | pedro.gonzalez@pridco.pr.gov | First Class Mail and Email |
| 1620118 | Gonzalez Rodriguez, Yolanda | Urb. Dos Pinos | 771 Calle Ceres | | | San Juan | PR | 00923 | drayolandagonzalez1@gmail.com | First Class Mail and Email |
| 1250877 | GONZALEZ ROMAN, LUCIA | HC 56 BOX 4511 | | | | AGUADA | PR | 00602 | lucygonzalezroman1959@gmail.com | First Class Mail and Email |
| 1524849 | GONZALEZ ROSA, JORGE L | HC 04 BOX 13835 | | | | MOCA | PR | 00676 | dorvivi19@gmail.com | First Class Mail and Email |
| 1637985 | Gonzalez Rullan, Jose E | 2da Ext Santa Elena Calle Orquidia F-1 | | | | Guayanilla | PR | 00656 | yochy_pr@hotmail.com | First Class Mail and Email |
| 1726448 | Gonzalez Saldana, Juan A. | Hc 5 Box 5873 | | | | Juana Diaz | PR | 00795 | glorbelcollazo76@gmail.com | First Class Mail and Email |
| 1725813 | Gonzalez Sampayo, Edwin | 130 Calle Gorrion | Chalets de Bairoa | | | Caguas | PR | 00727 | edwingsampayo@yahoo.com | First Class Mail and Email |
| 1502304 | GONZALEZ SANABRIA, CARMEN I. | CARMEN I. GONZALEZ SANABRIA | URB. SAN JOSE BUZON 8 | | | SABANA GRANDE | PR | 00637 | ileanagonzalezsanabria833@gmail.com | First Class Mail and Email |
| 1614598 | GONZALEZ SANCHEZ, LYDIA E. | URB COVADONGA | C/ RIBA DE SELLA 3F8 | | | TOA BAJA | PR | 00949 | ESMERALDA0212@HOTMAIL.COM | First Class Mail and Email |
| 1596925 | Gonzalez Santiago, Kiomara | 300 Blvd De La Montana | Apt. 676 | | | San Juan | PR | 00962 | kgonzalezsantiago@gmail.com | First Class Mail and Email |
| 205018 | GONZALEZ SANTIAGO, MIGUEL O. | VALLE DE ANDALUCIA 2823 CALLE CADIZ | | | | PONCE | PR | 00728 | mogs23@yahoo.com | First Class Mail and Email |
| 1647027 | GONZALEZ SANTOS, LINDA C | RR-01 BOX 3091 | | | | CIDRA | PR | 00739 | lcgs123@hotmail.com | First Class Mail and Email |
| 1643369 | Gonzalez Segui, Iris L | Calle Aragon F 34 Villa Contesa | | | | Bayamon | PR | 00956 | leydagonzalezsegui@gmail.com | First Class Mail and Email |
| 858493 | GONZALEZ SILVA, PEDRO A | CALLE TAGORE 18 APT 1514 | PARQUES DE CUPEY | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 1525383 | GONZALEZ SILVA, PEDRO A. | CALLE TAGORE 18 APT 1514 | PARQUES DE CUPEY | | | SAN JUAN | PR | 00926 | pitusko30@gmail.com | First Class Mail and Email |
| 1521675 | GONZALEZ SILVA, PEDRO A. | CALLE TAGORE 18 APT 1514 | PARQUES DE CUPEY | | | SAN JUAN | PR | 00926 | pitusko30@gmail.com | First Class Mail and Email |
| 1520661 | GONZALEZ SILVA, PEDRO A. | CALLE TAGORE 18 APT 1514 | PARQUES DE CUPEY | | | SAN JUAN | PR | 00926 | pitusko30@gmail.com | First Class Mail and Email |

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1657545 | Gonzalez Talavera, Marivel | HC 6 Box 66260 | | | | Aguadilla | PR | 00603 | lebiram_47@hotmail.com | First Class Mail and Email |
| 1494407 | Gonzalez Torres, Axel B. | HC01 Box 7805 | | | | Sabana Hoyos | PR | 00688 | AxelGonzalez31@gmail.com | First Class Mail and Email |
| 2062940 | GONZALEZ TORRES, JEANNINE | 33 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | jeagonz@salud.pr.gov | First Class Mail and Email |
| 1637356 | GONZALEZ TORRES, LESTER A | CALLE SALVADOR LUGO #33 | | | | ADJUNTAS | PR | 00601 | LESTERGONZALEZ0000@GMAIL.COM | First Class Mail and Email |
| 1689879 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 | lestergonzalez0000@gmail.com | First Class Mail and Email |
| 1496683 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 | lizygonzalez039@gmail.com | First Class Mail and Email |
| 1495455 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 | lizygonzalez039@gmail.com | First Class Mail and Email |
| 205717 | GONZALEZ TORRES, MARIANGELY | URB. CONDADO MODERNO | CALLE 5 B-20 | | | CAGUAS | PR | 00725 | maranjofe1966@hotmail.com | First Class Mail and Email |
| 205717 | GONZALEZ TORRES, MARIANGELY | URB. CONDADO MODERNO | CALLE 5 B-20 | | | CAGUAS | PR | 00725 | maranjofe1966@hotmail.com | First Class Mail and Email |
| 1500991 | Gonzalez Torres, Mariela | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | mariela.gonzaleztorres@gmail.com | First Class Mail and Email |
| 623287 | GONZALEZ TRAVERSO, CARLOS J | BO GUANIQUILLO | 129 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602 | cgteduardo@yahoo.com | First Class Mail and Email |
| 1750353 | Gonzalez Vazquez, Delia D | Apartado 124 | | | | Caguas | PR | 00726-0124 | ailed1956@gmail.com | First Class Mail and Email |
| 1640479 | Gonzalez Velez, Irving | 40546 Carr. 478 km. 0.5 | Bo. San Antonio | | | Quebradillas | PR | 00678 | gonzaleizrving7430@gmail.com | First Class Mail and Email |
| 1556350 | GONZALEZ VELEZ, JOSE | CALLE 5 L15 | URB DOS RIOS | | | TOA BAJA | PR | 00949 | GONZALEZVELEZ@GMAIL.COM | First Class Mail and Email |
| 366940 | GONZALEZ Y CRUCITA DEL VALLE, NORMA I | URB TERRANOVA | E 2 CALLE 2 | | | GUAYNABO | PR | 00969-5427 | NORMA.GONZALEZ.DELVALLE@GMAIL.COM | First Class Mail and Email |
| 1635852 | Gonzalez, Aurora | Urb.Lomas de Country Club Calle 21 AA2 | | | | Ponce | PR | 00730 | gonzalezaurora27@gmail.com | First Class Mail and Email |
| 1662302 | Gonzalez, Bolivar Jaiman | Urb. Eugine Rice | Calle Amapola 101 | | | Aguirre | PR | 00704 | bjgonzalez1965@gmail.com | First Class Mail and Email |
| 1674196 | GONZALEZ, CARLOS J. | P.O. BOX 1195 | | | | MOCA | PR | 00676 | cglez35@gmail.com | First Class Mail and Email |
| 1593261 | Gonzalez, Carmen Rodriguez | HC 4 Box 10515 | | | | Utuado | PR | 00641 | tita.rodri6@gmail.com | First Class Mail and Email |
| 1501632 | Gonzalez, Caxandra Otero | PMB 310, P.O. Box 4002 | | | | Vega Alta | PR | 00692 | c29218@yahoo.com | First Class Mail and Email |
| 1620729 | Gonzalez, Charito Velez | 17 Calle Palma Real | | | | Penuelas | PR | 00624 | velezmaestra@gmail.com | First Class Mail and Email |
| 1653603 | Gonzalez, Efrain Rodriguez | HC 02 Box 7832 | | | | Guayanilla | PR | 00656 | felicianom2022@gmail.com | First Class Mail and Email |
| 1552472 | Gonzalez, Emilio Roman | Cond. laguna Gardens 5 | | | | Carolina | PR | 00985 | emilioroman716@gmail.com | First Class Mail and Email |
| 1552472 | Gonzalez, Emilio Roman | Emilio Roman | Oficial de Coordinacion | Departamento de Desarrollo Economico | Edif. 355 Avenida Roosevelt | San Juan | PR | 00936-2350 | emilioroman716@gmail.com | First Class Mail and Email |
| 1621528 | Gonzalez, Esli | Apartado 1030 | | | | San Lorenzo | PR | 00754 | gonzalezeliel3@gmail.com | First Class Mail and Email |
| 1635614 | GONZALEZ, EVELYN | 3036 N CAVES VALLEY PATH | | | | LECANTO | FL | 34461 | DRAEVELYNGONZALEZ@HOTMAIL.COM | First Class Mail and Email |
| 1503144 | GONZALEZ, JOSE DANIEL | BALBOA TOWN HOUSE | CALLE 435 APTO B 10 | | | CAROLINA | PR | 00985 | JOSEACTOR77@GMAIL.COM | First Class Mail and Email |
| 1614719 | Gonzalez, Juana | Barrio colo buz c-20 | | | | Carolina | PR | 00982 | jackelinebenitez522@gmail.com | First Class Mail and Email |
| 1658531 | Gonzalez, Juana | Barrio colo buz c 20 | | | | Carolina | PR | 00982 | Jackelinebenitez522@gmail.com; mriie12@icloud.com | First Class Mail and Email |
| 1502580 | Gonzalez, Karen I. | Urb. Villa San Anton | O-18 Casimiro Febres | | | Carolina | PR | 00987 | ineraK@gmail.com | First Class Mail and Email |
| 1696461 | GONZALEZ, MARIA M | URB SAN JOSE | 1 CALLE VISTAMAR | | | MAYAGUEZ | PR | 00682-1132 | mariagorodriguez58@yahoo.com | First Class Mail and Email |
| 1683986 | Gonzalez, Miriam Aponte | HC-02 Box 7084 | | | | Barranquitas | PR | 00794 | mag901_2000@yahoo.com | First Class Mail and Email |
| 1598548 | Gonzalez, Silbia | 301 Docia Lane | | | | Killeen | TX | 76542 | gonzalezsilbia558@gmail.com | First Class Mail and Email |
| 1638950 | Gonzalez, Teresa Aponte | P.O. Box 1003 | | | | Barranquitas | PR | 00794-1003 | tereaponte2016@gmail.com | First Class Mail and Email |
| 1638950 | Gonzalez, Teresa Aponte | Apartado 1003 | | | | Barranquitas | PR | 00794 | tereaponte2016@gmail.com | First Class Mail and Email |
| 1598529 | Gonzalez, Wanda I. | Calle Venus #96 | | | | Ponce | PR | 00730 | wg86223@gmail.com | First Class Mail and Email |
| 1434000 | GORRITZ SANTIAGO, ANA L | 3966 HAMILTON CLUB CIRCLE | | | | SARASOTA | FL | 34242 | mvelasco725@gmail.com | First Class Mail and Email |
| 1488514 | GORRITZ VELASCO, JOSE G | URB LOS ANGELES | 45 ANDROMEDAS | | | CAROLINA | PR | 00979 | jggorritzv@yahoo.com | First Class Mail and Email |
| 1500592 | GORRITZ VELASCO, JOSE G | 45 ANDROMEDAS | URB LOS ANGELES | | | CAROLINA | PR | 00979 | jggorritzv@yahoo.com | First Class Mail and Email |
| 1615384 | Gotay Guzman, Angel R | BARRIO RIO CAÑAS REPARTO SOLANO | CALLE ABETO 29 | | | CAGUAS | PR | 00725 | ahoraexterminating@hotmail.com | First Class Mail and Email |
| 1599557 | Gozalez Ortiz, Cesar J. | Urb. Moca Gardens #567 | Calle Pascuas | | | Moca | PR | 00676 | cesarjavier6557@yahoo.com | First Class Mail and Email |
| 1587511 | Graciani Lugo, Gisela | P.O.Box 831 | | | | Penuelas | PR | 00624 | giselagraciani@yahoo.com | First Class Mail and Email |
| 1667602 | Graciani Lugo, Gisela | P.O.Box 831 | | | | Penuelas | PR | 00624 | giselagraciani@yahoo.com | First Class Mail and Email |
| 1518647 | Grajales Hernandez, Ruth | PO Box 2355 | | | | Isabela | PR | 00662 | ruth-grajales1977@hotmail.com | First Class Mail and Email |
| 1502190 | Graniela Lugo, Jorge Alberto | Urb. Cofresi Calle Alejandro Tapia #48 | | | | Cabo Rojo | PR | 00623 | joryaisel1@hotmail.com | First Class Mail and Email |
| 1594847 | Gratacos Rosado, Johanna M | HC 01 BOX 3284 | | | | Villalba | PR | 00766 | jm_gratacos@yahoo.com | First Class Mail and Email |
| 1493230 | Graulau-Serrano, Carmen M | Urb. Rosa Maria | D-12 3 St. | | | Carolina | PR | 00985 | cmgraulau@gmail.com | First Class Mail and Email |
| 1722217 | GRISSELLE E. BLOCK ROSA | Grisselle E. Block Rosa Oficial de Compras Municipio de Vega Alta Apartado 1390 | | | | Vega Alta | PR | 00692 | edwinablockrosa@gmail.com | First Class Mail and Email |
| 1722217 | GRISSELLE E. BLOCK ROSA | HC 83 BUZON 7062 | | | | VEGA ALTA | PR | 00692 | | First Class Mail |
| 1636530 | Guadalupe Ortiz, Omar-Sharriff | Calle 4 F 16 Villa Cooperativa | | | | Carolina | PR | 00985 | osgo_historia@yahoo.com | First Class Mail and Email |
| 208809 | Guadalupe Rivera, Felix | Hc 06 - 70394 | | | | Caguas | PR | 00725 | FGuadalupe3@policia.pr.gov | First Class Mail and Email |
| 1557072 | Guadalupe Sanabria, Luz I | HC 61 Box 4710 | | | | Trujillo Alto | PR | 00976 | luzivette30@hotmail.com | First Class Mail and Email |
| 1668442 | Guadalupe, Omar-Sharriff | Calle 4 f 16 Villa Cooperativa | | | | Carolina | PR | 00985 | Osgo_historia@yahoo.com | First Class Mail and Email |
| 1596643 | Guenard Ruiz, Yolanda | HV 02 Box 12284 | | | | Lajas | PR | 00667 | yolandaguenard@yahoo.com | First Class Mail and Email |
| 1596643 | Guenard Ruiz, Yolanda | Carr 306 KM 3.7 Interior Barrio Paris | | | | Lajas | PR | 00667 | yolandaguenard@yahoo.com | First Class Mail and Email |
| 1616154 | GUERRA FIGUEROA, ESMERALDA | HC 1 BOX 7549 | | | | LOIZA | PR | 00772 | esmeralda848@gmail.com | First Class Mail and Email |
| 1244963 | Guerra Quinones, Julio | Urb. El Comandante | 1234 Calle Maria Busta | | | San Juan | PR | 00924 | julioguerra89@gmail.com | First Class Mail and Email |
| 1104295 | Guerra Quinones, Wilnelia | Urb. El Comandante M. | Bustamente 1234 | | | San Juan | PR | 00924 | wilnebass@rocketmail.com; wilneliaguerra@hotmail.com | First Class Mail and Email |
| 1626738 | Guerrero Carrion, Jennifer | RR 2 Box 6447 | | | | Manatí | PR | 00674 | jeniffer_guer@yahoo.com | First Class Mail and Email |

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1512416 | Guilbe Colón, Rafael | Urb. Alturas Villa del Rey | C/ Portugal P-8 | | | Caguas | PR | 00727 | rguilbe@gmail.com | First Class Mail and Email |
| 1562685 | Guilbe Guilbe, Zoraida | Parc.Nuevas Agulita calle 22 # 550 | | | | Juana Diaz | PR | 00795-9602 | zguilbe47@yahoo.com | First Class Mail and Email |
| 1562685 | Guilbe Guilbe, Zoraida | HC-04 BOX 7791 | | | | Juana Diaz | PR | 00795-9602 | | First Class Mail |
| 1596101 | Guilbe Padilla, Josean | 5 Calle C BDA. Esperanza | | | | Guanica | PR | 00653 | guilbe23@hotmail.com | First Class Mail and Email |
| 1621646 | GUILBE PADILLA, JOSEAN | BDA.ESPERANZA CALLE C-5 | | | | GUANICA | PR | 00653 | guilbe23@hotmail.com | First Class Mail and Email |
| 1507146 | Guillama Orama, Zaira | HC 6 BUZON 61318 | | | | CAMUY | PR | 00627 | zairi39go@gmail.com | First Class Mail and Email |
| 1620027 | GUILLAMA ROMAN, LORRAINE | HC-6 BOX 61378 | | | | CAMUY | PR | 00627 | lorraineguillama@yahoo.com | First Class Mail and Email |
| 1536065 | Gutiérrez Ojeda, Alexander | Bo. Guavate | 22202 Sect Moyet | | | Cayey | PR | 00736 | agutojeda@gmail.com | First Class Mail and Email |
| 1674784 | Gutierrez Perez, David | HC 01 Box 9055 | | | | Toa Baja | PR | 00949 | dguti35@gmail.com | First Class Mail and Email |
| 1667558 | GUTIERREZ QUINONES, CARMEN V | MEDIANIA ALTA TOLEDO | HC01 BOX 4958 | | | LOIZA | PR | 00772-9721 | carmen_gutierrez00772@yahoo.com | First Class Mail and Email |
| 1161231 | GUTIERREZ RIVERA, ALFREDO | C22 JARDINES DE BUBAO | | | | UTUADO | PR | 00641 | Forasteroguty@gmail.com | First Class Mail and Email |
| 1508428 | GUTIERREZ RIVERA, ALFREDO | C 22 JARDINES DE BUBAO | | | | UTUADO | PR | 00641 | forasteroguty@gmail.com | First Class Mail and Email |
| 1659506 | Gutierrez Rodriguez, Omar J. | PO Box 407 | | | | Gurabo | PR | 00778 | lizmar39@yahoo.com | First Class Mail and Email |
| 1566972 | GUTIERREZ VALENTIN, NANCY | HC-01 BOX 6052 | | | | MOCA | PR | 00676 | nicolemary72@gmail.com | First Class Mail and Email |
| 1559796 | Gutiérrez Valentín, Nancy | Hc-01, Box 6052 | | | | Moca | PR | 00676 | nicolemary72@gmail.com | First Class Mail and Email |
| 1514927 | GUZMAN ARBELO, VILMA I. | EXT. VILLA DEL CARMEN C-37 | | | | CAMY | PR | 00627 | rgfam@hotmail.com | First Class Mail and Email |
| 1600054 | GUZMAN COLON, ZORAIDA | URB. SAN ANTONIO | CALLE DANIELA 2332 | | | PONCE | PR | 00728-1706 | VALPAISGUZMAN@GMAIL.COM | First Class Mail and Email |
| 1656590 | GUZMAN COLON, ZORAIDA | URB SAN ANTONIO | 2332 CALLE DANIELA | | | PONCE | PR | 00728 | valpaisguzman@gmail.com | First Class Mail and Email |
| 1108017 | GUZMAN COLON, ZORAIDA | URB. SAN ANTONIO | CALLE DANIELA 2332 | | | PONCE | PR | 00728-1706 | valpaisguzman@gmail.com | First Class Mail and Email |
| 1665551 | Guzman Estavillo, Mayrel | Calle Livorna #8 Apto 18D | Cond Concordia Gardens 1 | | | San Juan | PR | 00924 | sebamagu@gmail.com | First Class Mail and Email |
| 1641515 | Guzman Melendez, Victor J | HC 03 Box 18579 | | | | Coamo | PR | 00769 | guzmanvictorj@gmail.com | First Class Mail and Email |
| 694294 | GUZMAN OJEDA, KATHERINE | PO BOX 804 | | | | MOROVIS | PR | 00687 | carlikat@yahoo.com | First Class Mail and Email |
| 1935461 | Guzman Rodriguez , Maritza | 482 Sotarento Brisas del Sur | | | | Juana Diaz | PR | 00795 | maritzaguzman54@yahoo.com | First Class Mail and Email |
| 1199651 | GUZMAN ROSARIO, ENA E | HC 65 BOX 6568 | | | | AGUAS BUENAS | PR | 00703 | enaguzman64@live.com | First Class Mail and Email |
| 1475848 | Guzmán Torres, Luz | Pem Court | A 19 | | | San Juan | PR | 00926 | luzg0120@hotmail.com | First Class Mail and Email |
| 1690061 | Guzmán Villegas, Carmen M. | RR37 Box 5165 | | | | San Juan | PR | 00926 | carmenguzman1441@gmail.com | First Class Mail and Email |
| 212340 | Guzman Zambrana, Lizber | P O BOX 314 | | | | VILLALBA | PR | 00766 | lizberguzman@gmail.com | First Class Mail and Email |
| 1669539 | Guzman, Addiel Rafael | HC-03 Box 8125 | | | | Barranquitas | PR | 00794 | guzmanrivera@yahoo.com | First Class Mail and Email |
| 1629780 | Guzman, Belen Rosa | Calle 12 L-13 | Santa Juana -2 | | | Caguas | PR | 00725 | belenrosa22@gmail.com | First Class Mail and Email |
| 1592115 | Haddock Velez, Lillian | Calle A BA3 Urb. Venus Gardens | | | | San Juan | PR | 00926 | lhaddockvelez@gmail.com | First Class Mail and Email |
| 1568209 | Hance Colon, Luz D | 5884 Mountain Valley LN | | | | Dallas | TX | 75211 | natadelia016@yahoo.com | First Class Mail and Email |
| 1563361 | HANCE QUINONES, JOANN LEE | CALLE COLOMBIA #347D | COMUNIDAD LA DOLORES | | | RIO GRANDE | PR | 00745 | jalhance@gmail.com | First Class Mail and Email |
| 1715554 | Henderson Lozada, Ronald L. | Urb. Paradise Hills | 148 Calle Trinity | | | San Juan | PR | 00926 | henderson.tec@gmail.com | First Class Mail and Email |
| 745337 | HENRIGUEZ ROSARIO, RICARDO | URB SAN JOSE | 1260 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1641332 | Heredia Goitia, Hector M | Urb Las Brisas Calle 4 B 56 | | | | Arecibo | PR | 00612 | hmheredia@gmail.com | First Class Mail and Email |
| 1596399 | Heredia Rivera, Michelle | Urbanizacion Las Vegas BB85 | Calle Demetrio Coello | | | Catano | PR | 00962 | herediamichelle@ymail.com | First Class Mail and Email |
| 1508087 | Hernadez, Oscar Cordero | PO Box 328 | | | | Isabela | PR | 00662 | oscarcordero951@yahoo.com | First Class Mail and Email |
| 1592400 | Hernández Acosta, Jesús E | PO Box 753 | | | | Hatillo | PR | 00659 | jeh80@hotmail.com | First Class Mail and Email |
| 1614039 | HERNANDEZ ALFONSO, ROSA A | #6 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 | ROSAAMELIA_H02@YAHOO.COM | First Class Mail and Email |
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | HC 02 BOX 4343 | BO. PASTO SECO | | | LAS PIEDRAS | PR | 00771 | marysolhernandez_436@yahoo.com | First Class Mail and Email |
| 1683066 | HERNANDEZ BURGOS, MILDRED | BOX 324 | | | | JUANA DIAZ | PR | 00795 | hmildred1959@gmail.com | First Class Mail and Email |
| 1615960 | Hernandez Carrasquillo, Conrada | Hc 10 Box 49007 | | | | Caguas | PR | 00725-9653 | cuca.hernandez@live.com | First Class Mail and Email |
| 1618713 | HERNANDEZ CARTAGENA, IVAN | PO BOX 1555 | | | | MOROVIS | PR | 00687 | ESCORPIONS29@HOTMAIL.COM | First Class Mail and Email |
| 1590708 | HERNANDEZ CASARES, SUSAN M | 8553 CARR. 484 | | | | QUEBRADILLAS | PR | 00627 | susanroxy75@yahoo.com | First Class Mail and Email |
| 1617155 | Hernandez Cintron, Madeline | Box 1814 | | | | Guayama | PR | 00785 | madelinehernandezcintron@yahoo.com | First Class Mail and Email |
| 1617155 | Hernandez Cintron, Madeline | B19 Calle Tulipan | | | | Guayama | PR | 00785 | madelinehernandezcintron@yahoo.com | First Class Mail and Email |
| 1519955 | Hernandez Colon, Johanna M | Urbanizacion Villa Los Santos | Calle 14 Casa cc12 | | | Arecibo | PR | 00612 | leomarcrespo@gmail.com | First Class Mail and Email |
| 1594188 | Hernández Crespo, Elsie D | P.O. Box 5 | | | | Trujillo Alto | PR | 00977 | dayaelsie@gmail.com | First Class Mail and Email |
| 1504535 | HERNANDEZ CRESPO, LAURA M. | 280 CALLE DIEGO DEYNE | | | | MOCA | PR | 00676 | lauramhc11@gmail.com | First Class Mail and Email |
| 1496920 | Hernandez Crespo, Mariel | HC-4, Box 6255 | | | | Corozal | PR | 00783 | maruca197171@gmail.com | First Class Mail and Email |
| 1500754 | Hernandez Crespo, Mariel | HC-4, Box 6255 | | | | Corozal | PR | 00783 | maruca197171@gmail.com | First Class Mail and Email |
| 1513369 | Hernandez Crespo, Mariel | HC-4, Box 6255 | | | | COROZAL | PR | 00783 | maruca197171@gmail.com | First Class Mail and Email |
| 1509401 | HERNANDEZ CRESPO, MARIEL | HC-4, Box 6255 | | | | COROZAL | PR | 00783 | maruca197171@gmail.com | First Class Mail and Email |
| 1671465 | Hernandez Cruz, Hugo E. | Calle Antonio Soto Valle #108 | | | | Isabela | PR | 00662 | Hugoehernandezcruz@gmail.com | First Class Mail and Email |
| 1620255 | Hernandez Cruz, Mayra E. | Hc-02 Box 4930 | | | | Coamo | PR | 00769 | mayraenid@hotmail.com | First Class Mail and Email |
| 1678240 | HERNANDEZ CUEVA, IDA LUZ | Urb Las Colinas | F 15 calle colina collores | | | Toa Baja | PR | 00949 | coloranaran@hotmail.com | First Class Mail and Email |
| 1122338 | HERNANDEZ CUEVAS, MYRNA | PO BOX 5000, PMB 548 | | | | CAMUY | PR | 00627 | myrnahernandez49@gmail.com | First Class Mail and Email |
| 1646722 | Hernandez Delgado, Nancy D | HC-01 Box 3595 | | | | Morovis | PR | 00687 | nancyhernandez014@gmail.com | First Class Mail and Email |
| 1642110 | Hernandez Delgado, Nancy D | HC-01 Box 3595 | | | | Morovis | PR | 00687 | nancyhernandez014@gmail.com | First Class Mail and Email |
| 1593494 | Hernandez Diaz, William A | Calle Rio Yaguez Num. 93 | Urbmonte Casino | | | Toa Alta | PR | 00953 | daryjere@gmail.com | First Class Mail and Email |
| 1199397 | HERNANDEZ DOMINGUEZ, EMINARDO V | RR7 BOX 7471 | | | | SAN JUAN | PR | 00926-9185 | EMINARDOH@GMAIL.COM | First Class Mail and Email |
| 1630037 | HERNANDEZ DONES, CARMEN I | P.O. Box 233 | | | | LAS PIEDRAS | PR | 00771 | CARMENHERNANDE2829@YAHOO.COM | First Class Mail and Email |
| 796247 | HERNANDEZ FELIX, JOHNNATTAN A | HC11 BOX 48272 | | | | CAGUAS | PR | 00725 | jailene.rivera4@upr.edu | First Class Mail and Email |

Exhibit I
79th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1505218 | Hernandez Ferrer, Carmen | DZ-9 Calle Palestina Urbanizacion | Santa Juanita | | | Bayamón | PR | 00956 | Ryane0321@gmail.com | First Class Mail and Email |
| 1519636 | Hernandez Ferrer, Carmen | Urbanizacion Santa Juanita Calle | Palestina DZ-9 | | | Bayamón | PR | 00956 | Ryane0321@gmail.com | First Class Mail and Email |
| 1603833 | Hernandez Garcia, Maribel | 1 Camino Maka | | | | Las Piedras | PR | 00771 | maribelhg2003@gmail.com | First Class Mail and Email |
| 1678561 | HERNANDEZ GARCIA, MARIBEL | 1 CAMINO MAKA | | | | LAS PIEDRAS | PR | 00771 | maribelhg2003@gmail.com | First Class Mail and Email |
| 1640051 | Hernandez Garcia, Rosalina | Los Colobos Park 512 Calle Roble | | | | Carolina | PR | 00987 | rosalina.garcia5@gmail.com | First Class Mail and Email |
| 1699306 | HERNANDEZ GOMEZ, EMERITO | S14 CALLE 23 EXT EL MADRIGAL | | | | PONCE | PR | 00730-1450 | myhusbandnaydaen@live.com | First Class Mail and Email |
| 1674138 | HERNANDEZ GONZALEZ, DAISY | CALLE E S 33 URB EL ROSARIO II | | | | VEGA BAJA | PR | 00693 | hernandezgonzalezdaisy@gmail.com | First Class Mail and Email |
| 983446 | HERNANDEZ GONZALEZ, EDWIN | PO BOX 601 | | | | MOCA | PR | 00676-0601 | edwinhg60@gmail.com | First Class Mail and Email |
| 1555456 | Hernandez Gonzalez, Víctor M. | P. O. Box 656 | | | | Juana Diaz | PR | 00795 | brendazayas79@yahoo.com | First Class Mail and Email |
| 1555775 | Hernández González, Víctor M. | P.O. Box 656 | | | | Juana Diaz | PR | 00795 | brendazayas79@yahoo.com | First Class Mail and Email |
| 1155598 | HERNANDEZ GOVEO, ZARAGOZA | RR 4 BOX 446 | | | | BAYAMON | PR | 00956-9657 | echeloise@gmail.com | First Class Mail and Email |
| 1646041 | Hernandez Hernandez, Carmen Milagros | PO Box 755 | | | | Vega Alta | PR | 00692 | mil.hernandez09@yahoo.com | First Class Mail and Email |
| 1656686 | Hernandez Hernandez, Olga N. | Urbanizacion El Pedregal 128 Calle Lajas | | | | San German | PR | 00683 | olgahernandez221@gmail.com | First Class Mail and Email |
| 1575825 | Hernandez Hernandez, Samuel | HC 8 Box 1752 | | | | Ponce | PR | 00731-9715 | directorjcs@yahoo.com | First Class Mail and Email |
| 1505668 | Hernandez Irizarry, Benjamin | Calle 253 HW-26 | Country Club | | | Carolina | PR | 00982 | benji_hernandez@yahoo.com | First Class Mail and Email |
| 1590380 | Hernandez Lopez, Carmen S. | Urb. Villa Blanca | 13 calle Diamante | | | Caguas | PR | 00725 | soky1283@gmail.com | First Class Mail and Email |
| 1183640 | HERNANDEZ LOPEZ, CARMEN Z | 70 RIO GRANDE | URB. MONTECASINO HEIGHTS | | | TOA ALTA | PR | 00953 | zoraynahir63@gmail.com | First Class Mail and Email |
| 1566876 | Hernandez Lopez, Idalys | HC 02 Box 11290 | | | | San German | PR | 00683 | idahernan2@gmail.com | First Class Mail and Email |
| 1655910 | HERNANDEZ LOPEZ, JANEYS  I | LA VEGA 204 | | | | VILLALBA | PR | 00766 | janeyshernadez@gmail.com | First Class Mail and Email |
| 1689941 | HERNANDEZ LOPEZ, LYDIA | RR 485 BOX 48 | CALLE JOSE F DIAZ CAIMITO BAJO | | | SAN JUAN | PR | 00926 | lydiahdez.lh@gmail.com | First Class Mail and Email |
| 1614141 | Hernandez Lozada, Cynthia | Urb Montesol | Ceveres 3085 | | | Cabo Rojo | PR | 00623 | alredcyn@yahoo.com | First Class Mail and Email |
| 1615358 | HERNANDEZ LOZADA, CYNTHIA | URB MONTE SOL | 3085 CALLE EVEREST | | | CABO ROJO | PR | 00623 | alredcyn@yahoo.com | First Class Mail and Email |
| 1061514 | HERNANDEZ LOZADA, MICHELLE | URB LAS GARDENIAS | 71 CALLE VIOLETA | | | MANATI | PR | 00674 | sansonygoliac253@gmail.com | First Class Mail and Email |
| 1649243 | Hernandez Lugo, Bethzaida | Municipio De Penuelas | Bethzaida Hernandez Lugo, Oficinista | Box 10 | | Penuelas | PR | 00624 | ttorres@municipiodepenuelas.com | First Class Mail and Email |
| 1649243 | Hernandez Lugo, Bethzaida | HC 02 Box 5431 | | | | Penuelas | PR | 00624 | velyn6.ed@gmail.com | First Class Mail and Email |
| 1173459 | HERNANDEZ MERCADO, BETHZAIDA | PO BOX 1931 | | | | ISABELA | PR | 00662 | betsy_hndz@hotmail.com | First Class Mail and Email |
| 1660401 | Hernandez Montalvo, Gladys I. | 2925 Spring Harbor Dr. | | | | Cumming | GA | 30041-9378 | gladysivette@gmail.com | First Class Mail and Email |
| 1664456 | Hernandez Montalvo, Glorymar | HC 73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 | gloryalas@hotmail.com | First Class Mail and Email |
| 1606323 | Hernandez Montanez, Lisa | HC 02 Box 12746 | | | | Aguas Buenas | PR | 00703-9664 | dibujo.bhc@gmail.com | First Class Mail and Email |
| 1699792 | Hernandez Navarro, Gina J. | Urb. Alturas de San Benito | Calle Santa Maria #50 | | | Humacao | PR | 00791 | aity_18@hotmail.com | First Class Mail and Email |
| 1508614 | Hernandez Nieves, William | P.O Box 6647 | Marina Station | | | Mayaguez | PR | 00681 | whnieves1956@gmail.com | First Class Mail and Email |
| 1715599 | Hernandez Olivo, Juana M. | PO BOX 1234 | | | | Vega Alta | PR | 00692-1234 | omyboth@gmail.com | First Class Mail and Email |
| 1599585 | Hernandez Ortiz, Gladys M | Calle Marginal # 7 | Barrio Maginas | | | Sabana Grande | PR | 00637 | torresn37409@gmail.com | First Class Mail and Email |
| 1547484 | Hernandez Otero, Katherine | RR 1 Box 13553 | | | | Manati | PR | 00674 | wsantiagov@gmail.com | First Class Mail and Email |
| 1547484 | Hernandez Otero, Katherine | Policia de Puerto Rico | Carr 685 Km 4.2 | Terreno Jacobo Cubano Calle Blanca Jimenez | | Manati | PR | 00674 | | First Class Mail |
| 1696810 | Hernández Pagán, Ileana | Calle 4A CI #13 Urb. Villas de Castro | | | | Caguas | PR | 00725 | ileanahern64@yahoo.com | First Class Mail and Email |
| 1602423 | Hernandez Pena, Gerardo L. | PMB 194 uu - 1 Calle 39 | Santa Juanita | | | Bayamon | PR | 00956 | gerardo2167.gp@gmail.com | First Class Mail and Email |
| 1205392 | HERNANDEZ PEREZ, FLAVIA | APARTADO #251 | | | | HORMIGUEROS | PR | 00660 | flaviahernandezperez@gmail.com | First Class Mail and Email |
| 1603027 | Hernandez Perez, Hector | PO Box 331 | | | | Lares | PR | 00669 | seral331@hotmail.com | First Class Mail and Email |
| 1604398 | HERNANDEZ PEREZ, IVONNE M | URB PORTAL DEL VALLE | 138 CALLE VALENCIA | | | JUANA DIAZ | PR | 00795-5625 | IVIHP@HOTMAIL.COM | First Class Mail and Email |
| 1598212 | Hernandez Perez, Maritza | HC04 Box 15790 | Bo. Cacao | | | Carolina | PR | 00987 | mariet28@hotmail.com | First Class Mail and Email |
| 220454 | HERNANDEZ PEREZ, VIRGINIA | PO BOX 9021765 | | | | SAN JUAN | PR | 00902-1765 | vickyhp@live.com | First Class Mail and Email |
| 1099820 | HERNANDEZ PEREZ, VIRGINIA | PO BOX 9021765 | | | | SAN JUAN | PR | 00902-1765 | vickyhp@live.com | First Class Mail and Email |
| 1689959 | Hernandez Pinela, Kelia Denice | Residencial Villa Espana Edif. 5 Aprt. 55 | | | | San Juan | PR | 00698 | | First Class Mail |
| 220488 | HERNANDEZ PIZARRO, DEBORAH L | SENDEROS DE JUNCOS | 178 CALLE PARCHA | | | JUNCOS | PR | 00777 | dhernandez880@gmail.com | First Class Mail and Email |
| 1189133 | HERNANDEZ PIZARRO, DEBORAH L | SENDEROS DE JUNCOS | CALLE PARCHA 178 | | | JUNCOS | PR | 00777 | dhernandez880@gmail.com | First Class Mail and Email |
| 1650308 | Hernandez Quintana, Glorybelle | Estancias del Golf | #589 Calle Luis A. Morales | | | Ponce | PR | 00730 | hernandez_glory@hotmail.com | First Class Mail and Email |
| 1204872 | HERNANDEZ RIVERA, FERNANDO A | IRLANDA HEIGHTS | CALLE ARIES FB29 | | | BAYAMON | PR | 00956 | COMPUDATA1@YAHOO.COM | First Class Mail and Email |
| 1648930 | Hernandez Rivera, Hernan B. | Villa Carolina | Calle 2 D44 | | | Carolina | PR | 00985 | hbhrivera@gmail.com | First Class Mail and Email |
| 1580697 | Hernandez Rivera, Jose A | URB COUNTRY CLUB 857 | CALLE LUZON | | | SAN JUAN | PR | 00924 | librano40@hotmail.com | First Class Mail and Email |
| 1497321 | HERNANDEZ RODRIGUEZ , JESUS M. | CALLE CORDOVA #376-C | URBANIZACION VISTAMAR | | | CAROLINA | PR | 00983-1415 | jesusmhb2012@gmail.com; maria.blanco@pridco.pr.gov | First Class Mail and Email |
| 1507069 | HERNANDEZ RODRIGUEZ, JESUS M. | CALLE CORDOVA 376-C | URBANIZACION VISTAMAR | | | CAROLINA | PR | 00983-1415 | JesusMHB2012@gmail.com; maria.blanco@pridco.pr.gov | First Class Mail and Email |
| 1428432 | HERNANDEZ RODRIGUEZ, TANYA L | #75 ORO | LOS REYES | | | JUANA DIAZ | PR | 00795-2859 | tanya.hernandez@fema.dhs.gov; thernandezsfk@gmail.com | First Class Mail and Email |
| 1428789 | HERNANDEZ RODRIGUEZ, TANYA L | #75 ORO | LOS REYES | | | JUANA DIAZ | PR | 00795-2859 | tanya.hernandez@fema.dhs.gov; thernandezsfk@gmail.com | First Class Mail and Email |

**Exhibit J**

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1666808 | HERNANDEZ RODRIGUEZ, WALBERTO L. | HC 07 BOX 32039 | | | | JUANA DIAZ | PR | 00795 | wlhr2539@hotmail.com | First Class Mail and Email |
| 1633061 | Hernandez Roig, Nancy E. | Hc 02 Box 5094 | | | | Guayama | PR | 00784 | lydeian39@gmail.com | First Class Mail and Email |
| 1594631 | Hernandez Saavedra, Martha M | PO Box 1188 | | | | Isabela | PR | 00662 | marthamhs29@gmail.com | First Class Mail and Email |
| 1508366 | HERNANDEZ SANTIAGO, GLORIMARY | URB SANTIAGO IGLESIA | 1400 CALLE JOSE FERRER Y FERRE | | | SAN JUAN | PR | 00921 | glory1974@hotmail.com | First Class Mail and Email |
| 1610246 | Hernández Santiago, Josefina | Lago Horizonte Ámbar 4012 | | | | Coto Laurel | PR | 00780-2425 | tatty.hernandez@gmail.com | First Class Mail and Email |
| 1604227 | Hernandez Santiago, Lilliam | Urb. Los caobos Aceitillo 605 | | | | Ponce | PR | 00716-2602 | yiyan26@hotmail.com | First Class Mail and Email |
| 1609486 | Hernandez Santiago, Lilliam | Urb. Los caobos Aceitillo 605 | | | | Ponce | PR | 00717-2602 | yiyan26@hotmail.com | First Class Mail and Email |
| 1609287 | Hernandez Santiago, Lilliam | Urb. Los Caobos Aceitillo 605 | | | | Ponce | PR | 00716-2602 | yiyan26@hotmail.com | First Class Mail and Email |
| 1616337 | HERNANDEZ SANTIAGO, SANDRA | JARDINES DE COUNTRY CLUB | CALLE 130 CA-2 | | | CAROLINA | PR | 00983 | hernandez_33@yahoo.com | First Class Mail and Email |
| 1587359 | Hernandez Santiago, William | HC 06 Box 40011 | | | | Ponce | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1596768 | Hernandez Santiago, William | HC 06 Box 40011 | | | | Ponce | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 Box 40011 | | | | PONCE | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1616836 | Hernandez Sanz, Manuel A | Sector La Sierra Calle Acuamarina 780 | | | | Isabella | PR | 00662 | hernandezsanzmanuel61@gmail.com | First Class Mail and Email |
| 1634951 | Hernandez Sanz, Victor M. | Sector La sierra 780 Calle Acuamarina | | | | Isabela | PR | 00662-5713 | vhernandezsanz@gmail.com | First Class Mail and Email |
| 1635339 | Hernandez Serrano, Carlos W. | P.O. Box 1109 | | | | San Sebastian | PR | 00685 | carloshernandezserrano@yahoo.com | First Class Mail and Email |
| 1594127 | HERNANDEZ SOTO, NANCY | CALLE 4 #25 | URBANIZACION DORILINDA | BO ARENA | | LA PIEDRAS | PR | 00771 | j.rodriguez.554.jr@gmail.com | First Class Mail and Email |
| 1594127 | HERNANDEZ SOTO, NANCY | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | NANCY HERNANDEZ SOTO, MAESTRA DE ESCUELA ELEMENTAL | TENIENTE CESAR GONZALEZ,ESQUINA CALAF | | SAN JUAN | PR | 00919 | j.rodriguez.554.jr@gmail.com | First Class Mail and Email |
| 1630097 | Hernandez Toledo, Janet | Urb. La Ceiba Calle Caobo #40 | | | | Juncos | PR | 00777 | jhernandeztoledo50@gmail.com | First Class Mail and Email |
| 1681792 | HERNANDEZ TORRES, FELICITA | P.O. BOX 472 | | | | OROCOVIS | PR | 00720-0472 | felicita.hernandez299@gmail.com | First Class Mail and Email |
| 1685682 | HERNANDEZ TORRES, ISABEL | URB LIRIOS | 108 CALLE ALELI | | | JUNCOS | PR | 00777-3912 | yram.lebasi2015@gmail.com | First Class Mail and Email |
| 1668170 | Hernández Torres, María I. | PO Box 1370 | | | | Ciales | PR | 00638 | mariaivetth@yahoo.com | First Class Mail and Email |
| 1634493 | Hernandez Torres, Rose Mary | Ext. F Hills G-79 | Calle Atenas | | | Bayamon | PR | 00959 | rosemaryhern@aol.com; rosemaryhern@gmail.com | First Class Mail and Email |
| 1382927 | HERNANDEZ TRUJILLO, AURELIA M | CHALET VILLA ANDALUCIA | 50 ELCHE | | | SAN JUAN | PR | 00926 | milly9438@yahoo.com | First Class Mail and Email |
| 1634962 | Hernández Vázquez, Lydia E. | Box 3671 | | | | Vega Alta | PR | 00692 | lilyboricua8@yahoo.com | First Class Mail and Email |
| 722050 | HERNANDEZ VAZQUEZ, MIGUEL | C-590 ESTANCIAS MARIA ANTONIO | | | | GUANICA | PR | 00653 | aventurero590@yahoo.com; miguelhv73@gmail.com | First Class Mail and Email |
| 1592910 | Hernandez Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 | tatita400@yahoo.es | First Class Mail and Email |
| 1589592 | Hernández, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716-2900 | tatita400@yahoo.es | First Class Mail and Email |
| 1495604 | Hernandez, Carmen I | PO Box 238 | | | | Vega Alta | PR | 00692-0238 | hernandezcarmeniris@gmail.com | First Class Mail and Email |
| 1687903 | Hernandez, Eileen | HC 05 Box 6794-G | | | | Aguas Buenas | PR | 00703 | eileenhernandez17@yahoo.com | First Class Mail and Email |
| 1653574 | Hernandez, Lina Otero | Urb. Las Colinas, Calle 1, num 69 | | | | Vega Alta | PR | 00692 | marelba2003@gmail.com | First Class Mail and Email |
| 1509431 | HERNANDEZ, LOYDA ARCE | A-9 CALLE 47 | | | | TOA ALTA | PR | 00953 | loyarce97@gmail.com | First Class Mail and Email |
| 1508244 | HERNANDEZ, MARYANN RAMOS | 24118 CALLE MILENIO | | | | QUEBRADILLAS | PR | 00678 | MRH0921@GMAIL.COM | First Class Mail and Email |
| 1508244 | HERNANDEZ, MARYANN RAMOS | AGENETE EN CARGO / POLICIA DE PUERTO RICO | 24118 CALLE MILENIO | | | QUEBRADILLAS | PR | 00678 | MRH0921@GMAIL.COM | First Class Mail and Email |
| 1660852 | Hernández, Nancy Carrasquillo | PO Box 578 | | | | Gurabo | PR | 00778 | nancycarrasquillo85@gmail.com | First Class Mail and Email |
| 1602005 | Hernandez, Sarah Rios | INTERIOR HATO TEJAS | 89 AVE CEMENT NACIONAL | | | BAYAMON | PR | 00959 | | First Class Mail |
| 1596957 | Hernandez, Wendy | Estancias de Monte Río | 24 Calle Heliconia | | | Cayey | PR | 00736 | wendyhrivera@gmail.com | First Class Mail and Email |
| 1516235 | Hernandez-Aponte, Melba N | Urb. Mansiones de Los Cedros | Calle Guayacan #170 | | | Cayey | PR | 00736 | m.hernandez@udh.pr.gov | First Class Mail and Email |
| 1632247 | Hernandez-Ortiz, Judith | Condominio Altos de Miraflores | apt. 421 | | | Dorado | PR | 00646 | escolaspic42@hotmail.com | First Class Mail and Email |
| 1676479 | Herndez, Ruth Torres | RR 4 Box 3021-L | | | | Bayamon | PR | 00956 | torresruthiz@gmail.com | First Class Mail and Email |
| 1611472 | Herrera Arrufat, Dedorah | Calle 14 a 10 Urbanización Villa Humacao | | | | Humacao | PR | 00791 | dherrera31152@gmail.com | First Class Mail and Email |
| 1575805 | Herrera Fernandez, Melba R | Calle Castilla BB-18 | Alt. Castellana Gardens | | | Carolina | PR | 00983 | melbaherrera45@gmail.com | First Class Mail and Email |
| 1638087 | Herrera, Evelyn Rodriguez | 3265 Greenwald Way N | Apt 313 | | | Kissimmee | FL | 34741 | miljesmar@yahoo.com | First Class Mail and Email |
| 1675723 | Hiraldo Santiago, Luz E. | HC 02 Box 14404 | | | | Carolina | PR | 00987 | lucy.prieta@hotmail.com | First Class Mail and Email |
| 1600230 | HOMS RODRIGUEZ, ANA I. | 2245 CALLE TANAMA RIO CANAS | | | | PONCE | PR | 00728-1835 | A_HOMS@YAHOO.COM | First Class Mail and Email |
| 1680139 | Hornedo Sanchez, Carmen A | PO Box 101 | | | | Barceloneta | PR | 00617 | tita.hornedo@gmail.com | First Class Mail and Email |
| 1634151 | Horta Vargas, Sonia L | HC 02 Box 22525 | | | | Mayaguez | PR | 00680 | sonialuz17@yahoo.com | First Class Mail and Email |
| 1647002 | HUERTAS BURGOS, YARELIS | URB. SANTA ANA | CALLE MARGINAL A-1 | | | VEGA ALTA | PR | 00692 | yarahts@yahoo.com | First Class Mail and Email |
| 1250075 | HUERTAS COLON, LORNA | URB MANSION DEL NORTE | NC 24 CAMINO LOS ABADES | | | TOA BAJA | PR | 00949 | lornisky@hotmail.com | First Class Mail and Email |
| 1587670 | Huertas Figueroa, Wilma | Urb. Sabanera, Calle Yagrumos #65 | | | | Cidra | PR | 00739 | wilma_huertas@yahoo.com | First Class Mail and Email |
| 225330 | HUERTAS MOJICA, JESUS M. | RR 04 BOX 27508 | | | | TOA ALTA | PR | 00953 | jemahumo@aol.com | First Class Mail and Email |
| 1555224 | HUERTAS MOJICA, SAMUEL | RR7 BOX16667 | | | | TOA BAJA | PR | 00953 | jeranami@gmail.com | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1516814 | HUERTAS RIVERA , FRANCISCO  J. | CALLE 22 D-8 | URB. FOREST HILL | | | BAYAMON | PR | 00959 | javier83584@gmail.com | First Class Mail and Email |
| 1689705 | Ibarra Berrios, Maria Y. | Ext. Sylvia A-36  Calle #1 | | | | Corozal | PR | 00783 | marla.marluchi@gmail.com | First Class Mail and Email |
| 1637217 | Ibarra Canino, Luz Maria | 947 Calle SE Urb. Las Rivieras | | | | San Juan | PR | 00921-2609 | luzibarra51@gmail.com;  luzmibarra51@gmail.com | First Class Mail and Email |
| 1509609 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | | Camuy | PR | 00627 | mibarrondo18@hotmail.com | First Class Mail and Email |
| 1562225 | IGARAVIDEZ OCASIO, MARGIE | URB MIRADOR UNIVERSITARIO | M4 CALLE 15 | | | CAYEY | PR | 00736 | leosanmateo@yahoo.com | First Class Mail and Email |
| 1537995 | IGLESIAS DIAZ, EUNICE D | 65 CARR 848 APT 272 | | | | TRUJILLO ALTO | PR | 00976-3017 | eyglesias11@hotmail.com | First Class Mail and Email |
| 1594340 | IGLESIAS DIAZ, MARIA J | LOMAS DE CAROLINA | CERRO TAITA T-16 | | | CAROLINA | PR | 00987-8038 | miglesias790@yahoo.com | First Class Mail and Email |
| 2090418 | IGLESIAS DIAZ, MARIA J | LOMAS DE CAROLINA | CERRO TAITA T-16 | | | CAROLINA | PR | 00987 | miglesias790@yahoo.com | First Class Mail and Email |
| 1548654 | Ignacio Santana Mota, Rosendo | Calle 34 AN-13 | Jardines de Country Club | | | Carolina | PR | 00983 | rsimickey@gmail.com | First Class Mail and Email |
| 1658664 | Irigoyen Aponte, Luisa | Urb. Valle del Rey | Calle Lanceoda 4815 | | | Ponce | PR | 00728 | anisiuga15@gmail.com | First Class Mail and Email |
| 1672935 | Irigoyen Aponte, Luisa | Urb. Valle del Rey | Calle Lanceoda 4815 | | | Ponce | PR | 00728-2453 | anisiuga15@gmail.com | First Class Mail and Email |
| 1589737 | Iris Debbie, Rodriguez Ramos | El Encanto Fressia 805 | | | | Juncos | PR | 00777 | irisdebbie@icloud.com | First Class Mail and Email |
| 1506011 | IRIS E TORRES VARGAS | PO BOX 3300 | | | | CAGUAS | PR | 00726 | itorres@ocpr.gov.pr | First Class Mail and Email |
| 1722103 | Iris Maria Toro Burgos | HC-03 Box 14857 | | | | Yauco | PR | 00698 | | First Class Mail and Email |
| 1497414 | Irizarry Acevedo, Howard | Calle Roble 457 Lomas Verdes | | | | Bayamón | PR | 00956 | howard.zarry@gmail.com | First Class Mail and Email |
| 1920261 | Irizarry Albino, Nestor | HC-01 Box 6068 | | | | Guayanilla | PR | 00656 | nirizarry9925@gmail.com | First Class Mail and Email |
| 1095576 | IRIZARRY ALBINO, SYLVIA M | P.O. BOX 662 | | | | SAN GERMAN | PR | 00683 | irizarry735@hotmail.com | First Class Mail and Email |
| 1757718 | Irizarry Alequin, Thelma | I I 8 C-Urayoan Urb Parque del Monte | | | | Caguas | PR | 00727 | thravel@yahoo.com | First Class Mail and Email |
| 1650959 | Irizarry Aponte, Melanie | Urb. Portal del Valle #58 | | | | Juana Diaz | PR | 00795 | melanie_irizarry@yahoo.com | First Class Mail and Email |
| 1609512 | Irizarry Arroyo, Ana | 170 C/Guayama Apt.502-C | Cond. Jardines de Guayama | | | San Juan | PR | 00917 | aixairizarry@hotmail.com | First Class Mail and Email |
| 1496973 | Irizarry Arroyo, Diliana | Urb. Alturas de San Jose | PP12 Calle 21 | | | Sabana Grande | PR | 00637 | de23483@miescuela.pr | First Class Mail and Email |
| 1602981 | IRIZARRY BURGOS, WALDEMAR | URB. VILLA MILAGROS | CALLE JUAN CRUZ #22 | | | YAUCO | PR | 00698 | chespi77@live.com | First Class Mail and Email |
| 1528469 | Irizarry Cancel, Harley | Calle Ramon Rivera Cruz Número 20 | | | | Toa Baja | PR | 00949 | irizarryharley@gmail.com | First Class Mail and Email |
| 2034552 | Irizarry Guillen, Miriam A | 2107 Calle Colorado Rio Canas | | | | Ponce | PR | 00728-1824 | | First Class Mail |
| 1573171 | IRIZARRY MILAN, JOSE R. | PO BOX 1675 | | | | HORMIGUEROS | PR | 00660 | DARKNIGHT_618@HOTMAIL.COM | First Class Mail and Email |
| 1573134 | IRIZARRY MILAN, JOSE R. | PO BOX 1675 | | | | HORMIGUEROS | PR | 00660 | DARKNIGHT_618@HOTMAIL.COM | First Class Mail and Email |
| 1091635 | IRIZARRY MONTALVO, SANDRA M | PO BOX 344 | | | | BOQUERON | PR | 00622-0344 | EALUGO12@GMAIL.COM | First Class Mail and Email |
| 1634530 | Irizarry Morales, Juan | HC 03 Box 19379 | | | | Lajas | PR | 00667 | john_pr98@yahoo.com | First Class Mail and Email |
| 1509969 | IRIZARRY MUNIZ, EMILY | PO BOX 664 | | | | SABANA HOYOS | PR | 00688-0664 | emirizarry143@gmail.com | First Class Mail and Email |
| 1510641 | Irizarry Muniz, Emily | PO Box 664 | | | | Sabana Hoyos | PR | 00688-0664 | emirizarry143@gmail.com | First Class Mail and Email |
| 1509728 | IRIZARRY MUÑIZ, EMILY | PO BOX 664 | | | | SABANA HOYOS | PR | 00688-0664 | emirizarry143@gmail.com | First Class Mail and Email |
| 1509148 | IRIZARRY MUÑIZ, EMILY | PO BOX 664 | | | | SABANA HOYOS | PR | 00688-0664 | emirizarry143@gmail.com | First Class Mail and Email |
| 1589772 | Irizarry Munoz, Beatriz | Box 561221 | | | | Guayanilla | PR | 00656 | btyirizarri@hotmail.com | First Class Mail and Email |
| 1589772 | Irizarry Munoz, Beatriz | Departamento de Correccion y Rehabilitacion | Empleado de Gobierno de PR | Carretera 378 Km. 0.6 Interior | | Guayanilla | PR | 00656 | | First Class Mail |
| 1679451 | IRIZARRY NIEVES, WALESKA | PO BOX 1944 | | | | HATILLO | PR | 00659 | win.nieves@gmail.com | First Class Mail and Email |
| 1676509 | Irizarry Ortiz, María M. | PO Box 9699 | Cotto Station | | | Arecibo | PR | 00613 | milagrosirizarry@hotmail.com | First Class Mail and Email |
| 1613778 | IRIZARRY PLAZA, REBECCA | PMB 070 | PO BOX 8901 | | | HATILLO | PR | 00659 | rip_1031@yahoo.com | First Class Mail and Email |
| 1610988 | Irizarry Ramos, Eric  R. | P.O. Box 1208 | | | | Rio Grande | PR | 00745 | ralphrms3@gmail.com | First Class Mail and Email |
| 1494724 | Irizarry Ramos, Salvador | 83 Calle Liceo | | | | Mayaguez | PR | 00680 | ramsalir@hotmail.com | First Class Mail and Email |
| 1679273 | IRIZARRY RAMOS, SALVADOR | 83 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | ramsalir@hotmail.com | First Class Mail and Email |
| 1992516 | Irizarry Rodriguez, Carmen Iris | Urb.Sta Elena E2 Calle Ausubo | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1605144 | Irizarry Rodriguez, Yashila | Estancias Del Bosque | 841 Calle Robles | | | Cidra | PR | 00739-8411 | yashilair@gmail.com | First Class Mail and Email |
| 1597414 | Irizarry Romero, Henry | Box 81 | Ciudad Del Lago | | | Trujillo Alto | PR | 00976 | irizarry64@gmail.com | First Class Mail and Email |
| 1674315 | Irizarry Rosado, Belinda | Jardines del Caribe | Calle 15 #223 | | | Ponce | PR | 00728 | beliirizarry@gmail.com | First Class Mail and Email |
| 1568562 | Irizarry Rosado, Idalia | St. 25 de julio apt 503B | | | | Yauco | PR | 00698 | dalirosado@hotmail.com | First Class Mail and Email |
| 1630989 | Irizarry Santiago, Lourdes | Urb. San Francisco | 201 Calle San Antonio | | | Yauco | PR | 00698 | de128606@miescuela.pt | First Class Mail and Email |
| 1658620 | Irizarry Santiago, Zoraida | URB. Villa El Encanto | calle 1 f16 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1690695 | Irizarry Seda, Lourdes | Calle Coral #405 | Urb. Villa Luisa | | | Cabo Rojo | PR | 00623 | irizarrylourdes@yahoo.es | First Class Mail and Email |
| 1700625 | IRIZARRY SEDA, LOURDES | CALLE CORAL #405 URB. VILLA LUISA | | | | CABO ROJO | PR | 00623 | irizarrylourdes@yahoo.es | First Class Mail and Email |
| 1512774 | Irizarry Seda, Lourdes | Urb. Villa Luisa Coral # 405 | | | | Cabo Rojo | PR | 00623 | irizarrylourdes@yahoo.es | First Class Mail and Email |
| 1589880 | Irizarry Soto, Arlene M | Urb. Country Club | Antonia Martinez 1157 | | | San Juan | PR | 00924 | arlene.irizarry@gmail.com | First Class Mail and Email |
| 1622978 | IRIZARRY SUAREZ, MIDRED | 480 CALLE JAIME DREW | URB LOS MAESTROS | | | SAN JUAN | PR | 00923 | COQUIMIL@GMAIL.COM | First Class Mail and Email |
| 1496886 | IRIZARRY VEGA , MIGUEL  A. | PARC MAGINAS | 19 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637-2111 | raquel22vega@gmail.com | First Class Mail and Email |
| 1211462 | IRIZARRY, GLORIVEE | URB EXT LAS DELICIAS | 3610 LOLA RODRIGUEZ DE TIO | | | PONCE | PR | 00728-3425 | glorivee71@gmail.com | First Class Mail and Email |
| 1626959 | Isaac Aponte, Luisa J. | 200 Calle Joaquina | Apt 408-B | | | Carolina | PR | 00979 | manecaisaac@hotmail.com | First Class Mail and Email |
| 1220176 | ISMAEL GONZALEZ FIGUEROA | URB SAN ANTONIO | CALLE YUCATAN 528 | | | PONCE | PR | 00728-1621 | gonzo8127@hotmail.com | First Class Mail and Email |
| 1522263 | Ivette Otero, María | HC01 Box 11588 | | | | Carolina | PR | 00987 | maria.otero02@gmail.com | First Class Mail and Email |
| 1106107 | IZQUIERDO MARRERO, YAKZA | LOMAS VERDES | 2X28 CARR 831 | | | BAYAMON | PR | 00956-3444 | YAIZMA@LIVE.COM | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1604344 | Izquierdo, Bethzaida Correa | Villa Universitaria Calle 24 | BF12 | | | Humacao | PR | 00791 | betsycorrea54@gmail.com | First Class Mail and Email |
| 1666673 | J. COTTO REYES, PABLO | HC - 01 BOX 15231 | | | | COAMO | PR | 00769 | cottopablo@gmail.com | First Class Mail and Email |
| 1666673 | J. COTTO REYES, PABLO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | PABLO J. COTTO REYES | CARRETERA 127 ESTE KM. 19 | | PENUELAS | PR | 00624 | COTTOPABLO@GMAIL.COM | First Class Mail and Email |
| 1683220 | JAIMAN GONZALEZ, BOLIVAR | Urb. Eugine Rice | Calle Amapola 101 | | | Aguirre | PR | 00704 | bjgonzalez1965@gmail.com | First Class Mail and Email |
| 1589031 | Jaime, Olga Astacio | Urb. Juan Mendoza Calle 5 Casa #58 | | | | Naguabo | PR | 00718 | olgaastacio@gmail.com | First Class Mail and Email |
| 1223491 | JAMILLE E MURIENTE DIAZ | VILLA SAN ANTON | LUIS VIGO H8 | | | CAROLINA | PR | 00987 | jemuriente15@gmail.com | First Class Mail and Email |
| 1636993 | Jannette, Natos Melendez | HC02 PO Box 28415 | | | | Cabo Rojo | PR | 00623 | jannette.m@yahoo.com | First Class Mail and Email |
| 1468519 | JARVIS RIVERA, GLORIA | COOP ROLLING HILLS | BUZON 85 | | | CAROLINA | PR | 00987 | gjjarvis89@gmail.com | First Class Mail and Email |
| 1499140 | Javier Ayala, Francisco | Berwind Estates | Calle 15 A # E-21 | | | San Juan | PR | 00924 | acmediver@gmail.com | First Class Mail and Email |
| 1224870 | JAVIER RIVERA | LLANOS DE ISABELA | 467 CALLE SAMA | | | ISABELA | PR | 00662 | ALANCASTRO711@YAHOO.COM | First Class Mail and Email |
| 1682640 | Javier, Myrna Soto | Bo Espinal Buzon1459 | | | | Aguada | PR | 00602 | j1rivera@yahoo.com | First Class Mail and Email |
| 1722180 | Jhuannie Félix Ayala | Apartado 262 | | | | Vieques | PR | 00765 | | First Class Mail |
| 1699739 | Jimenez Colon, Ismael | 113 Rosalynn Circle | | | | Lakeland | FL | 33809 | ismathan@hotmail.com | First Class Mail and Email |
| 1518807 | JIMENEZ COLON, PEDRO E. | CALLE 32 AA12 CIUDAD UNIVERCITARIA | | | | TRUJILLO ALTO | PR | 00976 | PJIMENEZ.482@GMAIL.COM | First Class Mail and Email |
| 1568008 | JIMENEZ CORTES, JANELIZ | HC 1 BOX 6630 | | | | MOCA | PR | 00676 | janeliz.jc@gmail.com | First Class Mail and Email |
| 1077231 | JIMENEZ CRUZ, PEDRO F | URB LOS ARBOLES | 470 CALLE BUCARE | | | RIO GRANDE | PR | 00745 | pedjim77@yahoo.com | First Class Mail and Email |
| 1597459 | JIMENEZ GONZALEZ, TERESA | P O BOX 42003 | | | | SAN JUAN | PR | 00940-2203 | cesresanjuan@retiro.pr.gov | First Class Mail and Email |
| 1597459 | JIMENEZ GONZALEZ, TERESA | TURABO GARDENS | U-5 CALLE 22 | | | CAGUAS | PR | 00727-6051 | terejime74@gmail.com | First Class Mail and Email |
| 1567533 | Jimenez Hernandez, Jose J | 3114 Urb.Monte Verde | | | | Manati | PR | 00674 | j20057@yahoo.com | First Class Mail and Email |
| 1668050 | Jimenez Irizarry, Legna L. | Calle Paisaje | 2931 Cond. Villa Pannonia | Apt. 103 | | Ponce | PR | 00716 | | First Class Mail |
| 1512165 | Jimenez Lopez, Edwin | Urb.Villas de Loiza | Calle 35 AL 15 | | | Canovanas | PR | 00729 | edwjlpr@gmail.com | First Class Mail and Email |
| 1497199 | JIMENEZ MANTILLA , AMALIO | CALLE MONTE ALEXANDER | JJ-13 | URB MONTE VERDE | | MANATI | PR | 00674 | | First Class Mail and Email |
| 1497199 | JIMENEZ MANTILLA , AMALIO | 3092 URB MONTE VERDE | | | | MANATI | P.R. | 00674 | | First Class Mail and Email |
| 1495862 | Jimenez Mantilla, Amalio | Calle Monte Alexander JJ-13 | 3092 Urb. Monte Verde | | | Manati | PR | 00674 | amalio.jimenez060@gmail.com | First Class Mail and Email |
| 1519505 | JIMENEZ MANTILLA, AMALIO | CALLE MONTE ALEXANDER JJ-13 | URB. MONTE VERDE | | | MANATI | PR | 00674 | amalio.jimenez060@gmail.com | First Class Mail and Email |
| 1390603 | JIMENEZ MANTILLA, AMALIO | CALLE MONTE ALEXANDER JJ-13 | URB. MONTE VERDE | | | MANATI | PR | 00674 | amalio.jimenez060@gmail.com | First Class Mail and Email |
| 1390603 | JIMENEZ MANTILLA, AMALIO | 3092 URB. MONTE VERDE | | | | MANATI | PR | 00674 | amalio.jimenez060@gmail.com | First Class Mail and Email |
| 1519505 | JIMENEZ MANTILLA, AMALIO | 3092 URB. MONTE VERDE | | | | MANATI | PR | 00674 | | First Class Mail and Email |
| 1592111 | Jiménez Méndez, Maribel | 1000 Ave. Boulevard | Apt. 206 | | | Toa Baja | PR | 00949 | | First Class Mail |
| 1571966 | Jimenez Mercado, Lillian | Urb. Campo Lago #44 | | | | Cidra | PR | 00739 | lillianjimenez@hotmail.com | First Class Mail and Email |
| 1632967 | Jimenez Monroig, Ilia del Carmen | Urb Constancia 2598 Coloso Apto 2 | | | | Ponce | PR | 00717 | carilia52@hotmail.com | First Class Mail and Email |
| 1630984 | Jimenez Monroig, Ilia del Carmen | Urb Constancia 2598 Coloso Apto 2 | | | | Ponce | PR | 00717 | carilia52@hotmail.com | First Class Mail and Email |
| 1677943 | Jiménez Ocasio, Olga M. | AB-5 calle Ana Villa Rica | | | | Bayamón | PR | 00959-4968 | olmipro02@yahoo.com | First Class Mail and Email |
| 1631390 | JIMENEZ PUELLO, ANA V. | URB. PUNTO ORO CALLE CORSARIO 4058 | | | | PONCE | PR | 00728 | anajimenezpuello@gmail.com | First Class Mail and Email |
| 240421 | JIMENEZ RAMOS, DORIS | BALCONES DE VENUS | # 1104 | | | SAN JUAN | PR | 00926 | djimenez1104@gmail.com | First Class Mail and Email |
| 1482782 | Jimenez Ramos, Doris | Balcones de Venus | #1104 | | | San Juan | PR | 00926 | djimenez1104@gmail.com | First Class Mail and Email |
| 1645362 | JIMENEZ RIOS, SERGIO DAVID | URB LOS FAROLES | 189 PASEO DEL PUERTO | | | BAYAMON | PR | 00956 | SERGIOVANNYJIMENEZ@GMAIL.COM | First Class Mail and Email |
| 1686007 | Jimenez Rivera, Vilma T. | 1300 C-7 Apt. H-158 | Cond. Portales de San Juan | | | San Juan | PR | 00924 | viljim50@yahoo.com | First Class Mail and Email |
| 1700846 | Jimenez Rodriguez, Elizabeth | P.O. Box 4121 | | | | Aguadilla | PR | 00605 | katirializ@yahoo.com | First Class Mail and Email |
| 1643506 | JIMENEZ TORRES, LOURDES M. | VILLA CAROLINA | 150 4 CALLE 424 | | | CAROLINA | PR | 00985 | prlulu@gmail.com | First Class Mail and Email |
| 1694402 | Jimenez, Marilyn | HC 06 Box 61553 | | | | Camuy | PR | 00627 | mpcalcerrada@hotmail.com | First Class Mail and Email |
| 1511711 | JIMENEZ-RODRIGUEZ, MARIA L. | COND. SANTA CATALINA | 84-20 CALLE 73 APTO 1203 | | | BAYAMON | PR | 00961 | boricuamjr@gmail.com | First Class Mail and Email |
| 1629028 | Jiminez Monroig, Carmen Marta | Box 383 | | | | Adjuntas | PR | 00601 | cmj41@hotmail.com | First Class Mail and Email |
| 1481895 | Jorge Monge, Rochelli | 750 Calle Piedras Negras, #2 | | | | San Juan | PR | 00926 | hrvlaw@gmail.com | First Class Mail and Email |
| 1648679 | Jorge Rosa, Guillermina | Urb. Bairoa Park Calle Parque del Condado 2J21 | | | | Caguas | PR | 00725 | guillermarosa@hotmail.com | First Class Mail and Email |
| 1619304 | Jorge, Evelyn | Urb. Las Vistas 37 Costa Brava | | | | Cabo Rojo | PR | 00623 | evejorge@gmail.com; evijorge@hotmail.com | First Class Mail and Email |
| 845689 | JOSE G SILVA JIMENEZ | URB VENUS GARDEN | AB 50 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | silva232910@gmail.com | First Class Mail and Email |
| 1019556 | JOSE O RODRIGUEZ VALCARCEL | 30 THORNBERRY LN | | | | STAFFORD | VA | 22556-8003 | enidriverasanchez@gmail.com | First Class Mail and Email |
| 1702616 | José Ruaño Taraza | José Ruaño Taraza  Maestro  Departamento de Educación  Calle A A32 Urb Tortuguero | | | | Bayamon | PR | 00959 | skylarkpr@gmail.com | First Class Mail and Email |
| 1702616 | José Ruaño Taraza | Calle A A32 Urb Tortuguero | | | | Bayamon | PR | 00959 | | First Class Mail |
| 1591108 | Juarbe Resto, Ixa | 240 C Ernesto Vigoreaux | | | | San Juan | PR | 00915 | ixa.ive.lia@gmail.com | First Class Mail and Email |
| 278252 | JUARBE SANTOS, LORRAINE | RB LAW OFFICES | ENID S RODRIGUEZ-BINET | 1645 CALLE ADAMS | | SAN JUAN | PR | 00920 | erb@rodriguezbinetlaw.com | First Class Mail and Email |
| 278252 | JUARBE SANTOS, LORRAINE | PO BOX 363255 | | | | SAN JUAN | PR | 00936-3255 | ljuarbelaw@hotmail.com | First Class Mail and Email |
| 1507469 | Jusino Gonzalez, Carmen M | Calle C Buzon 167 Urb. San Antonio | | | | Sabana Grande | PR | 00637 | cjusino0314@hotmail.com | First Class Mail and Email |
| 1844093 | JUSINO VARGAS, JOSE SANTANA | URB ESTANCIAS DE SANTA ROSA | 34 CALLE ROBLE | | | VILLALBA | PR | 00766-8006 | figueroagloric978@gmail.com | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1699703 | Jusino, Petra E. | PO Box 493 | | | | Morovis | PR | 00687 | p_jusino@yahoo.com | First Class Mail and Email |
| 1629380 | Justiniano Valentin, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | heribertojustiniano15@hotmail.com | First Class Mail and Email |
| 1158136 | KARMAN AIDA, AIDA E | 15 CALLE MIRAMONTE APTO. 402 | | | | GUAYNABO | PR | 00966-2030 | karmanaida@gmail.com | First Class Mail and Email |
| 1702628 | L Villanueva Nieves, Laura | E-29 Calle 7 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1637250 | La Fontaine Figueroa, Carmen S | 23 Calle Patron | | | | Morovis | PR | 00687 | clafontaine1999@gmail.com | First Class Mail and Email |
| 1700134 | La Fontaine Figueroa, Julia N | 23 Calle Patron | | | | Morovis | PR | 00687 | trabajosocial75267@gmail.com | First Class Mail and Email |
| 1456301 | La Fontaine La Fontaine, Ada | Parque Flamingo Calle Alexandria | | | | Bayamón | PR | 00959-4872 | alafontaine@salud.pr.gov | First Class Mail and Email |
| 1456263 | La Fontaine La Fontaine, Elpidio | Parque Flamingo 23 Alexandria | | | | Bayamon | PR | 00954 | elpidioLafontaine24@gmail.com | First Class Mail and Email |
| 1655296 | LA LLAVE, GLORIMAR TORRES | AVE GLEN D22 GLENVIEW GARDENS | | | | PONCE | PR | 00730 | tglorimar@yahoo.com | First Class Mail and Email |
| 1680148 | LABOY MARTINEZ, RAMONITA | URBANIZACION JARDINE DE ESCORIAL | CALLE CERVANTES #230 | | | TOA ALTA | PR | 00953 | robertitog@hotmail.com | First Class Mail and Email |
| 1633219 | Laboy Ortiz, Ana Y. | HC 01 Box 17301 | | | | Humacao | PR | 00791 | yelitzadrums@yahoo.com | First Class Mail and Email |
| 1682222 | Laboy, Vilma Millan | HC-01 Box 4322 | | | | Yabucoa | PR | 00767 | millan.vilma203@gmail.com | First Class Mail and Email |
| 1574496 | Labrador Heredia, Jorge R. | Cond. Villa Carolina Court 100 Ave. | Calderon Apt. 502 | | | Carolina | PR | 00985 | labracarras@gmail.com | First Class Mail and Email |
| 1574496 | Labrador Heredia, Jorge R. | ASEM | PO Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1629466 | Lacen, Keisha Quinones | HC 01 BOX 3308 | | | | Loiza | PR | 00772 | KQL2288@GMAIL.COM | First Class Mail and Email |
| 1647507 | Lacourt Alicea, Luis E. | Paseos Reales #182 calle Alarcon | | | | San Antonio | PR | 00690 | luise.music@gmail.com | First Class Mail and Email |
| 1600456 | Lafontaine, Iris J | PO Box 1197 | | | | Saint Just | PR | 00978 | ilo1961@hotmail.com | First Class Mail and Email |
| 1615792 | Lafuente Tirado, Maria | BJ-28, Calle 116 | Urb. Jardines de Country Club | | | Carolina | PR | 00983-2017 | chiquinilafuente@gmail.com | First Class Mail and Email |
| 1657572 | Lagares Caban, Iris N. | HC 04 Box 49301 | | | | Hatillo | PR | 00659 | cabangr@yahoo.com | First Class Mail and Email |
| 1149500 | LAGUER MARTINEZ, TOMAS | 13215 VILLA VISTA DRIVE | APT 103 | | | ORLANDO | FL | 32824 | t_laguer@yahoo.com | First Class Mail and Email |
| 1588522 | Lamb Lebron, Carmen L | 318 Maiden Ln Apt 315 | | | | Quincy | IL | 62301 | carmenlamb.cl@gmail.com | First Class Mail and Email |
| 1624951 | Lamb Lebron, Lucia | 92-47 Calle 90 | Villa Carolina | | | Carolina | PR | 00985 | lucylamb46@gmail.com | First Class Mail and Email |
| 1615556 | LAMB, CRISTINA | PO Box 96 | | | | MAUNABO | PR | 00707 | kerencita.kc@gmail.com | First Class Mail and Email |
| 1547395 | Lamberty Aldea, Ruben E. | Condominio Verde Luz Apartamento 202 | | | | Vega Alta | PR | 00692 | rlamberty@policia.pr.gov | First Class Mail and Email |
| 1631631 | Lamboy Torres, Myriam | HC 01 Box 3886 | | | | Adjuntas | PR | 00601 | lamboymyriam@gmail.com | First Class Mail and Email |
| 261462 | Lamour Gonzalez, Brunilda | PO Box 4240 | | | | Aguadilla | PR | 00605 | brunildalamour@gmail.com | First Class Mail and Email |
| 1676815 | Lampon Fernandez, Ramon L | Urbanizacion Palacios del | Monte 1653 Calle Los Aples | | | Bayamon | PR | 00953 | luiso.34@hotmail.com | First Class Mail and Email |
| 1649154 | LANDRON BRUNO, CARMEN JULIA | P O BOX 267 | | | | VEGA ALTA | PR | 00692 | carmenjulia145@gmail.com | First Class Mail and Email |
| 1638509 | LANDRON BRUNO, JOSEFINA | PO BOX 1111 | | | | GUAYNABO | PR | 00911 | josefinalandronbruno@gmail.com; rafael_leaon71@yhoo.com | First Class Mail and Email |
| 1602664 | Landron Rivera, Carmen T. | PO Box 8392 | | | | Bayamon | PR | 00960-8392 | yogie50@hotmail.com | First Class Mail and Email |
| 1674132 | LANDRON RIVERA, LILLIAN | Urb.Maria del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 | riveralilliam28@gmail.com | First Class Mail and Email |
| 1654847 | Landron Rivera, Lillian | Urb.Maria del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 | www.darielys2020@yahoo.com | First Class Mail and Email |
| 1636604 | LANZA RAMOS, SANDRA | CALLE 44 HH57 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | cindy.123rs@gmail.com | First Class Mail and Email |
| 1557077 | Lanzo Roman, Eric Orlando | Calle 29 AE-6 Interamericana | | | | Trujillo Alto | PR | 00976 | lanzoeric32@gmail.com | First Class Mail and Email |
| 1491940 | LARA PEREZ, JOSE M. | URB VILLA FONTANA | VIA 19 RR8 | | | CAROLINA | PR | 00983 | MARRUCO1974@HOTMAIL.COM | First Class Mail and Email |
| 2037730 | Laracuente Diaz, Rita | 31 Borinquen | | | | Villalba | PR | 00766-1924 | jafine10@hotmail.com | First Class Mail and Email |
| 1181700 | LARACUENTE RODRIGUEZ, CARMEN | HC 01 BOX 8415 | | | | HORMIGUEROS | PR | 00660 | angelcared@hotmail.com | First Class Mail and Email |
| 1532166 | Lasalle Pellot, Juan Carlos | HC 02 Box 12548 | | | | Moca | PR | 00676 | jclapellot@yahoo.com | First Class Mail and Email |
| 1676956 | Lassalle Castro, Janice | PO Box 225 | | | | Moca | PR | 00676 | | First Class Mail |
| 1715021 | Lassalle, Dominica | Hc.02 Box 13126 | | | | Moca | PR | 00676 | | First Class Mail |
| 1653970 | Laureano De Angel, Maria S. | Calle Refugio 901 Apt. 4-B | | | | San Juan | PR | 00907-4922 | marisollaureano2010@gmail.com | First Class Mail and Email |
| 1499285 | Laureano Lebron, Jose A. | 6175 Calle Flor de Loto Villa Kennedy | Sabana Seca | | | Toa Baja | PR | 00952 | frances.fernandez29@gmail.com | First Class Mail and Email |
| 1665682 | Laureano Navarro, Limarie | PO Box 3394 | | | | Vega Alta | PR | 00692 | limarie24432@gmail.com | First Class Mail and Email |
| 1599189 | LAUREANO SEIJO, JAIME | G-16 CALLE_102 | URB. LA INMACULADA 3 | | | VEGA ALTA | PR | 00692-5842 | jlseijo77@hotmail.com | First Class Mail and Email |
| 1467232 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | YASIRALAUREANO3@GMAIL.COM | First Class Mail and Email |
| 1700305 | LAUSELL CARRION, JANETT | COND. CIUDAD UNIVERSITARIA | 2 AVENIDA PERIFERAL APT. 208 | | | TRUJILLO ALTO | PR | 00976-2136 | CARRINJLAUSELL@YAHOO.COM | First Class Mail and Email |
| 1700305 | LAUSELL CARRION, JANETT | DEPARTAMENTO DE SALUD DE PUERTO RICO | BARRIO MONACILLOS | | | RIO PIEDRAS | PR | 00976 | Jlausell@salud.PR.gov | First Class Mail and Email |
| 835157 | Laviera Lebron, Ana M | Calle 37 SE 758 Puerto Nuevo | | | | San Juan | PR | 00921 | liza_o@yahoo.com | First Class Mail and Email |
| 1710081 | Lazu Lozada, Luis | Calle Sierra 419 | Villa Los Pescadores | | | Vega Baja | PR | 00693 | lazulozada20@gmail.com | First Class Mail and Email |
| 1672006 | Lebron Colon, Yelitza | Urb. El Cerezal | 1611 Calle Guadiana | | | San Juan | PR | 00926 | lebroncy@hotmail.com | First Class Mail and Email |
| 1548603 | LEBRON DE JESUS, ANGINETTE | BO CALZADA BUZON 144 | | | | MAUNABO | PR | 00707 | angilan@hotmail.com | First Class Mail and Email |
| 1651250 | LEBRON LOPEZ, DAMARYS | RR 1 BOX 37441 BO ALTOZANO | | | | SAN SEBASTIAN | PR | 00685 | darita75@gmail.com | First Class Mail and Email |
| 1701965 | Lebrón Medina, Gilberto Antonio | Oficial de Trasnportacion Turistica | Compania de Turismo de Puerto Rico | 2 Pso De La Princesa | | San Juan | PR | 00901 | contact@tourism.pr | First Class Mail and Email |
| 1701965 | Lebrón Medina, Gilberto Antonio | 226-16 Calle 607 | Villa Carolina | | | Carolina | PR | 00985-2215 | mandreza12@gmail.com | First Class Mail and Email |
| 1604789 | Lebron Vazquez, Luis D. | Urb. Camino Real #41 calle Costa Real | | | | Juana Diaz | PR | 00795 | luisdleb@yahoo.com | First Class Mail and Email |
| 1510085 | LECLEC CINTRON, RUBEN | C/ JR GARCIA C-19 | URB. BRISAS DE HATILLO | | | HATILLO | PR | 00659 | rrleclerc@yahoo.com | First Class Mail and Email |
| 1647302 | Lecler Rios, Abiud | RR-3 Box 11259 | | | | Anasco | PR | 00610 | abiudlecler@hotmail.com | First Class Mail and Email |
| 1500762 | LECLERC CINTRON, RUBEN | C/JR GARCIA C-19 | URB. BRISAS DE HATILLO | | | HATILLO | PR | 00659 | rrleclerc@yahoo.com | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1515003 | LECLERC CINTRON, RUBEN | C/ JR GARCIA C-19 | URB. BRISAS DE HATILLO | | | HATILLO | PR | 00659 | rrleclerc@yahoo.com | First Class Mail and Email |
| 1089526 | LECLERC CINTRON, RUBEN | C/ JR GARCIA C-19 | URB BRISAS DE HATILLO | | | HATILLO | PR | 00659 | rrlerlerc@yahoo.com | First Class Mail and Email |
| 1089526 | LECLERC CINTRON, RUBEN | C/ JR GARCIA C-19 | URB BRISAS DE HATILLO | | | HATILLO | PR | 00659 | rrlerlerc@yahoo.com | First Class Mail and Email |
| 1621760 | LEGRAND MERCADO, ZULEMA | CALLE 7 E-13 | URB. BERWIND ESTATES | | | SAN JUAN | PR | 00924 | zulemalegrand@yahoo.com | First Class Mail and Email |
| 1506186 | LEON ACOSTA, CARLOS A. | 603 B COND. TORRES | NABEL TORRE B | | | YAUCO | PR | 00698 | sf2leon@yahoo.com | First Class Mail and Email |
| 1613225 | LEON CRESPO, MARANGELINE | URB BONNEVILLE HEIGHTS CALLE LAJAS 12 | | | | CAGUAS | PR | 00725 | jojoireh@yahoo.com | First Class Mail and Email |
| 1639300 | Leon Delgado, Jose W. | Urb. Las Marias calle B 18 | | | | Juana Diaz | PR | 00795 | josewippy44@gmail.com | First Class Mail and Email |
| 1661636 | LEON DELGADO, JOSE W. | Urb. Las Marias Calle B 18 | | | | Juana Diaz | PR | 00795 | JOSEWIPPY44@GMAIL.COM | First Class Mail and Email |
| 1594207 | Leon Maldonado, Sixta | 1010 Cockrill Ct | | | | Hutto | TX | 78634 | texidord@hotmail.com | First Class Mail and Email |
| 1720521 | León Miranda, Janette | HC 03 Box 11993 | | | | Juana Diaz | PR | 00795-9587 | janette_lm82@yahoo.com | First Class Mail and Email |
| 1672692 | LEON MONTANEZ, EVI M. | HC 02 BOX 6492 | | | | CANOVANAS | PR | 00729 | evimarie@gmail.com | First Class Mail and Email |
| 1617441 | Leon Velez, Carlos | Urb. Villa del Carmen | 4241 Ave Constancia | | | Ponce | PR | 00716-7211 | | First Class Mail and Email |
| 1690142 | Liburd Dasent, Theresa D. | PO Box 2361 | | | | Arecibo | PR | 00613 | theresaliburd@yahoo.com | First Class Mail and Email |
| 1495650 | LIMARES, NOELIMAR | BOX 1015 | | | | SABANA GRANDE | PR | 00637 | margievega33@yahoo.com | First Class Mail and Email |
| 730651 | LINARES ORTIZ, NORBERTO | PO BOX 1015 | | | | SABANA GRANDE | PR | 00637 | margievega33@yahoo.com | First Class Mail and Email |
| 1722219 | Lisa M. Grossman Rivera | Lisa Grossman Secretaria Municipio de Vega Alta Apartado 1390 | Marianne | | | Vega Alta | PR | 00692 | | First Class Mail |
| 1722219 | Lisa M. Grossman Rivera | PO Box 393 | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 1528028 | Llado Rodriguez, Mayra Alexandra | P.O. Box 1325 | | | | Lares | PR | 00669 | lladomayra@gmail.com | First Class Mail and Email |
| 1702536 | Llanos Algarin, Astrid Janett | Calle 33 FF18 Urb,Rio Grande Estates | | | | Rio Grande | PR | 00745 | cruzalvarado@gmail.com | First Class Mail and Email |
| 1618399 | Llanos Andino, Awilda | Callejon Llanos R A 2 | Box 250 | | | Carolina | PR | 00987 | awildallanos1814@gmail.com | First Class Mail and Email |
| 1498353 | LLANOS ARROYO, JORGE  A. | PO BOX 7482 PUEBLO STATION | | | | CAROLINA | PR | 00986 | JORGELLANOS82@GMAIL.COM | First Class Mail and Email |
| 1657689 | Llanos Bonano, Elvis O | 664 Calle Dorado | Los Peña, Sabana Llana | | | San Juan | PR | 00924 | elvisllanosP21@gmail.com | First Class Mail and Email |
| 1181708 | LLANOS ORTEGA, CARMEN | JARDINES DE COUNTRY CLUB | A E 5 C35 | | | CAROLINA | PR | 00983 | cllanos@justicia.pr.gov | First Class Mail and Email |
| 1567476 | Llavona Cartagena, Jose R. | PO Box 1085 | | | | Cidra | PR | 00739 | llavonajose1@gmail.com | First Class Mail and Email |
| 1825010 | Lliteras Batista, Olga Iris | PO Box 183 | | | | Manati | PR | 00674-0183 | olgalliteras@gmail.com | First Class Mail and Email |
| 1205948 | LLOPIZ TORRES, FRANCISCA | BO AMELIA | 20 JUAN ROMAN BO AMELIA | | | CATANO | PR | 00962 | francesk14@hotmail.com | First Class Mail and Email |
| 1475001 | LOCKWARD ALBURQUERQUE, IVAN RAFAEL | 1447 CALLE ESTRELLA | BAYOLA APARTMENTS, 206-B | | | SAN JUAN | PR | 00907 | bayola.206@gmail.com | First Class Mail and Email |
| 1639929 | LOMBA RODRIGUEZ, IRMA J. | EXT. BETANCES #23 | | | | VEGA BAJA | PR | 00693 | irmajlomba@icloud.com | First Class Mail and Email |
| 1173049 | LOPEZ BELEN, BENJAMIN | HC-01 BOX 4739 | | | | LAJAS | PR | 00667-9032 | blopezbelen@yahoo.com | First Class Mail and Email |
| 1621167 | López Berríos, Eufemio | Hc 72 Box 36283 | | | | Naranjito | PR | 00719 | lopale02@gmail.com | First Class Mail and Email |
| 1610596 | Lopez Bonet, Grisel | HC 2 Box 30415 | | | | Aguadilla | PR | 00603 | grislbt@gmail.com | First Class Mail and Email |
| 1428233 | LOPEZ BOSQUE, JEAN | 5021 NW 15TH CT | | | | LAUDERHILL | FL | 33313-5553 | feofea2003@yahoo.com | First Class Mail and Email |
| 1637382 | LOPEZ CARABALLO, ILEANA | URBANIZACION MARIA ANTONIA | CALLE 3 A-784 | | | GUANICA | PR | 00653 | lilita1480@gmail.com | First Class Mail and Email |
| 1618185 | LOPEZ CARABALLO, ILEANA | URBANIZACION MARIA ANTONIA | CALLE 3 A-874 | | | GUANICA | PR | 00653 | lilita1480@gmail.com | First Class Mail and Email |
| 1618185 | LOPEZ CARABALLO, ILEANA | URB. MARIA ANTONIA | A-784 CALLE 3 | | | GUANICA | PR | 00653 | | First Class Mail |
| 1488948 | Lopez Cardona, Adelaida | HC-6 Box 9489 | | | | San Sebastian | PR | 00685 | adylopez.2629@gmail.com | First Class Mail and Email |
| 1489053 | Lopez Cartagena, Adelaida | HC-6 Box 9489 | | | | San Sebastian | PR | 00685 | adylopez.2629@gmail.com | First Class Mail and Email |
| 1681880 | Lopez Castro, Gesina A | Urbanizacion Miraflores 31080 | Calle Margarita | | | Dorado | PR | 00646 | gesinalopez@gmail.com | First Class Mail and Email |
| 1715686 | Lopez Collet, Annette | P.O. Box 184 | | | | Camuy | PR | 00627 | briteeyesbetty@hotmail.com | First Class Mail and Email |
| 1715686 | Lopez Collet, Annette | Cipriano Armentero | 2021 Calle Asociación | | | San Juan | PR | 00936 | | First Class Mail |
| 1547926 | Lopez Colon, Carmen | Lomas De Trujillo | Calle 6 H 23 | | | Trujillo Alto | PR | 00976 | clopezcolon@hotmail.com | First Class Mail and Email |
| 798586 | LOPEZ CORCHADO, ERIC | URB. LAS TERRENAS | 156 CALLE CORALINA | | | VEGA BAJA | PR | 00693 | ericlop_pr@yahoo.com | First Class Mail and Email |
| 1589088 | LOPEZ CRUZ, CARLOS | URB. CASAMIA 4920, CALLE | ZUMBADOR | | | Ponce | PR | 00728 | javierlopez555@yahoo.com | First Class Mail and Email |
| 1589088 | LOPEZ CRUZ, CARLOS | HC 8 BOX 8900 | | | | PONCE | PR | 00731-9702 | | First Class Mail |
| 1627583 | Lopez Cruz, Gloria B. | PO Box 110 | | | | Arroyo | PR | 00714 | klopezfzs@yahoo.com | First Class Mail and Email |
| 1650537 | Lopez Cruz, Gloria B. | PO Box 110 | | | | Arroyo | PR | 00714 | klopezfzs@yahoo.com | First Class Mail and Email |
| 1491493 | LOPEZ CRUZ, MARTIN E | VILLA BORINQUEN | 31 LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | lopezmillo2010@hotmail.com | First Class Mail and Email |
| 722734 | LOPEZ CRUZ, MILAGROS M | PO BOX 792 | | | | QUEBRADILLAS | PR | 00678 | QUEBRADILLAS1956@YAHOO.COM | First Class Mail and Email |
| 271419 | Lopez Cruz, Nancy I. | Urb. Las Flores Calle 4 #27 | | | | Juana Diaz | PR | 00795 | franciscolonlopez@gmail.com | First Class Mail and Email |
| 1603456 | Lopez Cruz, Zobeida | HC 2 Box 28908 | | | | Cabo Rojo | PR | 00623 | zobeidalopez@yahoo.com | First Class Mail and Email |
| 1497606 | Lopez Dalmau, Belen H. | Calle La Torrecilla J-21 | Lomas De Carolina | | | Carolina | PR | 00987 | bhld13@gmail.com | First Class Mail and Email |
| 1501101 | López Del Rio, Liz Yajaira | HC 02 Box 13160 | | | | Aguas Buenas | PR | 00703 | liz26yajaira@gmail.com | First Class Mail and Email |
| 1497467 | Lopez Delgado, Ana M | HC 5 Box 91500 | | | | Arecibo | PR | 00612-9516 | amld_57@hotmail.com | First Class Mail and Email |
| 1185332 | LOPEZ DELGADO, CLARIBEL | PO BOX 231 | | | | HATILLO | PR | 00659 | lopez.claribel@yahoo.com | First Class Mail and Email |
| 1185332 | LOPEZ DELGADO, CLARIBEL | URB. BRISAS DE HATILLO | ROCKAFORD GARCIA, B2 | | | HATILLO | PR | 00659 | | First Class Mail |
| 1632682 | Lopez Diaz, Ramonita | Urb. Delgado | Calle 13 L-23 | | | Caguas | PR | 00725 | ramonita_lopez@yahoo.com | First Class Mail and Email |
| 748449 | LOPEZ DIAZ, ROSA L | HC 01 BOX 17312 | | | | HUMACAO | PR | 00791 | rosallopez@icloud.com | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1643952 | Lopez Díaz, Zulmiled M. | Comunidad Las 500 Calle Rubi #72 | | | | Arroyo | PR | 00714 | zulmiled.lopez@gmail.com | First Class Mail and Email |
| 1509373 | López Escribano, Minerva | Villa Carolina 184-31 Calle 519 | | | | Carolina | PR | 00985 | mlopez519@hotmail.com | First Class Mail and Email |
| 1630456 | Lopez Esquerdo, Nelson D. | Urbanización San Souci | Calle 20, AA-24 | | | Bayamon | PR | 00957 | danelson.es@gmail.com | First Class Mail and Email |
| 271900 | LÓPEZ FELICIANO, CARLOS I. | 29  AVE. ANTONIO RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | carlos.lopezfeliciano@gmail.com | First Class Mail and Email |
| 1525972 | Lopez Feliciano, Myriam | PO Box 2137 | | | | Aibonito | PR | 00705 | Lopmyr735@hotmail.com | First Class Mail and Email |
| 1633238 | Lopez Figueroa, Carmen G. | HC-01 Box 4320-1 | | | | Naguabo | PR | 00718 | tigaby@yahoo.com | First Class Mail and Email |
| 1638341 | Lopez Figueroa, Carmen G. | HC-01 Box 4320-1 | | | | Naguabo | PR | 00718 | tigaby@yahoo.com | First Class Mail and Email |
| 1616163 | López Figueroa, Hellys  M | P.O. Box 162 | | | | Naguabo | PR | 00718 | helysmila@hotmail.com | First Class Mail and Email |
| 1616163 | López Figueroa, Hellys  M | 5 Lomas del Triunfo Calle 2 | | | | Naguabo | PR | 00718 | helysmila@hotmail.com | First Class Mail and Email |
| 1711498 | Lopez Figueroa, Mariluz | Hc 01 Box 5210 | | | | Barranquitas | PR | 00794 | mariluz3945@hotmail.com | First Class Mail and Email |
| 1094532 | LOPEZ FLORES, SONIA M | PO BOX 29958 | | | | SAN JUAN | PR | 00929 | javemiluz@gmail.com | First Class Mail and Email |
| 1487376 | LOPEZ FLORES, SONIA M. | PO BOX 29952 | | | | SAN JUAN | PR | 00929 | javemiluz@gmail.com | First Class Mail and Email |
| 1487376 | LOPEZ FLORES, SONIA M. | PO BOX 29958 | | | | SAN JUAN | PR | 00929 | javemiluz@gmail.com | First Class Mail and Email |
| 1153067 | LOPEZ FLORES, WANDA | PO BOX 29958 | | | | SAN JUAN | PR | 00929 | javemiluz@gmail.com | First Class Mail and Email |
| 1155224 | LOPEZ FLORES, YOLANDA | PO BOX 29958 | | | | SAN JUAN | PR | 00929-0958 | javemiluz@gmail.com | First Class Mail and Email |
| 1695851 | Lopez Fuentes, Maria De Lourdes | Urb. Rio Grande Estates | Calle 27 BB7 | | | Rio Grande | PR | 00745-5070 | LOURDELOPEZ@YAHOO.COM | First Class Mail and Email |
| 1909771 | Lopez Garcia, Digna | Urb. La Arboleda 171 C17 | | | | Salinas | PR | 00751 | cartagenatomas@gmail.com | First Class Mail and Email |
| 2102245 | LOPEZ GARCIA, DIGNA | URB. LA ARBOLEDA 171 C17 | | | | SALINAS | PR | 00751 | cartagenatomas@gmail.com | First Class Mail and Email |
| 1526633 | Lopez Gonzalez, Anibal | HC 4 Box 43631 | | | | Lares | PR | 00669 | chinoelba75@gmail.com | First Class Mail and Email |
| 1459582 | Lopez Gonzalez, Daniel R | Urb Asomante | 40 Via Guajana | | | Caguas | PR | 00727-3060 | danny-lopez@hotmail.com | First Class Mail and Email |
| 1497243 | Lopez Guzman, Michelle M | #1194 Calle Monte Rodadero | Quintas de Altamira | | | Juana Diaz | PR | 00795 | mlopez12@policia.pr.gov | First Class Mail and Email |
| 1061533 | LOPEZ GUZMAN, MICHELLE M | #1194 CALLE MONTE RODADERO | QUINTAS DE ALTAMIRA | | | JUANA DIAZ | PR | 00795 | mlopez12@policia.pr.gov | First Class Mail and Email |
| 1595816 | Lopez Henrricy, Roxana | 10 Calle Vergel Apt 2140 | | | | Carolina | PR | 00987 | roxylopez68@yahoo.com | First Class Mail and Email |
| 689601 | LOPEZ HERNANDEZ, JUAN C | HC 02 BOX 6138 | | | | LARES | PR | 00669 | juan.lopez34@hotmail.com | First Class Mail and Email |
| 1498437 | LOPEZ IRIZARRY, HECTOR A | URB FOREST VIEW J 220 | | | | BAYAMON | PR | 00956 | capitanamericabsa@yahoo.com | First Class Mail and Email |
| 1495937 | LOPEZ LOPEZ , EDNA | H c-4 40900 | | | | HATILLO | PR | 00659 | edna.lopez@familia.pr.gov | First Class Mail and Email |
| 272944 | LOPEZ LOPEZ, ANTONIO | PO BOX 29958 | | | | SAN JUAN | PR | 00929 | javemiluz@gmail.com | First Class Mail and Email |
| 1190386 | Lopez Lopez, Diego | 120 Calle Ermita | | | | Aguada | PR | 00602 | dlopez_26@hotmail.com | First Class Mail and Email |
| 1509064 | Lopez Lopez, Diego | Calle Ermita 120 | | | | Aguada | PR | 00602 | dlopez_26@hotmail.com | First Class Mail and Email |
| 1428631 | LOPEZ LOPEZ, DIEGO | CALLE ERMITA 120 | | | | AGUADA | PR | 00602 | dlopez_26@hotmail.com | First Class Mail and Email |
| 1467975 | Lopez Lopez, Edna | Hc-4 Box 40900 | | | | Hatillo | PR | 00659 | edna.lopez@familia.pr.gov | First Class Mail and Email |
| 1521414 | López Lopez, Jorge | Urb. Vista Azul | Calle 22 T-15 | | | Arecibo | PR | 00612 | tremendo2160@gmail.com | First Class Mail and Email |
| 1521431 | López Lopez, Jorge | Urb. Vista Azul | Calle 22 T-15 | | | Arecibo | PR | 00612 | tremendo2160@gmail.com | First Class Mail and Email |
| 1669316 | Lopez Maldonado, Zydnia  O. | HC 05 Box 4946 | | | | Las Piedras | PR | 00771-9644 | zydnia2013@gmail.com | First Class Mail and Email |
| 1669316 | Lopez Maldonado, Zydnia  O. | Carr. 183 Ramal 917 Bo. Montones 2 km. 2.2 | | | | Las Piedras | PR | 00771-9644 | | First Class Mail |
| 1638264 | Lopez Matos, Patria I. | Reparto Metropolitano | 936 C/11 SE | | | San Juan | PR | 00921 | lopez.patria9@gmail.com | First Class Mail and Email |
| 1678092 | Lopez Mercado, Yolanda | PO Box 6018 | | | | Aguadilla | PR | 00604 | yloypr@gmail.com | First Class Mail and Email |
| 1674033 | LOPEZ MOLINA, IRIS M. | P.O. BOX 2525 | PMB SUITE 21 | | | UTUADO | PR | 00641-2525 | irislopez1996@yahoo.com | First Class Mail and Email |
| 1651978 | Lopez Morales, Brendaliz | P.O. BOX 2286 | | | | Fajardo | PR | 00738 | brendalysmar@yahoo.com | First Class Mail and Email |
| 1665116 | Lopez Morant, Carmen M | Box 597 | | | | Punta Santiago | PR | 00741 | lopezcarmen44@gmail.com | First Class Mail and Email |
| 1594510 | Lopez Muniz, Carlos A. | PO Box 1162 | | | | Yauco | PR | 00698 | ianlugo99@outlook.com | First Class Mail and Email |
| 1642129 | Lopez Muniz, William | HC 6 Box 66187 | | | | Aguadilla | PR | 00603 | Wart2015@hotmail.com | First Class Mail and Email |
| 1690670 | LOPEZ NEGRON, CATHERINE | ALTURAS DE CIBUCO | CALLE PRINCIPAL CASA 5 | | | COROZAL | PR | 00783 | dulcepestanitas@hotmail.com | First Class Mail and Email |
| 1562522 | LOPEZ NIEVES , YARITZA I | HC 05 BOX 516543 | | | | SAN SEBASTIAN | PR | 00685 | ihomara@hotmail.com | First Class Mail and Email |
| 1619928 | Lopez Oliver, Aidamarie | HC 01 Box 8255 | | | | Hatillo | PR | 00659 | aidamarielopez2@gmail.com | First Class Mail and Email |
| 274283 | Lopez Oquendo, Tania | HC 01 Box 6215 | | | | Hatillo | PR | 00659 | taniae582@gmail.com | First Class Mail and Email |
| 1065667 | LOPEZ ORTEGA, MIRIAM | URB BRISAS DEL MAR | B9 CALLE DRA IRMA I RUIZ PAGAN | | | LUQUILLO | PR | 00773 | ziggy01369@gmail.com | First Class Mail and Email |
| 1496436 | Lopez Ortiz, Roberto | AE 5 Street 1 Urb. Pradera Almira | | | | Toa Baja | PR | 00949 | robert12lopez@gmail.com | First Class Mail and Email |
| 1613801 | Lopez Ostolaza, Maria Lourdes | Res. Bairoa , Calle 29 AR3 | | | | Caguas | PR | 00725 | lopezlourdes61@yahoo.com | First Class Mail and Email |
| 1683124 | Lopez Padilla, Gladys J | HC 3 Box 12447 | | | | Corozal | PR | 00783 | l.janimar@gmail.com | First Class Mail and Email |
| 1686758 | LOPEZ PEREZ, ANGELICA | PO BOX 624 | | | | SAN SEBASTIAN | PR | 00685 | angeliclp95@gmail.com | First Class Mail and Email |
| 410517 | LOPEZ PINTADO, WANDA | PO BOX 972 | | | | BAYAMÓN | PR | 00960 | | First Class Mail |
| 1606630 | Lopez Pulliza, Hector | 405 Paseo Las Catalinas | | | | Caguas | PR | 00725 | pulliza05@yahoo.com | First Class Mail and Email |
| 1765206 | Lopez Ramirez, Noemi | Urb. Santa Ana | calle 6 B-13 | | | Vega Alta | PR | 00692 | noemi3876@gmail.com | First Class Mail and Email |
| 1687879 | LOPEZ RAMOS, JOSE J | #764 CALLE LA REINA | URB PASEOS REALES | | | ARECIBO | PR | 00612 | JLopez21@policia.pr.gov | First Class Mail and Email |
| 1592835 | López Ripoll, Yanira | Banco de Santander de Puerto Rico | 3106849446 Ave.Ponce de Leon | | | San Juan | PR | 00919 | lopezRY@de.pr.gov | First Class Mail and Email |
| 1592835 | López Ripoll, Yanira | Urb. Casitas de las Fuentes Calle las Flores 592 | | | | Toa Alta | PR | 00953 | yaniralopez7@aol.com | First Class Mail and Email |
| 1639870 | Lopez Rivera, Aida I. | PO Box 704 | | | | Coama | PR | 00769 | rjdsecretaria@gmail.com | First Class Mail and Email |
| 1639870 | Lopez Rivera, Aida I. | Departamento de Educacion | Urb Valle Arriba Calle Ceiba B-4 | | | Coama | PR | 00769 | | First Class Mail |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1638452 | Lopez Rivera, Luz N. | 40 Calle F Parcelas Navas | | | | Arecibo | PR | 00612-4292 | luz.manuel.lopez@gmail.com | First Class Mail and Email |
| 1675117 | Lopez Rivera, Maria S. | HC 45 Box 14184 | | | | Cayey | PR | 00736 | onix.0713@yahoo.com | First Class Mail and Email |
| 275550 | LOPEZ RIVERA, MARIBEL | BO. CERRO ARRIBA | HC. 71 BOX 4132 | | | NARANJITO | PR | 00719 | lpezmaribel@yahoo.com | First Class Mail and Email |
| 275550 | LOPEZ RIVERA, MARIBEL | Bo. Cedro Abajo | HC 71 Box 3182 | | | Naranjito | PR | 00719 | | First Class Mail |
| 360070 | LOPEZ RIVERA, NELSON R | PO BOX 312 | | | | AGUAS BUENAS | PR | 00703 | nelsonlopez3@gmail.com | First Class Mail and Email |
| 1069416 | LOPEZ RIVERA, NELSON R | PO BOX 312 | | | | AGUAS BUENAS | PR | 00703 | nelsonlopez3@gmail.com | First Class Mail and Email |
| 1499381 | Lopez Rodriguez, Jesus M. | 154 Turabo Clusters | | | | Caguas | PR | 00727 | jesus.lopez@preda.com | First Class Mail and Email |
| 1667353 | Lopez Ruiz, Francis | HC 07 Box 2689 | | | | Ponce | PR | 00731 | francis.edil40@gmail.com | First Class Mail and Email |
| 1675759 | López Santiago, María Luz | Bo. Maricao Apdo. 5106 | | | | Vega Alta | PR | 00692 | maguils5411@gmail.com | First Class Mail and Email |
| 1596035 | Lopez Torres, Betsy E. | PO Box 1162 | | | | Yauco | PR | 00698 | Betsylopez51163@gmail.com | First Class Mail and Email |
| 1177764 | LOPEZ TORRES, CARLOS | URB. EL CULEBRINAS CALLE MARIA J-13 | | | | SAN SEBASTIAN | PR | 00685 | CARLOSLOPEZ.CHARLIE@GMAIL.COM | First Class Mail and Email |
| 799306 | LOPEZ VALDEZ, ANGELA | CONSTITUCION 18 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1602094 | Lopez Velazquez, Abdon | HC 02 Box 5828 | | | | Peñuelas | PR | 00624 | abdonlopez256@gmail.com | First Class Mail and Email |
| 1668085 | LOPEZ VELAZQUEZ, ELSA IRAIDA | C34 URBANIZACIÓN SANTA MARIA | HACIENDA BERGODERE | | | GUAYANILLA | PR | 00656 | elopezvelazquez@gmail.com | First Class Mail and Email |
| 1467590 | LOPEZ VELAZQUEZ, WILFREDO | URB.VISTA VERDE CALLE 18 # 659 | | | | AGUADILLA | PR | 00603 | cacuwilly936@hotmail.com | First Class Mail and Email |
| 1567452 | Lopez Virola, Mariela | P.O Box 87 | | | | Mercedita | PR | 00715-0087 | marielopezvirola@yahoo.com | First Class Mail and Email |
| 1567452 | Lopez Virola, Mariela | Departmento de Educacion | Federico Acosta | | | San Juan | PR | 00918 | | First Class Mail |
| 1588485 | Lopez Vives, Brenda L. | Urb. Santa Elvira | Calle Santa Ana | | | Caguas | PR | 00725 | blvives@dcr.pr.gov | First Class Mail and Email |
| 1590638 | Lopez Vives, Brenda L. | Urb. Santa Elvira | Calle Santa Ana | D-34 | | Caguas | PR | 00725 | | First Class Mail and Email |
| 1588485 | Lopez Vives, Brenda L. | D-34 Santa Ana | | | | Caguas | PR | | | First Class Mail |
| 1491012 | Lopez Waldemal, Otero | PO BOX 29958 | | | | San Juan | PR | 00929 | javemiluz@gmail.com | First Class Mail and Email |
| 1495428 | Lopez, Awila | Buzon 40711 carr.478 | | | | Quebradillas | PR | 00678 | awi3073@hotmail.com | First Class Mail and Email |
| 1509766 | Lopez, Awilda E. | Buzon 40711 Carr 478 | | | | Quebradillas | PR | 00678 | awi3073@hotmail.com | First Class Mail and Email |
| 1673985 | López, Haydeé Nieves | HC-06 Box 17318 | | | | San Sebastian | PR | 00685 | hnieves42@gmail.com | First Class Mail and Email |
| 1689479 | Lopez, Janimar Lopez | HC 6 Box 12447 | | | | Corozal | PR | 00783 | l.janimar@gmail.com | First Class Mail and Email |
| 1630866 | Lopez, Lilibet | Pmb 96 PO Box 819 | | | | Lares | PR | 00669 | lls_12@yahoo.com | First Class Mail and Email |
| 1508769 | LOPEZ, SHEILA MIRANDA | COOPERATIVA LA HACIENDA | APT 5-E | | | BAYAMON | PR | 00956 | amandasofya@hotmail.com | First Class Mail and Email |
| 1485511 | Lopez-Acosta, Margarita | PO Box 10785 | | | | Killeen | TX | 76547-0785 | luiggie14@gmail.com | First Class Mail and Email |
| 1485511 | Lopez-Acosta, Margarita | 201 Blackfoot Dr | | | | Harker Heights | TX | 76548 | luiggie14@gmail.com | First Class Mail and Email |
| 1588494 | Lopez-Colon, Javier | Urb. Covadonga Haciendas del Norte | C/B aa26 | | | Toa Baja | PR | 00949 | darielandres201@gmail.com | First Class Mail and Email |
| 1588494 | Lopez-Colon, Javier | Administracion de Servicios Medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1606888 | Lopez-Gonzalez, Wilma | PO Box 286 | | | | Isabela | PR | 00662 | wilma_canabal@hotmail.com | First Class Mail and Email |
| 1532482 | Lopez-Parrilla, Ramon | Box 293 Villas de Cambalache II | | | | Rio Grande | PR | 00745 | monlop007@hotmail.com | First Class Mail and Email |
| 1532482 | Lopez-Parrilla, Ramon | PO BOX 2129 | | | | San Juan | PR | 00922 | monlop007@hotmail.com | First Class Mail and Email |
| 1615350 | Lorenzo Lorenzo, Evelyn | HC 57 Box 11405 | | | | Aguada | PR | 00602 | evyts40@gmail.com | First Class Mail and Email |
| 1494214 | Lorenzo Moreno, Kelymar | Reparto Minerva #6 | | | | Aguada | PR | 00602 | kelymar3@gmail.com | First Class Mail and Email |
| 1604278 | Lorenzo Perez, Rosemarie | Calle San Jose #276 | | | | Aguada | PR | 00602 | rosemarie_hrr@hotmail.com | First Class Mail and Email |
| 1482419 | Lorenzo Torres, Gisela Dennise | Calle París AE-5 Urb. Caguas Norte | | | | Caguas | PR | 00725 | glorenzo@cst.pr.gov | First Class Mail and Email |
| 1666004 | LORENZO VERA, MINERVA | LOMAS VERDE CALLE ALEJANDRINA #266 | | | | MOCA | PR | 00676 | MINELORENZO1955@HOTMAIL.COM | First Class Mail and Email |
| 1658139 | LORENZO, WANDALIZ CARRERO | HC 60 BOX 12449 | | | | AGUADA | PR | 00602 | mayedenz2012@gmail.com | First Class Mail and Email |
| 1651995 | Loubriel Maldonado, Ruth | 1675 Cuernavaca | | | | San Juan | PR | 00926 | | First Class Mail |
| 1706215 | Lourdes Aponte, Maria D | RR18 Box 8615 | | | | San Juan | PR | 00926 | mariaaponte65@yahoo.com | First Class Mail and Email |
| 1451073 | LOYOLA MARTINEZ, VERONICA M | EXT ALTA VISTA | V V 16 CALLE 27 | | | PONCE | PR | 00731 | VLOYOLA1951@HOTMAIL.COM | First Class Mail and Email |
| 1590545 | LOZADA , YAZMIN ORTIZ | HC 03 BOX 17285 | | | | COROZAL | PR | 00783 | ortizy5885@yahoo.com | First Class Mail and Email |
| 1477275 | LOZADA CARABALLO, NEREIDA | VILLA DEL CARMEN | CALLE 9 I23 | | | GURABO | PR | 00778 | nereida.lozada@familia.pr.gov | First Class Mail and Email |
| 1701069 | LOZADA LOPEZ , JOHANA | HC- 72 BOX 3457 | | | | NARANJITO | PR | 00719 | JOAN2000PR@YAHOO.COM | First Class Mail and Email |
| 1695130 | Lozada Rivera, Hiram | Lcda. Rebecca Rodriguez Cruz | 224 Domenech Ave. #1 | | | San Juan | PR | 00918-3538 | antonio.rodriguezfraticelli@capr.org; rrc@rflaw.pr.com | First Class Mail and Email |
| 1600454 | Lozada Santiago, Mariana | HC 74 Box 6030 | Bo. Nuevo | | | Naranjito | PR | 00719 | m-lozada@live.com | First Class Mail and Email |
| 1492921 | Lozada, Grace S | Onix #4 Bucare | | | | Guaynabo | PR | 00969 | gslc2010@hotmail.com | First Class Mail and Email |
| 1675347 | Lozada, Mercedes Rivera | HC 5 Box 9962 | | | | Corozal | PR | 00783 | merlivloz46@gmail.com | First Class Mail and Email |
| 1592662 | Lozada, Yazmin Ortiz | HC 3 Box 17285 | | | | Corozal | PR | 00783 | | First Class Mail |
| 1645501 | Irizarry, Alma Iris | San Ciprián 1 | Calle Victoria 692 Auto 302 | | | Carolina | PR | 00985 | femvi@yahoo.com | First Class Mail and Email |
| 1658294 | Luciano Cruz, Providencia | P.O. Box 867 | | | | Adjuntas | PR | 00601 | provilc@yahoo.com | First Class Mail and Email |
| 1658294 | Luciano Cruz, Providencia | P.O. Box 867 | Carr.131 Km 1.3 Hct 0 | | | Adjuntas | PR | 00601 | provilc@yahoo.com | First Class Mail and Email |
| 1666293 | Luciano Cruz, Providencia | P.O Box 867 | Bo. Guilarte Carr.131 km 1 Hct 0 | | | Adjuntas | PR | 00601 | provilc@yahoo.com | First Class Mail and Email |
| 1671208 | Luciano Echeandia, Jennifer | HC 01 Box 4104 | | | | Lares | PR | 00669 | | First Class Mail |
| 1684129 | Luciano Mejias, Hector I | 577 Julio C. Arteaga Urb. Villa Prades | | | | San Juan | PR | 00924-2103 | hectoriluciano@gmail.com | First Class Mail and Email |
| 1688098 | Luciano Ramirez, Adniwill | #577 St. Julio C. Arteaga Urb. Villa Prades | | | | San Juan | PR | 00924-2103 | adniwill@gmail.com | First Class Mail and Email |
| 1666304 | Luciano Ramirez, Adniwill | #577 St. Julio C. Arteaga | Urb. Villa Prades | | | San Juan | PR | 00924-2103 | adniwill@gmail.com | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1518655 | Lugardo Echevarria, Dowling | RR01 Box 2450 | | | | Anasco | PR | 00610 | dowling.lugardo@gmail.com | First Class Mail and Email |
| 1603752 | Lugaro Figueroa, Brunilda | 23426 Banks Mill Dr. | | | | New Caney | TX | 77357 | blugarofigueroa@gmail.com | First Class Mail and Email |
| 1593448 | Lugaro Figueroa, Brunilda | 23426 Banks Mill Dr. | | | | New Caney | TX | 77357 | blugarofigueroa@gmail.com | First Class Mail and Email |
| 1701544 | Lugo Alvarez, Carlos M | Calle 15, T-26 Urb. Sans Souci | | | | Bayamón | PR | 00957 | clugorivera5714@gmail.com | First Class Mail and Email |
| 1093509 | LUGO BARBOSA, SHIRLEY | URB ESTANCIAS DEL RIO | 389 CANAS | | | HORMIGUEROS | PR | 00660 | lugo.shirley@gmail.com | First Class Mail and Email |
| 630888 | LUGO CARDONA, CESAR | 5401 LOS CEDROS | 1687 CALLE AMARILLA | | | SAN JUAN | PR | 00926 | CESARLUGOCARDONA@HOTMAIL.COM | First Class Mail and Email |
| 1546307 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | | Lares | PR | 00669 | ferdinanlugo@gmail.com | First Class Mail and Email |
| 1546307 | Lugo Crespo, Luis F | Raymi Ruiz | PO Box 366147 | | | San Juan | PR | 00936 | ferdinanlugo@gmail.com | First Class Mail and Email |
| 1621124 | LUGO DUPREY, NYDIA | GRAN AUSUBO 401 CIUDAD JARDIN III | | | | TOA ALTA | PR | 00953 | nydiald_3@hotmail.com | First Class Mail and Email |
| 1672987 | Lugo Duprey, Nydia | Gran Ausubo 401 Ciudad Jardin III | | | | Toa Alta | PR | 00953 | nydiald_3@hotmail.com | First Class Mail and Email |
| 1183427 | LUGO IRIZARRY, CARMEN T | URB PARAISO | 144 CALLE AMOR | | | MAYAGUEZ | PR | 00630 | carmentlugo@yahoo.com | First Class Mail and Email |
| 1690542 | Lugo Lugo, Euripides | Avenida South Main Bloq. 15 # 4 | Sabana Garden | | | Carolina | PR | 00983 | euripideslugo@yahoo.com | First Class Mail and Email |
| 1518507 | Lugo Martinez, Dámaris | 166 Calle Socorro | | | | Quebradillas | PR | 00678-1831 | siramad@hotmail.com | First Class Mail and Email |
| 858027 | LUGO MEDINA, JOSE E | CALLE SANTA ALOIDA 3816 | SANTA TERECITA | | | PONCE | PR | 00730-4618 | enriquelugom@hotmail.com | First Class Mail and Email |
| 1592208 | Lugo Olivera, Ginoris | PO Box 560363 | | | | Guayanilla | PR | 00656 | ginoris49@hotmail.com | First Class Mail and Email |
| 1561857 | LUGO PADILLA , MYRNA I. | P.O. BOX 1823 | | | | CABO ROJO | PR | 00623 | myrnalugopadilla@gmail.com | First Class Mail and Email |
| 1561857 | LUGO PADILLA , MYRNA I. | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 | | First Class Mail |
| 1548116 | Lugo Padilla, Carmen R. | Colinas Del Sol Calle 4 Apt 3532 | | | | Bayamon | PR | 00957 | clugo830@gmail.com | First Class Mail and Email |
| 1548116 | Lugo Padilla, Carmen R. | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | clugo830@gmail.com | First Class Mail and Email |
| 1615744 | LUGO PEREZ, ALBA G | URB PASEOS REALES 3 PRINCESA | | | | ARECIBO | PR | 00612 | lugoalbag@yahoo.com | First Class Mail and Email |
| 1521939 | LUGO PEREZ, ELVER A | URB. BORINQUEN B-22 | CALLE MARIANA BRACETTI | | | CABO ROJO | PR | 00623 | ealugo12@gmail.com | First Class Mail and Email |
| 1613573 | Lugo Pillot, Zulma | Apartado 1186 | | | | Adjuntas | PR | 00906 | lugo.zulma7@gmail.com | First Class Mail and Email |
| 1601827 | Lugo Rivera, Cesar A. | Calle San Jose #938 | | | | Quebradillas | PR | 00678 | cesarlugocardona@hotmail.com | First Class Mail and Email |
| 1590946 | Lugo Rivera, Grace M | 15503 Blackbead Street | | | | Winter Garden | FL | 34787 | glugorivera5714@gmail.com | First Class Mail and Email |
| 1673943 | Lugo Rivera, Grace M | 15503 Blackbead Street | | | | Winter Garden | FL | 34787 | glugorivera5714@gmail.com | First Class Mail and Email |
| 1590946 | Lugo Rivera, Grace M | Departamento de Educacion | 144 Urb La Serrania | | | Cagos | PR | 00725 | | First Class Mail |
| 1442656 | Lugo Rivera, Jaime | 120 Hemingway St Apt 16 | | | | New Haven | CT | 06513 | lugo957@hotmail.com | First Class Mail and Email |
| 703475 | LUGO RIVERA, LUIS R | HC 03 BOX 20370 | | | | ARECIBO | PR | 00612 | llugo5756@gmail.com | First Class Mail and Email |
| 1490961 | Lugo Rivera, Luis R | HC 03 Box 20370 | | | | Arecibo | PR | 00612 | llugo5756@gmail.com | First Class Mail and Email |
| 281827 | LUGO VEGA , FRANCISCO | PO BOX 1077 | | | | CIALES | PR | 00638 | mr-lugo@hotmail.com | First Class Mail and Email |
| 1599028 | Lugo Vega, Maria de los A. | Box 701 | | | | Ciales | PR | 00638 | matydirectora@gmail.com | First Class Mail and Email |
| 1674444 | Lugo Vega, Maria de los A. | Box 701 | | | | Ciales | PR | 00638 | matydirectora@gmail.com | First Class Mail and Email |
| 1496899 | LUGO, LUIS R. | HC 03 BOX 20370 | | | | ARECIBO | PR | 00612 | llugo5756@gmail.com | First Class Mail and Email |
| 1666779 | Lugo, Miriam | 6430 Metrowest Blvd | Apt 506 | | | Orlando | FL | 32835 | LUGO.MIRIAM@YAHOO.COM | First Class Mail and Email |
| 1617927 | LUGO, WILDA T | URBANIZACION PASEO PALMA REAL | 127 CALLE PALOMA | | | JUNCOS | PR | 00777 | jmjohannie2@gmail.com | First Class Mail and Email |
| 1702629 | Luis Enrique Ortiz Santiago | P.O. Box 1627 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1613493 | Luisa Otero, Ana | P.O.Box 3901 | | | | Carolina | PR | 00984 | analuisaotero@yahoo.com | First Class Mail and Email |
| 1196648 | LUNA COLON, ELENA | VILLA CAROLINA 2439 | CALLE JOSE S QUINONES | | | CAROLINA | PR | 00985 | elunalu12@gmail.com | First Class Mail and Email |
| 285935 | Luna Colon, Elena | VILLA CAROLINA | 24 39 CALLE JOSE S QUINONES | | | CAROLINA | PR | 00985 | elunalu12@gmail.com | First Class Mail and Email |
| 1628106 | Luna Pagán, Elisa | Urb. Bella Vista | Calle Dalia C-27 | | | Aibonito | PR | 00705 | ely264_2@yahoo.com | First Class Mail and Email |
| 1573822 | Luz de jesús Pedraza, María | HC-40 Box 47102 | | | | San Lorenzo | PR | 00754 | maria.dejesus@familia.pr.gov | First Class Mail and Email |
| 1722214 | Luz Delia Adorno Morales | Luz. Adorno. Morales | Delia. Hc 61 Box 4544 | | | Trujillo Alto | PR | 00976 | navarronadia6@gmail.com | First Class Mail and Email |
| 1722214 | Luz Delia Adorno Morales | HC 61 Box 4544 | | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1046499 | LYDIA E RIVERA RODRIGUEZ | PO BOX 85 | | | | COMERIO | PR | 00782 | lydiae.carlos@gmail.com | First Class Mail and Email |
| 1696578 | Machado Romero, Lisa M. | Calle B Este D-3 | Urb. Ciudad Universitaria | | | Trujillo Alto | PR | 00976 | m.lisamachado@yahoo.com | First Class Mail and Email |
| 1451296 | MACHUCA QUEVEDO, LISSETTE | 1905 2ND AVE APT 4E | | | | NEW YORK | NY | 10029-7450 | koquicoqui@gmail.com | First Class Mail and Email |
| 288833 | Madera Barbosa, Marifel N | PO BOX 201 | | | | HORMIGUEROS | PR | 00660 | marifel.madera@yahoo.com | First Class Mail and Email |
| 1669924 | MADERA, RAQUEL GALARZA | HC-2 BOX 379 | | | | YAUCO | PR | 00698 | RACHELGALA7@GMAIL.COM | First Class Mail and Email |
| 1040140 | MAGDA GUILLERMETY GUILLERMETY | URB BORINQUEN GDNS | FF20A CALLE POPPY | | | SAN JUAN | PR | 00926-6401 | lmarques@marquescpa.com | First Class Mail and Email |
| 1040140 | MAGDA GUILLERMETY GUILLERMETY SON | LUIS M. MARQUES GUILLERMETY | | PO BOX 366067 | | SAN JUAN | PR | 00936-6067 | | First Class Mail |
| 1652984 | Maisonave Ruiz, Wilfredo | P.O Box 1989 | | | | Isabela | PR | 00662 | wmaisonave@gmail.com | First Class Mail and Email |
| 1493997 | Maisonet Rodriguez, Hilda P | 40519 Carr 481 | | | | Quebradillas | PR | 00678 | hpmr2007@hotmail.com | First Class Mail and Email |
| 1053862 | MALARET AGUIAR, MARIA | URB. SANTA CLARA | CALLE PINO X 16 | | | GUAYNABO | PR | 00969 | marie.malaret@gmail.com | First Class Mail and Email |
| 289229 | MALAVE ARROYO, MAGALY | URB MONTE BELLO | 4031 CALLE MAJESTAD | | | HORMIGUEROS | PR | 00660 | FRANCISCOJMISLA@GMAIL.COM | First Class Mail and Email |
| 1642217 | Malave Hernandez, Omayra | Calle Cesar Gonzalez Condominio | Plaza Antillana Apartamento 201 | | | San Juan | PR | 00918 | omayramalave@yahoo.com | First Class Mail and Email |
| 1182562 | MALAVE SANTIAGO, CARMEN | URB PARQUE SAN MIGUEL | CALLE 3 B 1 | | | BAYAMON | PR | 00959 | cms.carmen@hotmail.com | First Class Mail and Email |
| 1614752 | Malaret Santiago, Carely E. | 1256 Calle San Francisco de Asís | Urbanización Santa Rita III | | | Coto Laurel | PR | 00780-2502 | gabgen1507@gmail.com | First Class Mail and Email |
| 1720580 | Maldonado , Milton Adorno | 382 Calle Sirena | Comunidad Los Ponce | | | Isabela | PR | 00662 | adorno.milton@gmail.com | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1627590 | Maldonado Caldero, Jose D. | Paseo Concordia | #3147, 3era Seccion Levitown | | | Toa Baja | PR | 00949 | jmaldonado@cossec.pr.gov | First Class Mail and Email |
| 1627590 | Maldonado Caldero, Jose D. | P.O. Box 195449 | | | | San Juan | PR | 00919-5449 | jmaldonado@cossec.pr.gov | First Class Mail and Email |
| 290694 | MALDONADO CAMACHO, JESUS M | URB.RIO HONDO III | CD 16 EUCALIPTO | | | BAYAMON | PR | 00961-3424 | jesusmaldo@yahoo.com | First Class Mail and Email |
| 1673906 | MALDONADO CHEVERE, CLAUDIA C. | 337 EXT. VISTAS DE CAMUY | | | | CAMUY | PR | 00627-2938 | claudiamaldonado69@yahoo.com | First Class Mail and Email |
| 1629964 | Maldonado Colon, Bernardino | Bo Lapa Sector Naranjo Carr # 1 Finca | | 126 | | Salinas | PR | 00751 | junimaldo218@gmail.com | First Class Mail and Email |
| 1629964 | Maldonado Colon, Bernardino | HC 02 Box 7974 | | | | Salinas | PR | 00751 | | First Class Mail |
| 1616646 | Maldonado Colon, Isabel | 131 Camino del Valle | Urb. Colinas del Plata | | | Toa Alta | PR | 00953 | sai_pr2003@hotmail.com | First Class Mail and Email |
| 1596601 | Maldonado Colon, Isabel | 131 Camino del Valle | Urb. Colinas del Plata | | | Toa Alta | PR | 00953 | sai_pr2003@hotmail.com | First Class Mail and Email |
| 1630278 | MALDONADO COTTTO, AMERICA | 7934 BLUE GRAY CIRCLE | | | | MANASSAS | VA | 20109 | AMERIKAGUA@HOTMAIL.COM | First Class Mail and Email |
| 1076550 | MALDONADO CRUZ, PAOLA | BO CAMPANILLA | 386 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | paolandy2@gmail.com | First Class Mail and Email |
| 1594305 | MALDONADO DEL VALLE, MARIA M. | CHALETS SEVILLANOS 525 | CARR. 8860, BUZON 2476 | | | TRUJILLO ALTO | PR | 00976 | maldonadogc22@gmail.com | First Class Mail and Email |
| 1691050 | MALDONADO DIAZ, AIDA L | 1908 STRAUSS AVENUE | | | | ADEL | IA | 50003 | AIDALMALDONADO@GMAIL.COM | First Class Mail and Email |
| 1515923 | MALDONADO GONZALEZ, MIGUEL A | PARCELAS NAVA 70 | CALLE A | | | ARECIBO | PR | 00612 | kanomaldonado525@gmail.com | First Class Mail and Email |
| 1655721 | Maldonado Martinez, Idalia M | HC 02 Box 7531 | | | | Las Piedras | PR | 00771 | mrs_2maldonado@yahoo.com | First Class Mail and Email |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1655721 | Maldonado Martinez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1522524 | Maldonado Martinez, Javier O. | Urb. Santa Juanita Calle 36 PP-25 | | | | BAyamon | PR | 00956 | javier739@gmail.com | First Class Mail and Email |
| 1524905 | Maldonado Martinez, Javier O. | Urb. Santa Juanita, Calle 36 PP-25 | | | | BAyamon | PR | 00956 | javier739@gmail.com | First Class Mail and Email |
| 1524905 | Maldonado Martinez, Javier O. | Javier Maldonado MArtinez | Agente del Orden Publico en Cargo | Policia de Puerto Rico | Urb. Santa Juanita Calle 36 PP-25 | ayamon | PR | 00956 | javier739@gmail.com | First Class Mail and Email |
| 1591499 | Maldonado Martinez, Victor | Urb. Casa Mia 4824 Calle Cigüeña | | | | Ponce | PR | 00728 | Maldonadomartinezv@gmail.com | First Class Mail and Email |
| 1475788 | Maldonado Mendez, Pedro L | hc 08 box 346 | | | | ponce | pr | 00731 | alan123nys@gmail.com | First Class Mail and Email |
| 1473733 | Maldonado Mendez, Pedro l | HC 08 Box 346 | | | | Ponce | PR | 00731 | alan123nys@gmail.com | First Class Mail and Email |
| 1473501 | Maldonado Mendez, Pedro L. | HC 08 Box 346 | | | | Ponce | PR | 00731 | alan123nys@gmail.com | First Class Mail and Email |
| 1473544 | Maldonado Mendez, Pedro L. | HC 08 Box 346 | | | | Ponce | PR | 00731 | alan123nys@gmail.com | First Class Mail and Email |
| 1589473 | Maldonado Morales, Istaris | Condominio Bayamonte Apt. 809 | | | | Bayamon | PR | 00956 | istaris_76@hotmail.com | First Class Mail and Email |
| 1733290 | MALDONADO NAZARIO, AMADA | HC - 01 BOX 4076 | | | | JUANA DIAZ | PR | 00795 | meidin711@gmail.com | First Class Mail and Email |
| 1691635 | MALDONADO ORTIZ, MIGNA L. | PO BOX 335 | | | | OROCOVIS | PR | 00720 | migna129@gmail.com; mignal29@gmail.com | First Class Mail and Email |
| 1062117 | Maldonado Ortiz, Migna L. | PO Box 335 | | | | Orocovis | PR | 00720-0335 | mignal29@gmail.com | First Class Mail and Email |
| 800249 | MALDONADO PACHECO, ROSALYN | JARDIN DEL ESTE | 118 CALLE ORTEGON | | | NAGUABO | PR | 00718 | romaldonado2012@gmail.com | First Class Mail and Email |
| 1513701 | Maldonado Quiles, Ana M | PO Box 245 | | | | Angeles | PR | 00611 | ana.maldonado8007@gmail.com | First Class Mail and Email |
| 1493862 | Maldonado Quiles, Ana M. | P.O.Box 245 | | | | Angeles | PR | 00611 | ana.maldonado8007@gmail.com | First Class Mail and Email |
| 1492133 | Maldonado Quiles, Ana M. | P.O. Box 245 | | | | Angeles | PR | 00611 | ana.maldonado8007@gmail.com | First Class Mail and Email |
| 1497838 | Maldonado Quiles, Ana M. | P.O. Box 245 | | | | Angeles | PR | 00611 | ana.maldonado8007@gmail.com | First Class Mail and Email |
| 1613901 | Maldonado Radpaldo, Maria M | P.O Box 742 | | | | Salinas | PR | 00751 | mateojose3939@gmail.com | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1653577 | Maldonado Reyes, Luz E. | Calle 35 Bloque 37 #3 | Villa Carolina | | | Carolina | PR | 00985 | luz.maldonado.reyes@gmail.com | First Class Mail and Email |
| 1476931 | MALDONADO REYES, SAUL L | URB. VILLA RETIRO M-16 | | | | SANTA ISABEL | PR | 00757 | saulluis26@gmail.com | First Class Mail and Email |
| 292592 | MALDONADO REYES, SAUL L | URB. VILLA RETIRO M-16 | | | | SANTA ISABEL | PR | 00757 | saulluis26@gmail.com | First Class Mail and Email |
| 292592 | MALDONADO REYES, SAUL L | HC 1 BOX 6452 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1624398 | MALDONADO RODRIGUEZ, LUIS ANGEL | 23 CALLE GARDENIA SECTOR LA ALIANZA | | | | MOROVIS | PR | 00687 | 7maldonado.90@gmail.com | First Class Mail and Email |
| 1669068 | Maldonado Sanchez, Iris Noemi | HC-01 Box 3806 | | | | Adjuntas | PR | 00601 | noerismaldo@gmail.com | First Class Mail and Email |
| 1629662 | Maldonado Sanchez, Luz M. | Urb San Souci | Calle 1 Q11 | | | Bayamon | PR | 00957 | adamaris2000@gmail.com | First Class Mail and Email |
| 1689364 | Maldonado Santana, Edwin | Calle 32B Bloque 2A | Casa #47 | Urb. Metropolis | | Carolina | PR | 00987 | edwin_oriel@yahoo.com | First Class Mail and Email |
| 1689364 | Maldonado Santana, Edwin | Asistente de Servicio Especial al Estudiante I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | edwin_oriel@yahoo.com | First Class Mail and Email |
| 1668359 | Maldonado Santiago, Carlos A. | Calle Nueva #65 | | | | Ciales | PR | 00638 | eluis_star@yahoo.com | First Class Mail and Email |
| 1636933 | MALDONADO SANTIAGO, IRIS | URB. VILLA DEL CARMEN | 771 SICILIA ST. | | | PONCE | PR | 00716 | IAMLDOSTGO@GMAIL.COM | First Class Mail and Email |
| 1655711 | Maldonado Santiago, Sandra I. | 65 Calle Nueva | | | | Ciales | PR | 00638 | eluis_star@yahoo.com | First Class Mail and Email |
| 1529771 | Maldonado Velez, Rebeca | Urbanización Hacienda Toledo | Calle Rotonda o-230 | | | Arecibo | PR | 00612 | rebeca_mave@hotmail.com | First Class Mail and Email |
| 1513543 | Maldonado, Angel Lamar | URB FAIR VIEW | CALLE FRANCISCO QUINDOS #1884 | | | SAN JUAN | PR | 00926 | angelluislamar@gmail.com | First Class Mail and Email |
| 1572337 | Maldonado, Annette | Urb. Levittown Lakes | Calle Magda W E 14 | | | Toa Baja | PR | 00949 | annettemaldonado29@gmail.com | First Class Mail and Email |
| 1475099 | Maldonado, Carol | PO Box 722 | | | | Hormigueros | PR | 00660 | karolarenas7015@yahoo.com | First Class Mail and Email |
| 1618035 | Maldonado, Cecilia Leon | 4810 CALLE TERRANOVA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2203 | ceci4810@gmail.com | First Class Mail and Email |
| 1678737 | Maldonado, Daisy Ocasio | Urb. Jardines de Escorial Calle García Lorca Número 310 | | | | Toa Alta | PR | 00953 | ocasiodaisy@live.com | First Class Mail and Email |
| 1593304 | Maldonado, Ivan | Calle Venus # 96 | | | | Ponce | PR | 00717 | imaldonado237@gmail.com | First Class Mail and Email |
| 1689920 | Maldonado, Jaime Rodríguez | 16 Calle Barcelo | | | | Juana Diaz | PR | 00795 | jaimerodriguez.pr@gmail.com | First Class Mail and Email |
| 1599222 | Maldonado, Olga Lagares | PMB 416, PO BOX 144035 | | | | ARECIBO | PR | 00614 | | First Class Mail |
| 1495731 | MALDONADO-GARCIA, JOEL A. | URB. VELOMAS #211 | CALLE CENTRAL IGUALDAD | | | VEGA ALTA | PR | 00692 | joemaldog@yahoo.com | First Class Mail and Email |
| 1635894 | Malpica Arroyo, Lydia E. | Extencion Sanchez Calle B # 4 | | | | Vega Alta | PR | 00692 | negrie282@hotmail.com | First Class Mail and Email |
| 1097292 | MALPICA FERRER, VANNESSA | VILLA CAROLINA | 190 33 CALLE 524 | | | CAROLINA | PR | 00985 | MALPICAVANNESSA@GMAIL.COM | First Class Mail and Email |
| 1648158 | MALPICA ORTIZ, RENE | HC 91 BUZON 8962 | BO. BAJURA | | | VEGA ALTA | PR | 00692 | rmalpica@vegaalta.pr.gov | First Class Mail and Email |
| 1648158 | MALPICA ORTIZ, RENE | MUNICIPIO DE VEGA ALTA | APARTADO 1390 | | | VEGA ALTA | PR | 00692 | rmalpica@vegaalta.pr.gov | First Class Mail and Email |
| 1710599 | MALPICA RIVERA, MOIRA I | CALLE SIERRA | 419 VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693 | moiramalpica@hotmail.com | First Class Mail and Email |
| 655095 | MALPICA SANTANA, FRANCES | HC 33 BOX 5142 | | | | DORADO | PR | 00646 | fmalpicasantana@gmail.com | First Class Mail and Email |
| 1680219 | Mangual, Neftali | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | nmangual74@gmail.com | First Class Mail and Email |
| 1614921 | Manon Aquino, Jose A. | Paseo del Conde #59 | | | | San Juan | PR | 00915 | evamichelle170185@gmail.com | First Class Mail and Email |
| 1501240 | Manso Fuentes, Carlos E. | Calle Ceilan # 960 Country Club | | | | San Juan | PR | 00924 | charlie436@gmail.com | First Class Mail and Email |
| 1497162 | MANUEL RIVERA, HECTOR | COND DE DIEGO 575 APTO 1414 | | | | RIO PIEDRAS | PR | 00924 | hectortitorivera@gmail.com | First Class Mail and Email |
| 1702609 | MANUEL VELEZ MENDEZ, JOSE | JOSE MANUEL VELEZ ACREEDOR URB EL MAESTRO B7 | | | | CAMUY | PR | 00627 | lcdaednavelez@gmail.com | First Class Mail and Email |
| 1702609 | MANUEL VELEZ MENDEZ, JOSE | URB EL MAESTRO B7 | | | | CAMUY | PR | 00627 | | First Class Mail |
| 1606916 | MARCANO , REBECCA CARRASQUILLO | URB QUINTAS DE FLAMINGO | CALLE 3 D-5 | | | BAYAMON | PR | 00959-4854 | recamar.rebecca@gmail.com | First Class Mail and Email |
| 1627302 | Marcano Lopez, Ana V | PO Box 1776 | | | | Caguas | PR | 00726 | ana.marcano@hotmail.com | First Class Mail and Email |
| 1627123 | Marcano Lopez, Ana V. | PO Box 1776 | | | | Caguas | PR | 00726 | ana.marcano@hotmail.co | First Class Mail and Email |
| 1633804 | Marcano Suárez, Dahizé | Calle 1 D1A | Urb Rincón Español | | | Trujillo Alto | PR | 00976 | dahize@gmail.com | First Class Mail and Email |
| 1632043 | Marcano, Magda Cruz | Casa 26 Bloque 2 Calle 5, Urb. Sabana Gardens | | | | Carolina | PR | 00983 | magdalee07@hotmail.com | First Class Mail and Email |
| 1548264 | Marcial Sanabria, Luis A. | PO Box 479 | | | | Ensenada | PR | 00647 | LAMarcial@policia.pr.gov | First Class Mail and Email |
| 1547290 | MARCUCCI RIVERA, PEDRO | URB LA RAMBLA | CALLE CLARISAS 1257 | | | PONCE | PR | 00717 | wllegaloffice@gmail.com | First Class Mail and Email |
| 1641773 | Marcucci Santiago, Maricruz | Hc 02 box 5049 | | | | Penuelas | PR | 00624 | racheltamarie@yahoo.com | First Class Mail and Email |
| 1659322 | MARENGO MARENGO, NITZA | BOX 1675 | | | | UTUADO | PR | 00641 | nmarengo21@gmail.com | First Class Mail and Email |
| 1637789 | Marengo Santiago, Luz Ivon | Urb. Arecibo Gardens 10 Calle 1 | | | | Arecibo | PR | 00612 | lims25@hotmail.com | First Class Mail and Email |
| 1722174 | Margarita Centeno Caez | Villa Nevarez C/14 #1037 | | | | San Juan | PR | 00927 | | First Class Mail |
| 1701453 | Margarita González, Maria M | 28 Calle 2 Urb. Alturas del Toa | | | | Toa Alta | PR | 00953-2462 | mgortiz418@gmail.com | First Class Mail and Email |
| 1491337 | MARIA DEL MAR COLON COLON | URB TOWN HOUSE R2-6 | | | | COAMO | PR | 00769 | mariadelmarcolon@hotmail.com | First Class Mail and Email |
| 712388 | MARIA L GARCIA Y/O FLORA M GARCIA | URB PRADO ALTO | C 11 CALLE 5 | | | GUAYNABO | PR | 00966 | upr78meeko@gmail.com | First Class Mail and Email |
| 712467 | MARIA L PEREZ MAYSONET | URB VILLA FONTANA | VIA 16 BR 5 | | | CAROLINA | PR | 00985 | mary25pe@hotmail.com | First Class Mail and Email |
| 1725494 | MARIBEL CIRILO MELENDEZ | HC-5 BOX 9125A | | | | RIO GRANDE | PR | 00745 | Cirilomelendez323@gmail.com | First Class Mail and Email |
| 1755621 | Marin Fernandez, Natisha | Urb. Reparto Universidad Calle #10 B-4 | | | | San German | PR | 00683 | natishamarin@gmail.com | First Class Mail and Email |
| 1563253 | Marin Ramos, Jose M. | Urb. Jesus M. Lago E-16 | | | | Utuado | PR | 00641 | j.marin12@yahoo.com | First Class Mail and Email |
| 1561998 | MARIN RAMOS, JOSE M. | URB. JESUS M. LAGO E-16 | | | | UTUADO | PR | 00641 | j.marin12@yahoo.com | First Class Mail and Email |
| 1561714 | Marin Ramos, Jose M. | Urb. Jesus M. Lago E-16 | | | | Utuado | PR | 00641 | j.marin12@yahoo.com | First Class Mail and Email |
| 1562091 | MARIN RAMOS, JOSE. M | URB. JESUS M. LAGO E -16 | | | | UTUADO | PR | 00641 | j.marin12@yahoo.com | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1539262 | MARIN RIVERA, MYRIANI | URB FLAMBOYAN GARDENS | CALLE 9 G 13 | | | BAYAMON | PR | 00959 | myri_ani@hotmail.com | First Class Mail and Email |
| 1690279 | Marinez Zayas, Norma I | 138 Calle Capitan Correa | | | | Bayamon | PR | 00959 | norma.iris19@gmail.com | First Class Mail and Email |
| 303224 | MARITZA VAZQUEZ / RAFAEL TIRADO | URB CARIBE GARDENS | J3 CALLE ALELI | | | CAGUAS | PR | 00725 | vazquezcm@de.pr.gov | First Class Mail and Email |
| 1598166 | Marquez Cruz, Brenda L | PO Box 2697 | | | | Juncos | PR | 00777 | brendalmc@coqui.net; brendalmc25@gmail.com | First Class Mail and Email |
| 1633652 | Marquez Cruz, Brenda L. | PO Box 2697 | | | | Juncos | PR | 00777 | brendalmc25@gmail.com | First Class Mail and Email |
| 1659623 | MARQUEZ DAVILA, NAYDA M. | 124 CALLE ESPIRITU SANTO | BARRIOS LAS CUEVAS | | | LOIZA | PR | 0072 | NAYDA.DAVILA@GMAIL.COM | First Class Mail and Email |
| 1154334 | MARQUEZ GOMEZ, WILLIAM | PO Box 736 | | | | RIO GRANDE | PR | 00745-0736 | wmg736@gmail.com | First Class Mail and Email |
| 1700551 | MARQUEZ LOPEZ, RUBMARY | PO BOX 519 | | | | RÍO BLANCO | PR | 00744-0519 | rubmarymarquez@yahoo.com | First Class Mail and Email |
| 1618627 | Marquez Nadal, Wilmarie | 9167 Comunidad Serrano | | | | Juana Diaz | PR | 00795-9462 | wilma_marquez@hotmail.com | First Class Mail and Email |
| 1701842 | Marquez Rivera, Aquilino | Barrio Malpica | 2524 Rio Grande | Carretera 958 Km 4.8 Apartado | | Rio Grande | PR | 00745 | cordovaloiza259@gmail.com | First Class Mail and Email |
| 1593747 | Márquez Rodríguez, Liliam Baneza | PO Box 639 | | | | Juana Díaz | PR | 00795 | Marquezliliam25@gmail.com | First Class Mail and Email |
| 1068093 | MARQUEZ RODRIGUEZ, NARDA L | P O BOX 736 | | | | RIO GRANDE | PR | 00745 | nlmr736@gmail.com | First Class Mail and Email |
| 1500104 | MARQUEZ RODRIGUEZ, WILLIAM L | 248 CALLE HORTENSIA | URB. ROUND HILLS | | | TRUJILLO ALTO | PR | 00976 | wlmarquez30@yahoo.com | First Class Mail and Email |
| 304207 | MARQUEZ VAZQUEZ, EDITH R | BO. TORRECILLA ALTA | CALLE 874 BUZON 2309 | SECTOR VILLA SANTA | | CANOVANAS | PR | 00629 | leyla.encarnacion@gmail.upr.edu | First Class Mail and Email |
| 304207 | MARQUEZ VAZQUEZ, EDITH R | ESTIMACION V-L | SANTA C BUZON #2309 | | | CANOVANAS | PR | 00729 | leyla.encarnacion@upr.edu | First Class Mail and Email |
| 1599019 | MARQUEZ VELEZ, ANGEL | 501 CALLE CANTERA AGRAIT | | | | CABO ROJO | PR | 00623 | marquez.angel21@yahoo.com | First Class Mail and Email |
| 1602566 | MARQUEZ VELEZ, ANGEL | 501 CALLE CANTERA AGRAIT | | | | CABO ROJO | PR | 00623 | marquez.angel21@yahoo.com | First Class Mail and Email |
| 1634824 | Marrero Baez, Gabriel | Calle 7 A-13 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | amaral@coqui.net; amaral@yahoo.com | First Class Mail and Email |
| 1628110 | MARRERO BONILLA, CARMEN L | HC 1 BOX 5226 C11 F-25 | URB RIVER VALLEY | | | CANOVANAS | PR | 00729 | CMARRERO@HOTMAIL.COM | First Class Mail and Email |
| 1702059 | Marrero Bruno, Herminio | Reparto Sobrino 12 calle B | | | | Vega Baja | PR | 00693-5228 | herminiom85@gmail.com | First Class Mail and Email |
| 1058425 | Marrero Cruz, Marisol | Urb Toa Alta Heights | AE16 Calle 28 | | | Toa Alta | PR | 00953 | marisolmarrerocruz@gmail.com | First Class Mail and Email |
| 1627575 | MARRERO FEBUS, SUHEILY | VISTAS DE LA VEGA 623 | | | | VEGA ALTA | PR | 00692 | suheily7@yahoo.com | First Class Mail and Email |
| 1597452 | Marrero Febus, Suheily | Vistas De La Vega Apt 623 | | | | Vega Alta | PR | 00646 | suheily7@yahoo.com | First Class Mail and Email |
| 1688853 | MARRERO HUERTAS, MIRIAM N | URB. LA ESPERANZA | CALLE 16 S 26 | | | VEGA ALTA | PR | 00692 | miriammarrero54@gmail.com | First Class Mail and Email |
| 1701201 | Marrero Laureano, Rosa M. | Urb. Hermanas Dávila 347 calle Joglar | | | | Herrera Bayamón | PR | 00959 | jubilosa21@gmail.com | First Class Mail and Email |
| 1694825 | MARRERO LUCIANO, AMPARO | HC 6 BOX 14812 | | | | COROZAL | PR | 00783 | amparomarrero27@gmail.com | First Class Mail and Email |
| 1588950 | Marrero Maldonado, Mildred | PO Box 2068 | | | | Vega Alta | PR | 00692 | mmarrero.coasi@gmail.com | First Class Mail and Email |
| 1645437 | Marrero Marrero, Leticia | P.O. Box 605 | | | | Camuy | PR | 00627 | patrial33@gmail.com | First Class Mail and Email |
| 1645437 | Marrero Marrero, Leticia | Urb. reparto Jardines de Camuy Calle Azucena casa | | | | Camuy | PR | 00627 | | First Class Mail |
| 1574720 | Marrero Matos, Maria del C. | Parc.Barahona 112 Andrés Narváez | | | | Morovis | PR | 00687 | marilearsi@yahoo.com | First Class Mail and Email |
| 1628739 | Marrero Mercado, Carmen Luz | Calle 28 Este AS 24 | Urb Santa Juanita | | | Bayamon | PR | 00956 | cmarreromercado@gmail.com | First Class Mail and Email |
| 1590086 | Marrero Ortiz, Griselle | Po Box 6400 pnv 1105 | | | | Cayey | PR | 00737 | marrerogriselle@gmail.com | First Class Mail and Email |
| 1590086 | Marrero Ortiz, Griselle | Carr. #1km 51.4 Sect. | Campito Bo. Beatriz | | | Cidra | PR | 00739 | | First Class Mail |
| 1638689 | MARRERO OTERO, BERNICE ESTHER | CALLE 10 #70 | URB. SAN VICENTE | | | VEGA BAJA | PR | 00693 | irmajlomba@icloud.com | First Class Mail and Email |
| 1702636 | Marrero Ramos, Juan J. | Urbanizacion Ciudad Real | Calle Alora 313 | | | Vega Baja | PR | 00693 | chumarrero@hotmail.com | First Class Mail and Email |
| 1486054 | Marrero Rivera, Luz B | Ciudad Jardin Num. 401 | | | | Canovanas | PR | 00729 | lmarrero@cst.pr.gov | First Class Mail and Email |
| 1700104 | Marrero Rivera, Maria L | PO Box 1116 | | | | Morovis | PR | 00687 | marrerom538@gmail.com | First Class Mail and Email |
| 305891 | MARRERO RODRIGUEZ, SIXTO | URB MONTECASINO HEIGHTS | 254 RIO TANAMA | | | TOA ALTA | PR | 00953 | sixto.marrero@hotmail.com | First Class Mail and Email |
| 305899 | Marrero Rojas, Luz M | BO Espinosa Sector Arenas | HC 83 Box 6262 | | | Vega Alta | PR | 00949 | jummie9@hotmail.com | First Class Mail and Email |
| 1552375 | Marrero Román, Graciela | Calle 4 I-17 | Parcelas Van Scoy | | | Bayamon | PR | 00957 | graciela.marrero54@gmail.com | First Class Mail and Email |
| 1552375 | Marrero Román, Graciela | ASEM | P.O.Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1609478 | MARRERO ROSARIO, ELIEZER | 2B10 CALLE 12 | URB. LA PROVIDENCIA | | | TOA BAJA | PR | 00953-4627 | emarrero5@policia.pr.gov | First Class Mail and Email |
| 1514454 | Marrero Sáez, Jacqueline | Cond. El Atlantow | Apt. 309 | | | Vega Baja | PR | 00949 | jaquelin_7@hotmail.com | First Class Mail and Email |
| 1573853 | Marrero Santiago, Gladys | HC01 Box 2201 | | | | Morovis | PR | 00687 | glamarrero53@hotmail.com | First Class Mail and Email |
| 1573853 | Marrero Santiago, Gladys | Departamento de Educación | Carretera #155 Km 36.0 | | | Morovis | PR | 00687 | | First Class Mail and Email |
| 1505539 | MARRERO SANTIAGO, MIGDALIA | CONDOMINIO VILLAS DEL SOL | 191 CALLE PRINCIPAL 1 | | | TRUJILLO ALTO | PR | 00976 | dali.marrero@gmail.com | First Class Mail and Email |
| 1673706 | Marrero Santos, Iria M | Hc 4 Box 3021 | | | | Barranquitas | PR | 00794 | iriamarrero@gmail.com | First Class Mail and Email |
| 1682286 | MARRERO TORRES, JUAN C | P.O. BOX 1051 | | | | VILLALBA | PR | 00766 | millyr1021@gmail.com | First Class Mail and Email |
| 1652282 | MARRERO TORRES, LUMARIE | HC 03 BOX 11813 | | | | JUANA DIAZ | PR | 00795 | LUMARI_23@YAHOO.COM | First Class Mail and Email |
| 1651114 | Marrero, Carmen S | Urb. Sobrino | Calle E 88-A | | | Corozal | PR | 00783 | | First Class Mail |
| 1554567 | Marrero, Eduardo | Valle Arriba Heights | Calle Granadilla #T-17 | | | Carolina | PR | 00983 | dwrdmarrero@yahoo.com | First Class Mail and Email |
| 1701348 | Marte Marin, Olga I. | Urb. Nueva # 32 | | | | Barceloneta | PR | 00617 | DE137106@miescuela.pr | First Class Mail and Email |
| 1609503 | Martell Barbosa, Hector | 433 Carr Rio Hondo | | | | Mayaguez | PR | 00680-7155 | hmartell@hotmail.com | First Class Mail and Email |
| 2034830 | Martell Rivera, Ada del S. | 3 Calle Palmer | | | | Salinas | PR | 00751 | ans04512@gmail.com | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1481095 | Martell Rivera, David A | Hacienda Real | 479 Reina de las Flores | | | Carolina | PR | 00987 | dmraptor32z@gmail.com | First Class Mail and Email |
| 1590189 | Martell Rivera, Evaliz | Urb. la Estancia calle hacienda | Primavera 302 | | | San Sebastian | PR | 00685 | martell_21@hotmail.com | First Class Mail and Email |
| 1626662 | Martes Lopez, Maritza E. | Chalets De Royal Palm | Edificio 9 Apt 907 | | | Bayamon | PR | 00957 | Martesml@yahoo.com | First Class Mail and Email |
| 1104877 | MARTI LOPEZ, YADIRA E | CONDADO MODERNO | R1 CALLE 12 | | | CAGUAS | PR | 00725 | yadira_enith71@hotmail.com | First Class Mail and Email |
| 1939225 | MARTINEZ  GARCIA, NOEMI | P.O. BOX 548 | | | | JUANA DIAZ | PR | 00795 | NMARTINEZ548@GMAIL.COM | First Class Mail and Email |
| 1572868 | MARTINEZ ABRAHAM, EDDIE | CALLE CARTIER M-9 | URB. LA QUINTA | | | YAUCO | PR | 00698 | EDY22728@YAHOO.COM | First Class Mail and Email |
| 146772 | MARTINEZ ABRAHAM, EDDIE | URB LA QUINTA | CALLE CARTIER M-9 | | | YAUCO | PR | 00698 | EDY22728@YAHOO.COM | First Class Mail and Email |
| 1677957 | Martinez Abreu, Vilma Nydia | PO BOX 128 | | | | Humacao | PR | 00792 | vilma_pintor@hotmail.com | First Class Mail and Email |
| 1497926 | MARTINEZ ALAMO, SARA I | VILLA CAROLINA | 143-24 CALLE 410 | | | CAROLINA | PR | 00985 | sima2043@gmail.com | First Class Mail and Email |
| 1709647 | Martinez Almodovar, Evelyn | Calle Cedro D19 | El Plantio | | | Toa Baja | PR | 00949 | emaconsejera@hotmail.com; emaconsejera@hotmail.com | First Class Mail and Email |
| 1247832 | Martinez Almonte, Leticia | URB Venus Gardens Oeste | BF11 Calle F | | | San Juan | PR | 00926 | lettymartinez@gmail.com | First Class Mail and Email |
| 1675994 | Martinez Benitez, Yahaira Idalmy | HC 38 BOX 7304 | | | | GUANICA | PR | 00653 | mikamilita@yahoo.com | First Class Mail and Email |
| 1615250 | Martinez Betancourt, Adela | HC 06 10188 | | | | Hatillo | PR | 00659 | 1965@hotmail.com | First Class Mail and Email |
| 1591452 | Martinez Cabrera, Angeles M | HC4 Box 44105 | | | | Lares | PR | 00669 | angiemar.amc@gmail.com | First Class Mail and Email |
| 1618330 | MARTINEZ CARRERO, JENNIFER V. | 75 PUERTA DEL COMBATE | | | | BOQUERON | PR | 00622-9662 | jenmarti2000@yahoo.com | First Class Mail and Email |
| 1677744 | Martinez Centeno, Miguel A. | PMB 6400 PO Box 364 | | | | Cayey | PR | 00737 | mbren447@gmail.com | First Class Mail and Email |
| 1487062 | Martinez Colón, Marilyn Y | HC 7 Box 32650 | | | | Hatillo | PR | 00659 | marimar087@yahoo.com | First Class Mail and Email |
| 1487331 | Martinez Colón, Marilyn Y | HC-7 Box 32650 | | | | Hatillo | PR | 00659 | marimar087@yahoo.com | First Class Mail and Email |
| 1643376 | MARTINEZ CORREA, MARLENE | BUZON G-98 PARCELAS MATTEI | BO DOMINGUITO | | | ARECIBO | PR | 00612 | MarleneMartinez1@yahoo.com | First Class Mail and Email |
| 898730 | MARTINEZ CORTES, FLORA | HC 61 BOX 4936 | | | | TRUJILLO ALTO | PR | 00976 | adlincolon@outlook.com | First Class Mail and Email |
| 1605547 | Martinez Crespo, Brenda Liz | Estancias del Bosque | 618 Calle Nogales K-48 | | | Cidra | PR | 00739 | | First Class Mail |
| 1573236 | MARTINEZ CRUZ, YANIRA L. | HC-07 BOX 32146 | | | | JUANA DIAZ | PR | 00795 | yanlizmar1@gmail.com | First Class Mail and Email |
| 1573236 | MARTINEZ CRUZ, YANIRA L. | CALLE GUASIMA I 23 URBANIZACION ESTANCIAS DEL SUR | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 308684 | MARTINEZ DEL MORAL, MILAGROS | PO BOX 8187 | | | | HUMACAO | PR | 00792 | m.mar74@yahoo.com | First Class Mail and Email |
| 1508185 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | CALLE ORQUIDEA #27 | | | FLORIDA | PR | 00650 | mmartinezfeliciano@gmail.com | First Class Mail and Email |
| 1609772 | Martinez Figueroa, Evelyn | HC 01 Box 6502 | | | | Las Piedras | PR | 00771 | diazkelvin123@hotmail.com | First Class Mail and Email |
| 1660449 | Martinez Gonzalez, Bethzaida | 314 Reinamora Alturas de Olimpo | | | | Guayama | PR | 00784 | Betsymar812@gmail.com | First Class Mail and Email |
| 1596542 | Martinez Gonzalez, Daisy I. | Urb. Verde Luz | Carretera 492 int, km 2.5, | Bo. Colcovada | | Hatillo | PR | 00639 | biodaisy@hotmail.com | First Class Mail and Email |
| 1596542 | Martinez Gonzalez, Daisy I. | PO, Box 141726 | | | | Arecibo | PR | 00614 | biodaisy@hotmail.com | First Class Mail and Email |
| 1709935 | MARTINEZ GONZALEZ, GUADALUPE | URB VILLA DEL CARMEN | 1222 CALLE SAMOA | | | PONCE | PR | 00716 | santiagojosem@gmail.com | First Class Mail and Email |
| 1655805 | MARTINEZ GUEVARA, ELIZABETH | 645 CALLE ALTAMESA | COMUNIDAD PONCE | | | ISABELA | PR | 00662 | elihoneylover@yahoo.com | First Class Mail and Email |
| 1689729 | Martínez Gutiérrez, Suhail | P.O. Box 336684 | | | | Ponce | PR | 00733-6684 | suhail_jimmie@yahoo.com | First Class Mail and Email |
| 1671940 | Martinez Hernández, Jesús M. | HC-02 Box 8370 | | | | Orocovis | PR | 00720-9409 | j.martinez8517@gmail.com | First Class Mail and Email |
| 1246199 | MARTINEZ HERNANDEZ, KELLIAMS | COND GUARIONEX | C ALMONTE APTO 901 | | | SAN JUAN | PR | 00926 | mkelliams@yahoo.com | First Class Mail and Email |
| 1246199 | MARTINEZ HERNANDEZ, KELLIAMS | DEPARTAMENTO DE LA FAMILIA / DETERMINACION DE INCA | EDIFICIO LILIA MAYORAL AVE BARBOSA #306 | | | SAN JUAN | PR | 00902 | | First Class Mail |
| 258148 | MARTINEZ HERNANDEZ, KELLIAMS L | COND GUARIONEX | CALLE ALMONTE APT 901 | | | SAN JUAN | PR | 00926 | mkelliams@yahoo.com | First Class Mail and Email |
| 258148 | MARTINEZ HERNANDEZ, KELLIAMS L | DEPARTAMENTO DE LA FAMILIA / DETERMINACION DE INCA | EDIFICIOLILA MAYORAL AVE BARBOSA #306 | | | SAN JUAN | PR | 00902 | | First Class Mail |
| 1497502 | Martinez Leandry, Antonio L | PO Box 801419 | | | | Coto Laurel | PR | 00780-1419 | tonymartinez1970@hotmail.com | First Class Mail and Email |
| 1632049 | Martinez Lopez, Maribel | P.O. Box 676 | | | | Camuy | PR | 00627 | maribelmartinez33@hotmail.com | First Class Mail and Email |
| 25722 | MARTINEZ MALDONADO, ANGEL L | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | | CAROLINA | PR | 00983 | Amartinez5@policia.pr.gov | First Class Mail and Email |
| 25722 | MARTINEZ MALDONADO, ANGEL L | VILLA FONTANA | S1 VIA LETICIA 4K | | | CAROLINA | PR | 00983 | ivette_414@yahoo.com | First Class Mail and Email |
| 1658853 | Martinez Marrero, Carmen M | PMB 453 | PO Box 2400 | | | Toa Baja | PR | 00951-2400 | annettelosa@aol.com; annettelosa@yahoo.com | First Class Mail and Email |
| 1597922 | MARTINEZ MARTINEZ, DAMARIS | URB. VILLAS DE CAMBALACHE I | 92 CALLE CEDRO | | | RIO GRANDE | PR | 00745 | damarismartinezmartinez@yahoo.com | First Class Mail and Email |
| 1638113 | MARTINEZ MARTINEZ, DAMARIS | 92 CALLE CEDRO | URB. VILLAS DE CAMBALACHE I | | | RIO GRANDE | PR | 00745 | damarismartinezmartinez@yahoo.com | First Class Mail and Email |
| 1629091 | MARTINEZ MARTINEZ, LUZ N | URB. STA. ELVIRA | F-12 STA ANA | | | CAGUAS | PR | 00725 | luznmartinez47@gmail.com | First Class Mail and Email |
| 1038724 | MARTINEZ MARTINEZ, LYDIA A | PO BOX 1424 | | | | TOA BAJA | PR | 00951-1424 | lydiariod17@gmail.com | First Class Mail and Email |
| 1491347 | MARTINEZ MATOS, GLORISEL  F. | RR16 BOX 3452 | | | | SAN JUAN | PR | 00926 | jme9229@gmail.com | First Class Mail and Email |
| 1506137 | MARTINEZ MEDIAVILLA , MELBA E. | RR-3 BOX 10880-1 | | | | TOA ALTA | PR | 00953 | benja2130@gmail.com; maravilla213@hotmail.com | First Class Mail and Email |
| 1630354 | Martinez Medina, Edward R. | HC-2 Box 23406 | | | | Mayaguez | PR | 00680 | apisort@gmail.com | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1635385 | MARTINEZ MENDEZ, ALEX | HC 1 BOX 9699 | | | | SAN SEBASTIAN | PR | 00685 | jenjamunatelex10@yahoo.com | First Class Mail and Email |
| 956461 | MARTINEZ MORALES, ANGEL R | PO BOX 606 | | | | HUMACAO | PR | 00792-0606 | MARTINEZMARMM@AOL.COM | First Class Mail and Email |
| 1523769 | MARTINEZ MORALES, ANGEL R. | PO BOX 606 | | | | HUMACAO | PR | 00792-0606 | martinezmarmm@aol.com | First Class Mail and Email |
| 1621262 | Martinez Novoa, Ruth M. | D38 Villa Seral | | | | Lares | PR | 00669 | rumary124@gmail.com | First Class Mail and Email |
| 1628907 | Martinez Nunez, Massiel | Calle Andromeda 77 urb. La Marina | | | | Carolina | PR | 00979 | massymartinez@hotmail.com | First Class Mail and Email |
| 1614009 | Martinez Ortega, Rosa L. | Parcelas Amadeo Calle D14 | | | | Vega Baja | PR | 00693 | rosamartorte38@gmail.com | First Class Mail and Email |
| 1643883 | MARTINEZ ORTIZ, ANA I. | 8306 SPRING BREEZE CT. | | | | ORLANDO | FL | 32829 | AMARTINEZ7352@YAHOO.COM | First Class Mail and Email |
| 1632918 | Martinez Ortiz, Shelly J | HC05 Box 13107 | | | | Juana Diaz | PR | 00795 | shellyjm@gmail.com | First Class Mail and Email |
| 1725629 | Martinez Ortiz, Yasmin | PO Box 1269 | | | | Saint Just | PR | 00978 | yazminmartinez91@yahoo.com | First Class Mail and Email |
| 1594642 | Martinez Pardo, Waleska Edith | 2da Ext. El Valle calle Laurel 406 | | | | Lajas | PR | 00667 | leskahoney@hotmail.com | First Class Mail and Email |
| 611929 | MARTINEZ PEREZ, ANGELICA | PO BOX 478 | | | | AGUAS BUENAS | PR | 00703 | AMPEREZ471@GMAIL.COM;<br>AMPEREZ7271@GMAIL.COM | First Class Mail and Email |
| 1525311 | Martinez Perez, Raul | Calle Cronos A20 Vilas de Buena Vista | | | | Bayamon | PR | 00956 | ma2martinezperez@gmail.com | First Class Mail and Email |
| 1658575 | Martinez Pineiro, Sylvia | Calle 8 #A 20 Santa Ana | | | | Vega Alta | PR | 00692 | SylviaMarinez73@gmail.com | First Class Mail and Email |
| 1588484 | Martinez Rentas, Felicita | Urb. Casamia 4920 | Calle Zumbador | | | Ponce | PR | 00728 | felicita.martinez@yahoo.com | First Class Mail and Email |
| 1588484 | Martinez Rentas, Felicita | HC 08 Box 8900 | | | | Ponce | PR | 00731 | | First Class Mail |
| 1615255 | Martinez Rivera, Isabel | HC 6 Box 40392 | | | | Ponce | PR | 00731-9673 | isamar7_heave@yahoo.com | First Class Mail and Email |
| 1661741 | Martinez Rivera, Isabel | HC 6 Box 40392 | | | | Ponce | PR | 00731-9673 | isamar7_heaven@yahoo.com | First Class Mail and Email |
| 1647796 | MARTINEZ RIVERA, JACQUELINE | CALLE G O-53 | NUEVA VIDA EL TUQUE | | | PONCE | PR | 00731 | JMARTINEZRIVERA68@GMAIL.COM | First Class Mail and Email |
| 312011 | MARTINEZ RIVERA, JEAN E | 19 RIEFKHOL CALLE - G | | | | PATILLAS | PR | 00723 | jean.emr@gmail.com | First Class Mail and Email |
| 1470851 | Martinez Rivera, Jean E. | Urb. Jardines de la Reina | | 191 | | Guayama | PR | 00784 | jean.emr@gmail.com | First Class Mail and Email |
| 1668679 | Martinez Rivera, Jose O | Hc1 4234 | | | | Lares | PR | 00669 | Zarco1762@gmail.com | First Class Mail and Email |
| 1697951 | Martinez Rivera, Sylkia M. | PMB 6400 PO BOX 364 | | | | Cayey | PR | 00737 | mbren447@gmail.com | First Class Mail and Email |
| 1716812 | Martinez Rivera, Sylkia Minerva | PMB 6400 PO Box 364 | | | | Cayey | PR | 00737 | mbren447@gmail.com | First Class Mail and Email |
| 1650523 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | | PONCE | PR | 00731-9605 | LOURDESMARTINEZ66@HOTMAIL.COM | First Class Mail and Email |
| 980395 | Martinez Rodriguez, Dixon | Po Box 3528 | | | | Lajas | PR | 00667 | dixonljs@live.com | First Class Mail and Email |
| 1675310 | Martinez Rodriguez, Josué | J-27 Calle Gorrión Urbanización Altagracia | | | | Toa Baja | PR | 00949 | samalalpapa@hotmail.com | First Class Mail and Email |
| 1776168 | MARTINEZ RODRIGUEZ, NYVIA I | ALTURAS DE SAN BENITO | 60 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 | EGP9399@GMAIL.COM | First Class Mail and Email |
| 1173233 | MARTINEZ RUIZ, BERGIE | COND PARQUE DE LOS MONACILLOS | APT 2014 | | | SAN JUAN | PR | 00921 | berchmar@gmail.com | First Class Mail and Email |
| 312760 | Martinez Ruiz, Javier | Urb Vista Bella | Calle 3 A 16 | | | Villalba | PR | 00766 | kellymar3014@gmail.com | First Class Mail and Email |
| 312760 | Martinez Ruiz, Javier | Urb. Monte Bello A-5 | | | | Villalba | PR | 00766 | kellymar3014@gmail.com | First Class Mail and Email |
| 1636980 | MARTINEZ SANABRIA, GENEICE A. | REPTO ESPERANZA | B6 CALLE JULIA DE BURGOS | | | YAUCO | PR | 00698 | MISSMARTINEZ48@YAHOO.COM | First Class Mail and Email |
| 1590171 | Martinez Sanabria, Geneice A. | Repto Esperanza | B6 Calle Julia de Burgos | | | Yauco | PR | 00698 | missmartinez48@yahoo.com | First Class Mail and Email |
| 1514204 | Martinez Sanchez, Joanne | 1 Ave Periferal | Apt 108-A | Cond Ciudad Universitaria | | Trujillo Alto | PR | 00976-2122 | jms_92@hotmail.com | First Class Mail and Email |
| 2116850 | Martinez Sanchez, Santos Maria | Bo. Certenejas 2 | 524 Sector Los Velez | | | Cidra | PR | 00739-2119 | | First Class Mail |
| 1593133 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 | martnez.aida836@gmail.com | First Class Mail and Email |
| 1163970 | MARTINEZ SANTANA, ANA | HC 04 BOX 4421 | | | | LAS PIEDRAS | PR | 00771 | blanca.maldonado@upr.edu | First Class Mail and Email |
| 22836 | MARTINEZ SANTANA, ANA M | HC 4 BOX 4421 | | | | LAS PIEDRAS | PR | 00771 | blanca.maldonado@upr.edu | First Class Mail and Email |
| 1604132 | Martinez Santiago, Lilliam Grisett | Urb. Puerto Nuevo | Calle 20 NE 1210 | | | San Juan | PR | 00920 | | First Class Mail |
| 1596076 | MARTINEZ SANTIAGO, LUIS | URB ALTURAS DE COAMO | 110 CALLE CALIZA | | | COAMO | PR | 00769 | lmartinez2222@gmail.com | First Class Mail and Email |
| 1699818 | Martinez Santiago, Luis R. | Urb. Interamericana | Calle 31 AF-21 | | | Trujillo Alto | PR | 00976 | robert3084@gmail.com | First Class Mail and Email |
| 1699818 | Martinez Santiago, Luis R. | Cuartel General Policia de Puerto Rico | Ave. Roosevelt | | | San Juan | PR | 00919 | | First Class Mail |
| 1671445 | Martinez Santiago, Nigda | 2104 Calle Clio Alta Vista | | | | Ponce | PR | 00716 | nigdab@gmail.com | First Class Mail and Email |
| 1594064 | Martinez Troche, Dalila | 4329 Calle Lafitte | Urb. Punto Oro | | | Ponce | PR | 00728 | hecda.leon@gmail.com | First Class Mail and Email |
| 1605401 | Martinez Vargas, Francis M | HC 02 Box 12862 | | | | Lajas | PR | 00667 | fmv.03guanic@gmail.com | First Class Mail and Email |
| 1700364 | Martinez Vargas, Francis M. | HC 02 Box 12862 | | | | Lajas | PR | 00667 | fmv.03guanic@gmail.com | First Class Mail and Email |
| 1682356 | MARTINEZ VICENS, LUZ V. | HC 03 BOX 8130 | | | | LAS PIEDRAS | PR | 00771 | luzvmartinez2016@gmail.com | First Class Mail and Email |
| 1701114 | MARTINEZ VIDAL, NIVIA | COLINAS DE YAUCO | CALLE LOMA B-7 | | | YAUCO | PR | 00698 | martineznivia3@gmail.com | First Class Mail and Email |
| 1701114 | MARTINEZ VIDAL, NIVIA | COLINAS DE YAUCO | CALLE LOMA B-7 | | | YAUCO | PR | 00698 | martineznivia3@gmail.com | First Class Mail and Email |
| 1571844 | Martinez, Elisa Gomez | Box 1267 PMB 56 | | | | Naguabo | PR | 00718 | blancodot@gmail.com;<br>lisa.g.m@hotmail.com | First Class Mail and Email |
| 1650911 | Martinez, Janet Martinez | PO Box 3184 | | | | Guaynabo | PR | 00970 | jxmartin54@yahoo.com | First Class Mail and Email |
| 1701478 | Martinez, Maritza | P.O Box 30644 | | | | San Juan | PR | 00929 | | First Class Mail |
| 1677243 | Martinez, Maritza Rivera | HC-02 Buzón 8370 | | | | Aibonito | PR | 00705 | maritzariveramartinez@gmail.com | First Class Mail and Email |
| 1602277 | Martinez, Marta | PO Box 37246 | | | | San Juan | PR | 00937 | lmelendez@usa.com | First Class Mail and Email |
| 1618419 | Martinez-Rodriguez, Carmen L | Urb. Villas San Agustin | Y5 Calle 20 | | | Bayamon | PR | 00959 | calydia2002@yahoo.com | First Class Mail and Email |
| 1591912 | Martir Aguilar, Wanda | 1 Paseo Adrian H. Acevedo | | | | Las Marias | PR | 00670 | w.martir@hotmail.com | First Class Mail and Email |
| 1505126 | Martir Arcelay, Noel | Urb Monte Rio | 54 calle Tallaboa | | | Cabo Rojo | PR | 00623 | bluejay50@hotmail.com | First Class Mail and Email |
| 1572916 | Martir Bruno, Lisandra | PO Box 1646 | | | | Lares | PR | 00669 | lisi197@yahoo.com | First Class Mail and Email |
| 1552615 | Martoral Angulo, Vivian | Calle 45 A CC25 | Villa Loiza | | | Canovanas | PR | 00729 | viviangriselle@hotmail.com | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1508558 | Massanet Vazquez, Xenia | URB. Estancias de Monte Rio | Calle Miramelinda #51 | | | Cayey | PR | 00736 | Xeniamassanet@yahoo.com | First Class Mail and Email |
| 1519576 | Matias Vazquez, Johmalis | HC 01 Box 10112 | | | | Penuelas | PR | 00624 | Jmatiaspr@hotmail.com | First Class Mail and Email |
| 1667480 | Matos Alvira, Glenda Liz | HC-02 Buzon 17616 | | | | Rio Grande | PR | 00745 | glenda-l@live.com | First Class Mail and Email |
| 1591482 | Matos Davila, Yolanda | 515 Delaney Ave Apt # 1206 | | | | Orlando | FL | 32801 | yguillen76@gmail.com | First Class Mail and Email |
| 1470133 | Matos Diaz, Gloria I | 4203 Thomas Wood Ln. | | | | Winter Haven | FL | 33880 | jemartiney@earthlink.net | First Class Mail and Email |
| 1488868 | Matos Diaz, Rafael | 327 Benitez Castaño | | | | Santurce | PR | 00912 | shaylorafd@gmail.com | First Class Mail and Email |
| 1668544 | Matos Diaz, Yamilet | PO Box 57 | | | | Orocovis | PR | 00720 | yamiletmatos@yahoo.com | First Class Mail and Email |
| 1588988 | Matos Marrero, Janice | HC 1 Box 10517 | | | | Guayanilla | PR | 00656 | llanise2@gmail.com | First Class Mail and Email |
| 1104917 | MATOS MARTINEZ, YADIRA | HC1 BOX 7182 | CARR 782KM 95 BO BAYAMONCITO | | | AGUAS BUENAS | PR | 00703 | matosyadira@hotmail.com | First Class Mail and Email |
| 1593338 | MATOS MUNIZ, DORIS E. | MANSIONES DE CABO ROJO | 120 CALLE HORIZONTE | | | CABO ROJO | PR | 00623-8938 | demm90@yahoo.com | First Class Mail and Email |
| 1473218 | Matos Pagan, Victor  M | HC 02 Box 7557 | | | | Camuy | PR | 00627 | matosvictor76@gmail.com | First Class Mail and Email |
| 1596002 | MATOS RIVERA, MARY E | URB SANTIAGO APOSTOL | E 6 CALLE 6 | | | SANTA ISABEL | PR | 00757 | EMAIL4ENID@GMAIL.COM | First Class Mail and Email |
| 1626298 | Matos Rodriguez, Ariel I | Urb. Jardines de Coamo | Calle 2 H-7 | | | Coamo | PR | 00769 | minerpedrogo3@gmail.com | First Class Mail and Email |
| 1599409 | Matos Torres, Mirta | Urbanizacion Marisol | Calle 4 B20 | | | Arecibo | PR | 00612 | mirtamatos@hotmail.com | First Class Mail and Email |
| 1590016 | Matos Torres, Mirta | Urbanizacion Marisol | Calle 4 B20 | | | Arecibo | PR | 00612 | mirtamatos@hotmail.com | First Class Mail and Email |
| 1690528 | Matos Zayas, Lucila | P.O. BOX 842 BO ANONES | | | | Naranjito | PR | 00719 | matzalu@gmail.com | First Class Mail and Email |
| 1682127 | MATTEI CANCEL, ELIZABETH I | 2125 AV. CARIBE | | | | ENSENADA | PR | 00647 | elizabethmatei@gmail.com | First Class Mail and Email |
| 1945656 | Mattei Milan, Esther J | 1110 Carlos Chardon Villas | Rio Canas | | | Ponce | PR | 00728 | Esther.Mattei.Milan@gmail.com | First Class Mail and Email |
| 1602193 | Mattei Oliveras, Sandra | Urb Santa Elena | Calle Flamboyan 0-7 | | | Guayanilla | PR | 00656 | sandramatt100@yahoo.com | First Class Mail and Email |
| 1688675 | Mayoral Colon, Maria C. | Star Light Calle Perseo #3125 | | | | Ponce | PR | 00717-1479 | mayoralmaria2014@gmail.com | First Class Mail and Email |
| 1060108 | MAYRA MERCED RAMOS | HC73 BOX 6456 | | | | CAYEY | PR | 00736 | mayramer2002@yahoo.com | First Class Mail and Email |
| 1058819 | MEAUX PEREDA, MARTA T | URB EL PILAR | 112 C SAN TOMAS | | | SAN JUAN | PR | 00926 | mtmeaux@gmail.com | First Class Mail and Email |
| 1591563 | Medima Rodriguez, Glachelyn | Urb. Villamar Calle Atlanticoc20 | | | | Guayama | PR | 00784 | g_rodz@hotmail.com | First Class Mail and Email |
| 144426 | MEDINA AGUIAR, DORIS G. | 480 KEPLER | URB. TULIPAN | | | SAN JUAN | PR | 00926 | gmaguiar60@yahoo.com | First Class Mail and Email |
| 1643714 | Medina Berrios, Julio Angel | HC 04 Box 45407 | | | | Caguas | PR | 00725 | jmdenia5@policia.pr.gov | First Class Mail and Email |
| 1435719 | Medina Carcaño, William | Calle Ramon Quiñones  I-9 | Urb Eduardo J. Saldaña | | | Carolina | PR | 00983 | williammedinacar@gmail.com | First Class Mail and Email |
| 1649486 | Medina Colon, Luis E | Po Box 474 | | | | Ceiba | PR | 00735 | Mercadocconsejero@gmail.com; Wabo2012@yahoo.com | First Class Mail and Email |
| 1702882 | Medina Colon, Nitza | Cond Jardin Sereno Apto 202 | | | | Carolina | PR | 00985 | vjpajaro2000@hotmail.com | First Class Mail and Email |
| 1618206 | MEDINA CRUZ, WILLIAM | PO BOX 915 | | | | SABANA SECA | PR | 00952 | williammmedina@yahoo.com | First Class Mail and Email |
| 1727422 | MEDINA DE JESUS, ROSA  L. | P.O.BOX 1253 | | | | SAN LORENZO | PR | 00754 | ojrosin21@gmail.com | First Class Mail and Email |
| 1601878 | Medina Del Pilar, Mary Julia | P.O. Box 619 | | | | Quebradillas | PR | 00678-0619 | maryjulia1966@gmail.com | First Class Mail and Email |
| 1594963 | MEDINA DOMENECH, MARIA S. | PO BOX 360144 | | | | SAN JUAN | PR | 00936 | medinadomenechm@yahoo.com | First Class Mail and Email |
| 2050840 | Medina Feliciano, Iris  B. | PO Box 158 | | | | Sabara Hoyos | PR | 00688 | ibemefe@gmail.com | First Class Mail and Email |
| 2077711 | Medina Feliciano, Iris B. | P.O. Box 158 | | | | Sabana Hoyos | PR | 00688 | ibemefe@gmail.com | First Class Mail and Email |
| 1596199 | Medina Hernandez, Elda | Calle Gran Ausubo #408 | Urb. Ciudad Jardin 3 | | | Toa Alta | PR | 00953 | eldaforval@yahoo.com | First Class Mail and Email |
| 1605463 | Medina Ocasio, Vilma del C | PO Box 366 | | | | Luquillo | PR | 00773 | consejera1080@gmail.com | First Class Mail and Email |
| 1605463 | Medina Ocasio, Vilma del C | Vilma del Carmen. Medina Ocasio | G-7 Calle Acceso Urb. Vistas de Luquillo | | | Luquillo | PR | 00773 | consejera1080@gmail.com | First Class Mail and Email |
| 1500569 | Medina Perez, Priscila | URB Sans Souci | D12 Calle 13 | | | Bayamon | PR | 00957-4334 | prisciliaportiz@yahoo.com | First Class Mail and Email |
| 2036389 | Medina Perkins, JoAnn | 211 Calle Jose Cheo Gomez | | | | Isabela | PR | 00662 | joannmed1279@gmail.com | First Class Mail and Email |
| 1499230 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | | GURABO | PR | 00778 | nathamedina926@gmail.com | First Class Mail and Email |
| 1068210 | MEDINA RIOS, NATHANAEL | HC 2 BOX 13419 | | | | GURABO | PR | 00778 | nathamedina926@gmail.com | First Class Mail and Email |
| 1184021 | MEDINA RIVERA, CATHERINE | HCS BOX 6235 | | | | AGUAS BUENAS | PR | 00703-9703 | catherinemedina@gmail.com | First Class Mail and Email |
| 1658922 | Medina Rodriguez, Camille Ivette | Departamento De Educacion | PO Box 66 Bajadero | | | Arecibo | PR | 00616 | canmedro25@gmail.com | First Class Mail and Email |
| 1518351 | MEDINA RODRIGUEZ, CARLOS J. | BO JOBOS | RUTA 79 BOX 9 | | | ISABELA | PR | 00662 | giancarlosnahima1972@gmail.com | First Class Mail and Email |
| 1652708 | Medina Rodriguez, Ricardo | HC 3 Box 3287 | | | | Florida | PR | 00650-9653 | biglezr@yahoo.com | First Class Mail and Email |
| 1629788 | Medina Roman, Eduardo | Calle 3 G-19 Alturas De Fair View | | | | Trujillo Alto | PR | 00976 | meduardo62@yahoo.com | First Class Mail and Email |
| 1576006 | Medina Sanabria, Lymarie | HC 2 Box 22269 | | | | San Sebastian | PR | 00685 | nunez_medina@hotmail.com | First Class Mail and Email |
| 1634713 | Medina Santiago, Allison A | J34 Calle Onelio Torres Urb. El Cafetal 2 | | | | Yauco | PR | 00698 | aams1985@hotmail.com | First Class Mail and Email |
| 1712958 | Medina Santos, Jose Antonio | HC01 BOX 11718 | | | | Carolina | PR | 00987 | jmedinasantos8@gmail.com | First Class Mail and Email |
| 1652172 | MEDINA TORO, MARIANA | HC 08 BUZON 195 | BO MARUENO | | | PONCE | PR | 00731 | marymichellemt125@gmail.com | First Class Mail and Email |
| 1590737 | Medina Torres, Brenda I. | Urb. Casamia 4824 Calle Cigüeña | | | | Ponce | PR | 00728 | Medinatorresb@gmail.com | First Class Mail and Email |
| 1509600 | Medina Torres, Jorge L. | BDA. Nueva B 28 | | | | Utuado | PR | 00641 | luzmeto820@gmail.com | First Class Mail and Email |
| 1506222 | MEDINA TORRES, LUZ E | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | luzmetn820@gmail.com | First Class Mail and Email |
| 1510365 | MEDINA TORRES, LUZ E. | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | luzmeto820@gmail.com | First Class Mail and Email |
| 1497560 | MEDINA TORRES, LUZ E. | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | luzmeto820@gmail.com | First Class Mail and Email |
| 1506047 | MEDINA TORRES, PABLO | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | luzmeto820@gmail.com | First Class Mail and Email |
| 1505481 | MEDINA TORRES, PABLO A | BDA. NUEVA B 28 | | | | UTUADO | PR | 00641 | luzmeto820@gmail.com | First Class Mail and Email |
| 1462248 | Medina-Irizarry, Migdalia | S-19 Montreal Caguas Norte | | | | Caguas | PR | 00725-2238 | migdamedina@yahoo.com | First Class Mail and Email |
| 1598770 | Medina-Irizarry, Migdalia | S-19 Montreal Caguas Norte | | | | Caguas | PR | 00725-2238 | migdamedina@yahoo.com | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1627472 | MEJIAS ROSAS, MARISOL | HC 03 BOX 10085 | | | | SAN GERMAN | PR | 00683 | marisolmejias4856@gmail.com | First Class Mail and Email |
| 1060433 | MELBA L APONTE QUINONES | BROOKLYN | 248 CALLE RAMON RAMOS | | | CAGUAS | PR | 00725 | melba032_@hotmail.com | First Class Mail and Email |
| 1060433 | MELBA L APONTE QUINONES | PARQUES LAS HACIENDAS | E 32 CALLE ABACOA | | | CAGUAS | PR | 00727 | | First Class Mail |
| 1699254 | Melendez Benitez, Idaliz | R.R. # 37 Box 4895 | | | | San Juan | PR | 00926 | delvalle_charlotte@yahoo.com | First Class Mail and Email |
| 1703300 | MELENDEZ BENITEZ, IDALIZ | R.R. #37 BOX 4895 | | | | SAN JUAN | PR | 00926 | delvalle_charlotte@yahoo.com | First Class Mail and Email |
| 1589802 | MELENDEZ CABRERA, JOSE A | URB. RAMON DEL RIVERO DIPLO | CALLE 4 # B-8 | | | NAGUABO | PR | 00718 | croem23@yahoo.com | First Class Mail and Email |
| 1664481 | Melendez Cortes, Leticia | Valle Verde 222 Carre. 8834 Apt 35 | | | | Guaynabo | PR | 00971 | juanillofuentes@yahoo.com | First Class Mail and Email |
| 1600780 | MELENDEZ CRUZ, ELIZABETH | URB MONTE BRISAS II CALLE O R 19 | | | | FAJARDO | PR | 00738 | elmelendez03@yahoo.com | First Class Mail and Email |
| 1657991 | Melendez Davila, Adela | 71 Calle Piscis Urb. Los Angeles | | | | Carolina | PR | 00979-1620 | amd253@hotmail.com | First Class Mail and Email |
| 1681546 | Meléndez de León, Norma Iris | P.O Box 786 | | | | Patillas | PR | 00723 | melendezdeleon@gmail.com | First Class Mail and Email |
| 1097140 | MELENDEZ FIGUEROA, VANESSA | URB LAS HACIENDAS DE CANOVANAS | 15032 CALLE CAMINO LARGO | | | CANOVANAS | PR | 00729-9624 | k21s14@yahoo.com | First Class Mail and Email |
| 1682380 | Melendez Figueroa, Wanda I. | Reparto Costa Del Sol | 48 B Calle Marte | | | Rio Grande | PR | 00745 | wandaorquidia@yahoo.es | First Class Mail and Email |
| 1653967 | MELENDEZ GARCIA, KARIVETTE | PO BOX 1150 | | | | VILLALBA | PR | 00766 | karivette07@gmail.com | First Class Mail and Email |
| 322664 | Melendez Garcia, Karivette | URB. Laurel Sur | 1504 Calle Periquito | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1505627 | MELENDEZ GONZALEZ, LUZ | PO BOX 30534 | | | | San Juan | PR | 00929 | LUZM281@GMAIL.COM | First Class Mail and Email |
| 894978 | MELENDEZ HERNANDEZ, ELADIO | HC 3 BOX 6008 | | | | HUMACAO | PR | 00791 | jinnygrossen1@gmail.com | First Class Mail and Email |
| 1490838 | Melendez Irizarry, Isomar | RR 16 Box 3452 | | | | San Juan | PR | 00926 | isomarm@gmail.com | First Class Mail and Email |
| 1637061 | MELENDEZ JANNETTE, MATOS | HC 02 | | PO BOX 28415 | | CABO ROJO | PR | 00623 | MATOS.JANNETTE@YAHOO.COM | First Class Mail and Email |
| 1691759 | Melendez Lopez, Jose Daniel | 947 Calle 1 Se Urbanizacion La Riviera | | | | San Juan | PR | 00921-2609 | melendezljp@gmail.com | First Class Mail and Email |
| 1689757 | Melendez Lopez, Jose Daniel | 947 Calle 1 Se Urbanizacion La Riviera | | | | San Juan | PR | 00912-2609 | melendezljp@gmail.com | First Class Mail and Email |
| 1651163 | Melendez Maldonado, Elsie | #21 Calle Quinones | | | | Manati | PR | 00674 | blizamor@gmail.com | First Class Mail and Email |
| 1626925 | MELENDEZ MALDONADO, ELSIE | #21 CALLE QUINONES | | | | MANATI | PR | 00674-5147 | blizamor@gmail.com | First Class Mail and Email |
| 1202760 | MELENDEZ MALDONADO, EVELYN | COMUNIDAD MARQUEZ | 20 CALLE ROBLES | | | MANATI | PR | 00674 | emelendez.eco@gmail.com | First Class Mail and Email |
| 1591166 | Melendez Negrón, Maribel Y. | Urbanización Estancias de Coamo | 7 Calle Obispo | | | Coamo | PR | 00769 | maribelyannism@gmail.com | First Class Mail and Email |
| 1503498 | Melendez Ortiz, Juan | HC-01 BOX 6333 | | | | Guaynabo | PR | 00971 | juancgsx@gmail.com | First Class Mail and Email |
| 1503227 | Melendez Ortiz, Luis E | HC-01 Box 6333 | | | | Guaynabo | PR | 00971 | lmelendez404@gmail.com | First Class Mail and Email |
| 1672285 | Melendez Perez, Celines | P.O. Box 253 | | | | Barranquitas | PR | 00794-0253 | cmelendezpe@gmail.com | First Class Mail and Email |
| 1672910 | Melendez Perez, Celines | PO BOX 253 | | | | Barranquitas | PR | 00794-0253 | cmelendezpe@gmail.com | First Class Mail and Email |
| 1598566 | MELENDEZ POLANCO, ERIC | SUCHVILLE PARK APT K-101 | | | | GUAYNABO | PR | 00966 | ERICPOLANCO23@GMAIL.COM | First Class Mail and Email |
| 1183508 | MELENDEZ RAMIREZ, CARMEN V | VILLA PRADES | 636 CCASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | dp39055@gmail.com | First Class Mail and Email |
| 323611 | Melendez Ramirez, Carmen V. | 636 Calle Casimiro Duchesne | Urb Villa Prades | | | San Juan | PR | 00924 | dp39055@gmail.com | First Class Mail and Email |
| 1630029 | Melendez Rivera, Carlos J. | HC-06 Box 4199 | | | | Coto Laurel | PR | 00780 | carlosmelendez2012@gmail.com | First Class Mail and Email |
| 1620743 | Melendez Rivera, Carlos J. | HC-06 Box 4199 | | | | Coto Laurel | PR | 00780 | carlosmelendez2012@gmail.com | First Class Mail and Email |
| 1506317 | Melendez Rivera, Hilda I | PMB-484 Box 2500 | | | | Toa Baja | PR | 00951 | hmelendez69@hotmail.com | First Class Mail and Email |
| 1506317 | Melendez Rivera, Hilda I | Carretera 865 KM. 4 Bo. Candelaria | | | | Toa Baja | PR | 00951 | | First Class Mail |
| 1656453 | Melendez Rivera, Maria Teresa | 13415 Eudora Pl | | | | Tampa | Fl | 33626 | mtmelendez@gmail.com | First Class Mail and Email |
| 323897 | MELENDEZ ROBLES, ANNETTE | VEVE CALZADA | O-38 CALLE 5 | | | FAJARDO | PR | 00738 | | First Class Mail |
| 1514146 | MELENDEZ SERRANO, ORLANDO L. | HC 2 BOX 7531 | | | | LAS PIEDRAS | PR | 00771-9317 | omelendez@policia.pr.gov | First Class Mail and Email |
| 1698166 | Melendez, Jisela Feliciano | Calle Num 8 | Villa Madrid V20 | | | Coamo | PR | 00769 | jisela.feliciano225@gmail.com | First Class Mail and Email |
| 1674565 | MELENDEZ, WALESKA ORTIZ | PO BOX 9168 | | | | BAYAMON | PR | 00960-9168 | elmenglishortiz@gmail.com | First Class Mail and Email |
| 1675480 | Mena Siverio, Cristina | 4 KS #40 Via Leticia Villa Fontana | | | | Carolina | PR | 00983 | cristina13mena@gmail.com | First Class Mail and Email |
| 1651839 | Mendez Bonilla, Aracelis | Lomas Verdes, Platino #526 | | | | Moca | PR | 00676 | maracelis24@gmail.com | First Class Mail and Email |
| 1690786 | MENDEZ BONILLA, ARACELIS | LOMAS VERDES PLATINO #526 | | | | MOCA | PR | 00676 | MARACELIS24@GMAIL.COM | First Class Mail and Email |
| 1671628 | Mendez Camacho, Vivian M. | Box 9814 | | | | Caguas | PR | 00726 | cutiemomy@hotmail.com | First Class Mail and Email |
| 1060958 | MENDEZ CANCEL, XAVIER | HC01 | BOX 5218 | | | MOCA | PR | 00676 | XMCREALTYPR@HOTMAIL.COM | First Class Mail and Email |
| 1226634 | MENDEZ CORDERO, JESUS F | PO BOX 2569 | | | | MOCA | PR | 00676 | jesusfmendez@gmail.com | First Class Mail and Email |
| 1615712 | MENDEZ GONZALEZ, MIGUEL R | HC 5 BOX 11045 BO CUCHILLAS | | | | MOCA | PR | 00676 | reymiguel6763@gmail.com | First Class Mail and Email |
| 1669443 | Mendez Hernandez, Wilson | 8693 Jobos Ave. | | | | Isabela | PR | 00662 | Wmaluminum@hotmail.com | First Class Mail and Email |
| 1694929 | Mendez Hernandez, Wilson | 8693 Jobos Ave | | | | Isabela | PR | 00662 | Wmaluminum@hotmail.com | First Class Mail and Email |
| 1224716 | MENDEZ JIMENEZ, JAVIER | HC 01 BOX 4784-1 | | | | CAMUY | PR | 00627 | javiermendez51.jm@gmail.com | First Class Mail and Email |
| 1224716 | MENDEZ JIMENEZ, JAVIER | HC 01 BOX 4784-1 | | | | CAMUY | PR | 00627 | javiermendez51.jm@gmail.com | First Class Mail and Email |
| 1567289 | Mendez Jimenez, Javier | HC 01 4384-1 | | | | Camuy | PR | 00627 | javiermendez51.jm@gmail.com | First Class Mail and Email |
| 1567918 | MENDEZ JIMENEZ, JAVIER | HC 01 4784-1 | | | | CAMUY | PR | 00627 | javiermendez51.jm@gmail.com | First Class Mail and Email |
| 1231989 | MENDEZ LACLAUSTRA, JOSE A | URB COUNTRY CLUB | 906 CALLE URANETA | | | SAN JUAN | PR | 00925 | ja-mendez@live.com | First Class Mail and Email |
| 1491054 | Mendez Laracuente, Ramon | 61 Calle Mendez Vigo | Apartamento 5 | | | Ponce | PR | 00730 | nomarml@yahoo.com | First Class Mail and Email |
| 1490710 | MENDEZ LARACUENTE, RAMON | 61 CALLE MENDEZ VIGO | APARTAMENTO 5 | | | PONCE | PR | 00730 | nomarml@yahoo.com | First Class Mail and Email |
| 1101575 | MENDEZ MATEO, WANDA | PO BOX 190105 | | | | SAN JUAN | PR | 00919 | elena3861@gmail.com | First Class Mail and Email |
| 1613514 | MENDEZ MENDEZ, AIDA E. | CALLE 8 | BLQ. 9, 20, SIERRA BAYAMON | | | BAYAMON | PR | 00961 | MARIBELJM21@GMAIL.COM | First Class Mail and Email |
| 1618186 | Méndez Méndez, Aida E. | Calle #8, Blq. 9, #20, Sierra Bayamón | | | | Bayamon | PR | 00961 | maribeljm21@gmail.com | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1673487 | Méndez Mercado, Javier | Calle 516 OF-7 | Cuarta Extension | Urbanizacion Country Club | | Carolina | PR | 00982 | J.mendezmercado@gmail.com | First Class Mail and Email |
| 1673487 | Méndez Mercado, Javier | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | J.mendezmercado@gmail.com | First Class Mail and Email |
| 1672223 | Mendez Nieves, Aurea M. | Calle Baena 520 | Urb Valencia | | | San Juan | PR | 00923 | aureamendeznieves@hotmail.com | First Class Mail and Email |
| 1528446 | Mendez Pagán, Marylie | Hc 02 box 6786 | | | | Utuado | PR | 00641 | marylie39@gmail.com | First Class Mail and Email |
| 1717466 | MENDEZ PEREZ, IRMA | C-1, CALLE FICUS | | | | ARECIBO | PR | 00612 | juanro.rodriguez11@gmail.com | First Class Mail and Email |
| 1593673 | Mendez Perez, Martha Elena | HC 05 Box 53966 | | | | San Sebastian | PR | 00685 | martamendez237@gmail.com | First Class Mail and Email |
| 1649802 | Mendez Perez, Martha Elena | HC 05 Box 53966 | | | | San Sebastian | PR | 00685 | martamendez237@gmail.com | First Class Mail and Email |
| 1632219 | Mendez Perez, Samuel | HC-02 Box 21207 | | | | Aguadilla | PR | 00603 | gold9shield@gmail.com | First Class Mail and Email |
| 1576861 | Mendez Rivera, Lisely | 120 Ave. Calderon Apt. 1803 | Villa Carolina Court | | | Carolina | PR | 00985 | liselym@yahoo.com | First Class Mail and Email |
| 1717186 | Méndez Rodríguez, Gabriel | Cipriano Armentero | 2021 calle Asociación | | | San Juan | PR | 00918 | armenterocipriano@yahoo.com; margogerena@gmail.com | First Class Mail and Email |
| 1717186 | Méndez Rodríguez, Gabriel | HC6-Box 65143 | | | | Camuy | PR | 00627 | | First Class Mail |
| 1597165 | Mendez Santiago, Marilyn | 2 Sector Chevo Santiago | | | | Aguada | PR | 00602-9417 | marilynmendezs48@gmail.com | First Class Mail and Email |
| 1656788 | Mendez, Aida | Calle 8 | Bloque 9 #20 | Sierra Bayamon | | Bayamon | PR | 00949 | maribeljm21@gmail.com | First Class Mail and Email |
| 1519060 | MENDINA RODRIGUEZ, CARLOS J. | BO JOBOS | RUTA 79 BOX 9 | | | Isabela | PR | 00662 | | First Class Mail |
| 592433 | MENDOZA RODRIGUEZ, WILFREDO | CALLE SAN JUSTO  217 | | | | QUEBRADILLAS | PR | 00678 | awm0503@gmail.com | First Class Mail and Email |
| 1102605 | MENDOZA RODRIGUEZ, WILFREDO | 217 CALLE SAN JUSTO ALTOS | | | | QUEBRADILLAS | PR | 00678 | awm0503@gmail.com | First Class Mail and Email |
| 1674000 | Mendoza, Celeste Santiago | Edf. 24 Apt. 367 | Coop. Villa Kennedy | | | San Juan | PR | 00915 | celeste_santiago_mendoza@hotmail.com | First Class Mail and Email |
| 1668952 | Mendrell Hernandez, Hilda | Buzon 1639 | Bo. Tablonal | | | Aguada | PR | 00602 | dorisbutter@yahoo.com | First Class Mail and Email |
| 1679258 | Menendez Gonzalez, Brenda M. | Brisas del Norte #601 Calle Uruguay | | | | Morovis | PR | 00687 | bremdam12345girl@gmail.com | First Class Mail and Email |
| 1679258 | Menendez Gonzalez, Brenda M. | PO Box 370 | | | | Morovis | PR | 00687 | | First Class Mail and Email |
| 1679258 | Menendez Gonzalez, Brenda M. | PO Box 370 | | | | Morovis | PR | 00687 | | First Class Mail |
| 1614120 | Menendez Rodriguez, Kennett Marie | LOMAS VERDES 4Q-45 PLAYERA | | | | BAYAMON | PR | 00956 | KEMENENDEZ@YAHOO.COM | First Class Mail and Email |
| 1666616 | Mercado Abuin, Mareia de las A. | PO Box 1203 | | | | Bajadero | PR | 00616 | mariangela01pr@hotmail.com | First Class Mail and Email |
| 1491785 | MERCADO ALICEA, ALDO J | CALLE MONSITA FERRER | HG-26  7MA SECCION | LEVITTOWN | | SAN JUAN | PR | 00949 | mercado15@hotmail.com | First Class Mail and Email |
| 1071008 | MERCADO APONTE, NIRMA M | URBANACION LAS MARIAS CALLE | B NUMERO 10 | | | JUANA DIAZ | PR | 00795 | nirmaric.nm@gmail.com | First Class Mail and Email |
| 1655458 | Mercado Castillo, Indhira | Calle Emilio Castelar 312 | | | | San Juan | PR | 00912 | indhira31@gmail.com | First Class Mail and Email |
| 1655790 | Mercado Castro, Carmen M | Po.Box 474 | | | | Ceiba | PR | 00735 | Mercadocconsejero@gmail.com | First Class Mail and Email |
| 1675242 | Mercado Castro, Carmen M. | PO Box 474 | | | | Ceiba | PR | 00735 | Wabo2012@yahoo.com | First Class Mail and Email |
| 1598103 | Mercado Cruz, Eladio | Urb La Lula Calle 6 H 5 | | | | Ponce | PR | 00730 | marucabutterfly@hotmail.com | First Class Mail and Email |
| 1593219 | Mercado Davila, Rosa I. | 111 Dundee Cv | | | | Clinton | MS | 39056 | jmgmercado@gmail.com | First Class Mail and Email |
| 803425 | Mercado Garcia, Dorian I. | Urb. Costa Sur | E 50 Calle Miramar | | | Yauco | PR | 00698 | dorianmerc23@gmail.com | First Class Mail and Email |
| 1626434 | MERCADO GARCIA, MARTHA J | 83 SAN FRANCISCO | URB. SAN FRANCISCO | | | YAUCO | PR | 00698 | dreamskitty@live.com | First Class Mail and Email |
| 1567182 | Mercado Garcia, Miguel | PMB 421 | PO Box 6400 | | | Cayey | PR | 00737 | mercadoma77@gmail.com | First Class Mail and Email |
| 1567268 | MERCADO GARCIA, MIGUEL | PMB 421 PO BOX 6400 | | | | CAYEY | PR | 00737 | mercadoma77@gmail.com | First Class Mail and Email |
| 1567100 | Mercado Garcia, Ulda | Monte Alto | Calle Mina #228 | | | Gurabo | PR | 00778 | uldamercado@gmail.com | First Class Mail and Email |
| 1567058 | MERCADO GARCIA, ULDA | URB MONTE ALTO | CALLE MINA #228 | | | GURABO | PR | 00778 | uldamercado@gmail.com | First Class Mail and Email |
| 1631196 | MERCADO GONZALEZ, MARICELA | HC 1 BOX 4263 | | | | LARES | PR | 00669 | mmercado2782@yahoo.com | First Class Mail and Email |
| 1575982 | Mercado González, Naisy | HC 02 Box 16366 | | | | Arecibo | PR | 00612 | Nai452@hotmail.com | First Class Mail and Email |
| 1597862 | Mercado Gonzalez, Naisy I | HC 02 Box 16366 | | | | Arecibo | PR | 00612 | nai452@hotmail.com | First Class Mail and Email |
| 1498222 | MERCADO LOPEZ, DENISSE I. | URB FAJARDO GARDENS | 263 CALLE CEDRO | | | FAJARDO | PR | 00738-2950 | denissevette@yahoo.com | First Class Mail and Email |
| 386593 | MERCADO MIRANDA, OSVALDO | COM SAN ROMUALDO SUR | 167 CALLE M | | | HORMIGUEROS | PR | 00660 | osvypr@yahoo.com | First Class Mail and Email |
| 328841 | MERCADO MIRANDA, YAHAIRA | HC 59 BOX 6906 | | | | AGUADA | PR | 00602 | yahaira_21medina@hotmail.com | First Class Mail and Email |
| 1060362 | MERCADO MONTALVO, MEILYNNE | URB. SAN JOSE 108 | CALLE 8 M 3 | | | SABANA GRANDE | PR | 00637 | meyboricua@gmail.com | First Class Mail and Email |
| 328858 | MERCADO MONTALVO, MEILYNNE | URB. SAN JOSE #108 | CALLE 8 M-3 | | | SABANA GRANDE | PR | 00637 | meyboricua@gmail.com | First Class Mail and Email |
| 1654413 | Mercado Morell, Abigail | P.O.Box. 111 | | | | Camuy | PR | 00627 | ABIGAILMM1134@GMAIL.COM | First Class Mail and Email |
| 1591928 | Mercado Negron, Alba N. | Urb. Costa Sur | Calle Palmar H 14 | | | Yauco | PR | 00698 | alba_merc@yahoo.com | First Class Mail and Email |
| 1723935 | Mercado Negron, Angel | Urb. Costa Sur | Calle Miramar E 50 | | | Yauco | PR | 00698 | angelmercado16@yahoo.com | First Class Mail and Email |
| 1597396 | Mercado Negron, Angel  M. | Urb. Costa Sur E 50 Miramar | | | | Yauco | PR | 00698 | angelmercado16@yahoo.com | First Class Mail and Email |
| 1588603 | Mercado Negron, Angel M. | Urb. Costa Sur | Calle Miramar E 50 | | | Yauco | PR | 00698 | angelmercado16@yahoo.com | First Class Mail and Email |
| 1678499 | Mercado Negron, Angel M | Urb. Costa Sur | E 50 Miramar | | | Yauco | PR | 00698 | angelmercado16@yahoo.com | First Class Mail and Email |
| 1594660 | Mercado Negron, Sergio | Residencial Las Lomas | Edificio 3 Apartamento 72 | | | San German | PR | 00683 | alba_merc@yahoo.com | First Class Mail and Email |
| 1476507 | Mercado Nuñez, Enrique | HC 07 Box 30086 | | | | Juana Diaz | PR | 00795 | rickymercado42@gmail.com | First Class Mail and Email |
| 1476518 | Mercado Nuñez, Enrique | HC 07 Box 30086 | | | | Juana Diaz | PR | 00795 | rickymercado42@gmail.com | First Class Mail and Email |
| 671185 | Mercado Padilla, Isabel | P.O. Box 5000 #29 | | | | San German | PR | 00683 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1424183 | Mercado Perez, Alan | D-41 Calle Jaguey | Urb El Plantio | | | Toa Baja | PR | 00949 | sfcamercado@yahoo.com | First Class Mail and Email |
| 1593828 | Mercado Rosa, Damaris | PO Box 559 | | | | San Antonio | PR | 00690 | damarismercadorosa@gmail.com | First Class Mail and Email |
| 1609666 | MERCADO SANTIAGO, CARMEN M. | HC 01 BOX 5674 | | | | BARRANQUITAS | PR | 00794-9608 | de95090@miescuela.pr | First Class Mail and Email |
| 1636599 | Mercado Santiago, Sofia | Villa El Recreo | Calle 2 B9 | | | Yabucoa | PR | 00767-3432 | manitastraviesas05@hotmail.com | First Class Mail and Email |
| 1716913 | Mercado Toro, Gladys A. | HC-3 Box 11662 | BO. Cruces | | | Rincon | PR | 00677 | gmercado@vivienda.pr.gov | First Class Mail and Email |
| 1537615 | Mercado, Jorge | PO Box 859 | | | | Florida | PR | 00650 | jorgelmercado@yahoo.com | First Class Mail and Email |
| 1575816 | Mercado, Margarita Ortiz | Po Box | | | | Jayuya | PR | 00664 | manueljosnuel@gmail.com | First Class Mail and Email |
| 1575816 | Mercado, Margarita Ortiz | Departamento de Educación de Puerto Rico | Urbanización La Monserrate | 2 calle William González #5 | | Jayuya | PR | 00664 | | First Class Mail |
| 1652608 | MERCADO, WILLIAM AGUILLAR | BO SANTA ROSA | 212 CALLE A | | | HATILLO | PR | 00659 | w.aguilar67@yahoo.com | First Class Mail and Email |
| 1613538 | MERCADO, ZULMA RIVERA | HC 2 BOX 4323 | | | | COAMO | PR | 00769 | zrivera1956@gmail.com | First Class Mail and Email |
| 1505034 | MERCED ADJUNO, VICTOR J | ROBERTO MATOS NIEVES | HC-01 BOX 131 82 | | | CAROLINA | PR | 00987 | luisorlandobririel@gmail.com | First Class Mail and Email |
| 1636704 | MERCED BERRIOS, SHARON | CONO. VEREDAS DEL RIO APT. 245F | | | | CAROLINA | PR | 00987 | MERCED.SHARON.@YAHOO.COM | First Class Mail and Email |
| 1636704 | MERCED BERRIOS, SHARON | DEPARTAME TO DE EDUCACION | 98-6 CALLE 94 VILLA CATOLINA | | | CAROLINA | PR | 00985 | | First Class Mail |
| 1667742 | MERCED LOPEZ, MARIA DE L | URB.CAMINO DEL MAR | CALLE TERRAZA CONGREJO # 5036 | | | TOA BAJA | PR | 00949 | lmerced18@yahoo.com | First Class Mail and Email |
| 1669261 | Merced Lopez, Maria De L | Urb. Camino del Mar | Calle Terraza Cangrejo #5036 | | | Toa Baja | PR | 00949 | lmerced18@yahoo.com | First Class Mail and Email |
| 1506258 | Merced Maldonado, Socorro | JL-10 Via 24 Villa Fontana | | | | Carolina | PR | 00983 | sodiann@gmail.com | First Class Mail and Email |
| 1683446 | Merced Olivera, Betsy I. | Apartado Box 10473 | | | | Ponce | PR | 00732 | ysteb_oly09@hotmail.com | First Class Mail and Email |
| 1722101 | Merced Rodriguez, Milagros | PO Box 2764 | | | | Guaynabo | PR | 00970 | anibalcruz353@yahoo.com | First Class Mail and Email |
| 1618531 | Merced Serrano, Marcelino | HC06 Box 10134 | | | | Guaynabo | PR | 00971 | mmerced0422@gmail.com | First Class Mail and Email |
| 1618531 | Merced Serrano, Marcelino | Mantenedor Area | Administracion de Tribunales | HC02 Box 10134 | | Guaynabo | PR | 00971 | mmerced0422@gmail.com | First Class Mail and Email |
| 1643305 | Merced Vazquez, Gregorio | HC1 Box 3844 | | | | Corozal | PR | 00783 | greg.merced@yahoo.com | First Class Mail and Email |
| 1628397 | Merced, Elsie | Ciudad Masso Calle 9 D-7 | | | | San Lorenzo | PR | 00754 | elsiemerced@gmail.com | First Class Mail and Email |
| 1531838 | MERCEDES DE LA ROSA, MARTINA M. | URB. PUERTO NUEVO | CALLE DENVER 1355 | | | SAN JUAN | PR | 00921 | martinamercedesr@gmail.com | First Class Mail and Email |
| 1592265 | Merle Mc Dougall, Belkis X. | 32 Calle A Urb. Santa Clara | | | | Guanica | PR | 00653 | xiomaratheresa@gmail.com | First Class Mail and Email |
| 1587784 | Merle Mc Dougall, Belkis X. | 32 Calle A Urb Santa Clara | | | | Guánica | PR | 00653 | xiomaratheresa@gmail.com | First Class Mail and Email |
| 1632855 | Meyer Comas, Sara M. | Calle Fátima A-1 | Urb. Santa María | | | Mayaguez | PR | 00680-1521 | samarie51@yahoo.com | First Class Mail and Email |
| 1656512 | Meyers Santiago, Wildaly | Jardines de Guamani | A-14 calle 11 | | | Guayama | PR | 00784 | wildaly14@gmail.com | First Class Mail and Email |
| 1490635 | Milagros Luna Santiago, Marta | Urb. Santa Rita 2 | #1056 Calla San Miguel | | | Coto Laurel | PR | 00780-2892 | mmilagrosluna2@gmail.com | First Class Mail and Email |
| 1064275 | MILAGROS MARTINEZ DEL | PO BOX 8187 | | | | HUMACAO | PR | 00792 | m.mar74@yahoo.com | First Class Mail and Email |
| 1497546 | Millan Figueroa, Jose L. | PO Box 1164 | | | | San German | PR | 00683 | lcdo.millan.figueroa@gmail.com | First Class Mail and Email |
| 1493638 | Mills Costoso, Karen A. | Calle 9 B-39 | Jardines de Caparras | | | Bayamon | PR | 00959 | ebonypr@hotmail.com | First Class Mail and Email |
| 1567945 | MINGUELA HERNANDEZ, MERKELLY | HC2 BOX 16238 | | | | ARECIBO | PR | 00612 | mminguelah@gmail.com | First Class Mail and Email |
| 1613943 | Mirabal Vargas, Irma E | Cond. Parque Arcoiris | 227 Calle E G-170 | | | Trujillo Alto | PR | 00976 | jenniferenid3@hotmail.com | First Class Mail and Email |
| 1589918 | Miranda Carrasquillo, Jennifer | PO Box 1880 | | | | Canovanas | PR | 00729 | kiaravazquez081@gmail.com | First Class Mail and Email |
| 1725479 | MIRANDA CARTAGENA, NISHKA M | TERRAZAS DEL TOA III | CALLE 25 3C-12 | | | TOA ALTA | PR | 00953 | nishmiranda23@gmail.com | First Class Mail and Email |
| 335167 | MIRANDA CORDERO, LUZ D | 183 B CALLE NUEVA | | | | CIALES | PR | 00638 | lymiranda2006@yahoo.com | First Class Mail and Email |
| 1640134 | MIRANDA FERNANDEZ, MARIA | HC 15 BOX 16171 | | | | HUMACAO | PR | 00791 | maria_mirandapr@yahoo.com | First Class Mail and Email |
| 1652988 | Miranda Galindez, Lisandra I | 48 Calle Padial | | | | Manati | PR | 00674 | miraliss@hotmail.com | First Class Mail and Email |
| 335440 | MIRANDA HERNANDEZ, CYNTHIA E. | URB. REXVILLE | CALLE 1 CO-5 | | | BAYAMON | PR | 00957 | cynthiaenidmiranda@gmail.com | First Class Mail and Email |
| 634597 | MIRANDA HERNANDEZ, CYNTHIA ENID | REXVILLE BAYAMON | CALLE 1 CO 5 | | | BAYAMON | PR | 00957 | cynthiaenidmiranda@gmail.com | First Class Mail and Email |
| 335594 | MIRANDA MATOS, JAMIEL | COND CAPITOLIO PLAZA | 100 CALLE DEL MUELLE APT 3804 | | | SAN JUAN | PR | 00901-2624 | jmiranda@caribe.net | First Class Mail and Email |
| 1512259 | Miranda Melendez, Limarie | Ext villa rica Calle 2 H24 | | | | Bayamón | PR | 00959 | limariesa15@gmail.com | First Class Mail and Email |
| 1628353 | Miranda Montes, Aida Isabel | 280 Calle Pampano | Urbanización San Demetrio | | | Vega Baja | PR | 00693 | aidita_73@yahoo.com | First Class Mail and Email |
| 335775 | MIRANDA ORTIZ, LUIS JOEL | P.O BOX 1300 | | | | COROZAL | PR | 00783 | luisjoelmiranda@yahoo.com | First Class Mail and Email |
| 1675698 | MIRANDA RIOS, BETHZY | CALLE 11 CS1 URB. BAIROA | | | | CAGUAS | PR | 00725 | Bederic34@yahoo.com | First Class Mail and Email |
| 1654435 | Miranda Rosado, Johanna | Urb Villas del Prado 660 | Calle Las Vistas | | | Juana Diaz | PR | 00795 | profa.jmiranda@gmail.com | First Class Mail and Email |
| 1711437 | Miranda Ruiz, Sheila M | HC 645 Box 6687 | | | | Trujillo Alto | PR | 00976 | DaneO785@gmail.com | First Class Mail and Email |
| 1593857 | Miranda Santiago , Ramses | Bosque Llano | 517 C/Caoba | | | San Lorenzo | PR | 00754-9857 | rmirandasantiago@gmail.com | First Class Mail and Email |
| 1067498 | Miranda SUAREZ, NAIDA L | CALLE 5 DF-7 | URB. VILLA RICA | | | BAYAMON | PR | 00959 | nmsweee@yahoo.com | First Class Mail and Email |
| 1595780 | Miranda Torres, Jennifer | PO Box 343 | | | | Orocovis | PR | 00720 | jenalpr@gmail.com | First Class Mail and Email |
| 1621568 | Miranda Wagner, Doris | Urb. Martorell C-24 | Calle Jose de diego | | | Dorado | PR | 00646 | dmwagner55@gmail.com | First Class Mail and Email |
| 1606950 | Miranda Wagner, Sonia I. | Urb. Martorell C-24 Calle Jose de Diego | | | | Dorado | PR | 00646 | smw@prtc.net | First Class Mail and Email |
| 1631233 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | | TOA BAJA | PR | 00949 | rvm1980pr@gmail.com | First Class Mail and Email |
| 1081653 | MIRO TORRES, RAMON | URB LA ESPERANZA | N-8 CALLE 6 | | | VEGA ALTA | PR | 00692 | tulistevenchrist@hotmail.com | First Class Mail and Email |
| 1493779 | MITCHELL BERRIOS, MARIA E | RES LUIS LLORENS TORRES | EDIF 62 APT 1179 | | | SAN JUAN | PR | 00913 | mariamitchell63@gmail.com | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1637937 | Mlina Hernandez, Arlene E. | HC 06 Box 17088 | | | | San Sebastian | PR | 00685 | arlene.mol@hotmail.com | First Class Mail and Email |
| 1232024 | MOJICA BONET, JOSE A | CONDOMINIO PUERTA REAL | 834 CALLE AÑASCO APT 507 | | | SAN JUAN | PR | 00925 | jmojicabonet@gmail.com | First Class Mail and Email |
| 1671561 | Mojica Carrion, Maria Del C. | Calle  Gaviota 144 | Urb. Villas Del Mar, Coco Beach | | | Rio Grande | PR | 00745 | mojicakaty@gmail.com | First Class Mail and Email |
| 1701210 | MOJICA FONTANEZ, RUTH | HC 04 BOX 44841 | | | | CAGUAS | PR | 00725-9610 | cuchypr6@gmail.com | First Class Mail and Email |
| 337871 | MOJICA PENA, YAJAIRA | PO BOX 1507 | | | | JUNCOS | PR | 00777 | YajairaMojica@hotmail.com | First Class Mail and Email |
| 1618291 | Mojica Torres, Antonio | 6060 Crescentville Rd Apt ec 10 | | | | Philadelphia | PA | 19120 | damaris.mojica@aol.com | First Class Mail and Email |
| 1720494 | Mojica Torres, Antonio | 6060 Crescentville rd | Apt ec 10 | | | Philadelphia | PA | 19120 | damaris.mojica@aol.com | First Class Mail and Email |
| 1605092 | Molina Carmona, Carmen I. | Urb. Monte Brisas 5 | 5k20 Calle 5-10 | | | Fajardo | PR | 00738 | Bonnielola03@gmail.com | First Class Mail and Email |
| 857908 | MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 | | | | NARANJITO | PR | 00719 | jamolina@dtop.pr.gov; jannettemolina69@gmail.com | First Class Mail and Email |
| 1224052 | MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 | | | | NARANJITO | PR | 00719 | jamolina@dtop.pr.gov; jannettemolina69@gmail.com | First Class Mail and Email |
| 857908 | MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 | | | | NARANJITO | PR | 00719 | jamolina@dtop.pr.gov; jannettemolina69@gmail.com | First Class Mail and Email |
| 1224052 | MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 | | | | NARANJITO | PR | 00719 | jamolina@dtop.pr.gov; jannettemolina69@gmail.com | First Class Mail and Email |
| 1224052 | MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 | | | | NARANJITO | PR | 00719 | jamolina@dtop.pr.gov; jannettemolina69@gmail.com | First Class Mail and Email |
| 1525299 | MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 | | | | NARANJITO | PR | 00719 | jamolina@dtop.pr.gov; jannettemolina69@gmail.com | First Class Mail and Email |
| 1506064 | MOLINA GONZALEZ, JOSE  M. | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | jm729011@gmail.com | First Class Mail and Email |
| 1497354 | MOLINA GONZALEZ, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | jm729011@gmail.com | First Class Mail and Email |
| 1718019 | Molina Gonzalez, William | HC-06  BOX-17088 | | | | San Sebastian | PR | 00685 | William.195961@yahoo.com | First Class Mail and Email |
| 1506889 | MOLINA MEDINA, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | jm729011@gmail.com | First Class Mail and Email |
| 1615254 | MOLINA ORTIZ, MARIA DE L | PO BOX 106 | | | | HUMACAO | PR | 00792 | marielou211@yahoo.com | First Class Mail and Email |
| 1609832 | Molina Soto, Leyda Janesse | HC04 Box 44094 | | | | Lares | PR | 00669 | leydajanesse@yahoo.com | First Class Mail and Email |
| 1641014 | Molina, Angie | 4 Ave. Laguna Apto. 3-D | | | | Carolina | PR | 00979-6568 | angiemolina14@hotmail.com | First Class Mail and Email |
| 1563038 | MONAGAS BARBOSA, SERGIO O | URB BRISAS DE AÑASCO | CALLE 8 G1 | | | AÑASCO | PR | 00610 | sergio007mb@yahoo.com | First Class Mail and Email |
| 1529617 | Monge Plaza, Raquel | Quintas de Canovanas 2 Calle Zafiro 911 | | | | Canovanas | PR | 00729 | rmongeplaza@gmail.com | First Class Mail and Email |
| 1639883 | Monroig Jimenez, Carmen Lourdes | Urb Valle Real | Calle Marquesa 1769 | | | Ponce | PR | 00717 | clmonroig@hotmail.com | First Class Mail and Email |
| 1597771 | Monroig Sierra, Marta | HC 02 Box 21774 | | | | San Sebastian | PR | 00685 | mmsierra4@yahoo.com | First Class Mail and Email |
| 1638771 | MONSERRATE, PABLO | ALTURAS DE SAN PEDRO | G 1 SAN MATEO | | | FAJARDO | PR | 00738 | themonseman@gmail.com | First Class Mail and Email |
| 1610628 | Montalvan Rodriguez, Arabella | Urb. Villas de Castro | Calle 24 BB 12 | | | Caguas | PR | 00725 | montalvan281@gmail.com | First Class Mail and Email |
| 1695695 | Montalvo Cales, Eneida | PO Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 | eneidamontalvo9@gmail.com | First Class Mail and Email |
| 1713333 | Montalvo Gonzalez , Carlos  A. | Cipriano Armenteros | 2021 Calle asociacion | | | San Juan | PR | 00918 | armenteroscipriano@yahoo.com | First Class Mail and Email |
| 1713333 | Montalvo Gonzalez , Carlos  A. | Carlos A. Montalvo Gonzalez | Calle felipe lopez badillo buzon 556 | | | Isabela | PR | 00662 | www.titopr06@gmail.com | First Class Mail and Email |
| 1600856 | Montalvo González, Roberto | Bda Tabla Estilla 6B Calle Quinceano Ortiz | | | | San Sebastian | PR | 00685 | robertomontalvo795@gmail.com | First Class Mail and Email |
| 1675273 | Montalvo Laracuente, Robinson T. | Cond. America 1414 | Calle Americo Salas | Apt. 902 | | San Juan | PR | 00909 | tomy_monti@yahoo.com | First Class Mail and Email |
| 1427613 | MONTALVO MARTINEZ, SONIA | URB FLORAL PARK | 459 CALLE CARIBE | | | SAN JUAN | PR | 00917-3916 | carrillaga@gmail.com | First Class Mail and Email |
| 1588189 | MONTALVO RODRIGUEZ, NILZA | P.O. BOX 850 | | | | BOQUERON | PR | 00622-0850 | NILZAMR57@HOTMAIL.COM; TATITO_MATOS@HOTMAIL.COM | First Class Mail and Email |
| 1521490 | Montalvo Rojas, Ralphis | Hc 9 Box 5520 | | | | Sabana Grande | Pr | 00637 | ralphismon12@gmail.com | First Class Mail and Email |
| 1521490 | Montalvo Rojas, Ralphis | carretera 369 km0.5 la pica | | | | Sabana Grande | Pr | 00637 | | First Class Mail |
| 2090681 | Montalvo Sanchez, Luisa  M | P.O. Box 218 | | | | Sabana Grande | PR | 00637 | prof.montalvo@gmail.com | First Class Mail and Email |
| 1671867 | Montalvo, Edwin Rivera | Rio Sol Calle 1 A 4 | | | | Peñuelas | PR | 00624 | edriver50@yahoo.com | First Class Mail and Email |
| 1592068 | MONTALVO, MARIANELA FIGUEROA | URB SAN JOSE | CALLE 9 N #52 | | | SABANA GRANDE | PR | 00637 | MARIANELAF22@YAHOO.COM | First Class Mail and Email |
| 1183004 | MONTANEZ AYALA, CARMEN R | URB EDUARDO J SALDANA | G 21 CAOBA | | | CAROLINA | PR | 00983 | SEP2506@YAHOO.COM | First Class Mail and Email |
| 1500287 | MONTANEZ NAVARRO, JOSE R | URB VISTA AZUL CALLE 23 | | | | ARECIBO | PR | 00612 | jmontanez@drna.pr.gov | First Class Mail and Email |
| 1635315 | Montañez Ocasio, Margarita | R.R. #17 Box 11201 | | | | San Juan | PR | 00926 | mmo2854@yahoo.com | First Class Mail and Email |
| 1694471 | Montañez Ocasio, Margarita | R.R. #17 Box 11201 | | | | San Juan | PR | 00926 | mmo2854@yahoo.com | First Class Mail and Email |
| 341304 | MONTANEZ ORTEGA, DAISY | URB. CUIDAD CENTRAL 11 | 831 CALLE CARLOS RODRIGUEZ | | | CAROLINA | PR | 00987 | mensajerosdeluz1984@gmail.com | First Class Mail and Email |
| 1676093 | Montañez Rivera, Arelys | Po Box 438 | | | | Florida | PR | 00650 | montanezarelys@gmail.com | First Class Mail and Email |
| 1676093 | Montañez Rivera, Arelys | Carr. 628 Km 8.1 Bo. Combate | | | | Sabana Hoyos | PR | 00688 | | First Class Mail |
| 1593465 | Montañez Rosario, Mariadela | 351 Sect. Parcelas Blancas | | | | Cidra | PR | 00739 | mariadelpr78@gmail.com | First Class Mail and Email |
| 1687544 | Montañez, Minerva Rivera | Urb. Las Leandras | Street 19 J - 9 | | | Humacao | PR | 00791 | minnie_rivera@hotmail.com | First Class Mail and Email |
| 342045 | MONTES FIGUEROA, ROSA M | 3616 EL CADEMUS | URB PUNTO ORO | | | PONCE | PR | 00728-2000 | ROSAMONTESFIGUEROA@GMAIL.COM | First Class Mail and Email |
| 1621044 | MONTES LOPEZ, MARILYN | URBANIZACION BELLA VISTA GARDENS CALLE 29 Z-12 | | | | BAYAMON | PR | 00957 | MONTES.MARILYN@YMAIL.COM | First Class Mail and Email |
| 1514038 | MONTES MADERA, ALMA | PO BOX 191079 | | | | SAN JUAN | PR | 00919 | almi6037@gmail.com | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1036294 | MONTES OJEDA, LUISA M M | JARD DEL CARIBE | II3 CALLE 36 | | | PONCE | PR | 00728-2618 | luisaymickey@yahoo.com | First Class Mail and Email |
| 1576940 | Montes Ortiz, Yariela | Urb. Summit Hills | 552 Calle Greenwood | | | San Juan | PR | 00920 | myariela@hotmail.com | First Class Mail and Email |
| 1624889 | MONTES RIVERA, ELBA IRIS | URB VILLA TABAIBA | CALLE TAINO #633 | | | PONCE | PR | 00716-1316 | elbamontes@gmail.com | First Class Mail and Email |
| 1688159 | Montfort Rodriguez, Yvonne | 19 Calle Valtierra | Castilla del Mar | | | Humacao | PR | 00791 | montfort414@gmail.com | First Class Mail and Email |
| 1661852 | Montijo Correa , Antonio | Box 6137 | Parcelas Quebrada Seca | | | Ceiba | PR | 00735-3507 | dmillie76@yahoo.com | First Class Mail and Email |
| 1680832 | MORA FELICIANO, MABEL | Urb. Villa Serena O-5 calle lirio | | | | Arecibo | PR | 00612 | mrs.mora@yahoo.com | First Class Mail and Email |
| 1659087 | Mora Parreno, Olga L. | 161 Calle Taft | | | | San Juan | PR | 00911 | omora@cossec.pr.gov | First Class Mail and Email |
| 1659087 | Mora Parreno, Olga L. | Corporacion Publica para la Supervision y Seguros | | P.O Box 195449 | | San Juan | PR | 00919-5449 | omora@cossec.pr.gov | First Class Mail and Email |
| 1491460 | Mora Toro, Jose R | Urb Jardines de Caparra | z8 calle 47 | | | Bayamon | PR | 00959 | josermoratoro@yahoo.com | First Class Mail and Email |
| 1594695 | MORALES AGUAYO, LUIS F. | URB MERCEDITA | 1483 CALLE ALOA | | | PONCE | PR | 00682 | lfmoralesaguayo@yahoo.com | First Class Mail and Email |
| 1666170 | Morales Arizmendi, Rosa M. | Urb Colinas Verdes | Calle 8 E-1 | | | San Juan | PR | 00924 | moralesrosita@gmail.com | First Class Mail and Email |
| 1648389 | Morales Arroyo, Gelasio | Urb Miraflores | 4711 Calle 56 | | | Bayamon | PR | 00957-3847 | morales.sigrid@gmail.com | First Class Mail and Email |
| 1555662 | Morales Barris, Jorge F. | HC 02 Box 11778 Palmerejo | | | | Lajas | PR | 00667 | elhphro@gmail.com | First Class Mail and Email |
| 1636205 | MORALES BERRIOS, IDALI | PO BOX 297 | | | | NARANJITO | PR | 00719 | IDARISLIE@HOTMAIL.COM | First Class Mail and Email |
| 255867 | MORALES BONILLA, JULIO C | HC-01 BOX 9364 | | | | MARICAO | PR | 00606 | Cirreojulio2016@gmail.com | First Class Mail and Email |
| 255867 | MORALES BONILLA, JULIO C | HC-01 BOX 9364 | | | | MARICAO | PR | 00606 | Cirreojulio2016@gmail.com | First Class Mail and Email |
| 255867 | MORALES BONILLA, JULIO C | HC-01 BOX 9364 | | | | MARICAO | PR | 00606 | Cirreojulio2016@gmail.com | First Class Mail and Email |
| 1244653 | Morales Bonilla, Julio C | HC01 Buzon 9364 | | | | Maricao | PR | 00606 | correojulio2016@gmail.com | First Class Mail and Email |
| 1472602 | Morales Bonilla, Julio C | HC-01 Box 9364 | | | | Maricao | PR | 00606 | Correojulio2016@gmail.com | First Class Mail and Email |
| 1499716 | Morales Bourdon, Ramón J | P. O. Box 1437 | | | | Corozal | PR | 00783 | ramonjuniormoralesbourdon@gmail.com | First Class Mail and Email |
| 1499760 | Morales Bourdon, Ramon J. | P. O. Box 1437 | | | | Corozal | PR | 00783 | | First Class Mail and Email |
| 1498967 | Morales Bourdon, Ramón J. | P. O. Box 1437 | | | | Corozal | PR | 00783 | ramonjuniormoralesbourdon@gmail.com | First Class Mail and Email |
| 1711751 | MORALES CARDENAS, JASON | CARRETERA 341 BUZON 5110 | BARRIO MANI | | | MAYAGUEZ | PR | 00682 | asonmocales777@gmail.com | First Class Mail and Email |
| 1643460 | Morales Colon, Jose L. | HC 1 Box 5356 | | | | Barranquitas | PR | 00794 | jolmo@hotmail.com | First Class Mail and Email |
| 1591529 | Morales Colon, Marisol | Urb. El Culebrina Calle Pino G-11 | | | | San Sebastian | PR | 00685 | mc12marisol@gmail.com | First Class Mail and Email |
| 1669701 | MORALES COLON, PEDRO L | PO BOX 365 | | | | CIDRA | PR | 00739 | pmorales03@yahoo.com | First Class Mail and Email |
| 1668881 | MORALES COLON, PEDRO L | PO BOX 365 | | | | CIDRA | PR | 00739 | pmorales03@yahoo.com | First Class Mail and Email |
| 143894 | MORALES CRUZ, DOMINIC | PO BOX 2085 | | | | SALINAS | PR | 00751 | moralesdominic450@gmail.com | First Class Mail and Email |
| 1804025 | MORALES DIAZ, EVELYN | VILLA ESPANA | RI-4 CALLE CORDOVA | | | BAYAMON | PR | 00961 | ABUELAEVELYN.GMAIL.COM | First Class Mail and Email |
| 1639843 | Morales Diaz, Nayda E | Urb Villa Hilda | C3-Calle 6 | | | Yabucoa | PR | 00767-3519 | moralesnconsejero@gmail.com | First Class Mail and Email |
| 1656973 | Morales Gomez, Arleen | HC 01 Box 4882 | | | | Naguabo | PR | 00718-9564 | arleen.morales@familia.pr.gov | First Class Mail and Email |
| 1673709 | Morales Gomez, Arlene | HC01 BOX 4882 | | | | Naguabo | PR | 00718-9564 | arleen.morales@familia.pr.gov | First Class Mail and Email |
| 1511108 | Morales Gonzalez, Alexis | Hc-4 40900 | | | | Hatillo | PR | 00659 | alexis.morales@familia.pr.gov; alexism93@yahoo.com | First Class Mail and Email |
| 1160824 | MORALES GONZALEZ, ALEXIS | HC 4 BOX 40900 | | | | HATILLO | PR | 00659 | alexism93@yahoo.com | First Class Mail and Email |
| 1640841 | Morales Gonzalez, Saira | Po Box 129 | | | | Camuy | PR | 00627 | saijua@me.com | First Class Mail and Email |
| 1600203 | MORALES HERNANDEZ, VILMA L. | PO BOX 1270 | | | | OROCOVIS | PR | 00720 | VILMALIZ1970@YAHOO.COM | First Class Mail and Email |
| 1677380 | Morales Lebron, Deborah L. | HC 01 Box 5428 | | | | Salinas | PR | 00751-9726 | moralesld07@yahoo.com | First Class Mail and Email |
| 1603533 | Morales Lopez, Carmen M | Haciendas De Tenas 6 Calle Altaya | | | | Juncos | PR | 00777 | carmenmoralesrt@gmail.com | First Class Mail and Email |
| 1488279 | Morales Mari, Pedro A | C-8  28 St. Villa del Rey V | | | | Caguas | PR | 00727-6701 | rossikoko@yahoo.com | First Class Mail and Email |
| 1571881 | Morales Marty, Erik | P.O. Box 5103 #64 | | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 1720032 | Morales Melendez, Edgar | HC-03 Box 4544 | Sector Los Melendez | | | Gurabo | PR | 00778 | linetterodz71@gmail.com | First Class Mail and Email |
| 1641083 | Morales Miranda, Carol J | PO Box 321 | | | | Orocovis | PR | 00720 | caroljmm6@yahoo.es | First Class Mail and Email |
| 1627174 | Morales Mojica, Ana L. | Hc 01 Bzn 2405 | | | | Morovis | PR | 00687 | araj_raja@hotmail.com | First Class Mail and Email |
| 179638 | MORALES MONTALVO, FREDDY | 15 BO COQUI | | | | CABO ROJO | PR | 00623-3628 | | First Class Mail |
| 1633478 | Morales Morales, Carmen M. | 190 Cond. Monte Sur Apto. B-937 | | | | San Juan | PR | 00918 | milliemorales748@gmail.com | First Class Mail and Email |
| 1605116 | Morales Morales, Carmen P. | HC 7425288 | | | | Naranjito | PR | 00719 | capimor@gmail.com | First Class Mail and Email |
| 1630311 | Morales Morales, Janette | PO Box 624 | | | | Yauco | PR | 00698 | janette.mor.mor@gmail.com | First Class Mail and Email |
| 1621444 | Morales Morales, Janette | PO Box 624 | | | | Yauco | PR | 00698 | janette.mor.mor@gmail.com | First Class Mail and Email |
| 1590182 | Morales Ortiz, Miriam | Hc03 Box 17078 Lajas Puerto Rico 00 | Santa Rosa | | | Lajas | PR | 00667 | mmo777@hotmail.com | First Class Mail and Email |
| 1226659 | MORALES OTERO, JESUS G | CMONTEBLANCO 83 | VILLA DEL MONTE | | | TOA ALTA | PR | 00953 | jesus.morales@pridco.pr.gov; jesusgamor@gmail.com | First Class Mail and Email |
| 1617750 | Morales Pabon, Rosa Maria | Calle AlcaÑiz Edif 39 Apto 933 | San Jose | | | San Juan | PR | 00923 | RMMorales@policia.pr.gov | First Class Mail and Email |
| 1698449 | Morales Padilla, Yesenia | HC -04 Box 7033 | | | | Corozal | PR | 00783 | yeseniamo@gmail.com | First Class Mail and Email |
| 1631501 | Morales Quintana, Virginia | HC-04 Box 14125 | | | | Moca | PR | 00676 | virgimoralesquintana@gmail.com | First Class Mail and Email |
| 1487141 | Morales Quintero, Frances | HC 67 Buzón 15329 | | | | Fajardo | PR | 00738 | enya00735@yahoo.com | First Class Mail and Email |
| 2021731 | Morales Rivera, Jeannette | Urb Colinas de Librada | RR-05 Box 6344 | Bo Carreras | | Anasco | PR | 00610 | jeanmorales23@yahoo.com | First Class Mail and Email |
| 1683830 | Morales Rivera, Maria de Lourdes | PO Box 368 | | | | Orocovis | PR | 00720 | mlmr_1911@hotmail.com | First Class Mail and Email |

Exhibit J
80th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1593633 | Morales Rivera, Ramon | HC 4 Box 16479 | | | | Moca | PR | 00676 | sermam@hotmail.com | First Class Mail and Email |
| 1624597 | Morales Rivera, Yolanda | 325 Summer Squall Road | | | | Davenport | FL | 33837 | marraf55@hotmail.com | First Class Mail and Email |
| 1670953 | MORALES RODRIGUEZ, ANTHONY | URB VILLA CAROLINA | 110 19 CALLE 80 | | | CAROLINA | PR | 00985 | eldulzon26@hotmail.com | First Class Mail and Email |
| 1577493 | Morales Rodriguez, Francisco | HC 04 Box 44947 | | | | Caguas | PR | 00725 | ccruzortiz9@gmail.com | First Class Mail and Email |
| 1577683 | MORALES RODRIGUEZ, FRANCISCO | HC 04 BOX 44947 | | | | CAGUAS | PR | 00725 | ccruzortiz9@gmail.com | First Class Mail and Email |
| 1589349 | Morales Rodriguez, Gladys | PO Box 136 | | | | San Lorenzo | PR | 00754 | moralesrg50@gmail.com | First Class Mail and Email |
| 1222007 | MORALES RODRIGUEZ, IVETTE | PO BOX 32 | | | | CIALES | PR | 00638 | lupisdelmar@yahoo.com | First Class Mail and Email |
| 1648669 | Morales Rodriguez, Magdaliz | 1532 Calle Kilimanjaro | Urb. Palacios del Monte | | | Toa Alta | PR | 00953 | mmagdaliz@yahoo.com | First Class Mail and Email |
| 1597658 | Morales Rodriguez, Margie | Reparto Esperanza C 12 | Calle Antonio Rodriguez Mendez | | | Yauco | PR | 00698 | margiemorales911@gmail.com | First Class Mail and Email |
| 1655115 | Morales Rodriguez, Maritza | PMB 720 # 267 Calle Sierra Morena | | | | San Juan | PR | 00926 | maritza5360@yahoo.com | First Class Mail and Email |
| 1695993 | Morales Rodriguez, Olga L. | calle Gaviota 961, Country Club | | | | San Juan | PR | 00924 | lizzettemorales1@icloud.com | First Class Mail and Email |
| 1677598 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | | Coamo | PR | 00769 | lidiel11@yahoo.com | First Class Mail and Email |
| 1677598 | Morales Rodriguez, Zoraida | Bo: San Idelfonso Sector Las Flores Carr 153 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1652969 | MORALES ROSADO, EVELYN | AVE. TENIENTE CESAR GONZALEZ | ESQ. CALAF | | | HATO REY | PR | 00919 | emoraler@gmail.com | First Class Mail and Email |
| 1652969 | MORALES ROSADO, EVELYN | FOREST HILLS | 158 CALLE 14 | | | BAYAMON | PR | 00959-5545 | | First Class Mail and Email |
| 347311 | MORALES ROSARIO, ROSA | EDIF. A-9  APT.99 | RES. MANUEL A. PEREZ | SANTURCE STATION | P.O. BOX 10172 | SAN JUAN | PR | 00908 | hijaddiosmorales@gmail.com | First Class Mail and Email |
| 1780109 | Morales Rullán, Rosedim J. | P.O Box 2105 | | | | Utuado | PR | 00641 | etasole@gmail.com | First Class Mail and Email |
| 1557493 | Morales Salome, Brenda M. | 162 Calle Dalia | Urb. Jardines de Jayuya | | | Jayuya | PR | 00664-1608 | brendasalome@yahoo.com | First Class Mail and Email |
| 1660283 | MORALES SANCHEZ , MARIA | P.O. BOX 825 | | | | DORADO | PR | 00646 | wpadilla2318@gmail.com | First Class Mail and Email |
| 1468188 | Morales Santiago, Josmarie | HC04 BOX 42481 | | | | Las Piedras | PR | 00771 | josmyisaac@gmail.com | First Class Mail and Email |
| 1605637 | Morales Serrano, Ana Cecilia | RR 11 Box 5855 | | | | Bayamon | PR | 00956 | anniemorales@live.com | First Class Mail and Email |
| 1603738 | Morales Serrano, Ana Cecilia | RR 11 Box 5855 | | | | Bayamon | PR | 00956 | anniemorales@live.com | First Class Mail and Email |
| 347745 | MORALES SOSA, ALEXANDRA | P.O. BOX 1877 | | | | JUNCOS | PR | 00777 | ALEXXAELIZABETH@GMAIL.COM | First Class Mail and Email |
| 1595938 | Morales Torres , Norberto | Hc 02 Box 6019 | | | | Penuelas | PR | 00624 | norbertomorales45@gmail.com | First Class Mail and Email |
| 1610738 | MORALES TORRES SS 1097, FRANCISCO | COND. PARQUE DE BONNEVILLE | EDIFICIO 3 APARTAMENTO 1 E | | | CAGUAS | PR | 00727 | franciscomorales90@yahoo.com | First Class Mail and Email |
| 805196 | Morales Torres, Alex | HC05 BOX 51880 | | | | MAYAGUEZ | PR | 00680 | agmt2@yahoo.com | First Class Mail and Email |
| 1655654 | Morales Torres, Francisco | Cond. Parques De Bonneville | Edifico 3 Apt. 1 E | | | Caguas | PR | 00727 | franciscomorales90@yahoo.com | First Class Mail and Email |
| 1588420 | MORALES TORRES, NORBERTO | HC 02 BOX 6019 | | | | PENUELAS | PR | 00624 | NORBERTOMORALES45@GMAIL.COM | First Class Mail and Email |
| 1588792 | Morales Torres, Norberto | HC 02 Box 6019 | | | | Penuelas | PR | 00624 | norbertomorales45@gmail.com | First Class Mail and Email |
| 1612440 | MORALES TORRES, NORBERTO | HC 02 BOX 6019 | | | | PENUELAS | PR | 00624 | NORBERTOMORALES45@GMAIL.COM | First Class Mail and Email |
| 1512153 | Morales Torres, Orlando A. | Calle 37 E-38 Turabo Gardens | | | | Caguas | PR | 00727 | omorales127@yahoo.com | First Class Mail and Email |
| 1637451 | Morales Valdés, Molly I. | PMB 114 | PO Box 4956 | | | Caguas | PR | 00726 | ambari2@hotmail.com | First Class Mail and Email |
| 1705472 | MORALES VELAZQUEZ, LUIZ E. | F-4 CALLE 9 URB.  VILLA MATILDE | | | | TOA ALTA | PR | 00953 | orlando_marrero@yahoo.com | First Class Mail and Email |
| 1661900 | Morales Villanueva, Ana D | PO Box 969 | | | | Aguada | PR | 00602 | anadelia6@hotmail.com | First Class Mail and Email |
| 1637210 | Morales Villanueva, Ana D | P.O. Box 969 | | | | Aguada | PR | 00602 | anadelia6@hotmail.com | First Class Mail and Email |
| 754725 | MORALES ZAYAS, SOLIMAR | COND THE TOWERS | APT 606 | | | BAYAMON | PR | 00961 | marlesyas@yahoo.com | First Class Mail and Email |
| 754725 | MORALES ZAYAS, SOLIMAR | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | solimarmz2775@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 20

**Exhibit K**

Exhibit K

81st Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 754725 | MORALES ZAYAS, SOLIMAR | COND THE TOWERS | APT 606 | | | BAYAMON | PR | 00961 | marlesyas@yahoo.com | First Class Mail and Email |
| 754725 | MORALES ZAYAS, SOLIMAR | COND THE TOWERS | APT 606 | | | BAYAMON | PR | 00961 | marlesyas@yahoo.com | First Class Mail and Email |
| 754725 | MORALES ZAYAS, SOLIMAR | COND THE TOWERS | APT 606 | | | BAYAMON | PR | 00961 | marlesyas@yahoo.com | First Class Mail and Email |
| 754725 | MORALES ZAYAS, SOLIMAR | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | solimarmz2775@gmail.com | First Class Mail and Email |
| 754725 | MORALES ZAYAS, SOLIMAR | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | solimarmz2775@gmail.com | First Class Mail and Email |
| 754725 | MORALES ZAYAS, SOLIMAR | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | solimarmz2775@gmail.com | First Class Mail and Email |
| 955923 | MORALES, ANGEL M | URB BORINQUEN | 76 CALLE C | | | AGUADILLA | PR | 00603-6104 | | First Class Mail |
| 1595432 | Morales, Cecilia Rivera | Urb Santiago Apostol | E 6 Calle 6 | | | Santa Isabel | PR | 00757 | email4enid@gmail.com | First Class Mail and Email |
| 1595432 | Morales, Cecilia Rivera | Mary E Matos Rivera | Hija de Cecilia Rivera Morales | 8050 Carr844 Apto20 | | San Juan | PR | 00926 | email4enid@gmail.com; EMAIL4SILIN@GMAIL.COM | First Class Mail and Email |
| 1590979 | Morales, Faustino Fernandez | Edificio Ochoa,Quinto Piso | Calle Tanca #500 | Suite 502 | | Viejo San Juan | PR | 00902-3960 | Elizabeth.Oneil@tourism.pr.gov | First Class Mail and Email |
| 1590979 | Morales, Faustino Fernandez | PO Box 79842 | | | | Carolina | PR | 00984-9842 | fernandezfaustino65@gmail.com | First Class Mail and Email |
| 1514115 | Morales, Gamalier | Calle 14 UV 1 Jardines de Palmarejo | | | | Canovanas | PR | 00729 | gamalier.morales@hotmail.com | First Class Mail and Email |
| 1630066 | Morales, Hiram | Cond Parque Centro | 170 Ave Arterial Hostos | Apt D-7 | | San Juan | PR | 00918 | iro692009@hotmail.com | First Class Mail and Email |
| 1636632 | MORALES, JESSIE  VAZQUEZ | URB. LAS CAMPINAS 1 | CALLE CAOBA #103 | | | LAS PIEDRAS | PR | 00771 | Jessie.Vazquez@hacienda.pr.gov; jessievazq1@gmail.com | First Class Mail and Email |
| 1672899 | Moran Ramirez, Elizabeth | Barrio Ballaja Calle David Diaz #2 | | | | Cabo Rojo | PR | 00623 | elizabethmoren2018@gmail.com | First Class Mail and Email |
| 1726336 | MORAN, JULIA | CALLE JOVELLANOS 1 E-1 | URB COVADONGA | | | TOA BAJA | PR | 00949 | MIRELYS9238@YAHOO.COM | First Class Mail and Email |
| 1667687 | MOREIRA MONGE, MAYRA M | URB. BARALT A-33 CALLE MARGINAL | | | | FAJARDO | PR | 00738 | MOREIRAMAYRA259@GMAIL.COM | First Class Mail and Email |
| 1650591 | Moro Hernández, Sonia I. | Urb. Medina Calle 7 E 23 | | | | Isabela | PR | 00662 | soniaaerobics357@gmail.com | First Class Mail and Email |
| 208241 | MOYA GARCIA, GRINELIA | HC 1 BOX 9562 | | | | PEÑUELAS | PR | 00624 | gmoya@ac.pr.gov | First Class Mail and Email |
| 1602707 | Moya Mendez, Maria  Del C. | Urb.del Carmen Calle 5 J 45 | | | | Conozal | PR | 00627 | copcamuy@yahoo.com | First Class Mail and Email |
| 1174579 | MOYA PEREZ, BRENDA L | URBNIZACION 3T | Calle Robles #61 | | | ISABELA | PR | 00662 | brida1962bmp@gmail.com | First Class Mail and Email |
| 1614548 | Mujica Castellano , Zorylin | AR 23 Calle 31 | | | | Rio Grande | PR | 00745 | mujicazorylin@gmail.com | First Class Mail and Email |
| 1496240 | Mulero Baez, Mercedes | Rio Plantation | 49 Calle 2 Este | | | Bayamon | PR | 00961 | mercedesmulero@yahoo.com | First Class Mail and Email |
| 1674740 | Mulero Mulero, Eusebia | RR8 Box 1995 | PMB 62 Buena Vista | | | Bayamon | PR | 00956 | aurelee55@gmail.com | First Class Mail and Email |
| 1604976 | Mulero Portela, Ana R | PO Box 1734 | | | | Boqueron | PR | 00622 | muleroana@gmail.com | First Class Mail and Email |
| 1673397 | Mulero Portela, Ana R | PO Box 1734 | | | | Boqueron | PR | 00622 | muleroana@gmail.com | First Class Mail and Email |
| 1095052 | MULERO RODRIGUEZ, STANLEY | PO BOX 4258 | | | | PUERTO REAL | PR | 00740-4258 | mulero777@hotmail.com | First Class Mail and Email |
| 1095052 | MULERO RODRIGUEZ, STANLEY | PO BOX 4258 | | | | PUERTO REAL | PR | 00740-4258 | mulero777@hotmail.com | First Class Mail and Email |
| 1680229 | MUNIZ ACEVEDO, LUIS S | PARCELAS TERRANOVA CALLE 4 #70 | | | | QUEBRADILLAS | PR | 00678 | luismuniz544@gmail.com | First Class Mail and Email |
| 1603721 | Muñiz González, Lymaris | HC 3 Box 6618 | | | | Rincon | PR | 00677 | lymarismg28@yahoo.com | First Class Mail and Email |
| 1603721 | Muñiz González, Lymaris | Ninguna | Lymaris Muniz Gonzalez | Carr. 412 KM 3.4 No. Cruces | | Rincon | PR | 00677 | lymarismg28@yahoo.com | First Class Mail and Email |
| 1424206 | MUNIZ MALDONADO, AIDA L | URB METROPOLIS | CALLE 2 I64 | | | CAROLINA | PR | 00987 | aida.muniz@salud.pr.gov | First Class Mail and Email |
| 351491 | MUNIZ PEREZ, ONOFRE E. | C20 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 | dononofremuniz@hotmail.com | First Class Mail and Email |
| 1595615 | Muniz Ponce, Mayka E | Urb. Paisajes de Dorado | 97 Calle Jacaranda | | | Dorado | PR | 00646-6807 | mayka_muniz@hotmail.com | First Class Mail and Email |
| 1096450 | MUNIZ QUINTANA, TOMAS | P.O. BOX 722 | | | | MOCA | PR | 00676 | amuniz097@gmail.com | First Class Mail and Email |
| 1514074 | Muñiz Riman, Jazmín | PO Box 92 | | | | Corozal | PR | 00783 | jasminmmunizhi@yahoo.com | First Class Mail and Email |
| 1648694 | Muniz Rivera, Jorge L | Box 1669 | | | | San Germán | PR | 00683 | diosencasadejochrend@yahoo.com | First Class Mail and Email |
| 1657367 | MUÑIZ RIVERA, JORGE L. | BOX 1669 | | | | SAN GERMAN | PR | 00683 | diosencasadejochrend@yahoo.com | First Class Mail and Email |
| 351635 | Muniz Roman, Jose V. | Hc-02 Box 16213 | | | | Arecibo | PR | 00612 | Josevictor_muniz@hotmail.com | First Class Mail and Email |
| 1677252 | Muniz Rosado, Carmen E. | HC04 BOX 18446 | | | | Camuy | PR | 00627 | cmuniz1250@gmail.com | First Class Mail and Email |
| 1677252 | Muniz Rosado, Carmen E. | Reparo Jardines de Camuy numero 14 barrio Membril | | | | Camuy | PR | 00627 | cmuniz12502@gmail.com | First Class Mail and Email |
| 1698359 | Muniz Santiago, Migdalia | 25065 Calle Los Muniz | | | | Quebradillas | PR | 00678 | loreliems@yahoo.com | First Class Mail and Email |
| 1476717 | Muñiz Santos, Gladys | Urb. Villa Flores Calle Girasol | #2554 | | | Ponce | PR | 00716-2915 | glaadymartexeira20@gmail.com; gladymartexeira20@gmail.com | First Class Mail and Email |
| 1477626 | Muñiz Santos, Gladys | Urb. Villa Flores | Calle Girasol #2554 | | | Ponce | PR | 00716-2915 | gladymartexeira20@gmail.com | First Class Mail and Email |
| 1478009 | Muñiz Santos, Gladys | Urb. Villa Flores | Calle Girasol #2554 | | | Ponce | PR | 00716-2915 | gladymartexeira20@gmail.com | First Class Mail and Email |
| 858589 | MUNOZ BISONO, ROSA M | VILLA CAROLINA | 98-30 CALLE 92 | | | CAROLINA | PR | 00985 | soy_bendecida_@hotmail.com | First Class Mail and Email |
| 1516320 | Munoz Cancel, Walter | Calle 226 HT 12 C/C | | | | Carolina | PR | 00982 | mlydaviu@yahoo.com | First Class Mail and Email |
| 1247022 | MUNOZ CEDENO, LAURIE | ATLANTIC VIEW, ISLA VERDE | 85 CALLE JUPITER | | | CAROLINA | PR | 00979 | aquadancer85@gmail.com | First Class Mail and Email |
| 1505228 | MUNOZ CEDENO, LAURIE | ATLANTIC VIEW | 85 CALLE JUPITER | ISLA VERDE | | CAROLINA | PR | 00979 | aquadancer85@gmail.com | First Class Mail and Email |
| 1643610 | MUNOZ FERNANDEZ, JUAN M. | VILLAS DE BUENA VENTURA | 359 CALLE OROCOVIS | | | YABUCOA | PR | 00767 | cientifico45678@gmail.com | First Class Mail and Email |
| 193524 | MUNOZ FIGUEROA, GLORIA E. | VILLAS DE LOIZA | CALLE 33 AM 29 | | | CANOVANAS | PR | 00729 | gloriamuozfigueroa@yahoo.com | First Class Mail and Email |
| 857859 | MUNOZ MUNOZ, ISMAEL | RR1 BOX 41232 | | | | SAN SEBASTIAN | PR | 00685 | ismaelmunozmunoz@outlook.com | First Class Mail and Email |
| 1605546 | Muñoz Román, Luz M | Urbanizacion Altamira 85 | | | | Lares | PR | 00669 | luzma1854@hotmail.com | First Class Mail and Email |
| 1641908 | MUNOZ TORRES, MAYRA I | HC 2 BOX 6141 | | | | BARRANQUITAS | PR | 00794-9701 | m.munoz1486@gmail.com | First Class Mail and Email |
| 1675763 | Munoz Torres, Pedro J | Hc 02 Box 4323 | | | | Coamo | PR | 00769 | pedrojm@gmail.com; pedrojm1955@gmail.com | First Class Mail and Email |
| 1634140 | Munoz Torres, Pedro J | Hc 02 Box 4323 | | | | Coamo | PR | 00769 | pedrojm1955@gmail.com | First Class Mail and Email |
| 1656541 | Munoz Varela, Norma I | Calle 8 M-25 | Santa Ana | | | Vega Alta | PR | 00692 | SRANMUNOZ@GMAIL.COM | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 20

Exhibit K
81st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1700329 | Muñoz, Ivelisse | Hc 30 box 32204 | | | | San Lorenzo | PR | 00754 | ivelissecuc60@hotmail.com | First Class Mail and Email |
| 1619939 | Muñoz, Roberto Figueroa | PO Box 560972 | | | | Guayanilla | PR | 00656 | robertofigueroa@hotmail.com | First Class Mail and Email |
| 1630835 | Muriel Castro, Edda R. | 5 Condominio Metromonte Box 134-B | | | | Carolina | PR | 00987 | e.murielcastro@gmail.com | First Class Mail and Email |
| 1639959 | MURIEL CASTRO, YAZMIN | 409 CARR 190 | | | | CAROLINA | PR | 00984 | YMURIEL732@GMAIL.COM | First Class Mail and Email |
| 1417449 | MURIEL NIEVES, HECTOR L | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | | MANATI | PR | 00674-6032 | hlmuriel@hotmail.com | First Class Mail and Email |
| 1587930 | Muriel, Nestor L. | 68 Fordham Street | | | | Springfield | MA | 01104 | nesmuriel@aol.com | First Class Mail and Email |
| 1592016 | Muriel, Nestor L. | 68 Fordham Street | | | | Springfield | MA | 01104 | nesmuriel@aol.com | First Class Mail and Email |
| 1654952 | Narvaez Cortes, Nancy | Apartado 283 | Bo Angeles | | | Angeles | PR | 00611-0283 | nnarvaez38@yahoo.com | First Class Mail and Email |
| 1654952 | Narvaez Cortes, Nancy | DEPR Carrewra Magisterial | Maestra Escuela Elemental K-3 | PO BOX 283 | | Angeles | PR | 00611-0283 | nnarvaez38@yahoo.com | First Class Mail and Email |
| 1626887 | Narvaez Linder, Roberto L. | HC 3 Box 3351 | | | | Florida | PR | 00650 | narvaez1863@gmail.com | First Class Mail and Email |
| 1638507 | NARVAEZ LINDER, ROBERTO L. | HC 3 BOX 3351 | | | | FLORIDA | PR | 00650 | narvaez1863@gmail.com | First Class Mail and Email |
| 1650447 | NARVAEZ LINDER, ROBERTO L. | HC 3 BOX 3351 | | | | FLORIDA | PR | 00650 | narvaez1863@gmail.com | First Class Mail and Email |
| 1603961 | NARVAEZ LINDER, ROBERTO L. | HC 3 BOX 3351 | | | | FLORIDA | PR | 00650 | narvaez1863@gmail.com | First Class Mail and Email |
| 1699774 | Narvaez Martinez, Keishla M. | HC 4 Box 53855 | | | | Morovis | PR | 00687 | keishlamarie.1031@gmail.com | First Class Mail and Email |
| 1635617 | Natal Cintron, Mayra | Mayra Natal Cintron Sector Cantera 140 | | | | Manati | PR | 00674 | natalayra@gmail.com | First Class Mail and Email |
| 1632476 | Natal Laureano, Luz B | Calle 8 F9 | Urb Villa Linares | | | Vega Alta | PR | 00692 | luz.natal@yahoo.com | First Class Mail and Email |
| 1645132 | Natal Salgado, Ruth | D-5 Manuel Jimenez | Jardines de Monaco I | | | Manati | PR | 00674 | cuca-20@hotmail.com | First Class Mail and Email |
| 303082 | Natal Trinidad, Maritza | Villa Palmeras | 254 Calle Bartolome Las Casas | | | San Juan | PR | 00915 | soniacolon77@yahoo.com | First Class Mail and Email |
| 1673356 | Navarro Colon, Elsie Maria | 906 Iron Oak Drive | | | | Orlando | FL | 32809 | navarroelsie2@gmail.com; sweetnursepr@hotmail.com | First Class Mail and Email |
| 1497130 | Navarro Huertas, Nidia M | 180 - 8 Calle 440 Urb. Villa Carolina | | | | Carolina | PR | 00985 | nnavarrohuertas@gmail.com | First Class Mail and Email |
| 355727 | NAVARRO RODRIGUEZ, ANDRES | LAS LOMAS | 1773 CALLE 26 SO | | | SAN JUAN | PR | 00921 | anavarro2511@gmail.com | First Class Mail and Email |
| 1660557 | NAVARRO RODRIGUEZ, CARMEN M. | HC 91 BUZON 9348 | | | | VEGA ALTA | PR | 00692 | navarrocarmini24@gmail.com | First Class Mail and Email |
| 1596381 | Navarro, Alba G | PO Box 453 | | | | San Lorenzo | PR | 00754 | aggrisel77@yahoo.com | First Class Mail and Email |
| 1654904 | Navarro, Limarie  Laureano | PO Box 3394 | | | | Vega Alta | PR | 00692 | limarie2432@gmail.com | First Class Mail and Email |
| 1536780 | Navarro-Rodriguez, Jorge | HC 05 Box 10132 | Bo. Padilla | | | Corozal | PR | 00783 | jmrsax@gmail.com | First Class Mail and Email |
| 1536780 | Navarro-Rodriguez, Jorge | PO Box 2129 | | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1538684 | Navarro-Rodriguez, Jorge R. | HC 05 BOX 10132 | BO Padilla | | | Corozal | PR | 00783 | jmrsax@gmail.com | First Class Mail and Email |
| 1538684 | Navarro-Rodriguez, Jorge R. | Administracion de servicios medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1696801 | Navedo Boria, Ruth M. | P. O. Box 1485 | | | | Dorado | PR | 00646 | magalysnavedo@gmail.com | First Class Mail and Email |
| 1627079 | NAVEDO DELGADO, CARMEN NILDA | Y-Y-10 CALLE SAN JOAQUIN | URB MARIGOLA | | | CAGUAS | PR | 00725-6445 | CNNAVEDO@YAHOO.COM | First Class Mail and Email |
| 1570784 | Navedo Luna, Yelitsa | PO Box 1665 | | | | Dorado | PR | 00646-1665 | y_navedo@yahoo.com | First Class Mail and Email |
| 1490856 | NAZARIO APONTE, JANET | APARTADO 10324 | 300 AVE. LOS FITTROS | BOULEVARD DEL RIO I | | GUAYNABO | PR | 00971 | jnaza07@hotmail.com | First Class Mail and Email |
| 1626853 | Nazario Echevarria, Jeannette | Urbanización San Francisco 2 | 359 San Marcos | | | Yauco | PR | 00698 | jeannettenazario@yahoo.com | First Class Mail and Email |
| 1659264 | Nazario Echevarria, Jeannette | Urbanización San Francisco2 | 359 San Marcos | | | Yauco | PR | 00698 | jeannettenazario@yahoo.com | First Class Mail and Email |
| 1595483 | Nazario Irizary , Julissa | Box 5075 | PMB 418 | | | San German | PR | 00683 | julynazary@yahoo.com | First Class Mail and Email |
| 1593514 | Nazario Lugo, Carmen D. | Departmento de Educacion | HC 1 Box 5314 | | | Ciales | PR | 00638 | nazariocarmen@hotmail.com | First Class Mail and Email |
| 1688691 | Nazario Lugo, Carmen D. | HC 1 Box 5314 | | | | Ciales | PR | 00638 | nazariocarmen@hotmail.com | First Class Mail and Email |
| 1116580 | NAZARIO NEGRON, MELBA | 15770 SW 104TH TER APT 102 | | | | MIAMI | FL | 33196-3659 | melbanazario@gmail.com | First Class Mail and Email |
| 1701616 | Nazario Rodriguez, Elena | Urb. Villas del Prado | Calle Imperial 848 | | | Juana Diaz | PR | 00795 | kerlen21@hotmail.com | First Class Mail and Email |
| 1605041 | NAZARIO VARGAS, ROSALINA | URB ALTURAS DE YAUCO | G 14 CALLE 5 | | | YAUCO | PR | 00698 | rosinva3@gmail.com | First Class Mail and Email |
| 736818 | NAZARIO ZEGARRA, PEDRO | 194 NORTH 15TH ST | | | | BLOOMFIELD | NJ | 07003 | haviernazario@hotmail.com | First Class Mail and Email |
| 736818 | NAZARIO ZEGARRA, PEDRO | HAVIER NAZARIO | 1004 BROAD STREET | APT 302 | | NEWARK | NJ | 07102 | | First Class Mail |
| 1609151 | Nazario, Yarimir Marcano | Calle B-36 Campamento | | | | Gurabo | PR | 00778 | yarine@hotmail.com | First Class Mail and Email |
| 1612873 | Negron Cintron, Wanda I. | HC 05 Box 5976 | | | | Juana Diaz | PR | 00795 | wandienegron@hotmail.com | First Class Mail and Email |
| 357374 | NEGRON COLLAZO, JOSELINE | URB. MONTE VERDE | 124 CALLE MONTE ALVENIA | | | MANATI | PR | 00674 | suheily.sanchez2@upr.edu | First Class Mail and Email |
| 1592837 | Negron Colon, Jose A. | PO Box 1006 | | | | Villalba | PR | 00766 | janc32127@gmail.com | First Class Mail and Email |
| 1639069 | Negron Colon, Jose A. | PO Box 1006 | | | | Villalba | PR | 00766 | janc32127@gmail.com | First Class Mail and Email |
| 1636576 | NEGRON CRUZ, KATHERINE Y | HC 07 BOX 32039 | | | | JUANA DIAZ | PR | 00795 | KN41347@YAHOO.COM | First Class Mail and Email |
| 1682911 | Negron de Jesus, Anabelle | PO Box 1539 | | | | Morovis | PR | 00687 | anabelnegrondejesus@gmail.com | First Class Mail and Email |
| 1690089 | Negron de Jesus, Irma | P.O. Box 242 | | | | Utuado | PR | 00641 | clarisadavila@hotmail.com | First Class Mail and Email |
| 1689031 | Negron de Jesus, Rogelio | PO Box1539 | | | | Morovis | PR | 00687 | rogelionegron1973@gmail.com | First Class Mail and Email |
| 1591082 | NEGRON FELIBERTY, NELLY E | URB. BORINQUEN | J-8 CALLE RENE MARQUES | | | CABO ROJO | PR | 00623 | nnegron06@yahoo.com | First Class Mail and Email |
| 1580121 | Negron Garced, Nilsa E. | Condominio Torres Del  Parque Apt. 1607-N | | | | Bayamon | PR | 00956-3063 | nilsa.negron@gmail.com | First Class Mail and Email |
| 1578017 | Negron Garced, Nilsa E. | Condominio Torres del Parque | Apt 1607-N | 1500 Calle Federico Montilla | | Bayamon | PR | 00956-3063 | nilsa.negron@gmail.com | First Class Mail and Email |
| 1684287 | Negron Martinez, Norma | HC4 Box 119030 | | | | Yauco | PR | 00698 | norma.negron.martinez@gmail.com | First Class Mail and Email |
| 1593732 | NEGRON MERCADO, ALBERTO | HC 3 BOX 11344 | | | | JUANA DIAZ | PR | 00795 | negronjanibel@gmail.com | First Class Mail and Email |
| 1604493 | Negron Miro, Brenda | P.O. Box 92 | | | | Adjuntas | PR | 00601 | bnegron_M@yahoo.com | First Class Mail and Email |
| 1604493 | Negron Miro, Brenda | Barrio Saltillo | Carretera 123 KM. 33.2 | | | Adjuntas | PR | 00601 | bnegron_M@yahoo.com | First Class Mail and Email |
| 1604493 | Negron Miro, Brenda | Barrio Saltillo | Carretera 123 KM. 33.2 | | | Adjuntas | PR | 00601 | bnegron_M@yahoo.com | First Class Mail and Email |
| 806097 | NEGRON MIRO, BRENDA | PO BOX 92 | | | | ADJUNTAS | PR | 00601 | bnegronmiro@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 20

Exhibit K

81st Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1598722 | Negrón Muñoz, Irma | HC 03 Box 8798 | | | | Barranquitas | PR | 00794 | irmanmunoz25@gmail.com | First Class Mail and Email |
| 1612761 | Negron Narvaez, Yolanda | HC-71 Box 2155 | | | | Naranjito | PR | 00719 | yoslanegron07@gmail.com | First Class Mail and Email |
| 1638584 | NEGRON NEGRON, ELBA | URB PERLA DEL SUR | 4532 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0314 | elba_negron@yahoo.com | First Class Mail and Email |
| 985003 | NEGRON NEGRON, ELBA | URB PERLA DEL SUR | 4532 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0314 | elba_negron@yahoo.com | First Class Mail and Email |
| 806114 | NEGRON OQUENDO, BRUNILDA | URB PUERTO NUEVO CALLE ARDENAS 517 | | | | SAN JUAN | PR | 00920-4137 | BNEGRON777@HOTMAIL.COM | First Class Mail and Email |
| 1913281 | Negron Ortiz, Alicia | Urb. Tomas Carmon Maduro 40 C-4 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1668179 | Negron Perez, Carmen Y. | Urb. Flamboyant Gardens | Calle 5 C-11 | | | Bayamon | PR | 00959 | cnegron@ac.pr.gov | First Class Mail and Email |
| 358582 | NEGRON RAMIREZ, EDGARDO | LAS AMERICA 781 | CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | kako_mangani@yahoo.com | First Class Mail and Email |
| 1628597 | Negron Resto, Eiset | Administracion de Tribunales | 268 Ave Luis Munoz Rivera | | | San Juan | PR | 00918 | enr731@gmail.com | First Class Mail and Email |
| 1628597 | Negron Resto, Eiset | 3360 Forest Grove Ct NW | | | | Acworth | GA | 30101 | enr731@gmail.com; gabrielpr18@yahoo.com | First Class Mail and Email |
| 1628597 | Negron Resto, Eiset | Administracion de Tribunales | 268 Ave Luis Munoz Rivera | | | San Juan | PR | 00918 | | First Class Mail |
| 1628597 | Negron Resto, Eiset | Urb Provincias Del Rio I | 46 Calle Portugues | | | Coamo | PR | 00769 | | First Class Mail |
| 1628597 | Negron Resto, Eiset | PO Box 2633 | | | | Coamo | PR | 00769-5633 | | First Class Mail |
| 1658727 | Negron Rivera, Charito J. | PO BOX 160 | | | | Corozal | PR | 00783 | charitonegron10@gmail.com | First Class Mail and Email |
| 1245571 | Negron Rivera, Justo Pastor | 4 Ext Quintas De Flamingo | | | | Bayamon | PR | 00959-4867 | jpnegron57@gmail.com | First Class Mail and Email |
| 1516880 | Negrón Rivera, Marie C. | 143 Calle Britton | Urb. Monte Alto | | | Gurabo | PR | 00778 | mariecnegron@gmail.com | First Class Mail and Email |
| 1632992 | Negron Soto, Allys L. | Urb. Colinas de Plata | Calle Camino del Rio 36 | | | Toa Alta | PR | 00953 | yarissel.burgos@gmail.com | First Class Mail and Email |
| 1498181 | Negron Velazquez, Angel David | Barrio Nuevo Carr 815 | PO Box 815 | | | Naranjito | PR | 00719 | dalissadariel@hotmail.com | First Class Mail and Email |
| 1466252 | Negron Velez, Richard | Calle 7 #294 Urb. Jardines de Toa Alta | | | | Toa Alta | PR | 00954 | rnegronvelez1@gmail.com | First Class Mail and Email |
| 1634362 | Negron Vidal, Belisa | Urb Hda Borinquen 1011 | Calle Guayacan | | | Caguas | PR | 00725 | belisanegron@gmail.com | First Class Mail and Email |
| 1618975 | NEGRON, FELIX SALGADO | CALLE FRANCIA NUM. 6670 BUZON 13 | SABANA SECA | | | TOA BAJA | PR | 00952 | SALGADOFELIX14@GMAIL.COM | First Class Mail and Email |
| 1618975 | NEGRON, FELIX SALGADO | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 | | First Class Mail |
| 1640468 | NEGRON, MARITZA ROSARIO | JARDINES DE PALMA | 8 CALLE PALMA | | | CIDRA | PR | 00739-9925 | rio.tza23@yahoo.com | First Class Mail and Email |
| 1609051 | Negron, Melba Nazario | 15770 SW 104th Ter Apt 102 | | | | Miami | FL | 33196-3659 | melbanazario@gmail.com | First Class Mail and Email |
| 1505069 | Negron, Ricardo L | Calle Estancia 605 | Caparra Height | | | San Juan | PR | 00920 | zurdo432@yahoo.com | First Class Mail and Email |
| 1589761 | Negron-Cruz, Carmen G. | Ciudad Jardin Carolina | 36 Calle Hortensia | | | Carolina | PR | 00987-2202 | glorianegroncruz@gmail.com | First Class Mail and Email |
| 361479 | NIETO MERCADO, ADABEL | HC-03 BOX 33571 | | | | HATILLO | PR | 00659 | adabelin@gmail.com | First Class Mail and Email |
| 1061881 | NIEVES ACEVEDO, MIGDALIA | URB. JARDINES DE CAROLINA | CALLE D BLOG. D NUM 36 | | | CAROLINA | PR | 00987 | ddanieves@gmail.com | First Class Mail and Email |
| 1667555 | Nieves Acevedo, Migdalia | Urb Jardines de Carolina | calle D bloq. D num 36 | | | Carolina | PR | 00987 | ddanieves@gmail.com | First Class Mail and Email |
| 361548 | NIEVES AGRON, CELIA | HC-03 BOX-31795 | | | | AGUADA | PR | 00602 | naydacordero@gmail.com | First Class Mail and Email |
| 1547673 | Nieves Albino, Marielys | HC.01 Box 5383 | | | | Corozal | PR | 00783 | MNieves5@policia.pr.gov | First Class Mail and Email |
| 1573053 | NIEVES ALMODOVAR, ROSABEL | PO BOX 1210 | | | | GUANICA | PR | 00653 | nievesrosabel1975@gmail.com | First Class Mail and Email |
| 492922 | NIEVES ALMODOVAR, ROSABEL | PO BOX 1210 | | | | GUANICA | PR | 00653 | NIEVESROSABEL1975@GMAIL.COM | First Class Mail and Email |
| 1602562 | Nieves Andino, Sol M. | RR 11 Box 4013 | | | | Bayamón | PR | 00956 | solmnieves@gmail.com | First Class Mail and Email |
| 1521180 | Nieves Aquino, Frank | Calle Chenary #8 | | | | Moca | PR | 00676 | | First Class Mail |
| 361665 | Nieves Aviles, Amelia | Urb. Santa Rita | Calle 14 Francisco Chinea Xv6 | | | Vega Alta | PR | 00692 | amelianieves05@hotmail.com | First Class Mail and Email |
| 1252020 | NIEVES COLON, LUIS A | PO BOX 342 | | | | SALINAS | PR | 00751 | luisnieves825@yahoo.com | First Class Mail and Email |
| 1639939 | Nieves Figueroa, Elizabeth | RR 02 Apt 7110 | | | | Guayama | PR | 00784 | enfirabajo14@gmail.com | First Class Mail and Email |
| 1604558 | Nieves Garcia, Gloria M. | Cond. Vistad de Montecasino Apt. 3205 | | | | Toa Alta | PR | 00953 | gnuieves18@yahoo.com | First Class Mail and Email |
| 1650756 | NIEVES GARCIA, JOSE L. | PASEO DEGETAU | 3205 | | | CAGUAS | PR | 00727 | joey0099@gmail.com | First Class Mail and Email |
| 362613 | NIEVES GONZALEZ, RAQUEL M. | MANSIONES VISTAMAR MARINA | 1416 CALLE MARBELLA | | | CAROLINA | PR | 00983 | nievesraquel@aol.com | First Class Mail and Email |
| 1529081 | Nieves Huertas, Alvin | RR #12 Box 1237 Santa Olaya | | | | Bayamon | PR | 00956 | ALVINNIEVES152@GMAIL.COM | First Class Mail and Email |
| 1556691 | Nieves Izquierdo, Norberto | Apto 2285 | | | | Bayamon | PR | 00960 | norbertonieves1031@gmail.com | First Class Mail and Email |
| 1497720 | Nieves Lopez, Haydee | HC-06 Box 17318 | | | | San Sebastian | PR | 00685 | hnieves42@gmail.com | First Class Mail and Email |
| 1600820 | NIEVES LOUBRIEL, LUZ C | RR 3 BOX 9536 BO GALATEO | | | | TOA ALTA | PR | 00953 | LCNIEVES@POLICIA.PR.GOV | First Class Mail and Email |
| 1671745 | Nieves Maldonado, Delia M. | F-16 Calle 3 | Ocean View | | | Arecibo | PR | 00612 | dnieves7@gmail.com | First Class Mail and Email |
| 1106882 | NIEVES MARTINEZ, YOLANDA | 75 CALLE BETANCES | | | | CAMUY | PR | 00627 | yolandanieves387@yahoo.com | First Class Mail and Email |
| 1590619 | Nieves Martir, Madelin | Villa Justicia 1151 | Calle Clemente Delgado | | | Carolina | PR | 00985 | nieves.m88@hotmail.com | First Class Mail and Email |
| 1590619 | Nieves Martir, Madelin | Departamento de Educacion de PR | Madelin Nieves Martir | Calle Clemente Calderon J26 Villa Justicia | | Carolina | PR | 00985 | nievesm88@hotmail.com | First Class Mail and Email |
| 1590619 | Nieves Martir, Madelin | Departamento de Educacion de PR | Madelin Nieves Martir | Calle Clemente Calderon J26 Villa Justicia | | Carolina | PR | 00985 | nievesm88@hotmail.com | First Class Mail and Email |
| 1683258 | Nieves Mendez, Luz N. | Apartado 140 | | | | Moca | PR | 00676 | lika1314@hotmail.com | First Class Mail and Email |
| 1634723 | Nieves Mendez, Maria Del C | HCO. 3 Box 32398 | | | | Hatillo | PR | 00659 | mariacnieves835@gmail.com | First Class Mail and Email |
| 1591609 | Nieves Montanez, Areli Mari | RR 02 Box 4091 | | | | Toa Alta | PR | 00953 | nimoez@gmail.com | First Class Mail and Email |
| 1199112 | NIEVES MOUNIER, EMIL | URB LAS DELICIAS | 1006 GENERAL VALERO | | | SAN JUAN | PR | 00924 | mounier57@gmail.com | First Class Mail and Email |
| 1721186 | NIEVES NIEVES , MIGDALIA | PO BOX 1149 | | | | CAMUY | PR | 00627 | migdalianieves11@yahoo.com | First Class Mail and Email |
| 1518468 | Nieves Ortega, Edgardo | PO Box 12 | | | | Naranjito | PR | 00719 | edgardo6120@icloud.com | First Class Mail and Email |
| 1509038 | Nieves Ortega, Edgardo S | Urb.Vistas Del Bosque | Seccion Bosque de las Flores #67 | | | Bayamon | PR | 00956 | edgardo6120@icloud.com | First Class Mail and Email |

Exhibit K
81st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 363443 | Nieves Ortega, Edgardo S | Urb.Vistas Del Bosque | #67 C/gerber Sec Bosque Flores | | | Bayamon | PR | 00956 | edgardo6120@icloud.com | First Class Mail and Email |
| 982137 | NIEVES ORTEGA, EDGARDO S. | URB. VISTAS DEL BOSQUE | SECCION BOSQUE DE LAS FLORES | 67 CALLE GERBERA | | BAYAMON | PR | 00956-9231 | edgardo6120@icloud.com | First Class Mail and Email |
| 1597379 | Nieves Reyes, Aida L | Urb Cabrera D-26 | | | | Utuado | PR | 00641 | profanieves49@gmail.com | First Class Mail and Email |
| 1628737 | Nieves Rodriguez, Jenisse Iliana | PO Box 1814 | | | | Orocovis | PR | 00720-1814 | jenisseiliana@gmail.com | First Class Mail and Email |
| 1575360 | Nieves Rodriguez, Juan | PO Box 57 | | | | Toa Alta | | 00954 | juanenieves@gmail.com; juanenieves940@gmail.com | First Class Mail and Email |
| 1572579 | Nieves Rodriguez, Juan | PO Box 57 | | | | Toa Alta | PR | 00954 | juanenieves940@gmail.com | First Class Mail and Email |
| 1652099 | Nieves Rodriguez, Wina L. | Hc 02 box 3801 | | | | Luquillo | PR | 00773 | winluz2015@gmail.com | First Class Mail and Email |
| 150727 | NIEVES RUIZ, ELBA | HC-01, BOX 4478 | | | | COMERIO | PR | 00782 | chicamontero@hotmail.com; elnieves@dtop.pr.gov | First Class Mail and Email |
| 857670 | NIEVES RUIZ, ELBA L | HC 01 BOX 4478 | | | | COMERIO | PR | 00782 | chicamontero@hotmail.com; elnieves@dtop.pr.gov | First Class Mail and Email |
| 1702172 | NIEVES SANTIAGO, MAGDA I. | PO BOX 912 | | | | MOCA | PR | 00676 | nievessantiagomagdairis@gmail.com | First Class Mail and Email |
| 1665581 | Nieves Serrano, Helen M. | PMB # 99 Box. 819 | | | | Lares | PR | 00669 | maitee74pr@gmail.com | First Class Mail and Email |
| 1641519 | Nieves Torres, Norma Ivette | HC 2 Box 7266 | | | | Comerio | PR | 00782 | nievestorresnormaivette517@gmail.com | First Class Mail and Email |
| 1638633 | Nieves Vazquez, Janet | HC 59 Box 6121 | | | | Aguada | PR | 00602 | janetnievesplan17@gmail.com | First Class Mail and Email |
| 1638633 | Nieves Vazquez, Janet | Departamento de Educacion de Puerto Rico Escuela B | Maestra Ingles Nivel Secundario | PO Box 684 | | Anasco | | 00610 | | First Class Mail |
| 1639683 | Nieves, Alejandrina Acevedo | PO Box 69001 | Suite 220 | | | Hatillo | PR | 00659 | caobapr@yahoo.com | First Class Mail and Email |
| 1590983 | Nieves, Carmen Astacio | HC 07 Box 2576 | Montes Llanos KM 11 HM | | | Ponce | PR | 00731 | c.astacio@yahoo.com | First Class Mail and Email |
| 1590983 | Nieves, Carmen Astacio | PO Box 22 | | | | Mercedita | PR | 00715-0022 | | First Class Mail and Email |
| 1591104 | NIEVES, JAHAIRA MENDEZ | P.O. BOX 1659 | CUCHILLAS | | | MOCA | PR | 00676 | edaliz326@hotmail.com | First Class Mail and Email |
| 1655215 | Nieves, Luis F | P.O. Box 69001 Suite 220 | | | | Hatillo | PR | 00659 | caobapr@yahoo.com | First Class Mail and Email |
| 1683093 | Nieves, Moises Feliciano | HC 03 Box 15815 | Bo. Guajataca | | | Quebradillas | PR | 00678 | | First Class Mail |
| 1712734 | Nieves, Rosa A | 4484 Linwood Trace Lane | | | | Orlando | FL | 34711 | rangram4@outlook.com | First Class Mail and Email |
| 806731 | NOGUE SANTOS, MARIELY I | HC 4 BOX 6204 | | | | COMERIO | PR | 00782 | marielynogue@gmail.com | First Class Mail and Email |
| 806731 | NOGUE SANTOS, MARIELY I | Carr. 156 KM. 30.7 Sec. La Loma | | | | Comerio | PR | 00782 | marielynogue@gmail.com | First Class Mail and Email |
| 1566777 | Noguera Padilla, Jocelyn | Bo Celada Parcelas Nuevas | Calle 39 #730 | | | Gurabo | PR | 00778 | joyfulloflove@gmail.com | First Class Mail and Email |
| 1223223 | Nogueras Arbelo, Jaime | PO Box 5112 | | | | Caguas | PR | 00726 | noguerasjaime@hotmail.com | First Class Mail and Email |
| 1514320 | NOGUERAS GONZALEZ, VELMA YOLANDA | HC 01 BOX 3384 | | | | CAMUY | PR | 00627 | yolanda2362@yahoo.com | First Class Mail and Email |
| 1566844 | NOGUERAS PADILLA, JOCELYN | BO CELADA PARCELAS NUEVAS | CALLE 39 #730 | | | GURABO | PR | 00778 | joyfulloflove@gmail.com | First Class Mail and Email |
| 1505073 | NORMA I GONZALEZ Y ZORIMAR CONCEPCION | URB TERRANOVA | E 2 CALLE 2 | | | GUAYNABO | PR | 00969-5427 | norma.gonzalez.delvalle@gmail.com | First Class Mail and Email |
| 1537358 | Novalés Pérez, Mercedes | HC 02 Box 5262 | | | | Lares | PR | 00669 | Motaprieto@gmail.com | First Class Mail and Email |
| 1538659 | Núñez Fontánez, Lourdes | Calle Madreselva Buzon 1 | Urbanizacion El Rocio | | | Cayey | PR | 00736 | lourdesnunez66@yahoo.com | First Class Mail and Email |
| 1531125 | Núñez Fontánez, Lourdes B. | Calle Madreselva Buzon 1 | Urbanización el Rocío | | | Cayey | PR | 00736 | lourdesnunez66@yahoo.com | First Class Mail and Email |
| 1649212 | Nunez Mercado, Maria T. | Calle Pachin Marin #162 | Las Monjas | | | Hato Rey | PR | 00917 | mariannunez939@yahoo.com | First Class Mail and Email |
| 1655321 | Nunez, Cesar Gonzalez | Barrio Saltillo Carretera 123 Km. 33.2 | | | | Adjuntas | PR | 00601 | gbgonzalez298@gmail.com | First Class Mail and Email |
| 1655321 | Nunez, Cesar Gonzalez | PO Box 92 | | | | Adjuntas | PR | 00601 | | First Class Mail and Email |
| 1662235 | NUQEZ COLON, MARITZA I | 105 CALLE EL GUAYACAN | URB. VALLE HUCARES | | | JUANA DIAZ | PR | 00795-2813 | ettevi1211@gmail.com | First Class Mail and Email |
| 1678310 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | nocasioacevedo@hotmail.com | First Class Mail and Email |
| 1672587 | Ocasio Caquias, Josey | HC 02 Box 4820 | | | | Peñuelas | PR | 00624 | jossielyz14@gmail.com | First Class Mail and Email |
| 1572409 | Ocasio Couvertier, Enid Y. | Urb. Ramon Rivero | Calle 13 G-5 | | | Naguabo | PR | 00718 | yanira42@yahoo.com | First Class Mail and Email |
| 1676247 | Ocasio Figueroa, Julio C. | Po Box 516 | | | | Villalba | PR | 00766 | j.ocasiofig24790@gmail.com; JCOcasio@policia.pr.gov | First Class Mail and Email |
| 1592434 | Ocasio Iglesia, Myleidy | Ext El Comandante | Calle Ducal 73 | | | Carolina | PR | 00982 | meleidy55@gmail.com | First Class Mail and Email |
| 1688774 | Ocasio Rios, Darwin A | Calle Azucena #79 Susua Baja | | | | Sabana Grande | PR | 00637 | darwinocasio8@gmail.com | First Class Mail and Email |
| 1616518 | OCASIO RIVERA, MARTA L | PO BOX 1108 | | | | MOROVIS | PR | 00687 | marta.ocasiorivera@hotmail.com | First Class Mail and Email |
| 1003488 | OCASIO ROSADO, HECTOR | URB EMBALSE SAN JOSE | 367 CALLE CASTUERA | | | SAN JUAN | PR | 00923-1353 | ocasiohector63@gmail.com | First Class Mail and Email |
| 1497267 | Ocasio Ruiz, Glorivy | PO Box 451 | | | | Sabana Seca | PR | 00952 | gocasio067@yahoo.com | First Class Mail and Email |
| 1497190 | Ocasio Ruiz, Glorivy | PO Box 451 | | | | Sabana Seca | PR | 00952 | gocasio067@yahoo.com | First Class Mail and Email |
| 369868 | OCASIO VELAZQUEZ, EVELYN | URB. HACIENDA MATILDE | 5152 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | ivywbm@outlook.com | First Class Mail and Email |
| 1505757 | Ocasio, Maria R. | Urb. Colinas de corozal B-1 Calle | Marcelino Rosado | | | Corozal | PR | 00783 | rosinocasio@hotmail.com | First Class Mail and Email |
| 1678443 | Ocasio, Ruth Velez | Box 1257 | | | | Guánica | PR | 00653 | fortaleza91@yahoo.com | First Class Mail and Email |
| 1580709 | Octaviani Irizarry, Benedecta | 2830 Pennsylvania St. | | | | Melbourne | FL | 32904 | boctaviani@bellsouth.net | First Class Mail and Email |
| 1578446 | Octaviani Irizarry, Sofia | 1624 Bridge View Cir | | | | Orlando | FL | 32824 | orldock205@gmail.com | First Class Mail and Email |
| 1581008 | Octaviani, Benedecta | 2830 Pennsylvania St | | | | Melbourne | Fl | 32904 | boctaviani@bellsouth.net | First Class Mail and Email |
| 1649620 | Ojeda Collazo, Carmen M | Calle 80 CB 563 Jardines Rio Grande | | | | Rio Grande | PR | 00745 | ojedac567@gmail.com | First Class Mail and Email |
| 1656451 | Ojeda Collazo, Carmen M | Calle 80 CB 563 | Jardines Rio Grande | | | Rio Grande | PR | 00745 | oedac567@gmail.com | First Class Mail and Email |
| 1616294 | OJEDA PAGAN, SARIEL | PO BOX 560604 | | | | GUAYANILLA | PR | 00656 | Ojedailimitada@yahoo.com | First Class Mail and Email |

Exhibit K
81st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1613380 | OJEDA PAGAN, SARIEL | PO BOX 560604 | | | | GUAYANILLA | PR | 00656 | Ojedailimitada@yahoo.com | First Class Mail and Email |
| 1612924 | OJEDA PAGAN, SARIEL | PO BOX 560604 | | | | GUAYANILLA | PR | 00656 | Ojedailimitada@yahoo.com | First Class Mail and Email |
| 1593549 | Ojeda Pagan, Sariel | PO Box 560604 | | | | Guayanilla | PR | 00656 | ojedailimitada@yahoo.com | First Class Mail and Email |
| 1719246 | OLAN VELEZ, LIMARIS | 17 EST DE SIERRA MAESTRA | | | | ANASCO | PR | 00610 | limarisolan@gmail.com | First Class Mail and Email |
| 1187088 | OLIVERA JUSINO, DAMARIS | URB QUINTO CENTENARIO | 1105 CALLE CRISTOBAL SOTOMAYOR | | | MAYAGUEZ | PR | 00681 | maryolivera8608@gmail.com | First Class Mail and Email |
| 1591935 | Olivera Ortiz, Gloria M. | PO BOX 560363 | | | | Guayanilla | PR | 00656 | vcarined@gmail.com | First Class Mail and Email |
| 1501321 | Olivera Soto, Javier | Calle J # E19 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | javieroliverasoto@gmail.com | First Class Mail and Email |
| 1501005 | Olivera Soto, Javier | Calle J # E19 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | javieroliverasoto@gmail.com | First Class Mail and Email |
| 1512543 | Olivera Vélez, Meralis | HC 4 Box 13848 | | | | Arecibo | PR | 00612 | meralisolivero@gmail.com | First Class Mail and Email |
| 359624 | OLIVERAS MERCADO, NELLIE | LOS ANGELES | 80 CALLE PASEO | | | CAROLINA | PR | 00979 | nelloliveras@gmail.com | First Class Mail and Email |
| 359624 | OLIVERAS MERCADO, NELLIE | URB LOS ANGELES | CALLE PISCIS 77 | | | CAROLINA | PR | 00979 | | First Class Mail |
| 1640875 | Oliveras Pacheco, Juan F. | HC 02 Box 10735 | | | | Yauco | PR | 00698 | Cabsgpr@gmail.com | First Class Mail and Email |
| 1601213 | OLIVERAS, NILDA FALCON | URB BRISAS DE CANOVANAS | 100 CALLE RUISENOR | | | CANOVANAS | PR | 00729 | nilkitech@gmail.com | First Class Mail and Email |
| 1485630 | Olivero Peluyera, Maria de Lourdes | PO Box 40399 | | | | San Juan | PR | 00940 | mlolivero@cst.pr.gov | First Class Mail and Email |
| 1497844 | OLIVERO RODRIGUEZ, GLADYS M | CALLE D21 | URB VILLA DE LOIZA | | | CANOVANAS | PR | 00729 | gladys.olivero@familia.pr.gov | First Class Mail and Email |
| 1683377 | Olivo Soto, Glorisela | Calle 38 AQ-16 | Jardines de Country Club | | | Carolina | PR | 00983 | chispi-25@hotmail.com | First Class Mail and Email |
| 372584 | OLMEDA POVENTUD, ZULAIMA | URB COSTA AZUL | CALLE 12 HH 7 | | | GUAYAMA | PR | 00784 | zulynel@aol.com | First Class Mail and Email |
| 372584 | OLMEDA POVENTUD, ZULAIMA | P.O. BOX 1497 | | | | GUAYAMA | PR | 00785-1497 | | First Class Mail |
| 1503596 | Oneill Martinez, Agnes M | Cond Plaza Universitaria 2000 | 839 Calle Anasco 1210 | | | San Juan | PR | 00925 | agnesoneill33@yahoo.com | First Class Mail and Email |
| 1496876 | Oneill Martinez, Agnes M | Cond Plaza Universidad 2000 | 839 Calle Anasco Apt 1210 | | | San Juan | PR | 00925 | agnesoneill33@yahoo.com | First Class Mail and Email |
| 1503596 | Oneill Martinez, Agnes M | Agnes M.Oneill Martinez, Especialista en Pensiones | Administración Para el Sustento de Menores | PO Box 70376 | | San Juan | PR | 00936-8376 | aoneill@asume.pr.gov | First Class Mail and Email |
| 1496876 | Oneill Martinez, Agnes M | P.O. BOX 7037 | | | | SAN JUAN | PR | 00936-8376 | ao'neill@asume.pr.gov | First Class Mail and Email |
| 1491454 | Oneill Martinez, Agnes M. | COND PLAZA UNIVERSIDAD 2000 | 839 CALLE ANASCO APT 1210 | | | SAN JUAN | PR | 00925 | agnesoneill33@yahoo.com | First Class Mail and Email |
| 1516023 | ONEILL MERCED, TOMAS F. | PLAZA 5 NB 33 | URB.MANSION DEL RIO | | | TOA BAJA | PR | 00949 | tomasfoneill@yahoo.com | First Class Mail and Email |
| 1494117 | Oquendo Garcia, Jose Alberto | Calle 1 Núm. 66 José PH Hernández | | | | Rio Grande | PR | 00745 | billito.oquendo@gmail.com | First Class Mail and Email |
| 373868 | Oquendo Gomez, Eusebio | HC 02 10326 | | | | JUNCOS | PR | 00777-9605 | francescolon6@gmail.com | First Class Mail and Email |
| 1177433 | OQUENDO RAMOS, CARLOS J | AVE FLOR DEL VALLE D9 LAS VEG | | | | CATANO | PR | 00632 | carlosjoquendo@gmail.com | First Class Mail and Email |
| 1493388 | OQUENDO SUAREZ , DORAIMA | URB INMACULADA | CALLE  AGUILA B-2 | #152 | | VEGA ALTA | PR | 00692 | drmoquendo@gmail.com | First Class Mail and Email |
| 845703 | ORAMA RAMOS, JOSE J | NORA CRUZ MOLINA | ATTORNEY | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA | P.O. BOX 2795 | ARECIBO | PR | 00613-2795 | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 845703 | ORAMA RAMOS, JOSE J | PO BOX 3286 | | | | ARECIBO | PR | 00613-3286 | | First Class Mail |
| 374296 | ORAMAS QUINONES, LILLIAN | URB PARQUE ECUESTRE | AB-31 CALLE DULCE SUENO | | | CAROLINA | PR | 00987 | lillianoramas@yahoo.com | First Class Mail and Email |
| 1686361 | Ordonez Arias, Yolanda | Caparra Terrace | 1582 calle 10 SO | | | San Juan | PR | 00921 | ac54b20@hotmail.com | First Class Mail and Email |
| 1514814 | Orengo Caraballo, Sonia | Urb. Hill View | c/Lake #319 | | | Yauco | PR | 00698 | ognero7pw@yahoo.com | First Class Mail and Email |
| 1987356 | Orengo Cruz, Durbin | HC 02 Box 5667 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1630021 | Orengo Torres, Nilza Doris | Ext. Lago Horizonte Paseo | Lago Garza #5506 | | | Coto Laurel | PR | 00780 | nilzaorengo@gmail.com | First Class Mail and Email |
| 1187098 | ORLANDI GOMEZ, ANGEL M | HC01 BOX 4301 | | | | ARROYO | PR | 00714 | aorlandi52@gmail.com | First Class Mail and Email |
| 1636544 | Orozco Diaz, Jennifer | Urb Las Americas Calle Otowa 809 | | | | San Juan | PR | 00921 | cecydav@yahoo.com | First Class Mail and Email |
| 1495041 | OROZCO GARCIA, YOLANDA | PO BOX 1248 | | | | SAN LORENZO | PR | 00754 | yolanda.orozco.ts@hotmail.com | First Class Mail and Email |
| 1646030 | Orta, Luis Vazquez | Urb. Portales De Juncos Calle Chapin #2134 | | | | Juncos | PR | 00777-7716 | thamole02@gmail.com | First Class Mail and Email |
| 1507806 | Ortega Ortiz, Wilfredo | PMB 449 | P.O. Box 70344 | | | San Juan | PR | 00936 | wilfredoo69@gmail.com | First Class Mail and Email |
| 1651541 | Ortega Santiago, Diana S. | HC 72 BOX 3608 | | | | Naranjito | PR | 00719 | dortega5286@gmail.com | First Class Mail and Email |
| 1565103 | Ortega, Jessica | PO Box 1025 | | | | Arroyo | PR | 00714 | jessicaort00784@yahoo.com | First Class Mail and Email |
| 1669653 | ORTIZ ALVARADO, ELIZABETH | 12 RES MANUEL J RIVERA APT 90 | | | | COAMO | PR | 00769 | elygaval@gmail.com | First Class Mail and Email |
| 1590089 | Ortiz Amaro, Nannette | Cond. Vista Verde1200 Carr.849 Apto.235 | | | | San Juan | PR | 00924 | nortizamaro@gmail.com | First Class Mail and Email |
| 1650326 | Ortiz Aponte, Luis E. | Hc-4 Box 8151 | | | | Comerop | PR | 00782 | leortiz_4@yahoo.com | First Class Mail and Email |
| 1650326 | Ortiz Aponte, Luis E. | Ninguna | Carr. 779 KM. 8.2 Int. | Bo. Quebradillas Sec. Las Orquideas | | Barranquitas | PR | 00794 | | First Class Mail and Email |
| 1497455 | Ortiz Aponte, María G. | Cond. Parque del Lago | 100 Calle 13 Buzon 421 | Levittown | | Toa Baja | PR | 00949 | lortizaponte@gmail.com | First Class Mail and Email |
| 1497455 | Ortiz Aponte, María G. | Operadora del Cuadro | Departamento de Recursos Naturales y Ambientales | Edificio Cruz A. Matos Carretera 8838 | Km. 6.3 Sector El Cinco Cupey | Rio Piedras | PR | 00926 | | First Class Mail |
| 1067854 | ORTIZ BAEZ, NANCY | HC6 BOX 6754 | | | | GUAYNABO | PR | 00971 | NOrtiz3@policia.pr.gov | First Class Mail and Email |
| 1594103 | Ortiz Benitez, Julio | Calle Mercurio #16 | | | | Ponce | PR | 00730 | juliocache69@gmail.com | First Class Mail and Email |
| 1606565 | Ortiz Berrios, Gladys N. | HC 6 Box 14073 | | | | Corozal | PR | 00783 | gladys.ortizberrios@gmail.com | First Class Mail and Email |
| 1620097 | Ortiz Boglio, Marilyn | HC 7 Box 32010 | | | | Juana Diaz | PR | 00795 | marilynortizboglio@yahoo.com | First Class Mail and Email |
| 1232193 | Ortiz Castillo, José A | 118 Camino del Parque | Estancias de Juncos | | | Juncos | PR | 00777 | Titortizcastillo@gmail.com | First Class Mail and Email |
| 1511797 | ORTIZ CLASS, ALEXIS | LOIZA VALLEY | C 160 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | izallen3@yahoo.com | First Class Mail and Email |
| 1648761 | ORTIZ COLON, CARMEN GLORIA | RR-1 BOX 11119 | | | | OROCOVIS | PR | 00720 | MRS.MERCADO36@GMAIL.COM | First Class Mail and Email |
| 1691253 | ORTIZ COTTO, NORBERTO | HC-01 BOX 6351 | | | | AIBONITO | PR | 00705 | berto6206@yahoo.com | First Class Mail and Email |
| 1691253 | ORTIZ COTTO, NORBERTO | Auditor | Oficina del Contralor | Bo. Cuyon, Carretera 162Km. 1.7 | | Aibonito | PR | 00705 | | First Class Mail |

Exhibit K
81st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1071770 | ORTIZ CRUZ, NOEMI | LAS AMERICAS | 781 GUATEMALA | | | SAN JUAN | PR | 00921 | noemi_ortiz@hotmail.com | First Class Mail and Email |
| 1086401 | ORTIZ DAVID, ROBERTO | APARTADO 1685 | | | | COAMO | PR | 00769 | robertrano@yahoo.com | First Class Mail and Email |
| 1610591 | Ortiz De Lochard, Zulma N. | 9820 NW 16th CT | | | | Pembroke Pines | FL | 33024 | zulmalochard@gmail.com | First Class Mail and Email |
| 1615348 | Ortiz Díaz, Elisa | ca Hermosillo #1692 | Venus Gardens | | | San Juan | PR | 00926 | lisamirell@yahoo.com | First Class Mail and Email |
| 1710542 | Ortiz Eleutice, Zuhei | 1860 Hobart Avenue | Apartment 2A | | | Bronx | NY | 10461 | ozuhei@yahoo.com | First Class Mail and Email |
| 1669782 | Ortiz Espada, Blanca D | Urb Haciendas Monterey 15 | Calle Morelia | | | Coamo | PR | 00769 | reinieriorolando3@yahoo.com | First Class Mail and Email |
| 1604564 | Ortiz Espada, Carmen E | Urb Valle Arriba 195 Calle Acacia | | | | Coamo | PR | 00769 | robelypr50@gmail.com | First Class Mail and Email |
| 1653136 | Ortiz Espada, Jose A | A -14 Altos Calle Pedro Pablo Colon | | | | Coamo | PR | 00769 | profortizespada@yahoo.com | First Class Mail and Email |
| 980033 | ORTIZ GONZALEZ, DIEGO | PO BOX 534 | | | | MOROVIS | PR | 00687-0534 | diegoortiz0446@gmail.com | First Class Mail and Email |
| 2066580 | ORTIZ GONZALEZ, DOMINGA | P.O. BOX 276 | | | | JUANA DIAZ | PR | 00795 | NILDINORTIZ@GMAIL.COM | First Class Mail and Email |
| 1517439 | Ortiz Gutierrez, Wanda I | #34 ext. Jardines de Villa Alba | | | | Sabana Grande | PR | 00637 | wanda.ortiz@familia.pr.gov | First Class Mail and Email |
| 1506332 | Ortiz Güzman, Juan L. | HC-71 Box 2463 | | | | Naranjito | PR | 00719 | juanortiz1516@gmail.com | First Class Mail and Email |
| 1506332 | Ortiz Güzman, Juan L. | Carretera 165 KM. 2.0 | Interior Sector Guayabo, Bo. Lomas | | | Naranjito | PR | 00719 | juanortiz1516@gmail.com | First Class Mail and Email |
| 1497215 | Ortiz Hernandez, Daniel | #1194 Calle Monte Rodadero | Quintas Altamira | | | Juana Diaz | PR | 00795 | mlopez12@policia.pr.gov | First Class Mail and Email |
| 1508708 | Ortiz Hernandez, Daniel | #1194 calle Monte Rodadero | Quintas de Altamira | | | Juana Diaz | PR | 00795 | mlopez12@policia.pr.gov | First Class Mail and Email |
| 1688086 | ORTIZ HERNANDEZ, MARITZA | URB VISTAS DE LUQUILLO  II | 408 CALLE RUBI | | | LUQUILLO | PR | 00773 | maritza6823@hotmail.com | First Class Mail and Email |
| 1696544 | ORTIZ JAIME, LUZ B | VILLA PRADES | 706 CALLE FRANCISCO CORTES | | | SAN JUAN | PR | 00924 | bethzaida05@gmail.com | First Class Mail and Email |
| 1628668 | ORTIZ JIMENEZ, ROSEY E. | BO LLANADAS | P.O. BOX 842 | | | ISABELA | PR | 00662 | roseyortiz@gmail.com | First Class Mail and Email |
| 1007183 | ORTIZ LEON, IRAIDA | BO OLIMPO | CALLE F-550 | | | GUAYAMA | PR | 00784 | iraidaortiz1960@hotmail.com | First Class Mail and Email |
| 1670542 | Ortiz Lopez, Herminia | Urbanizacion Villa de Caney | Calle Mabo K4A | | | Trujillo Alto | PR | 00959 | hortiz0831@yahoo.com | First Class Mail and Email |
| 1597436 | Ortiz Lopez, Herminia | Urbanizacion Villa De Caney | Calle Mabo K4A | | | Trujillo Alto | PR | 00976 | hortiz0831@yahoo.com | First Class Mail and Email |
| 1500210 | ORTIZ LOPEZ, TOMAS | BARRIO BUENA AVENTURA | CALLE LIRIO 50 | | | CAROLINA | PR | 00987 | CMARIN01@GMAIL.COM | First Class Mail and Email |
| 379947 | ORTIZ LOPEZ, ZAHAMARA | URB,CARIOCA CALLE BALDORIOTY F-10 | | | | GUAYAMA | PR | 00784 | zahamara35@hotmail.com | First Class Mail and Email |
| 1769583 | ORTIZ LUGO, RAMONITA | URB SANTA MARIA | 7824 CALLE NAZARETH | | | PONCE | PR | 00717 | moninortiz@gmail.com | First Class Mail and Email |
| 1104930 | ORTIZ LUGO, YADIRA | URB CIUDAD CENTRAL II | 513 ANGEL RIVERO | | | CAROLINA | PR | 00987 | i.ortizlugo@gmail.com; y.ortizlugo@gmail.com | First Class Mail and Email |
| 767552 | ORTIZ LUGO, YADIRA | CIUDAD CENTRAL II | 513 CALLE ANGEL RIVERO MENDEZ | | | CAROLINA | PR | 00987-6880 | y.ortizlugo@gmail.com | First Class Mail and Email |
| 1502235 | Ortiz Marrero, Elisabet M | Calle San Alejandro 1734 | Urb. San Ignacio | | | San Juan | PR | 00927 | elisabet.ortiz@pridco.pr.gov; elisabetortizmarrero@gmail.com | First Class Mail and Email |
| 1602670 | Ortiz Martinez, Carmen D. | Urb. del Carmen | Calle 2 A 6 | | | Camuy | PR | 00627 | vargasmdm@yahoo.com | First Class Mail and Email |
| 1520523 | Ortiz Martinez, Jose Carlos | PO Box 6116 | | | | Mayaguez | PR | 00681-6116 | jortiz@asume.pr.gov | First Class Mail and Email |
| 1678956 | Ortiz Martinez, Mildred | Po Box 118 | | | | Orocovis | PR | 00720-0118 | josebianca2006@yahoo.com | First Class Mail and Email |
| 1615080 | Ortiz Martino, Japhet A. | RR 4 Box 507 | | | | Bayamon | PR | 00956 | mitsubishi0075@gmail.com | First Class Mail and Email |
| 1633760 | Ortiz Melendez, Arleen | PO Box 2103 | | | | Coamo | PR | 00769 | arleencitay@gmail.com | First Class Mail and Email |
| 1633760 | Ortiz Melendez, Arleen | Departamento de Educacion | Arleen Ortiz Melendez,Maestra | Bo Palmarejo Sector asomante carr 702 KM 5.3 | | Coamo | PR | 00769 | arleencitay@gmail.com | First Class Mail and Email |
| 1645057 | Ortiz Melendez, Arleen | PO Box 2103 | | | | Coamo | PR | 00769 | arleencitay@gmail.com | First Class Mail and Email |
| 1645057 | Ortiz Melendez, Arleen | Departamento de Educacion | Arleen Ortiz Melendez,Maestra | Bo Palmarejo Sector Asomante | Carr 702 KM 5.3 interior | Coamo | PR | 00769 | arleencitay@gmail.com | First Class Mail and Email |
| 1645057 | Ortiz Melendez, Arleen | Departamento de Educacion | Arleen Ortiz Melendez,Maestra | Bo Palmarejo Sector Asomante | Carr 702 KM 5.3 interior | Coamo | PR | 00769 | arleencitay@gmail.com | First Class Mail and Email |
| 1886579 | Ortiz Méndez, Juan M. | URB. La Hacienda | Calle 42 #AJ14 | | | Guayama | PR | 00784 | juanmaortiz19772811@gmail.com | First Class Mail and Email |
| 1686047 | Ortiz Montañez, Hernán | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | arql_hortiz@yahoo.com; pcamacho121@gmail.com | First Class Mail and Email |
| 1700713 | ORTIZ MORALES, CARMEN M | PO BOX 9300374 | | | | San Juan | PR | 00928 | milly0307pr@gmail.com | First Class Mail and Email |
| 1500914 | Ortiz Morales, Glenda L. | Urb. Villa Verde | Calle C 25 | | | Cayey | PR | 00736 | tizmora@gmail.com | First Class Mail and Email |
| 1616929 | Ortiz Negron, Harelson | Alturas de Cibuco | Casa #5, Calle Principal | | | Corozal | PR | 00783 | harelson1971@gmail.com | First Class Mail and Email |
| 1504683 | Ortiz Nieves, Lilliam I | Alturas de Rio Grande | L222 Calle Main | | | Río Grande | PR | 00745 | lilliam.ion@gmail.com | First Class Mail and Email |
| 1669305 | Ortiz Ojeda, Sonia I. | P.O. Box 266 | | | | Naguabo | PR | 00718 | sioo.1414@gmail.com | First Class Mail and Email |
| 1508657 | Ortiz Ortiz, Iris N. | HC 01 Box 3332 | | | | Corozal | PR | 00783 | italie50@gmail.com | First Class Mail and Email |
| 1597613 | Ortiz Ortiz, Jessica | Hc 72 Box 3766-28 | | | | Naranjito | PR | 00719 | jekaortiz@gmail.com | First Class Mail and Email |
| 1596279 | Ortiz Ortiz, Juan Carlos | Los Sauces | 363 Calle Caoba | | | Humacao | PR | 00791 | rpgortiz21@hotmail.com | First Class Mail and Email |
| 1611179 | ORTIZ ORTIZ, LUIS M. | 839 PLAZA UNIVERSIDAD 2600 APT 904. | | | | ANASCO | PR | 00925 | LMORTIZ@POLICIA.PR.GOV | First Class Mail and Email |
| 1563427 | Ortiz Ortiz, Mireya | 158 Sauce Street | El Valle | | | Lajas | PR | 00667 | nremus1959@yahoo.com | First Class Mail and Email |
| 1676322 | ORTIZ OSORIO, ALEJANDRINA | CIUDAD UNIVERSITARIA | F16 CALLE A W | | | TRUJILLO ALTO | PR | 00976-3115 | javier.maury@gmail.com | First Class Mail and Email |
| 1068910 | ORTIZ PEREZ, NELSIDA | PASEO GUAINIA | 4637 CALLE LUNA  APT 212 | | | PONCE | PR | 00717 | ortiznelsida@yahoo.com | First Class Mail and Email |
| 1710108 | Ortiz Ramírez , Edda  I | Tulipa 542 Estancias de Tortuguero | | | | Vega Baja | PR | 00693 | EIORTIZRAMIREZ@YAHOO.COM | First Class Mail and Email |
| 1627226 | Ortiz Renta, Betsy I. | HC 3 Box 5115 | | | | Adjuntas | PR | 00601-9331 | beyira_o@hotmail.com | First Class Mail and Email |
| 382502 | Ortiz Rentas, Gregorio | Hc-03 Box 5115 | | | | Adjuntas | PR | 00601 | ortizgregorio@live.com | First Class Mail and Email |
| 1670073 | Ortiz Rivera, Gisell | HC 1 Box 5041 | | | | Orocovis | PR | 00720 | gisyhsg@gmail.com | First Class Mail and Email |
| 1669590 | ORTIZ RIVERA, HECTOR M | 1753 PELIUX VENUS GARDENS | | | | SAN JUAN | PR | 00926 | itoortiz25@yahoo.com | First Class Mail and Email |

Exhibit K
81st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1597589 | ORTIZ RIVERA, MANUELA | PO BOX 38 | | | | MERCEDITA | PR | 00715 | ORTIZM3R@GMAIL.COM | First Class Mail and Email |
| 1600576 | ORTIZ RIVERA, MARIA M. | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | | TOA ALTA | PR | 00953 | MAGGIE.ORTIZ@YAHOO.COM | First Class Mail and Email |
| 1597205 | Ortiz Rivera, Marilyn | PO Box 237 | | | | Orocovis | PR | 00720 | maryo233@yahoo.com | First Class Mail and Email |
| 1652158 | Ortiz Rivera, Sindia E | Urb. Los Prados De Dorado Norte | Num. 23 Calle Jade | | | Dorado | PR | 00646 | sindiaortiz@gmail.com | First Class Mail and Email |
| 1612814 | Ortiz Rodriguez, Luz S. | HC 01 Box 6760 | | | | Orocovis | PR | 00720 | luz_ortiz_rodriguez@hotmail.com | First Class Mail and Email |
| 1615129 | ORTIZ RODRIGUEZ, MARIA | PO BOX 33 | | | | ENSENADA | PR | 00647 | mariadelosangeles8@gmail.com | First Class Mail and Email |
| 1688838 | Ortiz Rodriguez, Widitza R. | 1753 Peliux Venus Gardens | | | | San Juan | PR | 00926 | widitza@yahoo.com | First Class Mail and Email |
| 1593607 | Ortiz Rosa, Margarita | Club Costamarina II | Apartamento 1-H, Ave. Galicia | | | Carolina | PR | 00983 | margarita22_2000@yahoo.com; transformacionysalud@gmail.com | First Class Mail and Email |
| 1602436 | Ortiz Rosado, Thalma I. | Apto. 806 Condominio El Atlantico | | | | Toa Baja | PR | 00949 | aralia17@hotmail.com | First Class Mail and Email |
| 1064820 | ORTIZ ROSARIO, MILDRED | URB BAHIA VISTA MAR | K37 CALLE MARLIN | | | CAROLINA | PR | 00983 | mildred20062001@yahoo.com | First Class Mail and Email |
| 1612583 | ORTIZ RUIZ, LUZ M. | URB. LA QUINTA | CALLE ESENCIA D 10 | | | YAUCO | PR | 00698 | GIANNAR19@GMAIL.COM | First Class Mail and Email |
| 1620148 | Ortiz Ruiz, Luz M. | Urb. La Quinta | Calle Esencia D 10 | | | Yauco | PR | 00698 | giannar19@gmail.com | First Class Mail and Email |
| 891329 | ORTIZ SANCHEZ, CORALY M | HC-04 BOX 6083 | | | | COAMO | PR | 00769 | coortiz522@gmail.com | First Class Mail and Email |
| 1675236 | Ortiz Santana, Aleida | HC 3 Box 5115 | | | | Adjuntas | PR | 00601 | aleidaos@hotmail.com | First Class Mail and Email |
| 1488128 | Ortiz Santiago, Alvilda | Urb Velomas | 211 Calle Central Igualdad | | | Vega Alta | PR | 00962 | toaboricua@icloud.com | First Class Mail and Email |
| 1702100 | Ortiz Santos, Denise | HC 01 box 5311 | | | | Ciales | PR | 00638 | denise.ortiz@rocketmail.com | First Class Mail and Email |
| 1613041 | ORTIZ SURILLO, YARIBEL | HC 2 BOX 11537 | | | | HUMACAO | PR | 00791 | yaribelortiz12@hotmail.com | First Class Mail and Email |
| 384675 | ORTIZ TORO, MARITZA | P.O. BOX 1741 | | | | CABO ROJO | PR | 00623 | elymar1218.mo@gmail.com | First Class Mail and Email |
| 1593206 | Ortiz Valentin, Carmen Rita | 410 Calle Alfredo Carbonell | | | | San Juan | PR | 00918 | romamore1@yahoo.com | First Class Mail and Email |
| 1547263 | Ortiz Vargas, Héctor L. | PO Box 630 | | | | Ceiba | PR | 00735 | hector.elcolo.ortiz@gmail.com | First Class Mail and Email |
| 1455629 | Ortiz Vargas, Luis | Urb. Miradero 185 Camino del Monte | | | | Humacao | PR | 00791 | luismortizv@gmail.com | First Class Mail and Email |
| 1497873 | Ortiz Vargas, Noel | Alturas de Yauco | Calle 7 A-12 | | | Yauco | PR | 00698 | norliz4@policia.pr.gov | First Class Mail and Email |
| 385209 | Ortiz Vega, Juan | PO Box 9021218 | Old San Juan | | | San Juan | PR | 00902-1218 | jaovega@aol.com | First Class Mail and Email |
| 676764 | ORTIZ VILLALOBOS, JEREMIAS | PMB 2106 PO BOX 6400 | | | | CAYEY | PR | 00737 | JEREMIAS787@GMAIL.COM | First Class Mail and Email |
| 1612901 | ORTIZ VILLALOBOS, MIGNA | CALLE ALMENDRO #622 | LOS COLOBOS PARK | | | CAROLINA | PR | 00987 | mignadesoto@gmail.com | First Class Mail and Email |
| 1691495 | Ortiz Villalobos, Myriam | Calle Bagur #448 | Urb. San José | | | San Juan | PR | 00923 | myriam04@gmail.com | First Class Mail and Email |
| 1689544 | Ortiz Villalobos, Myriam | 448 calle Bagur | | | | San Juan | PR | 00923 | myriamortiz04@gmail.com | First Class Mail and Email |
| 1698032 | Ortiz Villalobos, Myriam | Calle Bagur #448 | Urb. San Jose | | | San Juan | PR | 00923 | myriamortiz04@gmail.com | First Class Mail and Email |
| 1502500 | Ortiz Yorro, Agrait | HC 01 Box 8055 | | | | Toa Baja | PR | 00949 | aortiz@avp.pr.gov | First Class Mail and Email |
| 621419 | ORTIZ ZAYAS, CANDIDA R | URB MONTECASINO HEIGHTS | 254 CALLE RIO TANAMA | | | TOA ALTA | PR | 00953-1234 | rose.ortiz665@gmail.com | First Class Mail and Email |
| 1576602 | ORTIZ, ANA L. | PO BOX 648 | | | | OROCOVIS | PR | 00720-0648 | analuisaortiz3@gmail.com | First Class Mail and Email |
| 1589702 | Ortiz, Johanna | 227 calle E Parque Arcoiris 311 | | | | Trujillo Alto | PR | 00976 | j_ortiz70@yahoo.com | First Class Mail and Email |
| 1647237 | Ortiz, Josian Colon | HC 01 Box 3517 | | | | Villalba | PR | 00766 | joenidjenis@yahoo.com | First Class Mail and Email |
| 1593953 | Ortiz, Lizzette Garriga | P.O. Box 3501 PMB 218 | | | | Juana Diaz | PR | 00795 | garrigalizzy@gmail.com | First Class Mail and Email |
| 1593953 | Ortiz, Lizzette Garriga | Departamento de Educacion de Puerto Rico | Lizzette Garriga Ortiz,Maestra | #214 calle 8 | | Juana Diaz | PR | 00795 | garrigalizzy@gmail.com | First Class Mail and Email |
| 1593953 | Ortiz, Lizzette Garriga | Departamento de Educacion de Puerto Rico | Lizzette Garriga Ortiz,Maestra | #214 calle 8 | | Juana Diaz | PR | 00795 | garrigalizzy@gmail.com | First Class Mail and Email |
| 1669934 | Ortiz, Loriannie Velez | PO Box 656 | Victoria Station | | | Aguadilla | PR | 00605 | lorian20@gmail.com | First Class Mail and Email |
| 1597476 | Ortiz, Lourdes | Urb. El Vedado 123 Almirante Pinzon | | | | San Juan | PR | 00918 | iro692009@hotmail.com; luluet@yahoo.com | First Class Mail and Email |
| 1715639 | ORTIZ, MAGDA NEGRON | PO BOX 622 | | | | VILLALBA | PR | 00766 | magdanegron1642@gmail.com | First Class Mail and Email |
| 1637168 | Ortiz, Waldemar Correa | Urb. Puerto Nuevo | C/ Ardenas #517 | | | San Juan | PR | 00920 | wbelt37@gmail.com | First Class Mail and Email |
| 1596268 | Osorio Cirino, Harry | Po Box 399 | | | | Loiza | PR | 00772 | osorioh71@hotmail.com | First Class Mail and Email |
| 1596268 | Osorio Cirino, Harry | Acreedor | Ninguna | Calle Espiritu Santo # 58 | | Loiza | PR | 00772 | osorioh71@hotmail.com | First Class Mail and Email |
| 1237972 | OSORIO DAVILA, JOSE | 1029A WEISER ST | | | | READING | PA | 19601-1425 | pnycboy74@yahoo.com; vnycboy74@yahho.com | First Class Mail and Email |
| 1514305 | Osorio Encarnacion, Lorenzo | Alturas de Rio Grande | Calle 10 BN 607 | | | Rio Grande | PR | 00745 | junny_pr73@hotmail.com | First Class Mail and Email |
| 1678005 | OSORIO GARCIA, REGINA | VISTAS DE SAN LORENZO A4 | | | | SAN LORENZO | PR | 00754 | galitaverdeazul@yahoo.com | First Class Mail and Email |
| 1712046 | Osorio Rivera, Haydee | Urb. Mansiones de Carolina | Calle Farallon DD-18 | | | Carolina | PR | 00987 | ester.marie1990@gmail.com | First Class Mail and Email |
| 1594124 | Osorio Vazquez, Nilsa | 2280 Whitley Lane | | | | Winter Haven | FL | 33881 | nimuemab@hotmail.com | First Class Mail and Email |
| 1639371 | Osuna Santiago, Lizette | Urb. Villa Grillasca | Virgilio Biaggie #935 | | | Ponce | PR | 00717 | losuna2007@yahoo.com | First Class Mail and Email |
| 916942 | OTERO COLON, LUIS E | 108 EXT BALDORIOTY | | | | MOROVIS | PR | 00687 | lotero712@gmail.com | First Class Mail and Email |
| 1491657 | Otero Concepción, Neida Luz | P.O. Box 604 | | | | Bayamón | PR | 00960-0604 | jesusgamor@gmail.com | First Class Mail and Email |
| 1491657 | Otero Concepción, Neida Luz | Apartamento 2722 Chalets de Bayamón | | | | Bayamon | PR | 00960 | | First Class Mail |
| 1601403 | Otero Cordero, Nilsa D | Departamento de Educacion | Ayudante Especial de Educacion | Teniente Cesar Gonzalez Esquina Calaf | | San Juan | PR | 00919 | nortcord21@hotmail.com | First Class Mail and Email |
| 1601403 | Otero Cordero, Nilsa D | Parque de la Vista 1 Apart. 308 A | Calle Juan batiz 1280 | | | San Juan | PR | 00924 | notcord21@hotmail.com | First Class Mail and Email |
| 1601403 | Otero Cordero, Nilsa D | Banco First Bank de Puerto Rico | #Account 8020000087 | Carr. #3 Km 6.8 Lote 1 1-11 | | Carolina | PR | 00987 | | First Class Mail and Email |
| 302735 | OTERO ESTERAS, MARISOL | P.O. BOX 6943 | | | | CAGUAS | PR | 00726-6943 | oteromarisol22@yahoo.com | First Class Mail and Email |
| 1485787 | OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNANDEZ JP8 | RIO HONDO CLASSIC | | | TOA BAJA | PR | 00949 | soterofragoso@gmail.com | First Class Mail and Email |
| 1495647 | OTERO GASCOT, ELINETT | PO BOX 193608 | | | | SAN JUAN | PR | 00919 | eogascot@yahoo.com | First Class Mail and Email |
| 1487477 | OTERO GASCOT, ELINETT | PO BOX 193608 | | | | SAN JUAN | PR | 00919 | eogascot@yahoo.com | First Class Mail and Email |
| 1512745 | Otero Gonzalez , Caxandra | PMB 310, PO Box 4002 | | | | Vega Alta | PR | 00692 | c29218@yahoo.com | First Class Mail and Email |

Exhibit K
81st Omni Objection Parties Service List
Served as set forth below

| MMLUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1519907 | Otero Gonzalez, Caxandra | PMB 310, P.O. Box 4002 | | | | Vega Alta | PR | 00692 | c29218@yahoo.com | First Class Mail and Email |
| 1521324 | Otero González, Caxandra | PMB 310, P. O. Box 4002 | | | | Vega Alta | PR | 00692 | c29218@yahoo.com | First Class Mail and Email |
| 1638809 | Otero Gonzalez, Maria A | Berreteaga 28 | | | | Manati | PR | 00674 | titilolita55@hotmail.com | First Class Mail and Email |
| 1655269 | Otero Gonzalez, Maria A | Berreteaga 28 | | | | Manati | PR | 00674 | titilolita55@hotmail.com | First Class Mail and Email |
| 1643332 | Otero Hernandez, Lina | Urb. Las Colinas, Calle 1 #69 | | | | Vega Alta | PR | 00692 | marelba2003@gmail.com | First Class Mail and Email |
| 1716404 | Otero Malave, Ivette | Calle Los Pinos #392 Planta Alta | Eduardo Conde Final | | | San Juan | PR | 00915 | Ivetteotero67@gmail.com | First Class Mail and Email |
| 1680678 | Otero Marrero, Carmen Alicia | PO Box 212 | | | | Morovis | PR | 00687 | oteroalicia_25@yahoo.com | First Class Mail and Email |
| 1670382 | Otero Muñiz, Vivian | Urbanizacion Paseos Reales | #122 Calle Embid | | | San Antonio | PR | 00690 | goodteacher_11@yahoo.com | First Class Mail and Email |
| 387451 | OTERO ORTIZ, ROSALBA | PO BOX 1327 | | | | MOROVIS | PR | 00687 | rosalbaotero@yahoo.com | First Class Mail and Email |
| 748995 | OTERO ORTIZ, ROSALBA | HC-4 Box 42503 | | | | MOROVIS | PR | 00687 | rosalbaotero@yahoo.com | First Class Mail and Email |
| 387451 | OTERO ORTIZ, ROSALBA | HC-4 BOX 42503 | | | | MOROVIS | PR | 00687 | | First Class Mail |
| 1112064 | OTERO OTERO, MARIA | PO BOX 9021014 | | | | SAN JUAN | PR | 00902-1014 | sotom575@gmail.com | First Class Mail and Email |
| 1630085 | Otero Perez, Maria De L | 1 Cond Parq Bonneville Apt 2A | | | | Caguas | PR | 00727 | mdlotero@yahoo.com | First Class Mail and Email |
| 1689950 | Otero Quinones, Carmen Lydia | Calle 9 #662 Barrio Obrero | | | | Santurce | PR | 00915 | | First Class Mail |
| 1690135 | Otero Quiñones, Carmen Lydia | Calle 9 # 662 Barrio Obrero | | | | Santurce | PR | 00915 | oterocl@yahoo.com | First Class Mail and Email |
| 1643171 | Otero Robles, Nedlis | Barrio Obrero | 425 Calle William | | | San Juan | PR | 00915 | onedlis@yahoo.com | First Class Mail and Email |
| 1646194 | Otero Rodriguez, Zoraida | P.O. Box 3054 | | | | Vega Alta | PR | 00692 | zory.otero@hotmail.com | First Class Mail and Email |
| 1058227 | OTERO ROMAN, MARIVI | URB SIERRA BAYAMON | 609 CALLE 56 | | | BAYAMON | PR | 00961 | marivi93@yahoo.com | First Class Mail and Email |
| 1666771 | Otero, Heriberto Rodriguez | PO BOX 215 | | | | Morovis | PR | 00687 | socucho@hotmail.com | First Class Mail and Email |
| 1469696 | Otero, Lillian Nogue | Cond. Crystal House | 368 calle de Diego apto. 1201 | | | Rio Piedras | PR | 00923 | lilliannogue16@gmail.com | First Class Mail and Email |
| 1508626 | Oviedo Cordero, Enid J | Urb Caparra Terrace | #1262 Calle 16 SE | | | San Juan | PR | 00921 | maestraenid@gmail.com | First Class Mail and Email |
| 1501161 | Oyola Casillas , Joe | RR 16 Box 3452 | | | | San Juan | PR | 00926 | marlene.melendez05@gmail.com | First Class Mail and Email |
| 388202 | OYOLA CRUZ, JUAN A | URB VILLA BLANCA | N1 CALLE ZAFIRO | | | CAGUAS | PR | 00725-0000 | oyolacj@de.pr.gov | First Class Mail and Email |
| 1589574 | Oyola Cruz, Juan A. | 74 Rubi Villa Blanca | | | | Caguas | PR | 00725 | oyolacj@de.pr.gov | First Class Mail and Email |
| 1516977 | Oyola Reveron, Francisco J. | Ciudad Real # 232 | | | | Vega Baja | PR | 00693 | cheo.oyola@gmail.com | First Class Mail and Email |
| 1206475 | Oyola Reveron, Francisco J. | Ciudad Real # 232 | | | | Vega Baja | PR | 00693 | cheo.oyola@gmail.com | First Class Mail and Email |
| 1206475 | Oyola Reveron, Francisco J. | 232 Calle Almagro Ciudad Real | | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1666681 | OYOLA, IVONNE RIVERA | Ocean drive #56 Bay view | | | | Catano | PR | 00962 | | First Class Mail |
| 1099934 | Oz Hernandez, Virmaver | Ciudad Jardin De Canovanas | 70 Calle Jengibre | | | Canovanas | PR | 00729-9825 | Virmamunoz67@gmail.com | First Class Mail and Email |
| 1628909 | Pabon Almodovar, Santiago J. | Urb. Los Angeles | Calle Perseo #33 | | | Carolina | PR | 00984 | santiago.pabon@yahoo.com | First Class Mail and Email |
| 1628909 | Pabon Almodovar, Santiago J. | Yarlene Jimenez | PMB 133 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | yarlene@hotmail.com | First Class Mail and Email |
| 2050386 | Pabon Fernandez, Wanda Ivette | HC 06 Box 8666 | | | | Juana Diaz | PR | 00795 | wipabon@icloud.com | First Class Mail and Email |
| 1657015 | PABON FIGUEROA, VIRGINIA | PO BOX 1209 | | | | VEGA ALTA | PR | 00692 | virginiapabon1950@gmail.com | First Class Mail and Email |
| 1654009 | Pabon Martinez, Ramon A. | Barrio Cantera Num. 172 | | | | Manati | PR | 00674 | rampabmar@gmail.com | First Class Mail and Email |
| 1601354 | Pabon Martinez, Ramon A. | Barrio Cantera Num.172 | | | | Manati | PR | 00674 | rampabmar@gmail.com | First Class Mail and Email |
| 1611517 | Pabon Pagan, Virgilio | P.O.Box 1397 | | | | Lajas | PR | 00667 | vigipabon@hotmail.com | First Class Mail and Email |
| 1782340 | PABON PEREZ, CARMEN DELIA | CARMEN D PABON PEREZ | CALLE 28 C-11 VILLA DEL REY 5 | | | CAGUAS | PR | 00727 | elisanchez3737@gmail.com | First Class Mail and Email |
| 1589931 | Pabon Ramirez, Patricia | Box 304 | | | | Boqueron | PR | 00622 | patypabon59@gmail.com | First Class Mail and Email |
| 1500537 | Pabon Santos, Joel | Carr 187 KM 23.3 | | | | Loiza | PR | 00772 | joelpabon99@gmail.com | First Class Mail and Email |
| 1518581 | Pacheco Birriel, Carmen M. | HC-01 Box 11347 | | | | Carolina | PR | 00987-9613 | carmlliepacheco@hotmail.com | First Class Mail and Email |
| 1618889 | Pacheco Camacho, Juan A. | Urb. Hacienda Florida 348 Calle Tamaima | | | | Yauco | PR | 00698 | pachecocamacho@yahoo.com; pacorpa@yahoo.com | First Class Mail and Email |
| 389753 | PACHECO GARCIA, MARISOL | CALLE 8 G-8 | VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 | | First Class Mail |
| 1655399 | Pacheco Irizarry, Dalia Y. | Urbanización San Augusto | Calle Santoni G 8 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1628432 | Pacheco Jimenez, Arianis | 1000 Ave. Boulevard Apt. 206 | | | | Toa Baja | PR | 00949 | maribeljm21@gmail.com | First Class Mail and Email |
| 1613555 | Pacheco Jimenez, Arianis | #1000 Ave. Boulevard Apt.206 | | | | Toa Baja | PR | 00949 | maribeljm21@gmail.com | First Class Mail and Email |
| 1594975 | PACHECO LUCENA, JUAN | HC38 BOX 7835 | | | | GUANICA | PR | 00653 | PACHECO6260.JP@GMAIL.COM | First Class Mail and Email |
| 1589575 | Pacheco Lucena, Juan | HC - 38 Box 7835 | | | | Guanica | PR | 00653 | pacheco6260.jp@gmail.com | First Class Mail and Email |
| 1590502 | Pacheco Mercado, Miguel Antonio | 217 Alturas de magueys | | | | Ensenada | PR | 00647 | migpacmer232@hotmail.com | First Class Mail and Email |
| 1614831 | Pacheco Mercado, Miguel Antonio | 217 Alturas De Magueys | | | | Esenada | PR | 00647 | migpacmer238@hotmail.com | First Class Mail and Email |
| 1718794 | Pacheco Nazario, Maria Del Carmen | Urb. Costa Sur | D34 Calle Mar Caribe | | | Yauco | PR | 00698 | pacheconazario@hotmail.com | First Class Mail and Email |
| 1652105 | Pacheco Perez, Sandra Iveth | HC 67 Box 15317 | | | | Bayamon | PR | 00956 | sipp1965@gmail.com | First Class Mail and Email |
| 1483038 | Pacheco Pons, Mayra | P.O. Box 800923 | | | | Coto Laurel | PR | 00780 | mayrapacheco63@icloud.com | First Class Mail and Email |
| 1976288 | Pacheco Quinones, Samuel | 1653 Calle Marquesa Urb Valle Real | | | | Ponce | PR | 00716-0503 | samuelpacheco1226@yahoo.com | First Class Mail and Email |
| 2027340 | Pacheco Roman, Samuel | Urb. Valle de Andalucia L-6#3336 | | | | Ponce | PR | 00728 | | First Class Mail |
| 1131740 | PACHECO ROMERO, PEDRO L L | CIUDAD JARDIN | 137 CALLE AZUCENA | | | CAROLINA | PR | 00987-2210 | pachecopedro2015@gmail.com | First Class Mail and Email |
| 1093332 | PACHECO SANCHEZ, SHEILA M | P O BOX 40538 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | pachecosheila79@gmail.com | First Class Mail and Email |
| 1107187 | PACHECO SANCHEZ, YOMARIE | P O BOX 40538 | | | | SAN JUAN | PR | 00940 | yomariep@hotmail.com | First Class Mail and Email |
| 1573028 | PACHECO VELEZ, OMAR R. | URB. ALTURAS DE YAUCO CALLE 11N-23 | | | | YAUCO | PR | 00698 | ompave@yahoo.com | First Class Mail and Email |
| 1492080 | Padilla Cruz, Dalis J | PMB 372 Box 2510 | | | | Trujillo Alto | PR | 00977 | dalisjannettepadillacruz1@gmail.com | First Class Mail and Email |

Exhibit K
81st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1666486 | Padilla Saez, Carmen M. | Urb. Bosque Verde #61 | | | | Caguas | PR | 00725 | carmenpadilla.saez@gmail.com | First Class Mail and Email |
| 1597844 | Padilla Santiago, Jackeline | 7452 Calle Progreso | | | | Sabana Seca | PR | 00952-4223 | jackeline2371@gmail.com | First Class Mail and Email |
| 1092555 | PADILLA VEGA, SARA M | URB LEVITOWN | DV 18 C LAGO GUAYABAL | | | TOA BAJA | PR | 00949 | padillavegasara@gmail.com | First Class Mail and Email |
| 1616687 | Padilla, Steve | Urb Altos De Florida 341 | | | | Florida | PR | 00650 | steve.619000@gmail.com | First Class Mail and Email |
| 1595810 | Padilla, Veronica Rodriguez | Extension Baldoriofy | Buzon 122 | | | Morovis | PR | 00687 | veronicayannianni14@gmail.com | First Class Mail and Email |
| 1206746 | PADUA ROSADO, FRANCISCO | PO BOX 41003 | | | | SAN JUAN | PR | 00940-1003 | omarpaduarosado777@yahoo.com | First Class Mail and Email |
| 1206746 | PADUA ROSADO, FRANCISCO | PO BOX 189 | | | | LAS MARIAS | PR | 00670 | | First Class Mail |
| 1206746 | PADUA ROSADO, FRANCISCO | PO BOX 41003 | | | | SAN JUAN | PR | 00940-1003 | | First Class Mail |
| 1206746 | PADUA ROSADO, FRANCISCO | PO BOX 41003 | | | | SAN JUAN | PR | 00940-1003 | | First Class Mail |
| 1206746 | PADUA ROSADO, FRANCISCO | PO BOX 41003 | | | | SAN JUAN | PR | 00940-1003 | | First Class Mail |
| 1206746 | PADUA ROSADO, FRANCISCO | PO BOX 41003 | | | | SAN JUAN | PR | 00940-1003 | | First Class Mail |
| 1525276 | Pagan Acevedo, Rosa | PO Box 1278 | | | | Trujillo | PR | 00977-1278 | milaya.pagan@gmail.com; rosapaganacevedo@gmail.com | First Class Mail and Email |
| 1525276 | Pagan Acevedo, Rosa | Departamento de la familia | Parcelas Ramon T. Colon calle 4 # 154 | | | Trujillo Alto | PR | 00977-1278 | rosapaganacevedo@gmail.com | First Class Mail and Email |
| 1674939 | PAGAN BONILLA, RODOLFO | HC -03 BOX 6582 | | | | HUMACAO | PR | 00791 | Rpbfitness@yahoo.com | First Class Mail and Email |
| 1594857 | Pagan Burgos, Ana L. | HC 5 Box 56350 | | | | Caguas | PR | 00725 | anapagan@yahoo.com | First Class Mail and Email |
| 1658115 | Pagan Burgos, Iraida | Hc 5 Box 56350 | | | | Caguas | PR | 00725 | iradapaganburgos@gmail.com | First Class Mail and Email |
| 1674963 | Pagan Caldron, Trinidad | Reparto Sobrina 12 Calle B | | | | Vega Baja | PR | 00693-5228 | trinipagan01@gmail.com | First Class Mail and Email |
| 1657530 | Pagan Cordero, Maria S. | Villa Humacao | Calle 6 H-25 | | | Humacao | PR | 00791 | mariaspagan@gmail.com | First Class Mail and Email |
| 1681758 | PAGAN CORREA, YANELLYS | RH1 VIA DEL NILO RIO CRISTAL | | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 1628369 | Pagan D'Arco, Michele | #33 Andromedas Ext. Los Angeles | | | | Carolina | PR | 00979 | darcobutterfly@hotmail.com | First Class Mail and Email |
| 1591654 | Pagan Diaz, Terry Ann | Extension Rexville Calle 14 A | G2-21 | | | Bayamon | PR | 00957 | terryann_77@hotmail.com | First Class Mail and Email |
| 1639658 | PAGAN FIGUEROA, MADELINE | CALLE LIRIO L-29 | URB. JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 | madeline_pagan_jmh@yahoo.com | First Class Mail and Email |
| 1641357 | Pagan Figueroa, Wanda I. | LM3 Calle Parque Los Modelos | Alturas de Villa Fontana | | | CAROLINA | PR | 00983 | pagan.wandai@gmail.com | First Class Mail and Email |
| 241458 | PAGAN GONZALEZ, JOANNA M | PO BOX 714 | | | | TRUJILLO ALTO | PR | 00977-7714 | joannapagan@gmail.com | First Class Mail and Email |
| 884848 | PAGAN JESINETTE, APONTE | URB PARQUE ECUESTRE | S16 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | jesinette2919@gmail.com | First Class Mail and Email |
| 1668980 | PAGAN LOPEZ, CLAUDIA | URB. VILLAS DE LOIZA | CALLE 15 Q 32 | | | CANOVANAS | PR | 00729 | claudette8219@gmail.com | First Class Mail and Email |
| 1622421 | Pagan Malave, Esperancita | #34 Calle Dagna Ortiz | | | | Sabana Grande | PR | 00637 | pagan.esperanza@yahoo.com | First Class Mail and Email |
| 1572951 | Pagán Méndez, Rafael | PO Box 481 | | | | Arroyo | PR | 00714 | pagan7606@gmail.com | First Class Mail and Email |
| 1692609 | Pagán Morales, Elsie R. | PO Box 1384 | | | | Juncos | PR | 00777 | elsiep.2006@yahoo.com | First Class Mail and Email |
| 885616 | PAGAN NAZARIO, AWILDA | PO BOX 881 | | | | CULEBRA | PR | 00775 | awildapagan5@gmail.com | First Class Mail and Email |
| 1626364 | Pagan Resto , Frances  D | Quintas De Ciales 3 Calle | Eliseo Colon | | | Ciales | PR | 00638 | fdpagan@policia.pr.gov | First Class Mail and Email |
| 1658467 | Pagan Resto , Frances  D. | QUINTAS DE CIALES 3 CALLE | ELISEO COLON | | | CIALES | PR | 00638 | fdpagan@policia.pr.gov | First Class Mail and Email |
| 1648866 | PAGAN RESTO, FRANCES  D. | QUINTAS DE CIALES 3 CALLE | ELISEO COLON | | | CIALES | PR | 00638 | fdpagan@policia.pr.gov | First Class Mail and Email |
| 1649270 | PAGAN RESTO, FRANCES D. | QUINTAS DE CIALES 3 CALLE | ELISEO COLON | | | CIALES | PR | 00638 | fdpagan@policia.pr.gov | First Class Mail and Email |
| 1641384 | Pagan Resto, Frances D. | QUINTAS DE CIALES 3 CALLE | ELISEO COLON | | | CIALES | PR | 00638 | fdpagan@policia.pr.gov | First Class Mail and Email |
| 1689925 | Pagan Reyes, Noel | PO BOX 561859 | | | | GUAYANILLA | PR | 00656 | Paganreyesnoel@yahoo.com | First Class Mail and Email |
| 1496254 | Pagan Rios, Hiram H | F3 Urb Jesus M Lago | | | | Utuaado | PR | 00641 | | First Class Mail |
| 1496250 | Pagan Rios, Hiram H | Urb Jesus M Lago F3 | | | | Utuado | PR | 00641 | hirampagan7@gmail.com | First Class Mail and Email |
| 1573308 | PAGAN RIVERA, CARLOS JUAN | #23 CALLE SANTA LUCIA | | | | GUANICA | PR | 00653 | pagancarlos50@yahoo.com | First Class Mail and Email |
| 1573341 | PAGAN RIVERA, CARLOS JUAN | #23 CALLE SANTA LUCIA | | | | GUANICA | PR | 00653 | pagancarlos50@yahoo.com | First Class Mail and Email |
| 1496385 | PAGAN RIVERA, EGDA M | URB FOREST VIEW J 220 | | | | BAYAMON | PR | 00956 | epagan417@yahoo.com | First Class Mail and Email |
| 1564629 | Pagan Rosa, Rolando Alexis | Urbanizacion Oneill, calle C2 AA4 | | | | Manati | PR | 00674 | pagan32723@hotmail.com | First Class Mail and Email |
| 1564629 | Pagan Rosa, Rolando Alexis | Urb Los Jardines 274 calle Petalo | | | | Garrochales | PR | 00652 | pagan32723@hotmail.com | First Class Mail and Email |
| 1671503 | Pagan Ruiz, Roberto | Ext. Santa Teresita | 4201 Calle Santa Mónica | | | Ponce | PR | 00730 | gonzaleza2010@yahoo.com | First Class Mail and Email |
| 1495468 | Pagan Schelmetty, Dolores M | F3 Urb jesus M Lago | | | | Utuado | PR | 00641 | pagandolores1@gmail.com | First Class Mail and Email |
| 1190767 | PAGAN SCHELMETTY, DOLORES M | F3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | pagandolores1@gmail.com | First Class Mail and Email |
| 1190767 | PAGAN SCHELMETTY, DOLORES M | F3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | pagandolores1@gmail.com | First Class Mail and Email |
| 1190767 | PAGAN SCHELMETTY, DOLORES M | F3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | pagandolores1@gmail.com | First Class Mail and Email |
| 1701061 | PAGAN SOTO, ERIC | PO BOX 208 | | | | LARES | PR | 00669 | ERICPAGANSOTO2@GMAIL.COM | First Class Mail and Email |
| 1655329 | Pagan, Angelica Sanes | Cond. Villas Del Gigante | 700 Paseo Real | Apt. 713 | | Carolina | PR | 00987 | sanesangelica@gmail.com | First Class Mail and Email |
| 1655329 | Pagan, Angelica Sanes | Urb. Valle Escondido | Calle Girasol 101 | | | Carolina | PR | 00987 | | First Class Mail |
| 1678981 | Pagan, Celimar  Soto | #92 Urb Paseo Torre Alta | | | | Barranquitas | PR | 00794 | cely2224@gmail.com | First Class Mail and Email |
| 1503442 | PAGAN, VICTOR | CAPARRA TERRACE | 833 CALLE 17 SO | | | SAN JUAN | PR | 00926 | j.aviles@udh.pr.gov | First Class Mail and Email |
| 1200657 | PAMIAS FIGUEROA, ERIC | URBANIZACION VILLA REAL CALLE 4 E30 | | | | VEGA BAJA | PR | 00693 | ericpamias@gmail.com | First Class Mail and Email |
| 1596690 | Panelli Narvaez, Lurilda A | HC-01 Box 4033 | | | | Adjuntas | PR | 00601 | mati.62@hotmail.com | First Class Mail and Email |
| 1635831 | Pantoja Figueroa, Maria D. | PO Box 5042 | | | | Vega Alta | PR | 00692 | mariapantojafigueroa1964@gmail.com | First Class Mail and Email |
| 1224819 | PANTOJA MARRERO, JAVIER | PARCELAS AMADEO | RAMIRO MARTINEZ #8 | | | VEGA BAJA | PR | 00693 | pantoja141@gmail.com | First Class Mail and Email |
| 1530018 | PANTOJA MARRERO, JAVIER | RAMIRO MARTINEZ #8 | PARCELAS AMADEOS | | | VEGA BAJA | PR | 00693 | pantoja141@gmail.com; Ppantoja141@gmail.com | First Class Mail and Email |

Exhibit K
81st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1483342 | Pantoja Torres, Karla M. | RR 2 box 6753-2 | | | | Manati | PR | 00674 | karlayjeanfranco@gmail.com | First Class Mail and Email |
| 1590868 | Paoli, Ramon Marrero | HC 02 Box 6050 | | | | Lares | PR | 00669 | Ricardo1273@gmail.com | First Class Mail and Email |
| 1574667 | Paperman Cerezo, Denise B. | Urbanización Victoria | 2 Calle Violeta | | | Aguadilla | PR | 00603 | denisepaperman@aol.com | First Class Mail and Email |
| 1687571 | Paredes Roman, Edwin | Po. box 1978 | | | | Isabela | PR | 00662 | rut2sary@gmail.com | First Class Mail and Email |
| 1652687 | Paris Tapia, Ana M | HC 01 Box 7601 | | | | Vieques | PR | 00765 | annievqs@yahoo.com | First Class Mail and Email |
| 1199497 | PARRA MARQUEZ, EMMA | W8 AVE RUIZ SOLER | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | emmavenezuela17@gmail.com | First Class Mail and Email |
| 1505453 | Parrilla, Luis A. | PO Box 1292 | | | | Vieques | PR | 00765 | Papitoparrilla@gmail.com | First Class Mail and Email |
| 1621733 | PASTORIZA ROSARIO, MILDRED | 1525 BUCKEYE FALLS WAY | | | | ORLANDO | FL | 32824 | MILDREDPASTORIZA@YAHOO.COM | First Class Mail and Email |
| 1678488 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 | | First Class Mail |
| 1698203 | Pastrana Figueroa, Dafne J | Senderos de Gurabo 76 Calle Sierra | | | | Gurabo | PR | 00778 | Dpastrana@live.com | First Class Mail and Email |
| 1660455 | Pastrana Gonzalez, Luz E. | Urb. Villa Carolina | Calle 24 blq. 76-12 | | | Carolina | PR | 00985 | pastranaluz@yahoo.com | First Class Mail and Email |
| 1105425 | Pastrana Gonzalez, Yamilka | PO Box 859 | | | | Florida | PR | 00650 | yamilka_pastrana@hotmail.com | First Class Mail and Email |
| 1537249 | PASTRANA GONZALEZ, YAMILKA | P.O BOX 859 | | | | FLORIDA | PR | 00650 | yamilka_pastrana@hotmail.com | First Class Mail and Email |
| 1599017 | PASTRANA RIVERA, MILAGROS | HC-61  BOX 5087 | | | | TRUJILLO ALTO | PR | 00976 | pastranariveram@yahoo.com | First Class Mail and Email |
| 1599017 | PASTRANA RIVERA, MILAGROS | SUPERVISORA ENFERMERIA SALA DE EMERGENCIAS | ADMINISTRACION DE SERVICIOS MEDICOS | PO BOX 2129 | | SAN JUAN | PR | 00921-2129 | pastranariveram@yahoo.com | First Class Mail and Email |
| 1722187 | Pazo Arroyo, Luz I. | 1762 Calle Doncella Urb. San Antonio | | | | Ponce | PR | 00728 | pazoluz@yahoo.com | First Class Mail and Email |
| 1593070 | Pedraza Robles, Carmen  S. | Quintas Valle Verde | Calle Coqui # 10 | | | Yauco | PR | 00698 | | First Class Mail |
| 366181 | PENA ALVARADO, NOEMI | PO BOX 1227 | | | | OROCOVIS | PR | 00720 | noemi_pena@yahoo.com | First Class Mail and Email |
| 366181 | PENA ALVARADO, NOEMI | PO BOX 3665 | | | | MAYAGUEZ | PR | 00681 | | First Class Mail |
| 1631217 | PENA CARABALLO, ADENESE | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 | adenesepena17@gmail.com | First Class Mail and Email |
| 1666773 | Peña Caraballo, Adenese | HC 5 BOX 7827 | | | | Yauco | PR | 00698 | adenesepena2@gmail.com; adenesepena17@gmail.com | First Class Mail and Email |
| 1655854 | PEÑA CARABALLO, ADENESE | HC 5 Box 7827 | | | | YAUCO | PR | 00698 | adenesepena17@gmail.com | First Class Mail and Email |
| 398401 | PENA CARABALLO, DEBORAH | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 | d.penacaraballo@yahoo.com | First Class Mail and Email |
| 1716288 | Pena De Jesus, Enid | 50 Lopez Landron | Villa Borinquen | | | San Juan | PR | 00921 | epdj00@gmail.com | First Class Mail and Email |
| 1646749 | Pena Gonzalez, Omayra | 628 Koala Ct | | | | Kissimmee | FL | 34759 | omayrafl@hotmail.com | First Class Mail and Email |
| 1488912 | PENA GUAL, HILIA | URB. DOS PINOS | 405 CALLE MINERVA | | | SAN JUAN | PR | 00923 | hp.itprsj@yahoo.com | First Class Mail and Email |
| 1594265 | PENA GUAL, HILIA | URB DOS PINOS | 405 CALLE MINERVA | | | SAN JUAN | PR | 00923 | | First Class Mail |
| 809988 | PENA HERNANDEZ, SONIA N. | URB MONTE SOL | F 3 CALLE 2 | | | TOA ALTA | PR | 00953 | snpena63@gmail.com | First Class Mail and Email |
| 1701496 | PENA OTERO, SHELLY | Po Box 1223 | | | | Orocovis | PR | 00720 | yllehs73@yahoo.com | First Class Mail and Email |
| 1662173 | PENA SANTOS, VICTOR L | MONTE BRISAS | 5 K 44 CALLE 12 | | | FAJARDO | PR | 00738 | sugarpena@yahoo.com | First Class Mail and Email |
| 1603495 | Perales Valentin, Juan Miguel | Urb. Las Flores | Calle Broemelia # 85 | PO Box 285 | | Florida | PR | 00650 | juanperalestitanes@gmail.com | First Class Mail and Email |
| 1603495 | Perales Valentin, Juan Miguel | NEGOCIADO DE LA POLICIA DE PUERTO RICO | PO BOX 285 | BO. PUEBLO | | Florida | PR | 00650 | juanperalestitanes@gmail.com | First Class Mail and Email |
| 1635372 | Perales Valentin, Juan Miguel | Urb. Las Flores | Calle Bromelia #85 | PO BOX 285 | | Florida | PR | 00650 | juanperalestitanes@gmail.com | First Class Mail and Email |
| 1653512 | PERALES VALENTIN, JUAN MIGUEL | URB. LAS FLORES CALLE BROMELIA # 85 | PO. BOX 285 | | | FLORIDA | PR | 00650 | juanperalestitanes@gmail.com | First Class Mail and Email |
| 1701569 | PERAZZA, RAUL CAMACHO | REPARTO ESPERANZA | CALLE AMAURY VERAY L9 | | | YAUCO | PR | 00698 | ruleperazza@gmail.com | First Class Mail and Email |
| 1424204 | PEREIRA RODRIGUEZ, KARYMEL | RR8 BOX 1741 | | | | BAYAMON | PR | 00956 | karyelpr@gmail.com | First Class Mail and Email |
| 1592669 | Pereira Romero, Joanna | PO Box 2086 | | | | Río Grande | PR | 00745 | j_p00745@yahoo.com; joanna.pereira.romero@gmail.com | First Class Mail and Email |
| 1107305 | PEREZ ALVAREZ, YVETTE | SANTA CLARA | E 2 ROBLE BLANCO | | | GUAYNABO | PR | 00969 | YPA1959@GMAIL.COM | First Class Mail and Email |
| 1785447 | Perez Alvira, Virginia | MM28 39 Jardines delcaribe | | | | Ponce | PR | 00728 | | First Class Mail |
| 1894757 | PEREZ APONTE, IGDALIA E. | 7207 GLENMOOR DR | | | | WEST PALM BEACH | FL | 33409-2828 | IGDALIA787@GMAIL.COM | First Class Mail and Email |
| 1894757 | PEREZ APONTE, IGDALIA E. | P.O. BOX 817 | | | | COAMO | PR | 00769 | igdalia787@gmail.com | First Class Mail and Email |
| 1617319 | PEREZ ARCE, DAISY | P.O.BOX 961 | | | | UTUADO | PR | 00641 | | First Class Mail |
| 1519657 | Perez Ayala, Oscar | HC-1 Box 6504 | | | | Loiza | PR | 00772 | deyragines@gmail.com | First Class Mail and Email |
| 1557046 | Perez Barreto, Joel | HC 04 Box 14958 | | | | Moca | PR | 00676 | joelsaxam@gmail.com | First Class Mail and Email |
| 1590849 | Pérez Beauchamp, Janice A. | P.O. Box 2649 | | | | San German | PR | 00683 | jani2pr@yahoo.com | First Class Mail and Email |
| 900122 | PEREZ BENITEZ, GILBERTO A | PO BOX 2313 | | | | MANATI | PR | 00674 | antonioyado3@gmail.com | First Class Mail and Email |
| 900122 | PEREZ BENITEZ, GILBERTO A | 215 CALLE 4 VICENTE VALENTIN VILLA COLOMBO | | | | VEGA BAJA | PR | 00693 | | First Class Mail |
| 1042631 | PEREZ BIDO, MARGARITA R | URB LOS ANGELES | 11 CALLE ORION | | | CAROLINA | PR | 00979-1629 | NERKA_BARRERA@YAHOO.COM | First Class Mail and Email |
| 1636586 | Perez Burgos, Ivette | HC - 01 Box 4897 | | | | Juana Diaz | PR | 00795 | perezivette542@gmail.com | First Class Mail and Email |
| 1568403 | PEREZ CALDERO, LUIS E | COLINAS METROPOLITANA | E1 CALLE EL VIGIA | | | GUAYNABO | PR | 00969-5214 | lpcaldero@hotmail.com | First Class Mail and Email |
| 1695553 | PEREZ CAMACHO , NEREIDA | URB RIO HONDO II | AH4 RIO INGENIO ST | | | Bayamon | PR | 00961 | PEREZNPC@GMAIL.COM | First Class Mail and Email |
| 360354 | PEREZ CAMACHO, NEREIDA | URB RIO HONDO II | AH4 RIO INGENIO ST | | | BAYAMON | PR | 00961 | PEREZNPC@GMAIL.COM | First Class Mail and Email |
| 596945 | PEREZ CANCHANY, YOLANDA | CALLE SANTIAGO R. PALMER # 53 | | | | MAYAGUEZ | PR | 00680 | feargod@gmail.com | First Class Mail and Email |
| 1660006 | PEREZ CANCHANY, YOLANDA | CALLE SANTIAGO R. PALMER #53 OESTE | | | | MAYAGUEZ | PR | 00680 | FEARGOD1200@GMAIL.COM | First Class Mail and Email |
| 683754 | PEREZ CINTRON, JOSE E. | PO BOX 1297 | | | | TOA ALTA | PR | 00954 | perez2568@yahoo.com | First Class Mail and Email |
| 683754 | PEREZ CINTRON, JOSE E. | PO BOX 1297 | | | | TOA ALTA | PR | 00954 | perez2568@yahoo.com | First Class Mail and Email |
| 1618397 | Perez Colon, Carmen | Urb. River Garden | Calle Flor de Primavera 403 | | | Canovanas | PR | 00729 | carmen.perez0707@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 20

Exhibit K
81st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1589557 | Perez Colon, Jose R. | HC 72 Box 3386 | | | | Naranjito | PR | 00719 | utjpere@gmail.com | First Class Mail and Email |
| 1671581 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | | Aguadilla | PR | 00603 | Abrahamdetiti@yahoo.com | First Class Mail and Email |
| 20919 | PEREZ DIAZ, AMARILYS | COND. PLAZA DEL ESTE | 501 AVE. MAIN APDO. 49 | | | CANOVANAS | PR | 00279-2921 | amarilysperez@hotmail.com | First Class Mail and Email |
| 1456839 | Perez Diaz, Diana M. | Urb Monte Carlo | Num. 1252 Calle 5 | | | San Juan | PR | 00924 | perezdiana94@gmail.com | First Class Mail and Email |
| 247226 | PEREZ DIAZ, JOSE E | COND. PONTEZUELA | EDIF. B6 APTO 3-A | | | CAROLINA | PR | 00983 | jopedi@yahoo.com | First Class Mail and Email |
| 1512216 | Perez Falcon, Jose Ivan | Calle 11 # J-95 | Urbanizacion Lagos Del Plata | | | Toa Baja | PR | 00949 | jiperez@policia.pr.gov | First Class Mail and Email |
| 1224111 | PEREZ FIGUEROA, JANNICE | URB BRISAS DEL MAR | 112 CALLE PALMERAS | | | GUAYAMA | PR | 00784 | jaedperez@gmail.com | First Class Mail and Email |
| 1591183 | Perez Garcia, Idelys | HC 06 Box 2154 | | | | Ponce | PR | 00731 | pidelys@hotmail.com | First Class Mail and Email |
| 402325 | PEREZ GARCIA, MARIANGELY | HC 7 BUZON 3396 | | | | PONCE | PR | 00731-9655 | mperezts@gmail.com | First Class Mail and Email |
| 1467187 | Perez Garcia, Migdalia | PO Box 399 | | | | Bajadero | PR | 00616 | migdalia.perez0511@gmail.com | First Class Mail and Email |
| 1467187 | Pérez García, Migdalia | Departamento de Educación de Puerto Rico | Carretera 638 Km 3.5 Bo. Arenalejos | | | Arecibo | PR | 00612 | migdalia.perez0511@gmail.com | First Class Mail and Email |
| 1628504 | Perez Gonzalez, Abiram M. | HC 2 Box 14817 | | | | Carolina | PR | 00987 | abiram.perez@gmail.com | First Class Mail and Email |
| 1628504 | Perez Gonzalez, Abiram M. | Departamento de Educacion | Abiram M Perez Gonzalez, | Tec. de Recursos de Educion | Barrio Barrasa Carr 853 K-8 HC 1 | Carolina | PR | 00987 | abiram.perez@gmail.com | First Class Mail and Email |
| 402437 | PEREZ GONZALEZ, ANGEL D | VILLAS DE CASTRO | CALLE 6 K-9 | | | CAGUAS | PR | 00725 | angel_dperez@hotmail.com | First Class Mail and Email |
| 1201889 | PEREZ GONZALEZ, EUGENIO | PO BOX 238 | | | | VEGA ALTA | PR | 00692 | eugenioperezgonzales@hotmail.com | First Class Mail and Email |
| 1609699 | PEREZ GONZALEZ, LESTER L. | BOX 5130 | | | | ADJUNTAS | PR | 00601 | lpgonzalez@dcr.pr.gov | First Class Mail and Email |
| 1609699 | PEREZ GONZALEZ, LESTER L. | BO. LAGO GARZA CARRETERA | # 10 RUTA 518 KM 9 HM 2 ENTRADA | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 1625267 | Perez Gonzalez, Maria E. | Calle 2 A-21 Bonnevile Terrace | | | | Caguas | PR | 00725 | mariaeugeniaperez@gmail.com | First Class Mail and Email |
| 1613092 | PEREZ GONZALEZ, VERONICA | HC05 BOX 11213 | | | | MOCA | PR | 00676 | PVERY82@YAHOO.COM | First Class Mail and Email |
| 937941 | PEREZ HERNANDEZ, SYLVIA M | K-15 CALLE 1 URB VALPARAISO | | | | TOA BAJA | PR | 00949 | spmartir@gmail.com | First Class Mail and Email |
| 854161 | PEREZ HERRERA, MYRNA L. | URB LOIZA VALLEY Z962 CALLE ALMENDRO | | | | CANOVANAS | PR | 00729 | myrnaleeperez@gmail.com | First Class Mail and Email |
| 1654052 | PEREZ IRIZARRY, YAJAIRA | PO BOX 74 | | | | PENUELAS | PR | 00624 | jaimeluis0808@gmail.com | First Class Mail and Email |
| 1654052 | PEREZ IRIZARRY, YAJAIRA | BOX 10 | | | | PENUELAS | PR | 00624 | yperez@municipiodepenuelas.com | First Class Mail and Email |
| 1590797 | Perez Jirau, Carmen L | HC 02 Box 6050 | | | | Lares | PR | 00669 | Ricardo_1273@hotmail.com | First Class Mail and Email |
| 1605286 | Perez Jorge, Sandra Ivelisse | Urb. Bairoa Park Calle Parque del Condado 2J21 | | | | Caguas | PR | 00725 | sivelisse.j@gmail.com | First Class Mail and Email |
| 1637272 | PEREZ LAGARES, MIGDALIA | PMB 416, PO BOX 144035 | | | | ARECIBO | PR | 00614-4035 | migdaliaperez153@gmail.com | First Class Mail and Email |
| 1617467 | PEREZ LAUSELL, JAELIZ M | P.O. BOX 32 | | | | SAN ANTONIO | PR | 00690 | Jalymary@hotmail.com | First Class Mail and Email |
| 1452215 | Perez Lebron, George | Policia DE P.R. | C/6 F-13 Jardina de Daguez | | | Anasco | PR | 00610 | georgeperez74@hotmail.com | First Class Mail and Email |
| 1452215 | Perez Lebron, George | RR4 Box 8257 | | | | Anasco | PR | 00610 | | First Class Mail |
| 1605118 | Perez Leon, Jesus N. | 23 Calle Barcelo | | | | Juana Diaz | PR | 00795 | jnpl8166@gmail.com | First Class Mail and Email |
| 1551359 | PEREZ LOPEZ, JOSE | URB SANTIAGO APOSTOL | I2 CALLE PRINCIPAL | | | SANTA ISABEL | PR | 00757 | AUGUSTOM5@YAHOO.COM | First Class Mail and Email |
| 1575822 | Perez Lugo , Reynaldo L. | Mans en Paseo de Reyes | D-51 Calle Reina Alexandra | | | Juana Diaz | PR | 00795 | nandy-perez@hotmail.com | First Class Mail and Email |
| 1600810 | PEREZ MALDONADO, LYDMARIE | BUZON 193 CALLE 10 CASA 17 | URB. ALTAMIRA | | | LARES | PR | 00669 | lydmarie.perez@gmail.com | First Class Mail and Email |
| 1508250 | PEREZ MARCO, JONATAN | CALLE SANTIAGO R. PALMER | #53 OESTE | | | MAYAGUEZ | PR | 00680 | jpmfeargod1200@gmail.com | First Class Mail and Email |
| 73636 | PEREZ MARTINEZ, CARLOS | P.O. BOX 804 | | | | MOROVIS | PR | 00687-0000 | CPEREZMARTINEZ299@YAHOO.COM | First Class Mail and Email |
| 1678056 | Perez Martinez, Rosani | Urb. Laurel Sur | Calle Cervera 9008 | | | Coto Laurel | PR | 00780 | rosani_perezmartinez@yahoo.com | First Class Mail and Email |
| 1652212 | Perez Massas, Rosa A. | P.O. Box 8891 | | | | Humacao | PR | 00792 | betzydulce76@yahoo.com | First Class Mail and Email |
| 1237863 | PEREZ MEDINA, JOSE O | HC 07 BOX 33112 | | | | HATILLO | PR | 00659 | | First Class Mail |
| 403942 | Perez Medina, Jose O | HC 07 Box 33112 | Bo. Aibonito | | | Hatillo | PR | 00659 | | First Class Mail |
| 1684493 | Perez Medina, Juan J | Urb Lirios Cala | 421 Calle San Luis | | | Juncos | PR | 00777 | jpm7220@gmail.com | First Class Mail and Email |
| 1732911 | Perez Medina, Lixzaliz | 302 calle Carreta | Urb. Borinquen Valley | | | Caguas | PR | 00725 | lizapm26@gmail.com | First Class Mail and Email |
| 1630923 | PEREZ MENDEZ, ERIC J. | HC 3 BOX 37108 | | | | SAN SEBASTIAN | PR | 00685 | ericjavier31@gmail.com | First Class Mail and Email |
| 506508 | PEREZ MENDEZ, SAMUEL | HC 8 BOX 44972 | | | | AGUADILLA | PR | 00603 | spm583@yahoo.com | First Class Mail and Email |
| 404229 | PEREZ MIRANDA, RUTH J. | PO BOX 3034 | | | | ARECIBO | PR | 00613 | bebaperez98@hotmail.com | First Class Mail and Email |
| 1499443 | Perez Miranda, Ruth J. | PO Box 3034 | | | | Arecibo | PR | 00613 | bebaperez98@hotmail.com | First Class Mail and Email |
| 404293 | PEREZ MOLINARY, LYNETTE | URB LOS ROBLES 141 CALLE ALMENDRO | | | | MOCA | PR | 00676 | | First Class Mail |
| 287957 | PEREZ MOLINARY, LYNETTE A | URB LOS ROBLES | 141 CALLE ALMENDRO | | | MOCA | PR | 00676 | lynetteailyn86@hotmail.com | First Class Mail and Email |
| 1547537 | Perez Montalvo, Marysol | Apartado 218 | | | | Corozal | PR | 00783 | mperez5@policia.pr.gov | First Class Mail and Email |
| 1490891 | Perez Morales, Adrian | Res Los Lirios | Edif 3 Apt 60 | | | San Juan | PR | 00908 | adrianperez2130@gmail.com | First Class Mail and Email |
| 1491069 | Perez Morales, Adrian | Res Los Lirios | Edif 3 Apt 60 | | | San Juan | PR | 00908 | adrianperez2130@gmail.com | First Class Mail and Email |
| 1591593 | Perez Morales, Edna M | Urb Valle Arriba Heigths | 217 DH 7 | | | Carolina | PR | 00983 | edna2813@yahoo.com | First Class Mail and Email |
| 1694447 | Perez Nieves, Carmen M | HC-73 Box 5747 | | | | Naranjito | PR | 00719 | rmcintron@hotmail.com | First Class Mail and Email |
| 1489351 | Perez Nieves, Rosa | Paseos de Aguadilla | HC 4 Box 42764 | | | Aguadilla | PR | 00603 | rosaperez5110@yahoo.com | First Class Mail and Email |
| 1590827 | Perez Ocasio, Rosalia | PO Box 2256 | | | | Arecibo | PR | 00613 | alexis.bermudez@upr.edu | First Class Mail and Email |
| 1591227 | Perez Ocasio, Rosalia | PO Box 2256 | | | | Arecibo | PR | 00613 | alexis.bermudez@upr.edu | First Class Mail and Email |
| 1590802 | Perez Ocasio, Rosalia | P.O. Box 2256 | | | | Arecibo | PR | 00613 | alexis.bermudez@upr.edu | First Class Mail and Email |
| 1145827 | PEREZ OCASIO, SANTOS | 8711 CALLE LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 | spo-03@hotmail.com | First Class Mail and Email |

Exhibit K

81st Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1072110 | PEREZ ONEILL, NORBERTO | VILLA CAROLINA | 201-15 CALLE 531 | | | CAROLINA | PR | 00985-3120 | nperezoneill@gmail.com | First Class Mail and Email |
| 1675824 | PEREZ ORSINI, ELISEO | COND PLAZA DEL PARQUE | APT 405 CALLE DEL PARQUE | | | SANTURCE | PR | 00912 | perezeliott49@gmail.com | First Class Mail and Email |
| 1507174 | Perez Ortiz, Ayleen | 24 CALLE CAOBA | URB ALBARODA PARK | | | SANTA ISABEL | PR | 00757 | ayleen.perez31@yahoo.com | First Class Mail and Email |
| 1662240 | PEREZ ORTIZ, GINNA L | BDA ZAMBRANA B-7 | | | | COAMO | PR | 00769 | REYGINNA1996@YAHOO.COM | First Class Mail and Email |
| 1659092 | Perez Ortiz, Ginna L. | Bda. Zambrana B-7 | | | | Coamo | PR | 00769 | Reyginna1996@yahoo.com | First Class Mail and Email |
| 1512446 | Perez Ortiz, Orlando | Calle Miramelinda #51 | Urb. Estancias de Monte Rio | | | Cayey | PR | 00736 | orlandoperez287@gmail.com | First Class Mail and Email |
| 1689597 | PEREZ PACHECO, AIDA M | EXT. PUNTO ORO CALLE EL BUD #6529 | | | | PONCE | PR | 00728 | DE141678@miescuela.pr | First Class Mail and Email |
| 1658874 | Perez Pacheco, Julia | Cond. Torre de Cervantes B-408 | | | | San Juan | PR | 00925 | juliapp65@gmail.com | First Class Mail and Email |
| 1684460 | PEREZ PADILLA, DAGMARI | 18200 CARR. #3 APT. 325 | | | | CANOVANAS | PR | 00729 | PEREZDAGMARI@YAHOO.COM | First Class Mail and Email |
| 1609353 | PEREZ PENA, AUREA E | URB MIRADERO | 131 CAMINO DE LA VISTA | | | HUMACAO | PR | 00791 | auryestherperez@gmail.com | First Class Mail and Email |
| 405311 | Perez Perez, Glendal | Thomasville Park, Apt 3302 | Calle Nepomuseno | | | Carolina | PR | 00987 | glendaperez11@gmail.com | First Class Mail and Email |
| 1598327 | Perez Quinones, Waleska | V13 Calle San Ignacio | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 | waleskaperez75@gmail.com | First Class Mail and Email |
| 1159802 | PEREZ RAMIREZ, ALEJANDRO E | 1484 AVE FD ROOSVELT | APARTAMENTO 1108 | | | SAN JUAN | PR | 00920 | alexerick01@gmail.com | First Class Mail and Email |
| 1674470 | Perez Ramos, Carmen M. | Urb. Brisa Tropical Calle Caoba 1170 | | | | Quebradillas | PR | 00678 | cmperez79@hotmail.com | First Class Mail and Email |
| 1598502 | Perez Ramos, Yaritza | HC 20 Box 10810 | | | | Juncos | PR | 00777 | yperez14@gmail.com | First Class Mail and Email |
| 1590059 | PEREZ RAMOS, YOLANDA | 25301 CALLE GREGORIO VEGA | | | | QUEBRADILLAS | PR | 00678 | yoly0512@yahoo.com | First Class Mail and Email |
| 1635095 | Pérez Rebollo, Gertrudis | HC 01 Box 9531 | | | | Peñuelas | PR | 00624 | gertrudisprez@hotmail.com | First Class Mail and Email |
| 1635095 | Perez Rebollo, Gertrudis | P.O. Box 190759 | | | | San Juan | PR | 00919 | | First Class Mail |
| 405909 | PEREZ REDONDO, JOSE RAMON | URB PINERO | D 10 CALLE MEJICO APT 2 | | | HATO REY | PR | 00917 | jramon1957@gmail.com | First Class Mail and Email |
| 1664927 | Perez Rivera, Cynthia | HC 02 Box 12412 | | | | Moca | PR | 00676 | cynthiapr1982@gmail.com | First Class Mail and Email |
| 1473043 | Perez Rivera, Edith M | Cond. Parque La Abolición c/Salud 1337 | Apt 204 | | | Ponce | PR | 00717-2019 | emperezrivera71@yahoo.com | First Class Mail and Email |
| 1673808 | Perez Rivera, Elizabeth | Urb Valle San Luis | 154 Calle San Juan | | | Morovis | PR | 00687 | elizabethprz576@gmail.com | First Class Mail and Email |
| 1472732 | Perez Rivera, Yesenia | Hacienda La Matilde | 5190 C/ Trapiche | | | Ponce | PR | 00728-2426 | yperez67@yahoo.com | First Class Mail and Email |
| 1716489 | Perez Roche, Gloryvee | PO Box 1257 | | | | Patillas | PR | 00723 | Gloryvee4@gmail.com | First Class Mail and Email |
| 1537751 | Perez Rodriguez, Dionisio | Urb Palacios Reales | Calle Barberini 216 | | | Toa Alta | PR | 00953-4919 | dperez3787@gmail.com | First Class Mail and Email |
| 1537751 | Perez Rodriguez, Dionisio | Autoridad Metropolitana de Autobuses | PO Box 195349 | | | San Juan | PR | 00919-5349 | | First Class Mail |
| 1634397 | Perez Rodriguez, Guissell | 504 Calle Espana | Urbanizacion Floral Park | | | San Juan | PR | 00917 | guissellperez30@gmail.com | First Class Mail and Email |
| 287927 | Perez Rodriguez, Lymaris | 309 Calle De Tetuan Apt. 1-E | | | | San Juan | PR | 00901 | lymarisperez32@gmail.com | First Class Mail and Email |
| 1687587 | PEREZ RODRIGUEZ, REBECCA M | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | | PEÑUELAS | PR | 00624 | rebeccamaria@hotmail.com | First Class Mail and Email |
| 406820 | PEREZ RODRIGUEZ, REBECCA M | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | | PEÑUELAS | PR | 00624 | rebeccamaria@hotmail.com | First Class Mail and Email |
| 1717071 | Perez Rodriguez, Rebecca M | URB ALTURAS DE PEÑUELAS II Q 22 CALLE 16 | | | | PENUELAS | PR | 00624 | | First Class Mail |
| 1249436 | PEREZ ROSA, LIZ | HC-2 BOX 30696 | | | | CAGUAS | PR | 00725 | liz.perez@familia.pr.gov | First Class Mail and Email |
| 1428177 | PEREZ ROSADO, ANGEL L | ALGUACIL | COMISION INDUSTRIAL DE PUERTO RICO | 509 DR RAMON E BETANCES SUR | | MAYAGUEZ | PR | 00680-1617 | CHRISTSAVED@GMAIL.COM | First Class Mail and Email |
| 1428177 | PEREZ ROSADO, ANGEL L | PO BOX 608 | | | | BOQUERON | PR | 00622 | | First Class Mail and Email |
| 1600798 | PEREZ ROSARIO, MELISSA | URB. BELLA VISTA B19 CALLE | | | | VIOLETA AIBONITO | PR | 00705 | mprcadem@gmail.com | First Class Mail and Email |
| 227524 | PEREZ ROVIRA, INGRID G | URB LOS ROBLES | D 3 CALLE 1 | | | GURABO | PR | 00778 | ingridgperezrovira@gmail.com; lolaplearis@icloud.com | First Class Mail and Email |
| 227524 | PEREZ ROVIRA, INGRID G | Técnico Servicio Consejeria | Administración Rehabilitación Vocacional | | | San Juan | PR | | | First Class Mail |
| 1524838 | Perez Sanchez, Marily | HC 03 Box 9244 | | | | Lares | PR | 00669 | marilyperez2572@gmail.com | First Class Mail and Email |
| 1486684 | Perez Sánchez, Marily | HC 01 Box 9244 | | | | Lares | PR | 00669 | marilyperez2572@gmail.com | First Class Mail and Email |
| 1600729 | Perez Santiago, Enid | 4216 Sawyer Cir apt A | | | | Saint Cloud | Fl | 34772 | perez_enid@yahoo.es | First Class Mail and Email |
| 1667817 | PEREZ SANTIAGO, IDA | 855 COM CARACOLES I | | | | PEÑUELAS | PR | 00624 | idaleeperez@yahoo.com | First Class Mail and Email |
| 1657078 | PEREZ SANTIAGO, IDA | 855 COM CARACOLES I | | | | PENUELAS | PR | 00624 | idaleeperez@yahoo.com | First Class Mail and Email |
| 1668753 | PEREZ SANTIAGO, IDA | 855 COM CARACOLES I | | | | PENUELAS | PR | 00624 | idaleeperez@yahoo.com | First Class Mail and Email |
| 1683794 | Perez Santiago, Ida | 855 Com Caracoles I | | | | Penuelas | PR | 00624 | idaleeperez@yahoo.com | First Class Mail and Email |
| 1498983 | Perez Santiago, Lionel | HC 03 Box 17627 | | | | Coamo | PR | 00769 | indraberrios@outlook.com | First Class Mail and Email |
| 1640352 | Perez Santiago, Mariana | 764 Cap. Cod Cir | | | | Valrico | FL | 33594 | | First Class Mail and Email |
| 1510237 | Perez Santiago, Marisel | PO Box 3352 | | | | Mayaguez | PR | 00681-3352 | marisel811@gmail.com | First Class Mail and Email |
| 1516501 | Perez Santiago, Marisel | PO Box 3352 | | | | Mayaguez | PR | 00681-3352 | marisel811@gmail.com | First Class Mail and Email |
| 1681897 | PEREZ SEGARRA, ANGEL E | P.O. BOX 75 | | | | SAN SEBASTIAN | PR | 00685 | kp4aep@hotmail.com | First Class Mail and Email |
| 1532802 | Perez Serrano, Madeline | PO Box 1229 | | | | Bajadero | PR | 00616 | MADELINPR20@hotmail.com | First Class Mail and Email |
| 1509735 | PEREZ SOTO, FRANCES | URB VILLA MADRID RR-15 | | | | COAMO | PR | 00769 | frances.perez@gmail.com | First Class Mail and Email |
| 1421092 | PEREZ SOTO, MIRIAM | 315 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627-3309 | emenula@gmail.com | First Class Mail and Email |
| 1515157 | Pérez Toledo, Noris | BO 143075 | | | | Arecibo | PR | 00614 | norisaj@msn.com | First Class Mail and Email |
| 1521095 | Perez Toledo, Noris A. | P.O. Box 143065 | | | | Arecibo | PR | 00614 | norisaj@msn.com | First Class Mail and Email |
| 1617333 | Perez Toro, Almacigo Bajo Sector | PMB 131 Apt 054 Almacigo Bajo Sector | Los Quiñones | | | Yauco | PR | 00698 | de115289@miescuela.pr | First Class Mail and Email |
| 1508678 | PEREZ TORRES, ANGEL | PASEO CLARO 3226 | 3RA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | adriabdiel@gmail.com | First Class Mail and Email |
| 1508646 | PEREZ TORRES, ANGEL | PASEO CLARO 3226 | 3RA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | adriabdiel@gmail.com | First Class Mail and Email |
| 1572852 | PEREZ TORRES, JENNY M. | HC 3 BOX 9829 | | | | VILLALBA | PR | 00766 | mlperez2434@gmail.com | First Class Mail and Email |

Exhibit K
81st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1090208 | PEREZ VALDEZ, RUTH | PMB 138 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | rperez0810@gmail.com | First Class Mail and Email |
| 1576589 | Perez Valentin, Judith | Urb. Valle de Andalucia | 3212 Mojacar St. | | | Ponce | PR | 00728 | astridriveraperez@gmail.com | First Class Mail and Email |
| 1454699 | Perez Valentin, Luis M | Calle Segovia 217 | Urb.villa Del Carmen | | | Ponce | PR | 00716 | luisperezvalentin@gmail.com | First Class Mail and Email |
| 2068533 | Perez Vargas, Dora N | 208 Ave Los Mora | | | | Arecibo | PR | 00612 | | First Class Mail |
| 1611520 | Perez Vargas, Yadia | Buzon 1023 | | | | Aguada | PR | 00602 | yiri0311@yahoo.com | First Class Mail and Email |
| 1722984 | Perez Vargas, Yadia | Barrio Asomante Buzon 1023 | | | | Aguada | PR | 00602 | yiri0311@yahoo.com | First Class Mail and Email |
| 408523 | Perez Velazquez, Jose M | Hc-01 Box 8034 | | | | Penuelas | PR | 00624 | josemanuelperezvelazquez@yahoo.com | First Class Mail and Email |
| 1170609 | PEREZ VERA, ARLEEN | 362 AVE LULIO SAAVEDRA BLASCO | | | | ISABELA | PR | 00662 | arleen130@gmail.com | First Class Mail and Email |
| 408653 | PEREZ VERA, ZORAYA | HC-33 BOX 4563 | | | | DORADO | PR | 00646 | zpvera@gmail.com | First Class Mail and Email |
| 1504094 | PEREZ, BENJAMIN ASENCIO | URB. VILLAS DE RIO GRANDE | CALLE 22 AB-18 | | | RIO GRANDE | PR | 00745 | basenciodrma@gmail.com | First Class Mail and Email |
| 1551256 | Perez, Betsy Carmona | PO Box 582 | | | | Yauco | PR | 00698-0582 | betsymima67@gmail.com | First Class Mail and Email |
| 1633620 | Perez, Betty Carrion | Calle 151 CM 24 Jardines de Country Club | | | | Carolina | PR | 00985 | bettyca272@yahoo.com | First Class Mail and Email |
| 1684182 | Perez, Betty Carrion | calle 151 cm24 | Jardines de coutry club | | | Carolina | PR | 00983 | bettyca272@yahoo.com | First Class Mail and Email |
| 635256 | PEREZ, DAMARIS | BRISAS DE LOIZA | 89 CALLE SAGITARIO | | | CANOVANAS | PR | 00729-2108 | dpr65@hotmail.com | First Class Mail and Email |
| 1479265 | PEREZ, DIANA | HC 4 BOX 48479 | | | | AGUADILLA | PR | 00603 | diana_c_pm@yahoo.com | First Class Mail and Email |
| 1596523 | Perez, Eddie Rodríguez | URB. Las Delicias 1648 Stgo. | Oppenheimer St | | | Ponce | PR | 00728 | Edrodzpr@yahoo.com | First Class Mail and Email |
| 1580618 | PEREZ, IZAIDA ROBLES | HC-04 | BOX 44100 | | | LARES | PR | 00669 | izaida.perez@gmail.com | First Class Mail and Email |
| 1672323 | PEREZ, JESSICA | HC 08 BOX 80154 | | | | SAN SEBASTIAN | PR | 00685 | jessigemela@gmail.com | First Class Mail and Email |
| 1672323 | PEREZ, JESSICA | PO Box 190759 | | | | San Juan | PR | 00919 | | First Class Mail |
| 1621417 | Perez, Johanna | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 | jessigemela@yahoo.com | First Class Mail and Email |
| 1508794 | Perez, Jose E | Cond. Pontezuela | Edif. B6 Apto. 3A | | | Carolina | PR | 00983 | jopedi@yahoo.com | First Class Mail and Email |
| 1678986 | Pérez, Lucila Rivera | 438 Calle Almácigo | | | | Isabela | PR | 00662 | lucille909496@yahoo.com | First Class Mail and Email |
| 1631476 | Perez, Shaydamara | HC 4 Box 15342-1 | | | | Moca | PR | 00676 | darmaralizfa@yahoo.com | First Class Mail and Email |
| 1638597 | Perez, Yamaris Cruz | HC-01 Box 17301 | | | | Guayanilla | PR | 00656 | tonkagirl343@yahoo.com | First Class Mail and Email |
| 1657472 | Pérez, Yolanda Matías | Urb. Glenview Gardens G-5 | Calle Estadia | | | Ponce | PR | 00730 | yoly1363@gmail.com | First Class Mail and Email |
| 1632726 | Perez, Zoraida Elias | HC3 Box 8980 | | | | Dorado | PR | 00646 | sosa47@gmail.com | First Class Mail and Email |
| 1505426 | Pérez-Almiroty Acevedo, Federico J. | Ave. Washington G-4 Parkville | | | | Guaynabo | PR | 00969 | federico.perez262@gmail.com | First Class Mail and Email |
| 1558511 | Pérez-Rivera, Maribel | Coop. Torres De Carolina | Apto. 203-B | | | Carolina | PR | 00979 | maribel.perez@asem.pr.gov | First Class Mail and Email |
| 1558511 | Pérez-Rivera, Maribel | Administracion de Servicios Medicos De PR. | PO. Box 219 | | | San Juan | PR | 00922-2129 | maribel.perez@asem.pr.gov | First Class Mail and Email |
| 1601653 | Perez-Rullan, Ricardo A. | 804 North End Street | | | | Saint Augustine | FL | 32095 | | First Class Mail |
| 1657625 | Philpott, Beatriz | 20805 Yam St. | | | | Orlando | FL | 32833 | beatrizphilpott57@outlook.com | First Class Mail and Email |
| 1506015 | Pica Morales, Heriberto | Urb. Green Hills Calle Gardenia D-65 | | | | Guayama | PR | 00784 | badpiquin@yahoo.com | First Class Mail and Email |
| 1591172 | Picart Perez , Ana  S | Las Mercedes Num 70 | | | | Arroyo | PR | 00714 | ryanisier1@gmail.com | First Class Mail and Email |
| 1427264 | PIERSON FONTANEZ, ZENAIDA | 124 URB LA SIERRANIA | | | | CAGUAS | PR | 00725-1805 | azbienesraices@yahoo.com | First Class Mail and Email |
| 1469797 | PIMENTEL TORRES, ANA I | FAJARDO GARDENS | 384 CALLE CEDRO | | | FAJARDO | PR | 00738 | anaisaipi27@hotmail.com | First Class Mail and Email |
| 1469765 | PIMENTEL TORRES, ANA I | FAJARDO GARDENS | 384 CALLE CEDRO | | | FAJARDO | PR | 00738 | anaisaipi27@hotmail.com | First Class Mail and Email |
| 1636658 | PINA, SONIA B. | DEPARTAMENTO DE EDUCACION | URB. EL CONQUISTADOR CALLE 11 RD-6 | | | TRUJILLO ALTO | PR | 00976 | SONIABPINA1@GMAIL.COM | First Class Mail and Email |
| 1538282 | Pineiro Figueroa, Elfrida | PO Box 389 | | | | Isabela | PR | 00662 | elfridapineiro@gmail.com | First Class Mail and Email |
| 1538282 | Pineiro Figueroa, Elfrida | Head Start & Early Head Start Municipio de Isabela | Asistente de Maestra | Urbanizacion Lamela Acerina #117 | | | PR | 00662 | elfridapineiro@gmail.com | First Class Mail and Email |
| 1613650 | Pineiro Nunez, Joselito | 333 Calle Nevada | Urb San Gerardo | | | San Juan | PR | 00926 | prof_jpineiro@hotmail.com | First Class Mail and Email |
| 1536634 | PINEIRO VELEZ, EDUARDO | 1111 CALLE GUANIN | SAN ANTONIO DE LA TUNA | | | ISABELA | PR | 00662 | EPV40@HOTMAIL.COM | First Class Mail and Email |
| 1711635 | Piñero Viñales, Gladys | Condominio ell Alcazar Apt 1f | | | | San Juan | PR | 00923 | glanys24@gmail.com | First Class Mail and Email |
| 1654826 | Pino Roman, Esther E | Po Box 125 | | | | Suwanee | GA | 30024 | epino2268@gmail.com | First Class Mail and Email |
| 1694831 | Pino Roman, Wanda | PO BOX 8235 | | | | Bayamon | PR | 00960 | wpinoroman@gmail | First Class Mail and Email |
| 1661427 | Pintado Espiet, Carmen | Po Box 1154 | | | | Trujillo Alto | PR | 00977 | cpintadoespiet@gmail.com | First Class Mail and Email |
| 1090031 | PIZARRO BERNABE, RUTH E | PO BOX 740 | | | | GUAYNABO | PR | 00970-0740 | ruthie_pizarro@yahoo.com | First Class Mail and Email |
| 1521587 | Pizarro Bisbal, Edgardo | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | | Mayaguez | PR | 00682 | edgardopizarro@gmail.com | First Class Mail and Email |
| 410880 | PIZARRO CARRASQUILLO, CLARIBEL | P O BOX 87 | | | | LOIZA | PR | 00772 | claribelpizarro67@gmail.com | First Class Mail and Email |
| 1604436 | PIZARRO ESPADA, ALEXIS  RAFAEL | HC 01 PO BOX 4185 | | | | COAMO | PR | 00679 | instructor22016@hotmail.com | First Class Mail and Email |
| 1639578 | PIZARRO ESPADA, ALEXIS RAFAEL | HC 01 PO. BOX 4185 | | | | COAMO | PR | 00769 | instructor22016@hotmail.com | First Class Mail and Email |
| 1603229 | Pizarro Llopiz , Esperanza | Urb. Villas de Rio Grande Calle 23 AG 12 | | | | Rio Grande | PR | 00745 | esperanza_pizarro7@yahoo.com | First Class Mail and Email |
| 1638640 | Pizarro Rivera, Rose M. | Urb. Villas de Rio Canas | 972 Luis Torres Nadal | | | Ponce | PR | 00728 | rosempr80@hotmail.com | First Class Mail and Email |
| 1637641 | PIZARRO ROBLES, CARMEN S. | HC 01 BOX 11510 | | | | CAROLINA | PR | 00987 | tayrilopez@gmail.com | First Class Mail and Email |
| 411393 | PIZARRO VARGAS, JAZMIN N. | 1300 PORTALES DE SAN JUAN | CALLE 7 BOX 162 | | | SAN JUAN | PR | 00924 | jazminnpv@gmail.com | First Class Mail and Email |
| 1645332 | PLACERES NIEVES, WALESKA | HC03 6582 | MAMBICHE BLANCO | | | HUMACAO | PR | 00791-9548 | PRINCESAWPN@YAHOO.COM | First Class Mail and Email |
| 1644048 | Plata, Eva C | Quintas de Canóvanas Calle  5 #525 | | | | Canóvanas | PR | 00729 | ecristina2103@gmail.com | First Class Mail and Email |
| 1516997 | Plaza Canales, Pedro | HC-1 Box 2304 | | | | Loiza | PR | 00772 | plazaaviles.wilmaryliza@gmail.com | First Class Mail and Email |
| 1536912 | Plumey-Torres, Leonardo | PMB # 78 | PO BOX 70344 | | | San Juan | PR | 00936-8344 | leoplutor1@gmail.com | First Class Mail and Email |
| 1536912 | Plumey-Torres, Leonardo | Administracion de Servicios medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |

Exhibit K
81st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1657046 | Polanco Flores, Melba A. | Po Box 235 | | | | Hormigueros | PR | 00660 | Melpolaco@yahoo.com | First Class Mail and Email |
| 1505430 | Polanco Flores, Melba A. | P.O Box 235 | | | | Hormigueros | PR | 00660 | melpolaco@yahoo.com; melpolaco@yahoo.com | First Class Mail and Email |
| 1520815 | Polanco Malave, Vivian R | BO. Buena Vista Calle Bella Vista #9 | | | | Cayey | PR | 00736 | vpolanco@policia.pr.gov | First Class Mail and Email |
| 412297 | Polo Gonzalez, Sandra Lee | Urb Santa Juana II | A7 Calle 4 | | | Caguas | PR | 00725 | sandrapolo.sg@gmail.com | First Class Mail and Email |
| 1595250 | Pomales Hernandez, Rene R | Urb La Concepcion 260 Calle del Pilar | | | | Guayanilla | PR | 00656 | faelmanowar@gmail.com | First Class Mail and Email |
| 1609290 | Pomales Rolon, Luis J. | Calle Buenos Aires 1407 | Ciudad Primavera | | | Cidra | PR | 00739 | lj_pomales@yahoo.es | First Class Mail and Email |
| 1642197 | Pomales, Jackeline | 3 Nathan Pratt Dr., Unit 302 | | | | Concord | MA | 01742 | jackeline.pomales@gmail.com | First Class Mail and Email |
| 1595446 | Ponce Salvarrey, Jose H. | Condominio Club Costa Mariana | Apt. 1K Torre 1 | | | Carolina | PR | 00983 | bliz32@hotmail.com | First Class Mail and Email |
| 1657327 | PONCE SALVARREY, JOSE H. | COND. CLUB COSTA MARINA | APT. 1K TORRE I | | | CAROLINA | PR | 00983 | bliz32@hotmail.com | First Class Mail and Email |
| 1054595 | PONCE SALVARREY, MARIA T | CGONZALO PHILLIPI 787 | URB LOS MAESTROS | | | SAN JUAN | PR | 00923 | maritereponcesalvarrey@hotmail.com | First Class Mail and Email |
| 1054595 | PONCE SALVARREY, MARIA T | COMPANIA DE FOMENTO INDUSTRIAL | CONDOMINIO BALCONES DE SAN JUAN 404 CALLE DE DIEGO | APT 2B - 8 | | SAN JUAN | PR | 00923 | | First Class Mail |
| 1679224 | Ponce Salvarrey, Roberto A | Reparto Costa Del Sol | 48 B Calle Marte | | | Rio Grande | PR | 00745 | robertop11rey@yahoo.com | First Class Mail and Email |
| 1601558 | Ponce, Maria  Torres | Calle A1 #15 | Parcelas Amadeo | | | Vega Baja | PR | 00693 | airamtp@hotmail.com | First Class Mail and Email |
| 946571 | PONS MONLLOR, AGUSTINA | URB: SANTA TERESITA | 6225 CALLE SAN ANDRES | | | PONCE | PR | 00730-4456 | ricardop787@gmail.com | First Class Mail and Email |
| 1725205 | Porrata Soto, Margarita | Apartado | | | | Aguirre | PR | 00704 | de117272@miescuela.pr | First Class Mail and Email |
| 1692237 | Portalatin Rosario, Debora E. | 400 Avenida Montesol | Apdo 29 | | | Fajardo | PR | 00738-5104 | deportalatin@gmail.com | First Class Mail and Email |
| 1325153 | Portalatin Torres, Cruz M | 16414 Sinaloa Dr | | | | Houston | TX | 77083 | cmportalatintorres@gmail.com | First Class Mail and Email |
| 1503249 | Portela Lebron , Vanessa E. | Bosque de los Pinos | 262 Calle Echinata | | | Bayamon | PR | 00956 | vportela11@gmail.com | First Class Mail and Email |
| 1509934 | PORTELA LEBRON, VANESSA E. | BOSQUE DE LOS PINOS | 262 CALLE ECHINATA | | | BAYAMON | PR | 00956-9262 | vportela11@gmail.com | First Class Mail and Email |
| 1497525 | POWER IRIZARRY, EDGAR | 118 CARLOS CHARDON ST. | APT 118 | | | SAN JUAN | PR | 00918-1737 | epower33@hotmail.com | First Class Mail and Email |
| 1600827 | PRIETO PEREZ, DALIMAR | URB. SAN VICENTE #270 CALLE 13 | | | | VEGA BAJA | PR | 00693 | dapri777@gmail.com | First Class Mail and Email |
| 1479651 | Principe Flores, Julia | PO Box 317 | | | | Ensenada | PR | 00647-0317 | principej27@gmail.com | First Class Mail and Email |
| 1689977 | Pujols Diaz, Maritza | Urbanización Pedro T. Labayén | Calle Manuel Alonso # 13 | | | San Sebastian | PR | 00685 | pujolsm@yahoo.com | First Class Mail and Email |
| 1622326 | Pujols, Agustin | Calle 6 # C9 Santa Juana 2 | | | | Caguas | PR | 00725 | amorovis@aol.com | First Class Mail and Email |
| 978704 | Pumarejo Rivera, Daniel | URB MONTE BRISAS 1 | J46 CALLE M | | | FAJARDO | PR | 00738-3317 | dan23puma@gmail.com | First Class Mail and Email |
| 415475 | Pumarejo Rivera, Daniel | Monte Brisas I | J 46 Calle M | | | Fajardo | PR | 00738 | dan23puma@gmail.com | First Class Mail and Email |
| 1252201 | QUIJANO ROMAN, LUIS A | 2150 GEN PATTON | | | | SAN JUAN | PR | 00913 | yumac58@gmail.com | First Class Mail and Email |
| 1054597 | QUIJANO ROMAN, MARIA T | PO BOX 16165 | | | | SAN JUAN | PR | 00908-6165 | teruqui777@gmail.com | First Class Mail and Email |
| 1620228 | Quiles Llanes, Walmarie | Urb Jesus M Lago | Calle Luis R MIranda | B-22 | | Utuado | PR | 00641 | walmarie2002@yahoo.com | First Class Mail and Email |
| 1649662 | QUILES MARTINEZ, VICTOR E. | HC-71 BOX 2496 | | | | NARANJITO | PR | 00719 | vico_bieke@hotmail.com | First Class Mail and Email |
| 1633164 | Quiles Moreno, Reimundo | Urb. Los Caobos calle Aceitillo 537 | | | | Ponce | PR | 00716-2600 | reimundoquiles50@gmail.com | First Class Mail and Email |
| 1639003 | Quiles Moreno, Reimundo | Urb. Los Caobos calle Aceitillo 537 | | | | Ponce | PR | 00716-2600 | reimundoquiles50@gmail.com | First Class Mail and Email |
| 1654225 | Quiles Nieves, Hilda | Estancias Talavera 1 7922 Calle Piedra De Luna | | | | Isabela | PR | 00662 | chaneel16@yahoo.com | First Class Mail and Email |
| 1568101 | Quiles Rodriguez, Adelaida | HC 02 Box 6711 | | | | Jayuya | PR | 00664 | damianjimenez89@yahoo.com | First Class Mail and Email |
| 1599970 | Quiles Velez, Elsal | HC-8 Box 85055 | | | | San Sebastian | PR | 00685 | elsaiquiles@hotmail.com | First Class Mail and Email |
| 1666200 | Quiñones Aracil, Glenda I | Calle 9A # 23-23 Villa Carolina | | | | Carolina | PR | 00985 | aracil_quinones@yahoo.com | First Class Mail and Email |
| 1078894 | QUINONES AYALA, ROLANDO F | PO BOX 30812 | | | | SAN JUAN | PR | 00929 | rolando.quinones4@dewey.edu | First Class Mail and Email |
| 1078894 | QUINONES AYALA, ROLANDO F | PO BOX 30812 | | | | SAN JUAN | PR | 00929 | rolandoxx2000@hotmail.com | First Class Mail and Email |
| 1697127 | Quiñones Báez, Ivis Madeline | HC 3 Box 13476 | | | | Yauco | PR | 00698 | ivisiquinones1216@gmail.com | First Class Mail and Email |
| 1656125 | Quinones Beltran, Maria B | URBANIZACION VILLAS DE CANDELERO | 55 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 | gmaria53@yahoo.com | First Class Mail and Email |
| 1690824 | Quinones Bonilla, Jeannette | PO Box 1672 | | | | Rincon | PR | 00677 | jeannette_814@yahoo.com | First Class Mail and Email |
| 1575123 | Quinones Capacetti, Diana J. | 137 Calle Miguel Rivera Texidor | Urb. Estancias del Golf Club | | | Ponce | PR | 00730-0501 | dj_capacetti@hotmail.com | First Class Mail and Email |
| 1615305 | Quinones Cruz, Carlos J. | HC - 1 Box 1035 - 1 | | | | Arecibo | PR | 00612 | charlie_q@hotmail.com | First Class Mail and Email |
| 1509654 | QUINONES CRUZ, MAYTE | PERLA DEL SUR H24 REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 | mqc_6801@hotmail.com | First Class Mail and Email |
| 1501907 | Quinones Cruz, Virginia | Urbanización Metropolis | Avenida C, #2C-23 | | | Carolina | PR | 00987 | viggieq@yahoo.com | First Class Mail and Email |
| 1655734 | Quinones De Jesus, Wilfredo | HC 01 Box 9352 | | | | Peñuelas | PR | 00624 | wilquinjes@yahoo.com | First Class Mail and Email |
| 1674660 | Quiñones De Jesus, Wilfredo | HC 01 Box 9352 | | | | Peñuelas | PR | 00624 | wilquinjes@yahoo.com | First Class Mail and Email |
| 1701012 | Quinones Del Valle, Zoraida | Hacienda Florida | 389 Calle Pascuas | | | Yauco | PR | 00698 | zory_427@hotmail.com | First Class Mail and Email |
| 1636212 | QUINONES DIAZ, ANA LUISA | HC-04 BOX 5737 | | | | GUAYNABO | PR | 00971 | yileq9957@gmail.com | First Class Mail and Email |
| 1543379 | Quinones Figueroa, María L | Calle 26 #328 Villa Nevarez | | | | San Juan | PR | 00927 | tatacm@yahoo.com | First Class Mail and Email |
| 1511516 | QUIÑONES FORTES, FELIX | CALLE PESCADOR 215 | URB. BRISAS DE MAR CHIQUITA | | | MANATI | PR | 00674 | pipe25332@gmail.com | First Class Mail and Email |
| 1511516 | QUIÑONES FORTES, FELIX | CALLE PESCADOR M-18 | URB. BRISAS DE MAR CHIQUITA | | | MANATI | PR | 00674 | | First Class Mail |
| 1506322 | Quinones Fortez, Felix | Calle Pescador #215 Urbanizacion | Brisas de Mar Chiquita | | | Manati | PR | 00674 | pipe25332@gmail.com | First Class Mail and Email |
| 1506322 | Quinones Fortez, Felix | M-18 Calle Pescador | Urb. Brisas de Mar Chiquita | | | Manati | PR | 00674 | pipe25332@gmail.com | First Class Mail and Email |
| 1497510 | Quinones Fortez, Felix | Calle Pescador #215 Urb. Brisas de Mar | | | | Chiquita Manati | PR | 00674 | pipe25332@gmail.com | First Class Mail and Email |
| 1505723 | Quiñones Fortez, Felix | Calle Pescador #215 | Urb. Brisas de Mar Chiquita | | | Manati | PR | 00674 | pipe25332@gmail.com | First Class Mail and Email |

Exhibit K

81st Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1505723 | Quiñones Fortez, Felix | M-18 Calle Pescador | Urb. Brisas de Mar Chiquita | | | Manati | PR | 00674 | | First Class Mail and Email |
| 1517584 | Quiñones Fortez, Felix | 215 Calle Pescador Urb. Brisas de Mar | | | | Chiquita Manati | PR | 00674 | pipe25332@gmail.com | First Class Mail and Email |
| 1517584 | Quiñones Fortez, Felix | Negociado Policia de Puerto Rico | M-18 Calle Pescador Urb. Brisas de Mar Chiquitica | | | Manati | PR | 00674 | | First Class Mail |
| 2001638 | Quiñones Garcia, Lydia E | F-38 Urb. La Margarita II | | | | Salinas | PR | 00751 | lydiaequinones24@gmail.com | First Class Mail and Email |
| 1949755 | Quiñones Garcia, Lydia E. | F 38 Urb La Marganta II | | | | Salinas | PR | 00751 | lydiaequinones24@gmail.com | First Class Mail and Email |
| 1655508 | QUINONES HERNANDEZ, LUIS R | URB RIO GRANDE ESTATES | BB 7 CALLE 27 | | | RIO GRANDE | PR | 00745 | drquinoneshlr@gmail.com; quinoneshlr@yahoo.com | First Class Mail and Email |
| 417362 | Quinones Irizarry, Exel | Carr.2 225 Villa Caparra Plaza Apto. 803 | | | | Guaynabo | PR | 00966 | equinones2003@yahoo.com | First Class Mail and Email |
| 1252211 | QUINONES LUNA, LUIS A | URB JOSE DELGADO | S35 CALLE 7 | | | CAGUAS | PR | 00725 | luiso28@yahoo.com | First Class Mail and Email |
| 1722172 | QUIÑONES MALDONADO, MIGUEL A. | Miguel A. Quiñones Maldonado  Encargado Almacen | Municipio de Vega Alta Apartado 1390 | | | Vega Alta | PR | 00692 | waguila@vegaalta.pr.gov | First Class Mail and Email |
| 1722172 | QUIÑONES MALDONADO, MIGUEL A. | APARTADO 5137 | BO. MARICAO | | | VEGA ALTA | PR | 00692 | | First Class Mail |
| 1666662 | QUIÑONES OQUENDO, ANA DELIA | EDIFICIO 44 APT. 460 RES. VILLA ESPANA | | | | SAN JUAN | PR | 00921 | annaquinones1443@gmail.com | First Class Mail and Email |
| 1701145 | Quiñones Oquendo, Ana Delia | Edificio 44 Apt. 460 Res. Villa España | | | | San Juan | PR | 00921 | annaquinones1443@gmail.com | First Class Mail and Email |
| 1490893 | Quinones Ortiz, Jose R | PO Box 36 | | | | Loiza | PR | 00772 | judith.parrilla@gmail.com | First Class Mail and Email |
| 1630611 | Quinones Penaloza, Zalis | Urb. Santiago | Calle C 57 | | | Loiza | PR | 00772 | ZQP18843@gmail.com | First Class Mail and Email |
| 1589653 | Quinones Ramos, Eduardo L | Cond. Lucerna Edif A-2 Apt 1-A | | | | Carolina | PR | 00983 | ed210680@yahoo.com; equiones@cossec.pr.gov | First Class Mail and Email |
| 1211108 | QUINONES REYES, GLORIA M | HC 2 BOX 4846 | | | | SABANA HOYOS | PR | 00688-9517 | gmqr46@hotmail.com | First Class Mail and Email |
| 1524713 | Quiñones Reyes, Gloria M. | HC 2 box 4846 | | | | Sabana Hoyos | PR | 00688-9517 | Gmqr46@hotmail.com | First Class Mail and Email |
| 1691400 | QUINONES RIVERA, DIANA Y | CALLE F #1258 BO.JAREALITO | | | | ARECIBO | PR | 00612 | anaid_qns@yahoo.com | First Class Mail and Email |
| 1709505 | QUINONES RIVERA, MIGUEL | APARTADO 887 | | | | JUANA DIAZ | PR | 00795 | miguelescandalo81@gmail.com | First Class Mail and Email |
| 1497338 | Quiñones Serpa, Cruz. N. | Villa Evangélica | Calle 13 V-312 | | | Manati | PR | 00674 | noemome_5@yahoo.com | First Class Mail and Email |
| 1074169 | QUINONES SUAREZ, OMAR | RR 1 BOX 12762 | | | | TOA ALTA | PR | 00953 | omarquinones78@gmail.com | First Class Mail and Email |
| 1575782 | Quinones Sule, Carlos R. | Urb. Valle de Andalucía | 3507 Calle Linares | | | Ponce | PR | 00728-3132 | crq1958@gmail.com | First Class Mail and Email |
| 1657433 | Quinones Velazquez, Michelle | 1854 Exmore Ave | | | | Deltona | FL | 32725 | MICHY797@GMAIL.COM | First Class Mail and Email |
| 1621077 | Quinones, Juana Mercado | Urb. Costa Sur H 12 Calle Palmar | | | | Yauco | PR | 00698-4581 | sherleyannrodriguez@gmail.com | First Class Mail and Email |
| 1591107 | QUINONES, JULIO GUERRA | URB. EL COMANDANTE | 1234 CALLE MARIA BUSTAMANTE | | | SAN JUAN | PR | 00924 | julioguerra89@gmail.com | First Class Mail and Email |
| 1090928 | QUINONES, SAMUEL | BOX 282 | | | | RIO GRANDE | PR | 00745-0282 | samquingar@msn.com; samuel@microjuris.com | First Class Mail and Email |
| 1090928 | QUINONES, SAMUEL | P.O. BOX 21308 U.P.R. STATION | | | | SAN JUAN | PR | 00931-1308 | | First Class Mail |
| 1642948 | Quintana Beltran, Alejandro | RR 1 Box 37164 | | | | San Sebastian | PR | 00685 | valderashp@yahoo.com | First Class Mail and Email |
| 1161836 | QUINTANA PEREZ, ALMARIS | HC 07 BOX 75835 | | | | SAN SEBASTIAN | PR | 00685 | alma0183@gmail.com | First Class Mail and Email |
| 1655968 | Quintana Rivera, Michelle | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 | rqjm07@hotmail.com | First Class Mail and Email |
| 1641756 | Quintana Rosa, Yesenia | Urb. La Estancia #217 | Calle Hacienda | | | San Sebastian | PR | 00685 | yquintana10@gmail.com | First Class Mail and Email |
| 1588198 | Quintana Velazquez, Daisy | Palacios Reales 179 | Calle Zarzuela G-2 | | | Toa Alta | PR | 00953 | ladyquintana@gmail.com | First Class Mail and Email |
| 1637799 | Quintana, Evarista | Urb. Pedro T Labayen | Calle Manuel Alonso 5 | | | San Sebastian | PR | 00685 | darmaralizfa@yahoo.com | First Class Mail and Email |
| 1639518 | Quintana, Irene | Calle Los Pinos 64 | Urb. La Estancia | | | San Sebastian | PR | 00685 | irenequintana57@yahoo.com | First Class Mail and Email |
| 1621736 | QUINTANA, ROSALINA | CHINTO RODON E2 | | | | SAN SEBASTIAN | PR | 00685 | DARMARALIZFA@YAHOO.COM | First Class Mail and Email |
| 1788112 | QUINTERO CASTILLO, ANA ILSA | Urb.Fairview #385 Calle 42A | | | | San Juan | PR | 00926 | | First Class Mail |
| 1636222 | Quirós Feliciano, Olga | HC 01 Box 6351 | | | | Yauco | PR | 00698 | olgaquiros1560@icloud.com | First Class Mail and Email |
| 1489465 | QUIROS TORRES, EDWIN | HC 83 BOX 7290 | BO. SABANA HOYOS | | | VEGA ALTA | PR | 00692 | equiros25@gmail.com; jorgerodz63@hotmail.com | First Class Mail and Email |
| 1134875 | RAFAEL QUINONES ALAMO | PO BOX 829 | | | | TOA BAJA | PR | 00951-0829 | hectoromar97@hotmail.com | First Class Mail and Email |
| 1134875 | RAFAEL QUINONES ALAMO | Apt 1911 | Condominio LagoPlaya | | | Toa Baja | PR | 00949 | hectoromar97@hotmail.com | First Class Mail and Email |
| 1573868 | Ramirez Acosta, Luis A. | Urb.Jardines del Caribe calle 2 #201 | | | | Ponce | PR | 00728 | l_ramirezengteach@hotmail.com | First Class Mail and Email |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | HC-02 | BOX 11406 | | | SAN GERMAN | PR | 00683 | learsi_35@yahoo.com | First Class Mail and Email |
| 1727055 | Ramírez Fortis, Glenda | Estancias de Monte Rio | 136 Calle Tulipan | | | Cayey | PR | 00736 | grf73@hotmail.com | First Class Mail and Email |
| 1120782 | RAMIREZ HERNANDEZ, MIRIAM C | PO BOX 837 | | | | HORMIGUEROS | PR | 00660-0837 | miriamr@hotmail.com | First Class Mail and Email |
| 1512642 | Ramirez Lozano, Evelyn | I-4 Apartamento 1602 | Ave. San Patricio | | | Guaynabo | PR | 00968 | | First Class Mail |
| 997159 | RAMIREZ MELENDEZ, GABY | VILLAS DE CANDELERO | 143 CALLE FLAMENCO | | | HUMACAO | PR | 00791-9636 | delgadocarmen069@gmail.com | First Class Mail and Email |
| 1657059 | RAMIREZ MONTANEZ , RADAMES | RESIDENCIAL SABALOS VIEJO | ED. 25 APT 128 | | | MAYAGUEZ | PR | 00680 | radamesramirez5083@gmail.com | First Class Mail and Email |
| 1677757 | Ramirez Morales, Luz D. | Urb. San Rafael Estates | Buzon 252 Calle Violeta E-13 | | | Bayamon | PR | 00959 | luzdeliz.ramirez@hotmail.com | First Class Mail and Email |
| 1639936 | Ramirez Morales, Wanda I. | PO Box 1641 | | | | Lares | PR | 00669 | ramirezmw@hotmail.com | First Class Mail and Email |
| 1514795 | RAMIREZ NAVARRO, JUAN | APARTADO 1514 | | | | UTUADO | PR | 00641 | papococinero@gmail.com | First Class Mail and Email |
| 1652448 | Ramirez Nin, Julio  Juan | Urbanizacion Villa De Felisa | # 1015 Calle Dra. Loyda Figeroa | | | Mayaguez | P.R | 00680 | julnin@gmail.com | First Class Mail and Email |
| 1652448 | Ramirez Nin, Julio  Juan | P.O Box 875 | | | | Mayaguez | PR | 00681 | | First Class Mail |
| 1696560 | Ramirez Nin, Julio Juan | PO Box 875 | | | | Mayaguez | PR | 00681 | julnin@gmail.com | First Class Mail and Email |
| 1696560 | Ramirez Nin, Julio Juan | Urbanizacion Villas de Felisa # 1015 Calle Dra. Lo | | | | Mayaguez | PR | 00680 | julnin@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 20

Exhibit K

81st Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1696560 | Ramirez Nin, Julio Juan | Urbanización Villas de Felisa # 1015 Calle Dra. Lo | | | | Mayaguez | PR | 00680 | julnin@gmail.com | First Class Mail and Email |
| 1700373 | Ramírez Solis, Willwinda | 577 Julio C. Arteaga Urb. Villa Prades | | | | San Juan | PR | 00924-2103 | hectoriluciano@gmail.com | First Class Mail and Email |
| 1502207 | Ramirez Toro, Noefebdo | Calle Segundo Ruiz Belvis #2 | Altos | | | Hormigueros | PR | 00660 | noefebdo@yahoo.com | First Class Mail and Email |
| 1566813 | Ramirez Tua, Jose Luis | Urb. Extención San José III | Calle 11, Bzn 366 | | | Sabana Grande | PR | 00637 | joseluis.ramirez2@yahoo.com | First Class Mail and Email |
| 1566968 | RAMIREZ TUA, JOSE LUIS | URB. EXT. SAN JOSE III | CALLE 11, BZN 366 | | | SABANA GRANDE | PR | 00637 | joseluis.ramirez2@yahoo.com | First Class Mail and Email |
| 423478 | RAMIREZ VARELA, NILDA I | URB LAS GAVIOTAS | A-5 CALLE REINA | | | LEVITTOWN | PR | 00949 | nilda.0926@gmail.com | First Class Mail and Email |
| 1070476 | Ramirez Varela, Nilda I | Urb las Gaviotas | A5 Calle Reina | | | Toa Baja | PR | 00949 | nilda.0926@gmail.com | First Class Mail and Email |
| 1643543 | Ramírez, Americo Davila | Calle Estacion 1B PMB 118 | | | | Vega Alta | PR | 00692 | adavila4624@gmail.com | First Class Mail and Email |
| 1603124 | Ramos Alamo, Maria Del C. | HC 03 Box 4210 | | | | Gurabo | PR | 00778 | alomori14@gmail.com | First Class Mail and Email |
| 2082401 | Ramos Atiles, Maria Dolores | HC-03-17389 Carretera 119 Km. 5 | | | | Camuy | PR | 00627 | | First Class Mail |
| 1597981 | Ramos Ayala, Glenda | Alts de Terralinda 74 calle lirios | | | | Yabucoa | PR | 00767 | gramos800@gmail.com | First Class Mail and Email |
| 1488384 | Ramos Baez, Eric | 165 Urbanizacion Altamira | | | | Lares | PR | 00669 | e_r_b1068@hotmail.com | First Class Mail and Email |
| 1644898 | Ramos Bajandas, Advilda | P.O. Box 586 | | | | Coama | PR | 00769 | advilda@yahoo.com | First Class Mail and Email |
| 1488589 | Ramos Camacho, Luz | 3101 Shelby Way | | | | Palm Springs | FL | 33461 | luzg8@outlook.com | First Class Mail and Email |
| 1236188 | Ramos Carrasquillo, Jose L | PO Box 1032 | | | | San Lorenzo | PR | 00754 | crazycop7@yahoo.com | First Class Mail and Email |
| 1073158 | RAMOS CORREA, OBED | HC2 BOX 4718 | | | | SABANA HOYOS | PR | 00688 | obedramos1960@yahoo.com | First Class Mail and Email |
| 1649388 | Ramos Cosme, Damaris | Urb. Las Flores | calle 4 G-19 | | | Juana Diaz | PR | 00795 | auxiliarramos@yahoo.com | First Class Mail and Email |
| 1424508 | RAMOS CRUZ, FRANKY | HC8 BOX 2719 | | | | SABANA GRANDE | PR | 00637 | Haynge@hotmail.es; Hayngel@hotmail.es | First Class Mail and Email |
| 1485228 | Ramos Cruz, Maria A. | 1785 Jose Ferrer Ferrer Cond. Millenia Park | Apat 103 | | | San Juan | PR | 00921 | mariangie75@live.com | First Class Mail and Email |
| 1610613 | RAMOS DIANA, JOSE | HC 02 BOX 13257 | | | | AGUAS BUENAS | PR | 00703 | donsito.977@gmail.com | First Class Mail and Email |
| 1665544 | RAMOS DIAZ, ERWIN SALVADOR | PO BOX 54 | | | | Manati | PR | 00674 | | First Class Mail |
| 1052632 | RAMOS DIAZ, MARIA I | URB OPEN LAND | 546 CALLE CREUZ | | | SAN JUAN | PR | 00923 | mariaird78@yahoo.com | First Class Mail and Email |
| 1589898 | Ramos Diaz, Mildred A | Paseo Los Corales I 680 Calle Mar Indico | | | | Dorado | PR | 00646-4518 | perezal12@gmail.com; ramosmildred@outlook.com | First Class Mail and Email |
| 1605660 | Ramos Diaz, Mildred Angelita | Paseo Los Corales I, 680 Calle Mar Indico | | | | Dorado | PR | 00646-4518 | perezal12@gmail.com; ramosmildred@outlook.com | First Class Mail and Email |
| 1183067 | RAMOS FIGUEROA, CARMEN Z | VILLAS DEL REY | 2J11 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | ramos_ca@de.pr.gov | First Class Mail and Email |
| 1470943 | Ramos Figueroa, Carmen Z | Villa del Rey 2-J-11 | Calle Bonaparte | | | Caguas | PR | 00725 | ramos_cz@de.pr.gov | First Class Mail and Email |
| 1183067 | RAMOS FIGUEROA, CARMEN Z | VILLAS DEL REY 2-J CALLE BONAPARTE | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 1640931 | RAMOS FIGUEROA, CARMEN Z. | CALLE BONAPARTE 2-J-11 | VILLA DEL REY SEGUNDA SECCION | | | CAGUAS | PR | 00725 | ramos_cz@de.pr.gov | First Class Mail and Email |
| 1640931 | RAMOS FIGUEROA, CARMEN Z. | Departamento de Educación de Puerto Rico | Calle Juan calaf Urb. Industrial Trs monjitas | | | Hato Rey | PR | 00917 | ramos_cz@de.pr.gov | First Class Mail and Email |
| 1722207 | RAMOS FONT, NILDA DORIS | URB PUERTO NUEVO | 528 CALLE ARDENAS | | | SAN JUAN | PR | 00920-4136 | nildadorisnd@gmail.com | First Class Mail and Email |
| 1638424 | Ramos Garcia, Homero | 64 Street 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | homeroramos21@yahoo.com | First Class Mail and Email |
| 1650358 | Ramos Garcia, Mabel | Urb. Villa Espana | J - 20 calle Zaragoza | | | Bayamon | PR | 00961 | mabelramos589@gmail.com | First Class Mail and Email |
| 1519401 | Ramos Gomez, Maggie | 3039 El Cobo | | | | Aguadilla | PR | 00603 | r.maggie04@yahoo.com | First Class Mail and Email |
| 1562289 | RAMOS GONZALEZ, AMALIA | CALLE 44 SE 1015 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | amalia.ramos@asem.pr.gov | First Class Mail and Email |
| 1486916 | Ramos Gonzalez, Ines | 6600 Forest Ridge | | | | Winter Heaven | FL | 33881 | ines42012@yahoo.es | First Class Mail and Email |
| 1671222 | Ramos Gonzalez, Virsamaly | calle 11 U4 Van Scoy | | | | Bayamon | PR | 00957 | samaly26@gmail.com | First Class Mail and Email |
| 1101503 | RAMOS GONZALEZ, WANDA LIZ | CALLE SUSANO LASALLE 705 | | | | QUEBRADILLAS | PR | 00678 | wr1768@gmail.com | First Class Mail and Email |
| 1506472 | Ramos Gonzalez, Wanda Liz | Calle Susano Laselle 705 | | | | Quebradillas | PR | 00678 | wr1768@gmail.com | First Class Mail and Email |
| 1500623 | Ramos Gonzalez, Wanda Liz | Calle Susano Lasalle 705 | | | | Quebradillas | PR | 00678 | wr1768@gmail.com | First Class Mail and Email |
| 1615719 | Ramos Hernandez, Gloria | Hc 04 Box 8834 | | | | Aguas Buenas | PR | 00703 | larubialoto@gmail.com | First Class Mail and Email |
| 1615719 | Ramos Hernandez, Gloria | Calle 173 K 9 H8 Bo Sumidero | | | | Aguas Buenas | PR | 00703 | larubialoto@gmail.com | First Class Mail and Email |
| 1501674 | Ramos Hernandez, Maryann | 24118 Calle Milenio | | | | Quebradillas | PR | 00678 | mrh0921@gmail.com | First Class Mail and Email |
| 1059364 | RAMOS HERNANDEZ, MARYANN | 24118 CALLE MILENIO | | | | QUEBRADILLAS | PR | 00678 | mrh0921@gmail.com | First Class Mail and Email |
| 1059364 | RAMOS HERNANDEZ, MARYANN | 24118 CALLE MILENIO | | | | QUEBRADILLAS | PR | 00678 | mrh0921@gmail.com | First Class Mail and Email |
| 307197 | RAMOS JUNQUERA, MARTIN | RODEO DRIVE 16 | URB. HOLLYWOOD ESTATES | | | SAN JUAN | PR | 00926 | martin.ramos@yahoo.com | First Class Mail and Email |
| 307197 | RAMOS JUNQUERA, MARTIN | RODEO DRIVE 16 | URB. HOLLYWOOD ESTATES | | | SAN JUAN | PR | 00926 | martin.ramos@yahoo.com | First Class Mail and Email |
| 1202900 | RAMOS LABOY, EVELYN | COLINAS DE PLATA | 9 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 | laboy46@hotmail.com | First Class Mail and Email |
| 1518359 | Ramos Laboy, Richard | HC-15 Box 15679 | | | | Humacao | PR | 00791 | mdiaz@cst.pr.gov; sorvie69@yahoo.com | First Class Mail and Email |
| 1594353 | Ramos Laboy, Elizabeth | HC 02 Box 3818 | | | | Maunabo | PR | 00707 | elizabethramoslebron@gmail.com | First Class Mail and Email |
| 1618884 | RAMOS LUGO, CARMEN | 1348 RAINTREE | APT. 308 | | | CLERMONT | FL | 34714 | TATARAMOS@HOTMAIL.ES | First Class Mail and Email |
| 1641924 | Ramos Luna, Ramon Luis | Bo. Corazon | Sector Candelaria | #440-20 | | Guayama | PR | 00784 | ramosluna65@yahoo.com | First Class Mail and Email |
| 1588272 | RAMOS MALDONADO, CHAYLEEN | URB. VILLAS DEL ROSARIO | D-9 | | | NAGUABO | PR | 00718 | dmaldonado_60@yahoo.com | First Class Mail and Email |
| 427020 | RAMOS MALDONADO, DIANERIES | VILLA DEL ROSARIO | D-9 | CALLE 2 | | NAGUABO | PR | 00718 | dmaldonado_60@yahoo.com | First Class Mail and Email |
| 1600429 | Ramos Marrero, Yasmin | 203 Olga Nolla | Villas de Felisa | | | Mayaguez | PR | 00680 | yasrima555@hotmail.com | First Class Mail and Email |
| 1676679 | Ramos Melendez, Adelina | PO BOX 50673 | | | | Toa Baja | PR | 00950 | arame0053@gmail.com | First Class Mail and Email |
| 1629605 | Ramos Meléndez, Yanira | Urb. Palacios del Sol | 377 Calle Horizonte | | | Humacao | PR | 00791 | yaniramel@hotmail.com | First Class Mail and Email |
| 427333 | RAMOS MENDEZ, IVETTE | HC 1 BOX 4236 | BO.MAZALES | | | NAGUABO | PR | 00718 | ivette.ramos@gmail.com | First Class Mail and Email |

Exhibit K
81st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 427333 | RAMOS MENDEZ, IVETTE | ANALISTA PROGRAMADORA DE SISTEMAS | OFICINA ADMINISTRACION DE LOS TRIBUNALES | ESQ COLL Y TOSTE PDA 37 | | SAN JUAN | PR | 00918-1913 | | First Class Mail |
| 427333 | RAMOS MENDEZ, IVETTE | ARCOS DE CUPEY | 650 CALLE CECILIANA | APT 404 | | SAN JUAN | PR | 00926 | | First Class Mail |
| 1609515 | RAMOS MERCADO, MISAEL | HC 3 BOX 3409 | | | | FLORIDA | PR | 00650 | socotroco73@gmail.com | First Class Mail and Email |
| 1691353 | Ramos Merced, José E. | Urbanización Hacienda Vistas del Plata | 8 Calle Ladera | | | Cayey | PR | 00736 | jramosmerced@yahoo.com | First Class Mail and Email |
| 1659914 | Ramos Morales, Luis A. | HC 5 Box 13765 | | | | Juana Diaz | PR | 00795 | pm.juanadiaz@gmail.com | First Class Mail and Email |
| 1567574 | RAMOS MOTA, CECILIA AMPARO | 114 CALLE DE DIEGO APT. 5 | | | | RIO PIEDRAS | PR | 00925 | ceramos@justicia.pr.gov; ceramos61@yahoo.com | First Class Mail and Email |
| 1503641 | Ramos Negron, Melvin | HC 3 BOX 12350 | | | | Cabo Rojo | PR | 00623 | melramos50@yahoo.com | First Class Mail and Email |
| 1652705 | Ramos Núñez, Maribel | Urb. Los Angeles B G-22 | | | | Yabucoa | PR | 00767-3200 | marikusa100@gmail.com | First Class Mail and Email |
| 2074243 | RAMOS ORTIZ, DAVID G. | HC-5 BOX 13799 | | | | JUANA DIAZ | PR | 00795 | DAVIDRAMOSORTIZ1@GMAIL.COM | First Class Mail and Email |
| 1599155 | Ramos Ortiz, Gladys | HC - 01 Box 4780 | | | | Camuy | PR | 00627 | gldyramos@hotmail.com | First Class Mail and Email |
| 1083674 | RAMOS ORTIZ, REINALDO | HC 1 BOX 4715 | | | | JUANA DIAZ | PR | 00795 | ray80817@yahoo.com | First Class Mail and Email |
| 1481731 | Ramos Pagan, Luis R. | PO Box 324 | | | | Patillas | PR | 00723 | lrstudio2013@gmail.com | First Class Mail and Email |
| 428099 | RAMOS PEREZ, LYNNETTE | 5272 SW 39 ST | | | | Ocala | FL | 34474 | lynnettepq@yahoo.com | First Class Mail and Email |
| 1666688 | RAMOS PEREZ, DAISY | 25360 CALLE TUNO LABOY BO. CHARCAS | | | | QUEBRADILLAS | PR | 00678 | daisy.ramos65@gmail.com | First Class Mail and Email |
| 1641664 | Ramos Perez, Leyda B. | 2977 Reparto Ramos Muñiz | | | | San Antonio | PR | 00690 | leyda_pr@hotmail.com | First Class Mail and Email |
| 1498093 | Ramos Pizarro, Betzaida | Urb. Jardines de Borinquen | Y-19 Calle Violeta | | | Carolina | PR | 00985 | betzapr@yahoo.com | First Class Mail and Email |
| 1716896 | Ramos Quiñones, Yolanda | PO Box 110 | | | | Loíza | PR | 00772 | yolandaramos420@gmail.com | First Class Mail and Email |
| 1550894 | Ramos Raices, Jose A. | HC 02 Box 16194 | | | | Arecibo | PR | 00612 | Josetecnology2497@gmail.com | First Class Mail and Email |
| 1722827 | RAMOS RAMOS, JEANETTE | HC5 BOX 56024 | | | | SAN SEBASTIAN | PR | 00685 | JEANETTE.RAMOS10@GMAIL.COM | First Class Mail and Email |
| 1689942 | Ramos Ramos, Luz D. | P.O. Box 1346 | | | | Luquillo | PR | 00773 | lucyramos1976@gmail.com | First Class Mail and Email |
| 1689942 | Ramos Ramos, Luz D. | Luis M Cintron | Calle 21 #517 | | | Fajardo | PR | 00738 | lucyramos1976@gmail.com | First Class Mail and Email |
| 1670188 | RAMOS RAMOS, NANCY | HC-01 BOX 6151 | BO. CARRIZALES | | | HATILLO | PR | 00659 | nancyramos34@yahoo.com | First Class Mail and Email |
| 1494304 | Ramos Ramos, Walter L | PO Box 600 | | | | Cidra | PR | 00739 | wramos0202@gmail.com | First Class Mail and Email |
| 1248225 | Ramos Rivas, Lilliam E | HC 64 BOX 8482 | | | | Patillas | PR | 00723 | gemalis_29@hotmail.com | First Class Mail and Email |
| 1248225 | Ramos Rivas, Lilliam E | Bo.guardaraya carr 3 int 7758 | | | | Patillas | PR | 00723 | gemalis_29@hotmail.com | First Class Mail and Email |
| 1502619 | Ramos Rivera, Eileen | HC03 Box 22469 | | | | Rio Grande | PR | 00745 | eilleen17@gmail.com | First Class Mail and Email |
| 1545678 | Ramos Rivera, Heriberto | 300 Ave.Los Filtros | Blvd del Rio I apt.7102 | | | Guaynabo | PR | 00971 | bertpr@hotmail.com | First Class Mail and Email |
| 428633 | RAMOS RIVERA, KEILA M | DULCE SUEQOS R-32 | EXT. PARQUE ENCUESTRE | | | CAROLINA | PR | 00987 | keila95@hotmail.com | First Class Mail and Email |
| 1683362 | Ramos Robles, Blanca Ines | Urb. Ciudad Jardin | Calle Dátiles #180 | | | Canóvanas | PR | 00729 | bramos30@gmail.com | First Class Mail and Email |
| 1609869 | Ramos Robles, Daniel | RR5 Box 8750-11 | | | | Toa Alta | PR | 00953-9217 | danielramosrobles67@gmail.com | First Class Mail and Email |
| 1673992 | RAMOS RODRIGUEZ , WILMA E | URB DORITAS GARDENS | 407 PASADENA | | | ISABELA | PR | 00662 | WILMAERR@GMAIL.COM | First Class Mail and Email |
| 1313130 | RAMOS RODRIGUEZ, ADIANES | PO BOX 1700 | BARRIO LIMONES | | | YABUCOA | PR | 00767 | Arr0125@hotmail.com | First Class Mail and Email |
| 1519972 | Ramos Rodriguez, Edgardo | Urb. Villas de la Sabana, 684, Avenida Los Bohio | | | | Barceloneta | PR | 00617 | edgardoramos.enad@gmail.com | First Class Mail and Email |
| 1522412 | Ramos Rodriguez, Edgardo | Urb,. Villa de La Sabana, 684 | Avenida Los Bohios | | | Barceloneta | PR | 00617 | edgardoramos.enad@gmail.com | First Class Mail and Email |
| 1599065 | Ramos Rodríguez, Mayra | Calle Glasgow #1830, APTO. 201 | Urb. College Park | | | San Juan | PR | 00921-4845 | mrr1859@yahoo.com | First Class Mail and Email |
| 1592277 | Ramos Rodriguez, Omyra | Sureña 61 Via del Sol 686 | | | | Caguas | PR | 00727 | omyramos@hotmail.com | First Class Mail and Email |
| 1700308 | Ramos Rodriguez, Wanda | Parcelas Machos | #82 Calle 57 | | | Ceiba | PR | 00735 | wandaramos333@gmail.com | First Class Mail and Email |
| 1632723 | Ramos Román, John C. | Urbanización Las Delicias 1530 | Calle Santiago Oppenheimer | | | Ponce | PR | 00728 | jboo1027@hotmail.com | First Class Mail and Email |
| 1690904 | Ramos Rosado, Carmen G | 68 Calle San Juan N | | | | Camuy | PR | 00627 | carmenosis1@gmail.com | First Class Mail and Email |
| 1677386 | Ramos Rosado, Carmen G. | 68 Calle San Juan N | | | | Camuy | PR | 00627 | carmenosis@aol.com; Carmenosis1@gmail.com | First Class Mail and Email |
| 429164 | Ramos Rosado, Yashua | Urb Las Praderas | 1130 Calle Rubi | | | Barceloneta | PR | 00617 | | First Class Mail |
| 1640895 | RAMOS SANTIAGO, DOLORES | PO BOX 502 | | | | CEIBA | PR | 00735 | dramos125@yahoo.com | First Class Mail and Email |
| 1596990 | RAMOS SUAREZ, JESSENIA | URB CITY PALACE | 202 CALLE EL DIRECTOR | | | NAGUABO | PR | 00718-2003 | azlyn23@yahoo.com | First Class Mail and Email |
| 1550969 | Ramos Torres, Jose A. | HC 02 Box 16194 | | | | Arecibo | PR | 00612 | joseramostem@gmail.com | First Class Mail and Email |
| 1651306 | Ramos Valentin, Risalina | PO Box 2282 | | | | Guayama | PR | 00785 | risa583@yahoo.com | First Class Mail and Email |
| 1481178 | Ramos Valles, Luis R. | PO Box 324 | | | | Patillas | PR | 00723 | jeanette1972009@gmail.com | First Class Mail and Email |
| 1618918 | RAMOS VAZQUEZ, CLARIBEL V. | BELINDA CALLE 2-E-15 | | | | ARROYO | PR | 00714 | CLARIVRAMOS@YAHOO.COM | First Class Mail and Email |
| 1615895 | RAMOS VEGA, AIDALIZ | LLANOS DE ISABELA | 467 CALLE SAMA | | | ISABELA | PR | 00662 | dalyram73@yahoo.com | First Class Mail and Email |
| 1697238 | Ramos Velez, Marisol | PO Box 3285 | | | | Guaynabo | PR | 00970-3285 | mari_ramos_pr@yahoo.com | First Class Mail and Email |
| 1644054 | Ramos Viera, Noemi | Urb. Alturas de Florida | Calle 3 D-6 | | | Florida | PR | 00650 | noemialicia61@yahoo.com | First Class Mail and Email |
| 1510686 | Ramos, Alexander Delgado | PMB 208-1575 Ave. Muñoz Rivera | | | | Ponce | PR | 00717-0211 | alexander_dr3@live.com | First Class Mail and Email |
| 1610571 | Ramos, Edwin A. | Ciudad Masso | Calle 9 D-7 | | | San Lorenzo | PR | 00754 | edwintillo@gmail.com | First Class Mail and Email |
| 673248 | RAMOS, IVETTE | HC 1 BOX 4236 | BO MAIZALES | | | NAGUABO | PR | 00718-9708 | ivette.ramos@gmail.com | First Class Mail and Email |
| 673248 | RAMOS, IVETTE | ARCOS DE CUPEY | 650 CALLE CECILIANA APT 404 | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 1669671 | RAMOS, JESMAR | 24 URB MONTEMAR | | | | AGUADA | PR | 00602 | careton@yahoo.com | First Class Mail and Email |
| 1503627 | RAMOS, JOSE | RR 7 BOX 6293 | | | | SAN JUAN | PR | 00926 | jorgerodz63@hotmail.com; josermoncho@gmail.com | First Class Mail and Email |

Exhibit K
81st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1689549 | Ramos, Milagros Santiago | Calle Maruja AD-36 | 4ta. Seccion Levittown | | | Toa Baja | PR | 00949 | loverapamari@gmail.com | First Class Mail and Email |
| 1695548 | Ramos, Nelson Fred | Ubr. del Maestro #A6 | | | | Rio Grande | PR | 00745 | nelsongrants4@hotmail.com | First Class Mail and Email |
| 1695548 | Ramos, Nelson Fred | Departamento de Educacion | Escuela Rafael de Jesus | Calle Principal | | Rio Grande | PR | 00745 | | First Class Mail |
| 1637951 | RAMOS, SIXTO PEREZ | URB COUNTRY CLUB 961 | CALLE VERDERON | | | SAN JUAN | PR | 00924 | sixto.29@hotmail.com | First Class Mail and Email |
| 1601863 | REBOLLO OYOLA, DORELIS | HC 645 BOX 8099 | | | | TRUJILLO ALTO | PR | 00976 | dorelisrebollo@gmail.com | First Class Mail and Email |
| 1496987 | Rechani Cabrera, Victor E | B 11 Belen Caguas Norte | | | | Caguas | PR | 00725 | tronpr@gmail.com | First Class Mail and Email |
| 1496737 | Rechani Cabrera, Victor E | B 11 Belen Caguas Norte | | | | Caguas | Pr | 00725 | tronpr@gmail.com | First Class Mail and Email |
| 974731 | RENTA MELENDEZ, CARMEN S | ORLANDO ORTIZ-CLINTON, ESQ | ATTORNEY AT LAW | URB. JARDINES FAGOT, C-19 CALLE ALMENDRA | | PONCE | PR | 00716-4018 | orlando1701@gmail.com | First Class Mail and Email |
| 974731 | RENTA MELENDEZ, CARMEN S | URB MANSIONES EN PASEO DE REYES | CALLE REINA ISABEL #74-E | | | JUANA DIAZ | PR | 00795 | saidarenta@gmail.com | First Class Mail and Email |
| 1725536 | RENTAS DIAZ, CASILDA | HC 1 BOX 31109 | | | | JUANA DIAZ | PR | 00795 | samuelcruz0645@gmail.com | First Class Mail and Email |
| 1594311 | Rentas Lopez, Yinoris | HC 2 BOX 28908 | | | | Cabo Rojo | PR | 00623 | yinorisrentas@yahoo.com | First Class Mail and Email |
| 1541445 | RENTAS MATOS, MARGARITA | P.O. BOX 20 | | | | SABANA SECA | PR | 00952 | margarita.rentas@asem.pr.gov | First Class Mail and Email |
| 1541445 | RENTAS MATOS, MARGARITA | ADMINISTRACION DE SERVICIOS MEDICOS DE PR | L16 CALLE RIO MAR URB. PUNTA SALINA | | | TOA BAJA | PR | 00952 | | First Class Mail |
| 1610918 | Rentas Rivera, Ashly C. | Hc 01 Box 3395 | | | | Villalba | PR | 00766 | ashly.rentas@gmail.com | First Class Mail and Email |
| 1722193 | RETIRO DE GOBIERNO DE PR | JOSE ARNALDO TORRES VARGAS         PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | JATVAMOR1790@GMAIL.COM | First Class Mail and Email |
| 1722193 | RETIRO DE GOBIERNO DE PR | PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1502182 | RETIRO DE MAESTROS | RE: MARISOL FELICIANO SOTO | 203 #22 CALLE 515 | VILLA CAROLINA | | CAROLINA | PR | 00985 | marifeliciano879@hotmail.com | First Class Mail and Email |
| 1589449 | Reyes Acosta, Ursula | HC-02 box 8106 | | | | Salinas | PR | 00751 | sulinreyesacosta@gmail.com | First Class Mail and Email |
| 1589454 | REYES ALVAREZ, YAJAIRA | URB. GRAN VISTA #25 CAMINO DEL MIRADOR | MIRADOR | | | TOA ALTA | PR | 00953 | YAJAIRALIMON@YAHOO.COM | First Class Mail and Email |
| 1604941 | REYES ALVAREZ, YAJAIRA | URB. GRAN VISTA #25 CAMINO DEL MIRADOR | | | | TOA ALTA | PR | 00953 | YAJAIRALIMON@YAHOO.COM | First Class Mail and Email |
| 1593945 | REYES ALVAREZ, YAJAIRA | URB. GRAN VISTA 25 | CAMINO DEL MIRADOR | | | TOA ALTA | PR | 00953 | YAJAIRALIMON@YAHOO.COM | First Class Mail and Email |
| 1595709 | REYES ALVAREZ, YAJAIRA | URB. GRAN VISTA #25 CAMINO DEL MIRADOR | | | | TOA ALTA | PR | 00953 | YAJAIRALIMON@YAHOO.COM | First Class Mail and Email |
| 1595463 | REYES ALVAREZ, YAJAIRA | URB. GRAN VISTA #25 CAMINO DEL MIRADOR | | | | TOA ALTA | PR | 00953 | YAJAIRALIMON@YAHOO.COM | First Class Mail and Email |
| 1511671 | Reyes Ayala, Cruz | HC-71 | Box 16328 | | | Bayamon | PR | 00956 | cruz.reyesayala@gmail.com | First Class Mail and Email |
| 1992924 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo Y-B1-9 | | | | Arroyo | PR | 00714 | areyes0274@yahoo.com | First Class Mail and Email |
| 2081354 | Reyes Colon, Alejandrino | Urb.Jards de Arroyo YB1-9 | | | | Arroyo | PR | 00714 | areyes0274@yahoo.com | First Class Mail and Email |
| 1214548 | REYES COLON, HECTOR M | URB VILLA FORETAL | 307 CALE I 5 | | | MANATI | PR | 00674 | hetorsito1972@gmail.com | First Class Mail and Email |
| 434166 | REYES CRUZ, YOSHUA | PO BOX 3418 | | | | BAYAMON | PR | 00958 | yosh.ianzyrus@gmail.com | First Class Mail and Email |
| 1576012 | Reyes Delgado, Joanny | #102, Calle Guamani | Urb River Plantation | | | Canóvanas | PR | 00729 | joareyes3@gmail.com | First Class Mail and Email |
| 1501038 | Reyes Diaz, Celly Ann | PO BOX 361931 | | | | San Juan | PR | 00936 | c.a.reyes3365@gmail.com | First Class Mail and Email |
| 1232459 | REYES DIAZ, JOSE A | 24 CALLE SAN TOMAS | | | | COAMO | PR | 00769 | jreyes5857@gmail.com | First Class Mail and Email |
| 1088563 | REYES DIAZ, ROSA | URB VILLA MADRID | LL4 CALLE 9 | | | COAMO | PR | 00769 | rreyes2244@gmail.com | First Class Mail and Email |
| 1637858 | Reyes Gonzalez, Maria E. | Urb. City Palace 1206 | | | | Naguabo | PR | 00718 | mariorlan17@hotmail.com | First Class Mail and Email |
| 1508131 | Reyes Gonzalez, Rosa | 471 Calle Paloma  Urb. Los Montes | | | | Dorado | PR | 00646 | rosita13703@yahoo.com | First Class Mail and Email |
| 1613482 | REYES HERNANDEZ, JANICE | SALTO AL CHIVO #4 | MIRADERO | | | MAYAGUEZ | PR | 00682 | jbell11.jr@gmail.com | First Class Mail and Email |
| 1677047 | Reyes Luyando, Amalyn | PO Box 531 | | | | Rio Blanco | PR | 00744-0531 | leishka32@gmail.com | First Class Mail and Email |
| 1576374 | Reyes Malave, Sylvia I | Apartado 413 Aguirre | | | | Salinas | PR | 00704 | erielys199910@yahoo.com | First Class Mail and Email |
| 1576374 | Reyes Malave, Sylvia I | Departamento de Educación | Urbanización Villa coquí Calle | Arístides Chavier D20 | | Aguirre | PR | 00704 | erielys199910@yahoo.com | First Class Mail and Email |
| 1576104 | REYES MALAVE, SYLVIA I | APARTADO 413 AGUIRRE | | | | SALINAS | PR | 00704 | erielys199910@yahoo.com | First Class Mail and Email |
| 1576104 | REYES MALAVE, SYLVIA I | DEPARTAMENTO DE EDUCACION | URBANIZACION VILLA COQUI | CALLE ARISTIDES CHAVIER D 20 | | Aguirre | PR | 00704 | | First Class Mail |
| 1690615 | Reyes Martinez, Carmen J | apt.781 | | | | Vega Alta | PR | 00692 | cjreyesmartinez@gmail.com | First Class Mail and Email |
| 1362647 | REYES PADIN, NEYCHA | 32 MALDEN ST | | | | SPRINGFIELD | MA | 01108 | lradiel@hotmail.com | First Class Mail and Email |
| 1616065 | REYES QUINONES, SANDRA H | HC 3 BOX 17440 | | | | UTUADO | PR | 00641 | SREYES03@HOTMAIL.COM | First Class Mail and Email |
| 1493816 | Reyes Reyes, Ana  S. | HC-07 Box 33112 | | | | Hatillo | PR | 00659 | anasreyes@yahoo.com | First Class Mail and Email |
| 1503133 | Reyes Reyes, Ana S. | HC-07 Box 33112 | | | | Hatillo | PR | 00659 | anasreyes@yahoo.com | First Class Mail and Email |
| 1596116 | Reyes Rios, Elsa L | PO Box 592 | | | | Rio Grande | PR | 00745 | lizetteyes26@gmail.com | First Class Mail and Email |
| 1652284 | REYES RIVERA, JULIO C | 3748 ARRECIFE | VALLE COSTERO | | | SANTA ISABEL | PR | 00757-3221 | JULIO.REYES.RIVERA@GMAIL.COM | First Class Mail and Email |
| 1652284 | REYES RIVERA, JULIO C | URB SAN MIGUEL | CALLE E-59 | | | SAN ISABEL | PR | 00757 | julio.reyes.rivera@gmail.com | First Class Mail and Email |
| 1609120 | Reyes Rivera, Luis Orlando | 6B Calle Jazmin | Bo Palmas | | | Cataño | PR | 00962 | shareyes3010@gmail.com | First Class Mail and Email |
| 1645964 | Reyes Rivera, Marta | Urb. Las Gardenias | Calle Margarita #8 | | | Manati | PR | 00674 | mirr_35@hotmail.com | First Class Mail and Email |
| 1596272 | Reyes Rivera, Marta | Urb. Las Gardenias Calle Margarita #8 | | | | Manati | PR | 00674 | mirr_35@hotmail.com | First Class Mail and Email |
| 1531958 | Reyes Rivera, Nivia E. | Calle Rafael Hernandez JP-9 | Levittown | | | Toa Baja | PR | 00949 | niviareyes@gmail.com | First Class Mail and Email |
| 1646915 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 | sonia.reyes54@gmail.com | First Class Mail and Email |
| 1528272 | Reyes Rodriguez, Sol M | Calle Capulina 448 Ext Elizabeth Puerto Real | | | | Cabo Rojo | PR | 00623-4912 | salmire88@gmail.com | First Class Mail and Email |
| 1527884 | Reyes Rodriguez, Sol M | Calle Capulina 448 ext Elizabeth Puerto Real | | | | Cabo Rojo | PR | 00623-4912 | salmire88@gmail.com | First Class Mail and Email |
| 1677551 | REYES ROSA, LUZ  E | P.O. BOX 1474 | | | | AGUAS BUENAS | PR | 00703 | lerpr205@gmail.com | First Class Mail and Email |

Exhibit K
81st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1635286 | Reyes Rosario, Josefina | HC 02 Box 6388 | | | | Morovis | PR | 00687 | jreyesrosario4@gmail.com | First Class Mail and Email |
| 1667959 | Reyes Sanchez, Maribel | Urb. Arboleda Calle 2A 2 | | | | Coamo | PR | 00769 | mary.reyes22@hotmail.com | First Class Mail and Email |
| 1636921 | REYES TORRES, JUSTO | VILLA CAROLINA | CALLE 424 B-150 # 3 | | | CAROLINA | PR | 00985 | JUSTOREYES7@GMAIL.COM | First Class Mail and Email |
| 1575907 | REYES VALDES, ARTURO N | CALLE 4 E-2 | CASTELLANA GARDENS | | | CAROLINA | PR | 00983 | arturonapoleon06@gmail.com | First Class Mail and Email |
| 1575905 | Reyes Valdes, Arturo N. | C/4 E2 Castellana Gardens | | | | Carolina | PR | 00983 | arturonapoleon06@gmail.com | First Class Mail and Email |
| 436516 | REYES VALLES, CARLOS M | 2049 CALLE JORGE MARRIQUE | URB EL SENORIAL | | | SAN JUAN | PR | 00926 | cmreyes@gmail.com | First Class Mail and Email |
| 1593322 | Reyes, Griselle Rivera | P.O. Box 278 | | | | Barranquitas | PR | 00794 | griselle_rivera3@yahoo.com | First Class Mail and Email |
| 1519231 | Reyes, Jenniffer | Cond. Plaza Esmeralda Apt. 152 | | | | Guaynabo | PR | 00969 | jreyesmaartinez1@yahoo.com | First Class Mail and Email |
| 1651388 | Reyes, Jorge L. | 15 El Paraiso, Santa Barbara | | | | Gurabo | PR | 00778 | jorlt7@gmail.com | First Class Mail and Email |
| 1620294 | REYES, JOSIRMAR BONILLA | PO BOX 3108 | | | | GUAYAMA | PR | 00785 | josimarbonilla@yahoo.com | First Class Mail and Email |
| 289205 | REYES, MAGALY DIAZ | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 | magalyjuan@yahoo.com | First Class Mail and Email |
| 1631902 | Reynoso Abreu, Lowilda F. | Urbanizacion Paseos Reales Calle Condeza 254 | | | | Arecibo | PR | 00612 | lowilda18@hotmail.com | First Class Mail and Email |
| 1722220 | RICARDO RIVERA ROSA | RICARDO RIVERA ROSA   OFICINISTA DE CONTABILIDAD II   MUNICIPIO DE VEGA ALTA   APARTADO 1390 | | | | VEGA ALTA | PR | 00692 | rrivera@vegaalta.pr.gov | First Class Mail and Email |
| 1722220 | RICARDO RIVERA ROSA | HC 77 BUZON 8714 | | | | VEGA ALTA | PR | 00692 | | First Class Mail |
| 1139854 | RICARDO ROJAS SANTIAGO | PO BOX 476 | | | | SAN LORENZO | PR | 00754 | rickyrojas11746@gmail.com | First Class Mail and Email |
| 1702604 | Ricardo Viera Sanchez | PO BOX 575 | | | | Carolina | PR | 00986 | | First Class Mail |
| 1651002 | Rickett, Cecilio Rojas | HC 01 Box 11120 | Bo.Islote | | | Arecibo | PR | 00612 | ceciliorojas59@yahoo.com | First Class Mail and Email |
| 1628195 | RIEFKOHL CUADRA, ANTONIO | C-41 CALLE 4 URB. EL | CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | apaches2012@hotmail.com | First Class Mail and Email |
| 884262 | RIERA ZAPATA, ANIBAL | D 14 CALLE 6 APT 303 | | | | GUAYNABO | PR | 00968 | polliriera@gmail.com | First Class Mail and Email |
| 1617089 | Riera Zapata, Anibal E. | D14 Calle Parkside 6 | Apt 303 Condominio Parkside | | | Guaynabo | PR | 00968 | polliriera@gmail.com | First Class Mail and Email |
| 1716790 | Rijos Borelli, Nelly | 655 R.H. Todd Ave | PMB 16 | | | San Juan | PR | 00907 | nellyrijos62@gmail.com | First Class Mail and Email |
| 1716790 | Rijos Borelli, Nelly | 655 RH Todd Ave 190 PMB | | | | San Juan | PR | 00907 | | First Class Mail |
| 1609444 | RIOS , ANSELMO MORALES | URB. RIO CRISTAL | 561 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | anselmoyvonne@hotmail.com | First Class Mail and Email |
| 1676945 | RIOS ALICEA, ALEJANDRINA | CALLE 11, CS1 URB. BAIROA | | | | CAGUAS | PR | 00725 | Bederic34@yahoo.com | First Class Mail and Email |
| 1223697 | RIOS COLON, JANET | 25 CALLE CALIFORNIA | JARDINEZ DE CASABLANCA | | | TOA ALTA | PR | 00953 | j_rios@yahoo.com; janet_rios@yahoo.com | First Class Mail and Email |
| 1610361 | Rios Cotto, Véronica | Urb. Condado Moderno 17 Calle L-38 | | | | Caguas | PR | 00725 | htrios@hotmail.com | First Class Mail and Email |
| 1475061 | Rios Figueroa, Angel M | CALLE SOLFERINO 666 | VILLA CAPRI | | | SAN JUAN | PR | 00924 | riosa245@gmail.com | First Class Mail and Email |
| 1667639 | Rios Figueroa, Katherine | HC 71 Box 2799 | | | | Naranjito | PR | 00719 | kathydivapr@yahoo.com | First Class Mail and Email |
| 438841 | Rios Gonzalez, Carlos L. | Hc-05 Box 27271 | | | | Utuado | PR | 00641 | riosgonzalez1975@gmail.com | First Class Mail and Email |
| 1603989 | Rios Gonzalez, Gloria M | PO Box 425 | | | | Lares | PR | 00669 | caderita42@hotmail.com | First Class Mail and Email |
| 1700604 | Rios Isern, Daisy Ivette | HC 33 Box 5212 | | | | Dorado | PR | 00646 | preciosadaisy64@yahoo.com | First Class Mail and Email |
| 1677179 | Rios Linares, Jeannette | HC 05 Box 13285 | | | | Juana Diaz | PR | 00795 | pcju772@yahoo.com | First Class Mail and Email |
| 1715556 | Rios Maldonado, John | 712 Villa Coral | | | | Isabela | PR | 00662 | jorios_2@yahoo.com | First Class Mail and Email |
| 439106 | Rios Martinez, Lydia M | Box 1424 | | | | Toa Baja | PR | 00951 | lydiariod17@gmail.com | First Class Mail and Email |
| 287716 | RIOS MARTINEZ, LYDIA M | PO BOX 1424 | | | | TOA BAJA | PR | 00951 | lydiariod17@gmail.com | First Class Mail and Email |
| 1046653 | Rios Martinez, Lydia M | PO Box 1424 | | | | Toa Baja | PR | 00951 | lydiariod17@gmail.com | First Class Mail and Email |
| 1590732 | Rios Medina, Janet | HC11 Box 48918 | | | | Caguas | PR | 00725 | jrpuchi06@gmail.com; jrpuchy06@gmail.com; rios_jan@de.pr.gov | First Class Mail and Email |
| 1590732 | Rios Medina, Janet | Departamento de Educacion | Calle Juan Calaf Urb.Industrial Tres Monitas | | | Hato Rey | PR | 00917 | | First Class Mail |
| 1643590 | Rios Negron, Diana M | Plaza Carolina Station | PO Box 9064 | | | Carolina | PR | 00988 | diarion@hotmail.com | First Class Mail and Email |
| 1055582 | RIOS ORTIZ, MARIBEL | BARRIO TORTUGO 19 | CARRETERA 873 APARTADO 147 | | | SAN JUAN | PR | 00926 | belmarie7@aol.com | First Class Mail and Email |
| 1725363 | Rios Rios, Arelis | Urbanización Cerromonte C-28 calle 3 | | | | Corozal | PR | 00783-2204 | arelismaestra@gmail.com; arrmaestra@hotmail.com | First Class Mail and Email |
| 1656525 | Rios Rivera, Sonia | Calle 4-C28 Country Estates | | | | Bayamon | PR | 00956 | ssegarra@br.inter.edu | First Class Mail and Email |
| 1254126 | RIOS RODRIGUEZ, LUIS  G | VILLAS DE CIUDAD JARDIN | 9664 | | | CANOVANAS | PR | 00729 | luisrios1310@gmail.com | First Class Mail and Email |
| 1523861 | Rios Rodriguez, Luis Gerardo | 9664 Villas De Ciudad Jardin | | | | Canovanas | PR | 00729-9811 | luisrios1310@gmail.com | First Class Mail and Email |
| 1661813 | RIOS RODRIGUEZ, ZAHIRA | URB. SAVANNAH REAL#152 | CALLE PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | zahira.maestra@gmail.com | First Class Mail and Email |
| 1519415 | Rios Rosado, Edwin | Urb. Villa Carolina | Calle 53 66-30 | | | Carolina | PR | 00985 | edwinriosts@gmail.com | First Class Mail and Email |
| 1699625 | Rios Sanabria, Virginia M | Urb Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 | profvirginiarios@yahoo.com | First Class Mail and Email |
| 1597953 | Rios Siurano, Lillianette | PO Box 546 | | | | Adjuntas | PR | 00601 | lillianetterios7@gmail.com | First Class Mail and Email |
| 1632266 | RIOS TORRES, ELVIRA J. | CALLE 13 SO #841 | URB. CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | ELVIRAJ2006@YAHOO.COM | First Class Mail and Email |
| 1632266 | RIOS TORRES, ELVIRA J. | ADMINISTRACION DE SERVICIOS MEDICOS DE P.R. | PO BOX 2129 | | | SAN JUAN | PR | 00921 | | First Class Mail |
| 1594367 | RIOS TORRES, SONIA | PO BOX 129 | | | | CIDRA | PR | 00739 | SONIA.RIOS1@GMAIL.COM | First Class Mail and Email |
| 1675814 | Rios Torres, Sonia | PO Box 129 | | | | Cidra | PR | 00739 | soniarios1@gmail.com | First Class Mail and Email |
| 1594367 | RIOS TORRES, SONIA | ASEM ADMINISTRACION SERVICIOS MEDICOS DE PUERTO RI | | | | SAN JUAN | PR | 00926 | | First Class Mail |

Exhibit K

81st Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1675814 | Rios Torres, Sonia | Adminstracion de Servicios Medicos | PO Box 2129 | | | San Juan | PR | 00922 | | First Class Mail |
| 1677682 | RIOS, ANNABELLE GRACIANO | 1173 CALLE ESMERALDA | LAS PRADERAS | | | BARCELONETA | PR | 00617 | graciano_anabelle@hotmail.com | First Class Mail and Email |
| 1700131 | Rios, Elsie Santos | HC-01 Box 3324 | | | | Corozal | PR | 00783 | elsiesantos65@yahoo.com | First Class Mail and Email |
| 1613332 | Rios, Mariano Torres | Box 1413 | | | | Utuado | PR | 00641 | marianotorresmath@yahoo.com | First Class Mail and Email |
| 1634669 | Rios-Torres, Victor A | Urb. Santa Maria | | | | San Juan | PR | 00927 | vartpr@gmail.com | First Class Mail and Email |
| 1096116 | RIVAS DIAZ, TERESA | CALLE MARACAIBO #101A | PARK GARDENS COURT | | | SAN JUAN | PR | 00926 | T_RIVAS2527@YAHOO.COM | First Class Mail and Email |
| 1696674 | Rivas Diaz, Teresa | Calla Maracaibo #101A | Park Garden Court | | | San Juan | PR | 00926 | t_rivas2527@yahoo.com | First Class Mail and Email |
| 1682060 | RIVAS RIVERA, MARTA D. | PO Box 1521 | | | | MOROVIS | PR | 00687 | martarivas10@yahoo.com | First Class Mail and Email |
| 1599866 | Rivas Velez, Caroline | PO Box 335035 | | | | Ponce | PR | 00733-5035 | carolinerivas67@gmail.com | First Class Mail and Email |
| 1637498 | Rivas Velez, Caroline | P.O.Box 335035 | | | | Ponce | PR | 00733-5035 | carolinerivas67@gmail.com | First Class Mail and Email |
| 1651176 | Rivas Velez, Caroline | P.O. Box 335035 | | | | Ponce | PR | 00733-5035 | carolinerivas67@gmail.com | First Class Mail and Email |
| 1637005 | Rivas Velez, Caroline | P.O. Box 335035 | | | | Ponce | PR | 00733-5035 | carolinerivas67@gmail.com | First Class Mail and Email |
| 1650292 | Rivas Velez, Caroline | PO Box 335035 | | | | Ponce | PR | 00733-5035 | carolinerivas29@gmail.com | First Class Mail and Email |
| 1589496 | RIVAS VELEZ, JOANNE | P.O. BOX 335035 | | | | PONCE | PR | 00733-5035 | canela2150@gmail.com | First Class Mail and Email |
| 1666930 | Rivas Velez, Joanne | P.O. Box 335035 | | | | Ponce | PR | 00733-5035 | canela2150love@gmail.com | First Class Mail and Email |
| 1648387 | Rivas Vélez, Joanne | P.O. Box 335035 | | | | Ponce | PR | 00733-5035 | canela2150love@gmail.com | First Class Mail and Email |
| 1663266 | RIVERA , BELIANIS COLON | P.O BOX 950 | | | | VILLALBA | PR | 00766-0950 | belianisc@hotmail.com | First Class Mail and Email |
| 770373 | RIVERA , ZULMA | HC 2 BOX 4323 | | | | COAMO | PR | 00769 | zrivera1956@gmail.com | First Class Mail and Email |
| 1462247 | RIVERA ACEVEDO, ROBERTO | HC 2 BOX 8175 | | | | HORMIGUEROS | PR | 00660 | 1963rivera@gmail.com | First Class Mail and Email |
| 1510076 | RIVERA ADORNO, SHAIRA E. | RR 04 BOX 827910 | | | | TOA ALTA | PR | 00953-9350 | shaira.rivera.adorno@gmail.com | First Class Mail and Email |
| 1681989 | Rivera Aguirre, Zelma M | Urb. San Miguel A 24 | | | | Santa Isabel | PR | 00757 | zelmarivera2@hotmail.com | First Class Mail and Email |
| 1689779 | Rivera Aguirre, Zelma M. | Urb. San Miguel A 24 | | | | Santa Isabel | PR | 00757 | zelmarivera2@hotmail.com | First Class Mail and Email |
| 1688992 | Rivera Almodovar, Bellyanette | Brisas del Prado 2229 | Calle Jilguero | | | Santa Isabel | PR | 00575 | bellyanette@yahoo.com | First Class Mail and Email |
| 1673579 | Rivera Almodóvar, Bellyanette | Brisas del Prado 2229 | Calle Jilguero | | | Santa Isabel | PR | 00757 | bellyanette@yahoo.com | First Class Mail and Email |

**Exhibit L**

Exhibit L

82nd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1483357 | Rivera Alvarado, Aurea Y | P.O. Box 190075 | | | | San Juan | PR | 00919 | aurialva@gmail.com | First Class Mail and Email |
| 1482670 | Rivera Alvarado, Aurea Y | P.O. Box 190075 | | | | San Juan | PR | 00919 | aurialva@gmail.com | First Class Mail and Email |
| 1620525 | RIVERA ALVARADO, CARMEN  M | HC 2 BOX 6416 | | | | MOROVIS | PR | 00687-9734 | isaris17@yahoo.com | First Class Mail and Email |
| 1638593 | Rivera Alvarado, Carmen M | Hc 2 Box 6416 | | | | Morovis | PR | 00687-9734 | isaris17@yahoo.com | First Class Mail and Email |
| 1732207 | Rivera Alvarado, Glenda L. | HC-02 Box. 4144 | | | | Coamo | PR | 00769 | glerial44@gmail.com | First Class Mail and Email |
| 1732207 | Rivera Alvarado, Glenda L. | Carr. 555 KM. 6.1, Bo. Coamo Arriba | | | | Coamo | PR | 00769 | glerial44@gmail.com | First Class Mail and Email |
| 1598115 | Rivera Alvarado, Maggie | Urb. Puerto Nuevo | 1305 Calle Delicias | | | San Juan | PR | 00920 | maggie.alvarado27@gmail.com | First Class Mail and Email |
| 814089 | RIVERA ANDINO, NESTOR | CALLE 25 V -17 URB VISTA AZUL | | | | ARECIBO | PR | 00612 | nriveraandino@gmail.com | First Class Mail and Email |
| 1652979 | RIVERA APONTE, WADDIE E | HC-61 BOX 37847 | | | | AGUADA | PR | 00602 | werivera2319@gmail.com | First Class Mail and Email |
| 1530031 | Rivera Arroyo, Evelyn | Brisas de Camuy | G 18 | | | Camuy | PR | 00627 | risimar60@yahoo.com | First Class Mail and Email |
| 1467950 | Rivera Ayala, Juan J | H.C. 04 BOX 8690 | | | | AGUAS BUENAS | PR | 00703 | jrivera1231.jr@gmail.com | First Class Mail and Email |
| 1689355 | RIVERA AYALA, MARIA I | PMB 96 STE 1980 | | | | LOIZA | PR | 00772 | mariairivera077@gmail.com | First Class Mail and Email |
| 1641266 | Rivera Ayala, Maria I. | PMB #96 Suite 1980 | | | | Loiza | PR | 00772 | mariairivera077@gmail.com | First Class Mail and Email |
| 442069 | RIVERA AYALA, RAMONITA | HC 02 BOX 13405 | | | | AGUAS BUENAS | PR | 00703-9605 | ramonita54.rr@gmail.com | First Class Mail and Email |
| 940206 | RIVERA AYALA, WANDA | 915 GEORGETOWN | | | | SAN JUAN | PR | 00927 | wandi915@gmail.com | First Class Mail and Email |
| 841040 | RIVERA BAEZ, ARNALDO | COND GOLDEN VIEW | 503 CALLE MODESTA  APT 608 | | | SAN JUAN | PR | 00924-4521 | bubu9666@hotmail.com | First Class Mail and Email |
| 442115 | RIVERA BAEZ, ARNALDO | URB VERSALLES | D24 CALLE 4 | | | BAYAMON | PR | 00959 | bubu9666@hotmail.com | First Class Mail and Email |
| 1442920 | Rivera Baez, Arnaldo | Cond Golden View Plaza | Apto 608 Calle Modesta 503 | | | San Juan | PR | 00924 | bubu9666@hotmail.com | First Class Mail and Email |
| 442115 | RIVERA BAEZ, ARNALDO | Oficial Administrativo | Administracion de Los Tribunales | Cond Golden View Plaza, Apto 608 Calle Modesta 503 | | San Juan | PR | 00924 | | First Class Mail |
| 1658270 | Rivera Baez, Veronica A. | 85 Calle Topacio Urb. Freire | | | | Cidra | PR | 00739 | vealriba@gmail.com | First Class Mail and Email |
| 1163849 | Rivera Batista, Ana M | Colinas del Sol I | 14 Calle 4 Apt 1412 | | | Bayamon | PR | 00957 | ana.rivera@pridco.pr.gov; any_8869@yahoo.com | First Class Mail and Email |
| 1669022 | Rivera Batista, Carmen I | Parcela 114 A Calle # 10 | Bo. San Isidro | | | Canovanas | PR | 00729 | sarita1725@gmail.com | First Class Mail and Email |
| 442245 | RIVERA BATISTA, WALLIS  L. | 9664 Villas de Ciudad Jardin | | | | CANOVANAS | PR | 00729 | luisrios1310@gmail.com | First Class Mail and Email |
| 1618781 | Rivera Berly, Luz R. | Departamento de Educacion | P.O. Box 592 | | | Coamo | PR | 00769 | celeste.casiopea@gmail.com | First Class Mail and Email |
| 1618901 | Rivera Berly, Sandra G. | PO Box 1848 | | | | Coamo | PR | 00769 | sandrariveraberly@gmail.com | First Class Mail and Email |
| 442372 | RIVERA BERMUDEZ, CARLOS E | BOX_699 | | | | COMERIO | PR | 00782 | riveracarlos33@gmail.com | First Class Mail and Email |
| 442372 | RIVERA BERMUDEZ, CARLOS E | HC 1 BOX 7182 | | | | AGUAS BUENAS | PR | 00703 | | First Class Mail and Email |
| 1526529 | Rivera Burgos, Jose W. | Calle 27 BB-25 Las Vegas | | | | Cantano | PR | 00962 | sr.willie777@hotmail.com | First Class Mail and Email |
| 1551510 | Rivera Burgos, Jose W. | Calle 27 BB-25 Las Vegas | | | | Catano | PR | 00962 | sr.willie777@hotmail.com | First Class Mail and Email |
| 442954 | RIVERA CAMACHO, MYRNA E. | BOX 3441 | | | | BAYAMON | PR | 00958 | mesther868@gmail.com | First Class Mail and Email |
| 1639968 | Rivera Camacho, Yashira M. | Bo La Plata | Po Box 28 | | | Aibonito | PR | 00786 | y.rivera723@yahoo.com | First Class Mail and Email |
| 1105223 | RIVERA CANALES, YALICIA | URB VISTA DEL MORRO | CALLE COTORRA Q24 | | | CATANO | PR | 00962 | yaliciarivera@jca.pr.gov | First Class Mail and Email |
| 1696704 | RIVERA CARRASQUILLO, ANA I. | HC 23 Box 6022 | | | | Juncos | PR | 00777-9708 | airc_pr@yahoo.com | First Class Mail and Email |
| 1697376 | Rivera Carrasquillo, Maria A. | HC 23 Box 6022 | | | | Juncos | PR | 00777-9708 | riveracma@de.pr.gov | First Class Mail and Email |
| 1705748 | Rivera Carrasquillo, Wanda | Brisas de Montecasino | 457 C/ Hamaca | | | Toa Alba | PR | 00953 | wandajazmin@gmail.com | First Class Mail and Email |
| 1643572 | RIVERA CASANOVA, LUZ NEREIDA | CALLE ANDRES ARUS #54 ESTE | | | | CAROLINA | PR | 00985 | RIVERALUZ2016@GMAIL.COM | First Class Mail and Email |
| 1689599 | Rivera Casanova, Norman | Calle Andres Aruz 54 Este | | | | Carolina | PR | 00985 | | First Class Mail |
| 1609589 | Rivera Castro, Nelitza O. | Urb. Senderos de Juncos | 124 Calle Lima | | | Juncos | PR | 00777 | nrc_84@hotmail.com | First Class Mail and Email |
| 1508060 | Rivera Centeno, Domingo | 191 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | domingo01.dr@gmail.com | First Class Mail and Email |
| 1484906 | Rivera Centeno, Domingo | 191 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | domingo01.dr@gmail.com | First Class Mail and Email |
| 1686369 | RIVERA CINTRON, ELGA M | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 | millyr1021@gmail.com | First Class Mail and Email |
| 1626972 | Rivera Class, Tiana | HC 02 Box 5093 | Bo. Playa | | | Guayanilla | PR | 00656 | tiana_jairo@hotmail.com | First Class Mail and Email |
| 1640773 | Rivera Class, Tiana | HC 02 Box 5093 | Bo. Playa | | | Guayanilla | PR | 00656 | tiana_jairo@hotmail.com | First Class Mail and Email |
| 1594167 | RIVERA CLASS, TIANA | HC 02 BOX 5093 | BO. PLAYA | | | GUAYANILLA | PR | 00656 | tiana_jairo@hotmail.com | First Class Mail and Email |
| 1620708 | Rivera Class, Tiana | HC 02 BOX 5093 | Bo. Playa | | | Guayanilla | PR | 00656 | tiana_jairo@hotmail.com | First Class Mail and Email |
| 1593695 | Rivera Collazo, Hector N. | PO Box 404 | | | | Villalba | PR | 00766 | bfelous01@gmail.com | First Class Mail and Email |
| 1642098 | Rivera Collazo, Neida A | Urb. Las Gaviotas | E - 18 calle Real | | | Toa Baja | PR | 00949 | lateacher_1@hotmail.com | First Class Mail and Email |
| 1606672 | RIVERA COLLAZO, NEIDA A. | URB. LAS GAVIOTAS | E-18 CALLE REAL | | | TOA BAJO | PR | 00949 | LATEACHER_1@HOTMAIL.COM | First Class Mail and Email |
| 1536943 | Rivera Colon, Bethsa I. | P.O. Box 507 | | | | Jayuya | PR | 00664 | ronagari@gmail.com | First Class Mail and Email |
| 1646767 | Rivera Colon, Carlos R | Calle 6 H26 Urb. Santa Rita | | | | Vega Alta | PR | 00692 | altocalibre50@yahoo.com | First Class Mail and Email |
| 1603364 | Rivera Colon, Maria J | Apartado 925 | | | | Juana Diaz | PR | 00795 | mariarivera2043@gmail.com | First Class Mail and Email |
| 1537654 | Rivera Colon, Maribel | HC 02 Box 6496 | | | | Jayuya | PR | 00664 | maribelriveracolon1@gmail.com | First Class Mail and Email |
| 1621746 | Rivera Colón, Maritza | Calle 25 Q29 Urbanización Metropolis | | | | Carolina | PR | 00987 | ingridr14@live.com; marrivera@vivienda.pr.gov | First Class Mail and Email |
| 1613340 | Rivera Concepcion, Aramis | PO Box 445 | | | | Las Piedras | PR | 00771 | aramisrc2003@yahoo.com | First Class Mail and Email |
| 1612813 | RIVERA CONCEPCION, ARAMIS | PO BOX 445 | | | | LAS PIEDRAS | PR | 00771 | aramisrc2003@yahoo.com | First Class Mail and Email |
| 1613340 | Rivera Concepcion, Aramis | Hato Ray | | | | San Juan | PR | 00771 | | First Class Mail |
| 1635467 | RIVERA CONCEPCION, CARMEN L. | URB. JARDINES DE MARIMAR | CALLE NARANJO B8 | | | ISABELA | PR | 00662 | CARMENRIVERACONCEPCION@GMAIL.COM | First Class Mail and Email |
| 1673619 | Rivera Cordero, Carmen V. | PO Box 418 | | | | Morovis | PR | 00687 | carmenriveracordero79@gmail.com | First Class Mail and Email |

Exhibit L

82nd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1637074 | Rivera Cordova, Zulma | Box 103 | | | | Loiza | PR | 00772 | zulmaletipr@gmail.com | First Class Mail and Email |
| 1602915 | Rivera Crespo, Melissa | Urbanizacion Pedregal #17 Calle Granito | | | | San German | PR | 00683 | melissariveracrespo@gmail.com | First Class Mail and Email |
| 1472262 | Rivera Cruz , Lilliam | P.O.Box 4040 MSC 338 | | | | Juncos | PR | 00777 | loly3lian16@gmail.com | First Class Mail and Email |
| 444789 | RIVERA CRUZ, JOEL | CALLE CENTRAL PARCELA 19-C BO MAMEYAL | | | | DORADO | PR | 00646 | jriveracapitan@yahoo.es | First Class Mail and Email |
| 1228222 | RIVERA CRUZ, JOEL | BO MAMEYAL | PARC 19C CALLE CENTRAL | | | DORADO | PR | 00646 | jriveracapitan@yahoo.es | First Class Mail and Email |
| 1047618 | RIVERA CRUZ, MAGALY | HC 01 | BOX 1041 B | | | ARECIBO | PR | 00612 | galyrc@yahoo.com | First Class Mail and Email |
| 444865 | RIVERA CRUZ, MAGALY | HC 01 | BOX 1041-B | | | ARECIBO | PR | 00612-9710 | galyrc@yahoo.com | First Class Mail and Email |
| 1641203 | Rivera Cruz, Rosa I | HC 02 Box 11137 | | | | Yauco | PR | 00698 | munizriverairmail@gmail.com | First Class Mail and Email |
| 814520 | RIVERA CRUZ, SANTIAGO | URB. SANTIAGO | #34 CALLE C | | | LOIZA | PR | 00772 | chadriel25@yahoo.com | First Class Mail and Email |
| 1503613 | RIVERA CRUZ, SONIA M | TERRAZAS DE FAIR VIEW | 3 B 8 MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | smriveracruz@gmail.com | First Class Mail and Email |
| 445120 | Rivera Davila, Jose O | PO Box 1106 | | | | Villalba | PR | 00766 | joseriveramh362@gmail.com | First Class Mail and Email |
| 1638298 | Rivera Davila, Jose O. | PO Box 1106 | | | | Villalba | PR | 00766 | joseriveramh362@gmail.com | First Class Mail and Email |
| 1067728 | RIVERA DAVILA, NANCY I | 15375 CAMINO EL PARAISO | | | | BAYAMON | PR | 00956 | nancyrivera@ocpr.gov.pr | First Class Mail and Email |
| 1733285 | Rivera De Leon, Doria I. | 3170 Integra Lakes H-100 | | | | Caselberry | FL | 32702 | doris1955@gmail.com | First Class Mail and Email |
| 1762621 | Rivera De León, Doris I. | 3170 Integra Lakes H-100 | | | | Casselberry | FL | 32702 | doris1955@gmail.com | First Class Mail and Email |
| 1632750 | Rivera Delgado , Yma | BO-8 Calle 118 | | | | Carolina | PR | 00983 | riveradelgado1@gmail.com | First Class Mail and Email |
| 1158921 | RIVERA DELGADO, ALAR | 105 ARTERIAL HOSTO APT. 100 | | | | SAN JUAN | PR | 00918 | Veh.carolina@gmail.com | First Class Mail and Email |
| 1158921 | RIVERA DELGADO, ALAR | PUEBLO STATION | PO BOX 7328 | | | CAROLINA | PR | 00986 | | First Class Mail |
| 1517270 | Rivera Delgado, Jose  A | PO Box 150 | | | | Trujillo Alto | PR | 00977 | jrthelion@gmail.com | First Class Mail and Email |
| 1659229 | Rivera Delgado, Melba | 500 Calle Andalucia Apt.140 | | | | Aguadilla | PR | 00603-5868 | mgriveradelgado@gmail.com | First Class Mail and Email |
| 1716118 | Rivera Diaz, Ana Maria | Barrio Rabanal Box 2764 | | | | Cidra | PR | 00739 | anniemrd63@gmail.com | First Class Mail and Email |
| 1718178 | Rivera Diaz, Ana Maria | Barrio Rabanal Box 2764 | | | | Cidra | PR | 00739 | anniemrd63@gmail.com | First Class Mail and Email |
| 1615006 | Rivera Diaz, Carmen I. | Parcelas Carmen 33-B | | | | Vega Alta | PR | 00692 | rivera.carmen24@gmail.com | First Class Mail and Email |
| 1496551 | Rivera Diaz, Freddy | PO Box 891 | | | | Cidra | PR | 00739 | freditodevilson@gmail.com | First Class Mail and Email |
| 1496551 | Rivera Diaz, Freddy | Carr.787 Int 7787 KM 1.2 | | | | Cidra | PR | 00739 | freditodevilson@gmail.com | First Class Mail and Email |
| 814611 | RIVERA DIAZ, JAILEEN | BO. BORINQUEN ATRAVEZADA | HC 11 BOX 48268 | | | CAGUAS | PR | 00725 | jailene.rivera44@gmail.com | First Class Mail and Email |
| 814612 | RIVERA DIAZ, JAILENE | BO. BORINQUEN ATRAVEZADA | HC 11 BOX 48268 | | | CAGUAS | PR | 00725 | jailene.rivera44@gmail.com | First Class Mail and Email |
| 1498857 | Rivera Diaz, Orlando | Residencial Villa Kennedy | Edif 9 Apto 111 | | | San Juan | PR | 00915 | riveradiazorlando@yahoo.com | First Class Mail and Email |
| 1641530 | Rivera Diaz, Vanessa | PO Box 151 | | | | Naranjito | PR | 00719 | VRD2588@HOTMAIL.COM | First Class Mail and Email |
| 1495113 | Rivera Escalera, Jeanette | #69 Ave A Rivera Morales | | | | San Sebastian | PR | 00685 | gigipepino@gmail.com | First Class Mail and Email |
| 1057452 | RIVERA FERNANDEZ, MARISOL | HC71 BOX 7228 | | | | CAYEY | PR | 00736 | riverafem@de.pr.gov | First Class Mail and Email |
| 1645567 | Rivera Fernandez, Marisol | HC 71 Box 7228 | | | | Cayey | PR | 00736 | riverafem@de.pr.gov | First Class Mail and Email |
| 1645567 | Rivera Fernandez, Marisol | Calle Juan Calaf Urb. Industrial Tres Monjitas | | | | Hato Rey | PR | 00917 | riverafem@de.pr.gov | First Class Mail and Email |
| 1679024 | Rivera Figueroa, Dalila | RR 5 Box 8969 | | | | Toa Alta | PR | 00953-0235 | rivera.dalila1958@gmail.com | First Class Mail and Email |
| 1112515 | RIVERA FIGUEROA, MARIA | COND LOS NARANJALES | EDIF D-41 APART 178 | | | CAROLINA | PR | 00985 | yeisa58@gmail.com | First Class Mail and Email |
| 446533 | RIVERA FLORENCIANY, BLANCA H. | G 22 CALLE 7 | URB. SANTA MARIA | | | SAN GERMAN | PR | 00683 | haydee.mune22@gmail.com | First Class Mail and Email |
| 446533 | RIVERA FLORENCIANY, BLANCA H. | G 22 CALLE 7 | URB. SANTA MARIA | | | SAN GERMAN | PR | 00683 | haydee.mune22@gmail.com | First Class Mail and Email |
| 1550587 | Rivera Flores, Domingo | Calle Aries #261 | Brisas de Loiza | | | Canovanas | PR | 00729 | dmng_rivera@yahoo.com | First Class Mail and Email |
| 1597792 | Rivera Flores, Domingo | Urb. Brisas de Loiza Calle Aries #261 | | | | Canovanas | PR | 00729 | dmng_rivera@yahoo.com | First Class Mail and Email |
| 1481206 | Rivera Flores, Mayra I | Hc 01 box 11769 | | | | Carolina | PR | 00987 | Mayrariveraflores12@gmail.com | First Class Mail and Email |
| 1481206 | Rivera Flores, Mayra I | Departamento de la Familia | Industrial Ville 11835 Calle B Ste 3 | | | Carolina | PR | 00983 | | First Class Mail |
| 1632559 | Rivera Flores, Melissa | Urb. Melissa Casa #9 | | | | Patillas | PR | 00723 | melissarflor@gmail.com | First Class Mail and Email |
| 1677083 | Rivera Fontanez, Irma Liz | Villa Nueva | Calle 16 C 3 | | | Caguas | PR | 00725 | irmaliz_30@hotmail.com | First Class Mail and Email |
| 1245806 | RIVERA FORTIS, KARINA | PO BOX 1753 | | | | OROCOVIS | PR | 00720-1753 | kriverafortis@gmail.com | First Class Mail and Email |
| 1632342 | Rivera Garcia, Daniel | Urb Santiago Apostol | H-16 Calle 4 | | | Santa Isabel | PR | 00757 | daniel.rivera3747@gmail.com | First Class Mail and Email |
| 1207607 | RIVERA GARCIA, GABRIEL A | HC 55 BOX 9119 | | | | CEIBA | PR | 00735 | gabriel.rivera@ramajudicial.pr | First Class Mail and Email |
| 1112528 | RIVERA GARCIA, MARIA | URB LOS MAESTROS | 141 CALLE HIJA DEL CARIBE | | | SAN JUAN | PR | 00918-3204 | merivera2002@gmail.com | First Class Mail and Email |
| 1506715 | RIVERA GERENA, CARLOS DAVID | URB. MONTE VERDE #803 | | | | MANATI | PR | 00674 | yeisha9597@yahoo.com | First Class Mail and Email |
| 1506710 | Rivera Gerena, Carlos David | Urb. Monte Verde #803 | | | | Manati | PR | 00674 | yeisha9597@yahoo.com | First Class Mail and Email |
| 1573118 | RIVERA GOMEZ, NORA I. | 3318 CALLE JAEN | URB VALLE DE ANDALUCIA | | | PONCE | PR | 00728-3128 | niriveragomez@gmail.com | First Class Mail and Email |
| 1689025 | Rivera Gonzalez, Alida  Elvira | 100 Calle Alcala Apt.2202 | | | | San Juan | PR | 00921 | alida2980@gmail.com | First Class Mail and Email |
| 447419 | RIVERA GONZALEZ, EDWIN | PO BOX 1105 | SABANA HOYOS | | | ARECIBO | PR | 00688 | erivera31250@gmail.com | First Class Mail and Email |
| 1195174 | RIVERA GONZALEZ, EDWIN | PO BOX 1105 | | | | SABANA HOYOS | PR | 00688 | erivera31250@gmail.com | First Class Mail and Email |
| 1727240 | Rivera Gonzalez, Edwin | PO Box 1105 | | | | Sabana Hoyos | PR | 00688 | erivera31250@gmail.com | First Class Mail and Email |
| 1613443 | Rivera Gonzalez, Edwin | PO Box 1105 | | | | Sabana Hoyos | PR | 00688 | | First Class Mail and Email |
| 1664932 | Rivera Gonzalez, Lizmary | Urbanizacion Lomas Verdes | Calle Loto 3N 27 | | | Bayamon | PR | 00956 | lizmaryrivera@hotmail.com | First Class Mail and Email |

Exhibit L

82nd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1637387 | Rivera González, Miguel A. | 1302 Almendro St | Los Colobos Park | | | Carolina | PR | 00987 | mrivera1965mr@gmail.com | First Class Mail and Email |
| 1706230 | RIVERA GONZALEZ, ROLANDO | P.O BOX 76 | CARR. 6617 KM 2.9 BO. PATRON | | | MOROVIS | PR | 00687 | | First Class Mail |
| 1659969 | Rivera Gonzalez, Rolando | PO Box 76 | Carr 6617 Km 2.9 BO. Patron | | | Morovis | PR | 00687 | gilly.rivera@gmail.com | First Class Mail and Email |
| 1087420 | RIVERA GONZALEZ, ROLANDO | PO BOX 76 | CARR. 6617 KM 2.9 BO. PATRON | | | MOROVIS | PR | 00687 | gilly.rivera@gmail.com | First Class Mail and Email |
| 1600698 | Rivera Gonzalez, Sara L. | Urb. Vista del Valle # 19 | | | | Manati | PR | 00674 | sarita2660@yahoo.com | First Class Mail and Email |
| 1691166 | Rivera Hernández, María H. | HC02 Box 6975 | | | | Adjuntas | PR | 00601 | hfyder@yahoo.com | First Class Mail and Email |
| 1202248 | RIVERA IRIZARRY, EVANGELINE | HC 02 BOX 10388 | | | | YAUCO | PR | 00698 | evangeline4012@gmail.com | First Class Mail and Email |
| 1202248 | RIVERA IRIZARRY, EVANGELINE | BARRIO ALMACIGO BJO CARRETERA 371, KILOMETRO 2.6 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 1602598 | Rivera Jimenez, Vanessa | Villa los Pescadores | 64 Merluza | | | Vega Baja | PR | 00693 | riveravanessa731@gmail.com | First Class Mail and Email |
| 1465883 | RIVERA LAMBOY, IVAN | RR2BOX5745 | | | | CIDRA | PR | 00739 | lotty@hispavista.com | First Class Mail and Email |
| 1696345 | Rivera Lopez, Carmen J. | 78 Jardin de Orquideas Urb Jardines de VB | | | | Vega Baja | PR | 00693 | cj_riveralopez@yahoo.com | First Class Mail and Email |
| 1696708 | Rivera Lopez, Carmen J. | 78 Jardin de Orquideas | Urb Jardines de VB | | | Vega Baja | PR | 00693 | cj_riveralopez@yahoo.com | First Class Mail and Email |
| 449354 | Rivera Lugo, Hector | HC 8 Box 83802 | | | | San Sebastian | PR | 00685 | hrlpolice@hotmail.es | First Class Mail and Email |
| 1504170 | Rivera Maldonado, Andres | Cond. Concordia Garden 2 | Apt. 10-A | | | San Juan | PR | 00924 | andresriveramaldonado@gmail.com | First Class Mail and Email |
| 449680 | RIVERA MANSO, LUIS A | APARTADO 285 | | | | LOIZA | PR | 00772 | lrivera@prshpo.gobierno.pr | First Class Mail and Email |
| 1612765 | RIVERA MARCIAL, VIONETTET | ANTIGUA VIA BLOQUE 16 APT. P-5 | CUPEY BAJO | | | SAN JUAN | PR | 00926 | VRMARCIAL@SALUD.GOV.PR | First Class Mail and Email |
| 1761566 | Rivera Marrero, Marirosa | 4709 Capri Pl. | | | | Orlando | FL | 32811 | marirosarivera@hotmail.com | First Class Mail and Email |
| 1682163 | RIVERA MARTINEZ, BETHZAIDA | P.O. BOX 2093 | | | | AIBONITO | PR | 00705 | bethzaida_1915@hotmail.com | First Class Mail and Email |
| 1491364 | RIVERA MARTINEZ, JOSE O | 193 PARC JAUCA | | | | SANTA ISABEL | PR | 00757-2733 | sijuaca@gmail.com | First Class Mail and Email |
| 1252330 | RIVERA MARTINEZ, LUIS A | HC2 BOX 7908 | PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | luisarvr@yahoo.com | First Class Mail and Email |
| 1648126 | Rivera Martinez, Orlando | PO Box 1679 | | | | Juana Diaz | PR | 00795 | riveraorlando92@gmail.com | First Class Mail and Email |
| 1648126 | Rivera Martinez, Orlando | Apartado 592 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1593798 | RIVERA MAYMI, NANCY I. | CALLE GUANINA A20 | VILLA BORINQUEN | | | CAGUAS | PR | 00725 | nrivera365@hotmail.com | First Class Mail and Email |
| 1634277 | Rivera Medina, Victor M. | PMB 523 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-0200 | vmdarivera@live.com | First Class Mail and Email |
| 1573698 | Rivera Mendez, Lilliam | Dasha Palm Dr | | | | Kissimmee | FL | 34744 | camis22002@yahoo.com | First Class Mail and Email |
| 1495660 | Rivera Mendez, Lourdes E | Urb. Vista Verde 709 Calle 16 | | | | Aguadilla | PR | 00603 | lrivera507@yahoo.com | First Class Mail and Email |
| 1689732 | Rivera Mendoza, Elsa Luz | Urbanizacion Valle Tolima | Calle Manuel Perez Duran J-1 | | | Caguas | PR | 00725 | elrivera@salud.gov.pr | First Class Mail and Email |
| 1699836 | RIVERA MENDOZA, MYRIAM | PO BOX 372742 | | | | CAYEY | PR | 00737-2742 | myriam_rivera@live.com | First Class Mail and Email |
| 134766 | Rivera MENENDEZ, DENISSE | URB. BARALT | C-20 CALLE 2 | | | FAJARDO | PR | 00738-3754 | dlrivera922@gmail.com; dlriveramenendez922@gmail.com | First Class Mail and Email |
| 1595711 | Rivera Menendez, Denisse L | Calle 2 C20 | Urb. Baralt | | | Fajardo | PR | 00738 | dlrivera922@gmail.com | First Class Mail and Email |
| 451014 | RIVERA MERCADO, NAOMI | BOX 54 | | | | LA PLATA | PR | 00786 | naomirivera2000@yahoo.com | First Class Mail and Email |
| 1596662 | Rivera Miranda, Jorge L. | PO Box 1362 | | | | Canóvanas | PR | 00729 | jriveramiranda5@gmail.com | First Class Mail and Email |
| 1618666 | Rivera Miranda, Maria M | Urb. El Cerezal Calle Guadiana1670 | | | | San Juan | PR | 00926 | magarivera@gmail.com | First Class Mail and Email |
| 1599925 | RIVERA MIRANDA, MARIA M | 1670 GUADIANA URB. EL CEREZAL | | | | SAN JUAN | PR | 00926 | magarivera@gmail.com | First Class Mail and Email |
| 1703258 | Rivera Molina, Lydia | res el manantial | edf 7 apt 164 | | | san juan | pr | 00921 | mariarosa0428@gmail.com; riveralydia964@gmail.com | First Class Mail and Email |
| 1672164 | Rivera Montalvo , Edwin | Rio Sol Calle 1A 4 | | | | Peñuelas | PR | 00624 | edriver50@yahoo.com | First Class Mail and Email |
| 1471216 | RIVERA MONTANEZ, CARLOS M | PO BOX 1972 | | | | YABUCOA | PR | 00767 | carlosastrid2@yahoo.com | First Class Mail and Email |
| 1701932 | Rivera Montanez, Julio O | HC 50 | Box 21301 | | | San Lorenzo | PR | 00754 | lakerscool@hotmail.com | First Class Mail and Email |
| 976030 | Rivera Morales, Cecilia | Attn: Mary Matos Rivera | Hija de Cecilia Rivera | 8050 Carr 844 Apto 20 | | San Juan | PR | 00926 | email4enid@gmail.com | First Class Mail and Email |
| 976030 | Rivera Morales, Cecilia | E6 Urb Santiago Apostol | | | | Santa Isabel | PR | 00757-1823 | EMAIL4SILIN@GMAIL.COM | First Class Mail and Email |
| 1634826 | Rivera Morales, Cesar D. | HC-71 Box 2250 | | | | Naranjito | PR | 00719 | cesarelmarino.cr@gmail.com | First Class Mail and Email |
| 1599033 | Rivera Morales, Juan A. | P.O. Box 5 | | | | Trujillo Alto | PR | 00977 | dayaelsie@gmail.com | First Class Mail and Email |
| 1501440 | Rivera Morales, Wilfredo | HC-01 Box 3332 Corozal | | | | Corozal | PR | 00783 | neyrelis13@gmail.com | First Class Mail and Email |
| 1641943 | Rivera Munoz, Miriam | HC 6 Box 10678 | | | | Yabucoa | PR | 00767 | miriam.rivera1122@gmail.com | First Class Mail and Email |
| 1667010 | Rivera Narvaez, Amarilis | Via 56 3CS 42 Villa Fontana | | | | Carolina | PR | 00983 | amarilism@gmail.com | First Class Mail and Email |
| 1639305 | Rivera Negron, Maribel | HC-01 Box 8025 | | | | Villalba | PR | 00766 | belmary.rivera26@gmail.com | First Class Mail and Email |
| 1630636 | Rivera Negron, Maribel | HC-01 Box 8025 | | | | Villalba | PR | 00766 | belmary.rivera26@gmail.com | First Class Mail and Email |
| 1770551 | Rivera Nieves, Vilma | HC5 Box 6179 | | | | Aguas Buenas | PR | 00703 | mia3780@gmail.com | First Class Mail and Email |
| 1691916 | Rivera Ocasio, Enid | Hacienda Primavera 94 Winter | | | | Cidra | PR | 00739 | enid.rivera@hotmail.com | First Class Mail and Email |
| 1684037 | Rivera Ocasio, Nereida | HC 4 Box 15367 | | | | Carolina | PR | 00987 | nereidadelirysr@gmail.com | First Class Mail and Email |
| 1684037 | Rivera Ocasio, Nereida | Bo. Cacao Centro K4 HO Carr 858 | | | | Carolina | PR | 00987 | nereidadelirysr@gmail.com | First Class Mail and Email |
| 1642106 | RIVERA ORTIZ, EDWIN | ALTURAS DE COLLORES | HC-2 BOX 8190 | | | JAYUYA | PR | 00664 | vinro813@yahoo.com | First Class Mail and Email |
| 1674465 | Rivera Ortiz, Edwin | Alturas de Collores | HC-2  Box 8190 | | | Jayuya | PR | 00664 | vinro813@yahoo.com | First Class Mail and Email |
| 1670274 | RIVERA ORTIZ, IVETTE | CALLE PAJAROS BDA POPULAR | #3 FINAL | | | TOA BAJA | PR | 00949 | lachicanivel_64@hotmail.com | First Class Mail and Email |
| 1690238 | Rivera Ortiz, Noemi | Hc 3 Box 19048 | | | | Rio Grande | PR | 00745 | angelyr58@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 20

Exhibit L

82nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1088151 | RIVERA ORTIZ, ROSA L | URB VERSALLES | CALLE CARBONELL P17 | | | BAYAMON | PR | 00959 | roselightro@live.com | First Class Mail and Email |
| 453138 | RIVERA ORTIZ, VICTOR M. | 10 FLAMINGO APARTMENTS | APT 8302 | | | BAYAMON | PR | 00959 | Victorm15975@gmail.com | First Class Mail and Email |
| 1604678 | RIVERA ORTIZ, WALESKA M | URB.VILLA LINARES | H4 CALLE-9 | | | VEGA ALTA | PR | 00692 | guitarmagik05@yahoo.com | First Class Mail and Email |
| 1604678 | RIVERA ORTIZ, WALESKA M | URB. LAS COLINAS | 103 CALLE 2 | | | VEGA ALTA | PR | 00692 | | First Class Mail |
| 1499747 | Rivera Ortiz, Yaneris | 13 Camino Los Baez | Cond El Bosque Apt 607 | | | Guaynabo | PR | 00971 | yaneris@gmail.com | First Class Mail and Email |
| 1108130 | Rivera Ortiz, Zoraida | Bda Israel | 309 Calle Texidor | | | San Juan | PR | 00917 | 3zoraida@gmail.com | First Class Mail and Email |
| 1596879 | Rivera Otero, Jose  E | HC 04 Box 44003 | BO. Montellanos | | | Morovis | PR | 00687 | josecuqui37@gmail.com | First Class Mail and Email |
| 1596299 | Rivera Otero, Jose E | HC 04 Box 44003 | BO. Montellano | | | Morovis | PR | 00687 | josecuqui37@gmail.com | First Class Mail and Email |
| 1627521 | RIVERA OTERO, JOSE E. | HC 04 BOX 44003 | BO. MONTELLANOS | | | MOROVIS | PR | 00687 | josecuqui37@gmail.com | First Class Mail and Email |
| 1634118 | Rivera Otero, Jose E. | Hc 04 Box 44003 | Bo. Montellanos | | | Morovis | PR | 00687 | josecuqui37@gmail.com | First Class Mail and Email |
| 1668192 | RIVERA OTERO, JOSE ENRIQUE | HC 04 BOX 44003 | BO. MONTELLANOS | | | MOROVIS | PR | 00687 | josecuqui37@gmail.com | First Class Mail and Email |
| 1491077 | RIVERA OTERO, JOSE M | PO BOX 20098 | | | | SAN JUAN | PR | 00928 | joseymireya@hotmail.com | First Class Mail and Email |
| 1719375 | Rivera Otero, Maria de los A. | 48 Calle Lirios, Urb. Russe | | | | Morovis | PR | 00687-3603 | mriveraotero17@yahoo.com | First Class Mail and Email |
| 1622269 | Rivera Padilla, Lizbeth | Bo. Mana Carr 802 | | | | Corozal | PR | 00783 | c_charliej@yahoo.com | First Class Mail and Email |
| 1622269 | Rivera Padilla, Lizbeth | Hc 71 Box 3314 | | | | Naranjito | PR | 00719 | | First Class Mail |
| 1593116 | Rivera Pagan, Ivan | Carr 155 Ramal 634 Km 1.2 Bo. Franquez | | | | Morovis | PR | 00687 | riveraivan197@gmail.com | First Class Mail and Email |
| 1597192 | Rivera Pagan, Ivan | Carr 155 Ramal 634 Km1.2 Bo.Franquez | | | | Morovis | PR | 00687 | riveraivan197@gmail.com | First Class Mail and Email |
| 974127 | RIVERA PEREZ, CARMEN | PARQUE DEL MONTE | CC16 CALLE AGUEYBANA | | | CAGUAS | PR | 00727-7714 | agueybana_01@hotmail.com | First Class Mail and Email |
| 974125 | RIVERA PEREZ, CARMEN | 44 EAST DOVER ST | | | | WATERBURY | CT | 06706 | riveraperezcarmen37@gmail.com | First Class Mail and Email |
| 1633710 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | | San Sebastián | PR | 00685 | guillomedinar@yahoo.com | First Class Mail and Email |
| 453777 | RIVERA PEREZ, CARMEN S | CALLE AGUYBANA CC-16 | PARQUE DEL MONTE | | | CAGUAS | PR | 00725 | agueybana_01@hotmail.com | First Class Mail and Email |
| 1424512 | RIVERA PEREZ, ISIDORO | VILLA DEL CARMEN | 4603 AVE CONSTANCIA | | | PONCE | PR | 00716-2250 | chororp@gmail.com | First Class Mail and Email |
| 1528963 | Rivera Perez, Ivelisse | HC 01 Box 4784D | | | | Camuy | PR | 00627 | karinatmendez@yahoo.com | First Class Mail and Email |
| 297668 | RIVERA PEREZ, MARIA DE LOS A | URB VILLA DEL REY | C BONAPARTE A 23 2DA SECCION | | | CAGUAS | PR | 00725 | mapik20@hotmail.com | First Class Mail and Email |
| 297668 | RIVERA PEREZ, MARIA DE LOS A | VILLA DEL REY 2 | CALLE BONAPARTE A-23 2DA SECCION | | | CAGUAS | PR | 00725 | | First Class Mail |
| 1633898 | Rivera Perez, Viviette | HC 02 Box 12883 | | | | Aguas Buenas | PR | 00703 | viviri15@yahoo.com | First Class Mail and Email |
| 1690720 | Rivera Quijano, Vivian S. | Box 11116 | Barrio Membrillo | | | Camuy | PR | 00627 | vivianrivera_52@hotmail.com | First Class Mail and Email |
| 1507461 | Rivera Quiñones, Jose J. | Calle Monte Coqui 3053 Urb. Monte | | | | Manati | PR | 00674 | jjrivera3@policia.pr.gov | First Class Mail and Email |
| 454618 | RIVERA RAMOS, GUILLERMO | URB SAN CRISTOBAL CALLE 4 E-17B | | | | BARRANQUITAS | PR | 00794 | gui.yo7337@gmail.com | First Class Mail and Email |
| 1481639 | Rivera Ramos, Herilin | Hc 02 Box 5652 | | | | Penuelas | PR | 00624 | herilinr@yahoo.com | First Class Mail and Email |
| 1633799 | Rivera Rentas, Ashly C. | Hc-01 Box 3395 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1521281 | Rivera Reveron, Rosa M. | PO Box 11692 | | | | San Juan | PR | 00910 | rosa.reveron@gmail.com | First Class Mail and Email |
| 1487994 | Rivera Reyes, Jose A | PO Box 954 | | | | Juncos | PR | 00777 | josea.rivera@familia.pr.gov | First Class Mail and Email |
| 1489041 | Rivera Reyes, José A | PO Box 954 | | | | Juncos | PR | 00777 | josea.rivera@familia.pr.gov | First Class Mail and Email |
| 1247678 | RIVERA REYES, LESLIE M | URB.VILLA MADRID | CALLE 9 LL 4 | | | COAMO | PR | 00769 | lesmirivera@gmail.com | First Class Mail and Email |
| 455143 | RIVERA RIOS, MANUEL A | JR12 LIZZIE GRAHAM | LEYITTOWN | | | TOA BAJA | PR | 00949 | rivera2000@yahoo.com; rivera2000@yahoo.com | First Class Mail and Email |
| 1628710 | Rivera Rivera, Alicia | Urb. Bonneville Heights | #14 calle Fajardo | | | Caguas | PR | 00727-4951 | rivera.alicia85@yahoo.com | First Class Mail and Email |
| 1628088 | RIVERA RIVERA, GILBERTO | 36 CALLE NEVAREZ COND. LOS OLMOS APT. 8-A | | | | SAN JUAN | PR | 00927 | gilomarpr1@gmail.com | First Class Mail and Email |
| 1597830 | Rivera Rivera, Gracia M | Calle 15, T-26 | Urb. Sans Souci | | | Bayamon | PR | 00957 | glugorivera5714@gmail.com | First Class Mail and Email |
| 1701995 | Rivera Rivera, Gracia M | Calle 15, T-26, Urb. Sans Souci | | | | Bayamon | PR | 00957 | glugorivera5714@gmail.com | First Class Mail and Email |
| 1497046 | Rivera Rivera, Jose  Juan | RR 02 Box 6187 | | | | Toa Alta | PR | 00953 | riverajose1422@gmail.com | First Class Mail and Email |
| 1520537 | Rivera Rivera, Jose Juan | RR 02 Box 6187 | | | | Toa Alta | PR | 00953 | riverajose1422@gmail.com | First Class Mail and Email |
| 1514993 | Rivera Rivera, Jose Juan | RR 02 Box 6187 | | | | Toa Alta | PR | 00953 | riverajose1422@gmail.com | First Class Mail and Email |
| 1516544 | RIVERA RIVERA, JOSE JUAN | RR 02 BOX 6187 | | | | TOA ALTA | PR | 00953 | | First Class Mail |
| 1465021 | Rivera Rivera, Lydia | HC-1 Box 6021 | | | | Sabana Hoyos | PR | 00688-8643 | mrs_tweety473@yahoo.com | First Class Mail and Email |
| 1597331 | Rivera Rivera, Monica | PO Box 310 | | | | Comerio | PR | 00782 | monik875@yahoo.com | First Class Mail and Email |
| 1408846 | RIVERA RIVERA, OSCAR | URB. BRISAS DEL RÍO #139 CALLE CIBUCO | BO. UNIBON | | | MOROVIS | PR | 00687-3959 | oscarrivera.or919@gmail.com | First Class Mail and Email |
| 1548729 | Rivera Rivera, Rafael | Urb. Santiago Calle C Núm. 3 | | | | Loiza | PR | 00772 | rafa6374@hotmail.com | First Class Mail and Email |
| 456564 | RIVERA RIVERA, VILMARIE | VILLA NUEVA | P4 CALLE 4 | | | CAGUAS | PR | 00725 | herimaru14@hotmail.com | First Class Mail and Email |
| 1619203 | Rivera Rivera, William | PO BOX 433 | | | | Guaynabo | PR | 00970-0433 | ericjavierrivera@hotmail.com | First Class Mail and Email |
| 1219017 | RIVERA ROBLES, IRIS Y | PO BOX 360310 | | | | SAN JUAN | PR | 00936 | irisyadirar@gmail.com | First Class Mail and Email |
| 1676362 | Rivera Robles, Maria | P.O. Box 40172 | | | | San Juan | PR | 00940 | mrivera@cst.pr.gov | First Class Mail and Email |
| 1500879 | RIVERA RODRIGUEZ, DOMINGO | HC 02 BOX 2320 | | | | BOQUERON | PR | 00622 | sundee1jungo@gmail.com | First Class Mail and Email |
| 1599291 | Rivera Rodriguez, Indhira | PO Box 1070 | | | | Las Piedras | PR | 00771 | indhira42@gmail.com | First Class Mail and Email |
| 1503512 | Rivera Rodriguez, Ivette | 560 Calle Napoles Apt. 7L | | | | San Juan | PR | 00924-4075 | rivera.ivette.54@gmail.com | First Class Mail and Email |
| 1655372 | Rivera Rodríguez, Joann M. | Urb. San Gerardo | Calle Concord 2648 | | | San Juan | PR | 00926 | | First Class Mail |
| 1478714 | Rivera Rodríguez, Johanna M. | HC-3 Box 10920 | | | | San German | PR | 00683 | johannamilitza45@gmail.com | First Class Mail and Email |
| 1659122 | Rivera Rodríguez, Maria  A. | Urb. Villa Asturias | Calle 33 blq. 29-3 | | | Carolina | PR | 00983 | gerardo.sanchez2@upr.edu | First Class Mail and Email |

Exhibit L
82nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1053703 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 | aventura0214@hotmail.com | First Class Mail and Email |
| 457382 | RIVERA RODRIGUEZ, MARITZA | COND CAROLINA COURT APARTMENTS | APT A19 | | | CAROLINA | PR | 00982 | maritzarr32@hotmail.com | First Class Mail and Email |
| 1690914 | Rivera Rodriguez, Nelida | Aptdo. 5179, Bo. Maricao | | | | Vega Alta | PR | 00692 | nelidariverarodriguez05@gmail.com | First Class Mail and Email |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 BOX 7551 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 BOX 7551 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 745549 | RIVERA RODRIGUEZ, RICARDO | Hc-01 Box 7551 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 BOX 7551 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1645389 | RIVERA ROHWER, DANIEL | 35 LLANADAS | | | | BARCELONETA | PR | 00617 | riverarohwer@gmail.com | First Class Mail and Email |
| 1589904 | RIVERA ROMAN, MAGALY | BARIADA POLVORIN | SECTOR COTTO SUR Buzon 237 | | | MANATI | PR | 00674 | magalyriveraroman@hotmail.com | First Class Mail and Email |
| 1631131 | RIVERA ROMAN, NEFTALI | PO BOX 366891 | | | | SAN JUAN | PR | 00936-6891 | neftali2010@live.com | First Class Mail and Email |
| 1574382 | Rivera Roman, Valerie A. | Urb. Fuentebella #1547 | Calle Modena | | | Toa Alta | PR | 00953 | valriro@gmail.com | First Class Mail and Email |
| 2092301 | RIVERA ROMERO, MONSERRATE | 15 CALLE CHAPIN BO PLAYA | | | | SALINAS | PR | 00751 | | First Class Mail |
| 2107856 | RIVERA ROMERO, MONSERRATE | 15 CALLE CHAPIN BO. PLAYA | | | | SALINAS | PR | 00751 | | First Class Mail |
| 1701948 | Rivera Romero, Olga I. | Olympic Ville | 299 Calle Moscu K-6 | | | Las Piedras | PR | 00771 | olguita6pr@yahoo.com | First Class Mail and Email |
| 1687491 | Rivera Rosa, Deborah | PO BOX 14 | SABANA SECA | | | TOA BAJA | PR | 00952 | barbarafreco@gmail.com | First Class Mail and Email |
| 1136917 | RIVERA ROSA, RAMON | PO BOX 403 | | | | ARROYO | PR | 00714 | nesilulopez@yahoo.com | First Class Mail and Email |
| 1697097 | Rivera Rosa, Ricardo | HC #01 Box 3232 | | | | Yabucoa | PR | 00767 | ricardoriverarosa@yahoo.com | First Class Mail and Email |
| 1690025 | Rivera Rosado, Carlos M. | HC 04 Box 42505 | | | | Hatillo | PR | 00659 | criveradjvu@yahoo.com | First Class Mail and Email |
| 1592691 | RIVERA ROSADO, MARIELY | CIUDAD JARDIN 1 | #79 CALLE ALHELI | | | TOA ALTA | PR | 00953 | mariely_rivera@yahoo.com | First Class Mail and Email |
| 1635833 | Rivera Rosario, Denise | PO Box 1251 | | | | Cidra | PR | 00739 | deniseriver a005@gmail.com | First Class Mail and Email |
| 1720313 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 1547753 | Rivera Rosario, Guillermo | Po Box 1624 | | | | Orocovis | PR | 00720 | guillermo.rivera1656@gmail.com | First Class Mail and Email |
| 1547753 | Rivera Rosario, Guillermo | Agente del Orden Publico en Cargo | Policia de Puerto Rico | Carr 149 Km 39.7 | Barrio Bauta Abajo | Orocovis | PR | 00720 | | First Class Mail |
| 1547753 | Rivera Rosario, Guillermo | Agente del Orden Publico en Cargo | Policia de Puerto Rico | Carr 149 Km 39.7 | Barrio Bauta Abajo | Orocovis | PR | 00720 | | First Class Mail |
| 2066086 | RIVERA ROSARIO, LUIS A | URB VILLA RETIRO SUR M-12 | CALLE TENIENTE BERMUDIL | | | STAT ISABEL | PR | 00757 | LUISANIBAL48@ICLOUD.COM | First Class Mail and Email |
| 1616468 | Rivera Rubin, Olga M. | HC-1 Box 17405 | | | | Humacao | PR | 00791 | olga.rivera.net@gmail.com | First Class Mail and Email |
| 1697105 | Rivera Ruiz, Madeline | Calle San Gregorio M247 | Los Dominicos | | | Bayamon | PR | 00956 | madelinerivera1626@gmail.com | First Class Mail and Email |
| 1677174 | RIVERA RUIZ, WANDA E | PO Box 502 | | | | San Lorenzo | PR | 00754 | wandarivera77@gmail.com | First Class Mail and Email |
| 1621436 | Rivera Saldana, Elsa M. | #1776 Calle San Alejandro Urb. San Ignacio | | | | San Juan | PR | 00927 | elsariverasaldana@yahoo.com | First Class Mail and Email |
| 1666104 | Rivera Salinas, Yamiris | Urbanización La Estancia | Box. 111 Calle Níspero | | | Las Piedras | PR | 00771 | hectorjosedeleoncasio@yahoo.com; yamiris.rivera@outlook.com | First Class Mail and Email |
| 1642203 | Rivera Sanchez, Harold | Carr 14 KM 26.9 | Bo. Los Llanos | | | Coamo | PR | 00769 | hrplumbing@hotmail.com | First Class Mail and Email |
| 1683025 | Rivera Sanchez, Luz V. | Urb. Doraville | 361 Calle Zaragoza | | | Dorado | PR | 00646 | shaminrive12@gmail.com | First Class Mail and Email |
| 1629145 | Rivera Sanchez, Mildred I. | Urb. Valle Arriba B-1 | | | | Coamo | PR | 00769 | riv_mildred@yahoo.com | First Class Mail and Email |
| 1590623 | Rivera Sánchez, Norma | Urb, Glenview Gardens | C/ Elvira H-3 | | | Ponce | PR | 00730 | nrs-h3@hotmail.com | First Class Mail and Email |
| 1633267 | Rivera Santana, Frankie R. | HC 3 Box 6837 | | | | Dorado | PR | 00646 | frankiera48@gmail.com | First Class Mail and Email |
| 1658693 | Rivera Santana, Margarita | Calle Estacion 1B  PMB  7 | | | | Vega Alta | PR | 00692 | concepcion_concepcion@hotmail.com | First Class Mail and Email |
| 1659967 | Rivera Santiago, Angel L. | HC-8 Box 83810 | | | | San Sebastian | PR | 00685 | ariveraatf@gmail.com | First Class Mail and Email |
| 1653387 | Rivera Santiago, Bethzaida | Estancias del Carmen | Calle Trivial 3601 | | | Ponce | PR | 00716-2238 | beth.zaida1@live.com | First Class Mail and Email |
| 1713196 | Rivera Santiago, Bethzaida | Estancias del Carmen | Calle Tricia 3601 | | | Ponce | PR | 00716-2238 | beth.zaida1@live.com; beth.zaida1@live.com | First Class Mail and Email |
| 1699830 | Rivera Santiago, Johanna | 33 Calle Caoba | Urb. Brisas De Campo Alegre | | | San Antonio | PR | 00690 | jonajoern@gmail.com | First Class Mail and Email |
| 1541664 | Rivera Santiago, José M. | Urb. Bella Vista Gardens | Calle 4 #C6 | | | Bayamon | PR | 00957 | tribive24@yahoo.com | First Class Mail and Email |
| 1483702 | RIVERA SANTIAGO, LUIS A. | URB.VISTA VERDE CALLE 18 BUZON 655 | | | | AGUADILLA | PR | 00603 | SANTIAGOMARIA48@HOTMAIL.COM | First Class Mail and Email |
| 1620106 | Rivera Santiago, Marco | HC-01 Box 11240 Barrio Ingenio | | | | Toa Baja | PR | 00949 | mrivera_tu@yahoo.com | First Class Mail and Email |
| 1584915 | Rivera Santiago, Sonia | PO Box 3146 | | | | Guayama | PR | 00785 | soniyaniel@gmail.com | First Class Mail and Email |
| 1700096 | RIVERA SANTIAGO, ZERAIDA | CALLE 1 B-1 | VILLA DEL CARMEN | | | CIDRA | PR | 00739 | ZERY1@HOTMAIL.COM | First Class Mail and Email |
| 1493958 | Rivera Santos, Reinaldo | 43 Colinas de San Jose | | | | Utuado | PR | 00641 | reyrivera.rs@gmail.com | First Class Mail and Email |
| 1086564 | RIVERA SANTOS, ROBERTO | PO BOX 2139 | | | | JUNCOS | PR | 00777-2139 | robertoriveraze@gmail.com | First Class Mail and Email |
| 495814 | Rivera Santos, Rosanyeli | PO Box 2139 | | | | Juncos | PR | 00777 | sanye83@hotmail.com | First Class Mail and Email |
| 1547616 | Rivera Serrano, Carmen | PO BOX 367509 | | | | San Juan | PR | 00936-7509 | comojorobo@hotmail.com | First Class Mail and Email |
| 459947 | RIVERA SOTO, MIRELLIE | CALLE EUCALIPTO CD-1 | URB. RIO HONDO 3 | | | BAYAMON | PR | 00961 | MIRELLIER72@GMAIL.COM | First Class Mail and Email |
| 1671573 | RIVERA SUAREZ, MERARI | CAMINO DE LAS PALMAS #196 | | | | GURABO | PR | 00778 | meraririvera_suarez@yahoo.com | First Class Mail and Email |

Exhibit L

82nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1588222 | Rivera Torres, Carlos A. | Urb. Sombras Del Real Calle Guayacan I-17 | | | | Ponce | PR | 00730 | crivera364@gmail.com | First Class Mail and Email |
| 1588222 | Rivera Torres, Carlos A. | Urb. Baldorioty 3305 Calle Guajira | | | | Ponce | PR | 00728 | | First Class Mail |
| 1603737 | RIVERA TORRES, JESUS | HC-01 BOX 15695 | | | | COAMO | PR | 00769 | profesorjesusriveratorres@gmail.com | First Class Mail and Email |
| 1609693 | Rivera Torres, Lucelenia | A Cond Jardines de San Ignacio | Apt. 411 A | | | San Juan | PR | 00927 | riveralucenia19@gmail.com | First Class Mail and Email |
| 1470464 | Rivera Torres, Mayralee | PO Box 1172 | | | | Orocovis | PR | 00720 | mayra30775@yahoo.com | First Class Mail and Email |
| 1081816 | RIVERA TORRES, RAMON | 1107 Calle Magnolia | Urbanizacion Buenaventura | | | Mayaguez | PR | 00682-1284 | de91727@miescuela.pr | First Class Mail and Email |
| 1081816 | RIVERA TORRES, RAMON | URB BUENAVENTURA | 1107 C MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | raymar393@yahoo.com | First Class Mail and Email |
| 1591160 | Rivera Torres, Sonia N | 301 Amatista | | | | Morovis | PR | 00687 | sonibel301@gmail.com | First Class Mail and Email |
| 1008467 | RIVERA TROCHE, IRMA L | VILLAS DE FELISA | 3033 CALLE MARIA LUISA ARCELAY | | | MAYAGUEZ | PR | 00680-7332 | bernice_nr@hotmail.com | First Class Mail and Email |
| 1634982 | Rivera Valentin, Evangelina | Urb. La Estancia Calle Primavera 302 | | | | San Sebastian | PR | 00685 | zabdysm@gmail.com | First Class Mail and Email |
| 1659295 | Rivera Valentin, Juan B. | PO Box 407 | | | | Aguada | PR | 00602 | lerynis4@gmail.com | First Class Mail and Email |
| 1517514 | RIVERA VARELA, IVETTE G. | URB. EL MIRADOR DE CUPEY H6 CALLE 8 | | | | SAN JUAN | PR | 00926 | IRVRIVERAVARELA@AOL.COM | First Class Mail and Email |
| 1615883 | RIVERA VARGAS, MARIEL | 4939 BLV DEL PUERTO | JARDINES DEL PUERTO | | | CABO ROJO | PR | 00623-4956 | mariel95@yahoo.com | First Class Mail and Email |
| 1592337 | RIVERA VARGAS, MIGUEL  ANGEL | LUIS QUINONES NUMBER 37 | | | | GUANICA | PR | 00653 | MARV13@LIVE.COM | First Class Mail and Email |
| 1062953 | RIVERA VARGAS, MIGUEL A | 37 LUIS QUIONONES | | | | GUANICA | PR | 00653 | marv13@live.com | First Class Mail and Email |
| 1635274 | RIVERA VARGAS, MIGUEL ANGEL | BDA ESPERANZA | 37 CALLE LUIS QUINONES | | | GUANICA | PR | 00653 | MARV13@LIVE.COM | First Class Mail and Email |
| 1616192 | Rivera Vazquez, Juan C. | 41 Calle Camino de las Lomas Urb. | Miradero | | | Humacao | PR | 00791 | jjn0611@yahoo.com | First Class Mail and Email |
| 1573162 | RIVERA VAZQUEZ, ROSA M | BRAULIO DUENO COLON | 2 CALLE PEDRO MARCANO | | | BAYAMON | PR | 00959 | RIVERAROSAPR@GMAIL.COM | First Class Mail and Email |
| 1496979 | Rivera Vazquez, Wanda L | HC- 5 Box 91853 | | | | Arecibo | PR | 00612 | riverawanda@gmail.com | First Class Mail and Email |
| 1103755 | RIVERA VAZQUEZ, WILLIAM | PEDRO RIVERA | 1590 UNDERCLIFF AVE APT PHK | | | BRONX | NY | 10453 | Acinortcele@gmail.com | First Class Mail and Email |
| 1103755 | RIVERA VAZQUEZ, WILLIAM | BOX 498 | AVE ESTACION | | | ISABELA | PR | 00662 | | First Class Mail |
| 1567075 | Rivera Vega, Damaris D | HC 01 Box 5970 | | | | San German | PR | 00683 | damarisrivera184@gmail.com | First Class Mail and Email |
| 1723971 | Rivera Vega, Elsie | Calle Cidra G 116 Urb Lago Alto | | | | Trujillo Alto | PR | 00976 | yamilmani94@gmail.com | First Class Mail and Email |
| 1677481 | RIVERA VEGA, LILLLLIAM H | HC-01Box 6540 | | | | Santa Isabel | PR | 00757 | junitarv@gmail.com | First Class Mail and Email |
| 1714999 | Rivera Vega, Nestor | PO Box 623 | | | | San German | PR | 00683 | ndrvega@gmail.com | First Class Mail and Email |
| 1475145 | Rivera Velazquez, Linnette | po box 7609 | | | | ponce | pr | 00732 | linnetterv@gmail.com | First Class Mail and Email |
| 1479915 | Rivera Velazquez, Lynette | po box 7609 | | | | Ponce | PR | 00732 | lynnetterv@gmail.com | First Class Mail and Email |
| 1474474 | Rivera Velazquez, Lynnette | Po Box 7609 | | | | Ponce | PR | 00732 | leslie.robles.acevedo@gmail.com; lynnetterv@gmail.com | First Class Mail and Email |
| 1025400 | RIVERA VELEZ, JUAN | URB JOSE MERCADO | U 127 CALLE JAMES MADISON | | | CAGUAS | PR | 00725 | juanrv3704@gmail.com | First Class Mail and Email |
| 691252 | RIVERA VELEZ, JUAN R | URB JOSE MERCADO | U 127 CALLE JAMES MADISON | | | CAGUAS | PR | 00725 | juanrv3704@gmail.com | First Class Mail and Email |
| 1695258 | Rivera Velez, Marta I. | HC2 Box 2114 | | | | Boqueron | PR | 00622-9331 | martarivera1962@gmail.com | First Class Mail and Email |
| 1673874 | Rivera Velez, Rose  M | HC-61 | Box 6059 | | | Trujillo Alto | PR | 00976 | MICHELLERIVELEZ@GMAIL.COM | First Class Mail and Email |
| 1084170 | RIVERA VIERA, REYMUNDO | URB SANTA ROSA | 401 CALLE 22 | | | BAYAMON | PR | 00959 | rrivera@ocpr.gov.pr | First Class Mail and Email |
| 1698004 | Rivera Zayas, Alicia | Box 199 | | | | La Plata | PR | 00786 | d20339@de.pr.gov | First Class Mail and Email |
| 1612469 | Rivera, Alberto  De Jesus | Calle Colina de la Marqueza Q-11 | Urb. Las Colinas | | | Toa Baja | PR | 00949 | albertodejesusrivera7@gmail.com | First Class Mail and Email |
| 1658324 | Rivera, Angelita Lozada | HC 83 Box 6099 | | | | Vega Alta | PR | 00692 | lozadaangelita16@gmail.com | First Class Mail and Email |
| 1596752 | Rivera, Elsa Rodriguez | Hacienda Florida 247 | Calle Pavona | | | Yauco | PR | 00698 | elsarodriguezriv@gmail.com | First Class Mail and Email |
| 1590686 | Rivera, Elsa Rodriguez | Hacienda Florida 247 | Calle Pavona | | | Yauco | PR | 00698 | elsarodriguezriv@gmail.com | First Class Mail and Email |
| 1682216 | Rivera, Evelyn Rodriguez | Mirador de Bairoa Calle 19 2n26 | | | | Caguas | PR | 00727 | Everodriguezrivera@gmail.com | First Class Mail and Email |
| 1659410 | RIVERA, GLORIA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | | MOROVIS | PR | 00687 | goryn1217@hotmail.com | First Class Mail and Email |
| 1646670 | Rivera, Guetzaida Carmona | PO Box 1168 | | | | Vieques | PR | 00765 | ashy25pr@gmail.com | First Class Mail and Email |
| 1677609 | Rivera, Israel Reyes | P.O. Box 1435 | | | | Dorado | PR | 00646-1435 | israelreyes.izzy69@yahoo.com | First Class Mail and Email |
| 1621287 | Rivera, Judith Muniz | 200 Sur Liceo | | | | Mayaguez | PR | 00680 | munizjudith2015@gmail.com | First Class Mail and Email |
| 1503189 | Rivera, Leomar Crespo | Urbanizacion Villa Los Santos | Calle 14 Casa CC 12 | | | Arecibo | PR | 00612 | leomarcrespo@gmail.com | First Class Mail and Email |
| 1653192 | Rivera, Lilliam D. | M-11 Calle 7 Urb. Las Brisas | | | | Corozal | PR | 00783 | riveralilliam28@gmail.com | First Class Mail and Email |
| 1671967 | Rivera, Loida Fernandez | Urb. Valencia calle Segovia 586 | | | | San Juan | PR | 00923 | loidafernandezrivera@gmail.com | First Class Mail and Email |
| 1710234 | Rivera, Lourdes | HC 06 Box 60608 | | | | Aguadilla | PR | 00603 | lourdes5473@gmail.com | First Class Mail and Email |
| 1604152 | Rivera, Luis Rodriguez | Urb Star-Light Novas Street # 3004 | | | | Ponce | PR | 00717-1475 | infantryrodz@gmail.com | First Class Mail and Email |
| 1502772 | RIVERA, NELSON | BELLA VISTA B10 | | | | UTUADO | PR | 00641 | nelson_rivera2004@msn.com | First Class Mail and Email |
| 1656081 | Rivera, Rosa M. | 15 El Paraiso | Santa Barbara | | | Gurabo | PR | 00778 | 1rosamarr@gmail.com | First Class Mail and Email |
| 1609853 | RIVERA, VIRGILIO TORRES | URB SAN MARTIN | B3 CALLE 1 | | | JUANA DIAZ | PR | 00795 | campolindo670@gmail.com | First Class Mail and Email |
| 1609853 | RIVERA, VIRGILIO TORRES | RE: VIRGILIO TORRES RIVERA | P.O. BOX 1821 | | | JUANA DIAZ | PR | 00795 | campolindo670@gmail.com | First Class Mail and Email |
| 1506701 | Rivera-Carrillo, Betty | Sunville | #V5 20th street | | | Trujillo Alto | PR | 00976 | betinadelmar@gmail.com | First Class Mail and Email |
| 1688717 | Rivera-Cruz, Julia | Parque San Miguel | Calle 2 C-5 | | | Bayamon | PR | 00959 | juliarivera35@yahoo.com | First Class Mail and Email |
| 1539217 | Rivera-Delgado, Jorge  E. | River Garden 414 Flor de Otono, | | | | Canovanas | PR | 00729 | | First Class Mail |

Exhibit L
82nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1535843 | Rivera-Escalera, Ariel O. | Urb. Santiago c/ C Box | | | | Loiza | PR | 00772 | daniel052085@gmail.com | First Class Mail and Email |
| 1535843 | Rivera-Escalera, Ariel O. | Administracion de Servicios medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1659500 | RIVERA-GUINDIN, SARY MICHELLE | URBANIZACION ESTANCIAS DE | DULCE SUEÑO, A2, CALLE 2 | | | GUAYAMA | PR | 00784 | sary1178@gmail.com | First Class Mail and Email |
| 1659500 | RIVERA-GUINDIN, SARY MICHELLE | PO BOX 2821 | | | | GUAYAMA | PR | 00785 | | First Class Mail |
| 1424351 | Rivera-Ortiz, Rosa L | Carbonell P17, Versalles | | | | Bayamon | PR | 00959 | Alfredo12@prtc.net; Roselightro@live.com | First Class Mail and Email |
| 1669116 | Rivera-Ramos, Sanel | PO Box 1584 | | | | Caguas | PR | 00726 | Sanelrr@gmail.com | First Class Mail and Email |
| 857559 | RMONTANEZ AYALA, CARMEN | URBEDUARDO J SALDANA | CALLE CAOBA G21 | | | CAROLINA | PR | 00983 | sep2506@yahoo.com | First Class Mail and Email |
| 1087152 | RO CRUZ, RODRIGUEZ | C/84 BLQ. 78 H-8 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 | adawilda@hotmail.com | First Class Mail and Email |
| 1507886 | Roa, Jose Soto | HC-05 Box 93523 | | | | Arecibo | PR | 00612-9601 | soto4448@gmail.com | First Class Mail and Email |
| 1198385 | ROBLEDO MEDINA, ELSA I | VILLA CARMEN | O13 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | robledo_e@de.pr.gov | First Class Mail and Email |
| 1593647 | ROBLES ACEVEDO , JORGE | URB SANTO TOMAS BUZON 22 | C/E SAN GABRIEL | | | NAGUABO | PR | 00718 | TIOBACHATERO8@GMAIL.COM | First Class Mail and Email |
| 1595265 | Robles Acevedo, Diana J. | Urbanización Tibes | Calle Agueybaná H42 | | | Ponce | PR | 00730 | ladyd_2012@hotmail.com | First Class Mail and Email |
| 1605060 | Robles Acevedo, Diana J. | Urbanización Tibes Calle Agueybaná H42 | | | | Ponce | PR | 00730 | ladyd2012@hotmail.com | First Class Mail and Email |
| 1591343 | Robles Acevedo, Jorge | Urb Santo Tomas Buzon 22 c/e | | | | San Gabriel | PR | 00718 | Tiobachatero8@gmail.com | First Class Mail and Email |
| 1475352 | Robles Acevedo, Leslie  J | Urb Jardines del caribe calle 36 gg-38 | | | | Ponce | PR | 00728 | leslie.robles.acedo@gmail.com | First Class Mail and Email |
| 1247711 | ROBLES ACEVEDO, LESLIE J | URB JARDINES DEL CARIBE | CALLE 36 #GG-38 | | | PONCE | PR | 00728 | leslie.robles.acevedo@gmail.com | First Class Mail and Email |
| 1475303 | Robles Acevedo, Leslie J. | Urb. Jardines del Caribe Calle 36 gg-38 | | | | Ponce | PR | 00728 | leslie.robles.acevedo@gmail.com | First Class Mail and Email |
| 1702627 | ROBLES ALEMAN, IVELISSE | VISTA AZUL CALLE 23 S 33 | | | | ARECIBO | PR | 00612 | | First Class Mail |
| 1480896 | Robles Arroyo, Miguel A | Urb Villa Carolina | Calle 55 6810 | | | Carolina | PR | 00985 | yadelmiguel4@gmail.com | First Class Mail and Email |
| 1660801 | ROBLES BURGOS, MARIA M. | HC 04 BOX 44050 | | | | MOROVIS | PR | 00687 | slddjm@hotmail.com | First Class Mail and Email |
| 1514543 | ROBLES CASANOVA, CARMEN | HC 2 BOX 9880-212 | | | | LOIZA | PR | 00772 | carmenrobles976@gmail.com | First Class Mail and Email |
| 1213725 | ROBLES CEDENO, HECTOR  I | HC 01 BOX 3338 | | | | COROZAL | PR | 00783 | famrobles77@gmail.com | First Class Mail and Email |
| 73940 | ROBLES CORDERO, CARLOS | URB ZENO GANDIA | 130 CALLE ANCLA | | | ARECIBO | PR | 00612 | crobles3272@gmail.com | First Class Mail and Email |
| 1718596 | Robles De Jesus, Yarma I. | 109 Calle Reinita | | | | Morovis | PR | 00687 | javierkail222@gmail.com | First Class Mail and Email |
| 1633888 | Robles de Leon, Migdalia | PO Box 1227 | | | | Morovis | PR | 00687 | migdalia.robles@yahoo.com | First Class Mail and Email |
| 1468223 | Robles García, Eliezer | HC 4 Box 4220 | Bo Pasto Seco | | | Las Piedras | PR | 00771 | waico1823@gmail.com | First Class Mail and Email |
| 1498396 | Robles Garcia, Nestor | P.O Box 1727 | | | | Bayamon | PR | 00960 | nestorroblesgarcia@gmail.com | First Class Mail and Email |
| 1595778 | Robles Laracuente, Irene | Urb. Perla del Sur | Calle las Carrozas #2636 | | | Ponce | PR | 00717 | lourdesmartinez66@hotmail.com | First Class Mail and Email |
| 1575769 | Robles Ortiz, Soraya I. | PO Box 627 | | | | Gurabo | PR | 00778 | srorobles712003@gmail.com | First Class Mail and Email |
| 1587779 | Robles Ortiz, Vivian | PO Box 371003 | | | | Cayey | PR | 00737 | viviancfe@gmail.com | First Class Mail and Email |
| 1640202 | ROBLES PIZARRO, OMAR | HC-01 BOX 6416 | | | | LOIZA | PR | 00772 | RPOMAR71@HOTMAIL.COM | First Class Mail and Email |
| 1532750 | Robles Ricard, Jeanette | HC 02 Box 12548 | | | | Moca | PR | 00676 | jeanierr@gmail.com | First Class Mail and Email |
| 1505421 | ROBLES TIRADO, OMAYRA | CARR. 2 KM 42.5 BO. ALGARROBO | | | | VEGA BAJA | PR | 00693 | omayra28104@gmail.com | First Class Mail and Email |
| 1493923 | ROBLES TIRADO, OMAYRA | CARR. 2 KM 42.5 BO. ALGARROBO | | | | VEGA BAJA | PR | 00693 | omayra28104@gmail.com | First Class Mail and Email |
| 1505421 | ROBLES TIRADO, OMAYRA | P.O. BOX 1664 | | | | MANATI | PR | 00674 | | First Class Mail |
| 1503340 | Robles Tirado, Omayra | Carr. 2 Km 42.5 Bo. Algarrobo | | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1503340 | Robles Tirado, Omayra | Negociado Policia de Puerto Rico | Agente en Cargo | P.O. Box 1664 | | Manati | PR | 00674 | | First Class Mail |
| 1493923 | ROBLES TIRADO, OMAYRA | OMAYRA ROBLES TIRADO | P.O. BOX 1664 | | | MANATI | PR | 00674 | | First Class Mail |
| 1643309 | ROBLES VAZQUEZ, AWILDA | HC 1 BOX 7766 | | | | SAN GERMAN | PR | 00683 | a.robles.v@hotmail.com | First Class Mail and Email |
| 1654730 | Robles Vazquez, Awilda | HC 1 Box 7766 | | | | San German | PR | 00683 | a.robles.v@hotmail.com | First Class Mail and Email |
| 1590138 | Robles, Daniel Ramos | RR 05 Box 8750-11 | | | | Toa Alta | PR | 00953-9217 | danielramosrobles67@gmail.com | First Class Mail and Email |
| 1669660 | ROBLES, NANCY TORRES | PO BOX 707 | | | | OROCOVIS | PR | 00720 | nan65621@gmail.com | First Class Mail and Email |
| 1092646 | Roche Cortes, Sarah R. | 4502 Jardines Del Puerto | D18 Calle Belkis | | | Cabo Rojo | PR | 00623 | sariroche@gmail.com | First Class Mail and Email |
| 1488340 | Rodíguez Colón, Sonia | Calle 26 | AA 31 Toa Alta Heights | | | Toa Alta | PR | 00953 | soniaycheo80@gmail.com | First Class Mail and Email |
| 1669720 | Rodriguez Acevedo, Enid M | Villa del Carmen | 4537 Ave Constancia | | | Ponce | PR | 00716 | rodriguezmariadine@hotmail.com | First Class Mail and Email |
| 1487839 | Rodriguez Adorno, Orlando | PO Box 215 | | | | Morovis | PR | 00687 | orlandorodriguez501@gmail.com | First Class Mail and Email |
| 1671021 | RODRÍGUEZ AGUILÓ, MAILYN | 108 VISTA DEL VALLE | | | | MANATÍ | PR | 00674 | rodriguezmt13@gmail.com | First Class Mail and Email |
| 1249706 | RODRIGUEZ ALMODOVAR, LIZETTE | PO BOX 1413 | | | | GUANICA | PR | 00653 | rlizette302@gmail.com | First Class Mail and Email |
| 1668457 | RODRIGUEZ APONTE, JOSE C. | HC 02 BOX 7084 | BO. CA#ABON | | | BARRANQUITAS | PR | 00794-9707 | JOSECARODRIGUEZ@YAHOO.COM | First Class Mail and Email |
| 1596822 | RODRIGUEZ APONTE, KARLA M | HC-02 BOX 7084 | | | | BARRANQUITAS | PR | 00794 | mairim.7@hotmail.es | First Class Mail and Email |
| 1471812 | Rodríguez Aponte, Lillam | Reparto Sabanetas | Calle 4 G 20 | | | Ponce | PR | 00736-4206 | Lilliam.rodriguez04@gmail.com | First Class Mail and Email |
| 1615550 | Rodríguez Aponte, Magda | HC04 Box 20593 | | | | Lajas | PR | 00667 | magrodapo@hotmail.com | First Class Mail and Email |
| 1638292 | RODRIGUEZ APONTE, VICTOR | HC 2 BOX 7084 | | | | BARRANQUITAS | PR | 00794-9291 | VORLANDO.RODRIGUEZ@GMAIL.COM | First Class Mail and Email |
| 1105918 | RODRIGUEZ APONTE, YARITZA M | URB LA HACIENDA | AT 4 CALLE 46 | | | GUAYAMA | PR | 00784 | miche251978@yahoo.com | First Class Mail and Email |
| 1677485 | Rodríguez Arguelles, Vilmarie | Urb. Monte Olivo | 459 Calle Osiris | | | Guayama | PR | 00784 | vilma.luis@hotmail.com | First Class Mail and Email |
| 1673245 | Rodriguez Arroyo, Pamaris | HC 02 Box 5859 | | | | Penuelas | PR | 00624 | rodriguez_pamaris@yahoo.com | First Class Mail and Email |
| 1652116 | RODRIGUEZ ARROYO, PAMARIS | HC 02 | BOX 5859 | | | PENUELAS | PR | 00624 | RODRIGUEZ_PAMARIS@YAHOO.COM | First Class Mail and Email |
| 1715538 | Rodriguez Arroyo, Pamaris | HC 02 BOX 5859 | | | | Peñuelas | PR | 00624 | rodriguez_pamaris@yahoo.com | First Class Mail and Email |
| 1494966 | RODRIGUEZ AVILES, TOMAS | Calle Reno S21 | Urb. Santa Juanita | | | Bayamon | PR | 00956 | tomrod0105@gmail.com | First Class Mail and Email |

Exhibit L

82nd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1658547 | Rodriguez Baez, Jose M | PMB 173 | RR 8 Box 1995 | | | Bayamon | PR | 00956 | jrodriz@live.com | First Class Mail and Email |
| 1468141 | Rodriguez Baralt, Miguel A | Departamento de Educacion | Calle Kalaf | | | Hato Rey | PR | 00918 | miguelbaralt@gmail.com | First Class Mail and Email |
| 1468141 | Rodriguez Baralt, Miguel A | HC 5 Box 57387 | | | | Caguas | PR | 00725-9232 | miguelbaralt@yahoo.com | First Class Mail and Email |
| 1654059 | Rodriguez Barley, Maria | Jardines de Country Club | BP3 Calle 120 | | | Carolina | PR | 00985 | m.rodriguez201585@gmail.com | First Class Mail and Email |
| 1555138 | Rodriguez Benitez, Damaris | Urb. Sierra Bayamon 5-8 Call 5 | | | | Bayamon | PR | 00961 | daris28@yahoo.com | First Class Mail and Email |
| 1598395 | Rodriguez Bonilla, Loyda T | RR-3 Box 11259 | | | | Anasco | PR | 00610 | tamyr.bonilla@gmail.com | First Class Mail and Email |
| 1647124 | Rodriguez Boscana, Carmen E | Urb. San Martín calle 5 E 23 | | | | Juana Díaz | PR | 00795 | | First Class Mail |
| 1223710 | RODRIGUEZ BRUNO, JANET | URBANIZACION LAS COLINAS | CALLE 3 BUZON 131 | | | VEGA ALTA | PR | 00692 | carmenanabrunorodriguez@gmail.com | First Class Mail and Email |
| 761250 | RODRIGUEZ CALIXTO, VICENTE | HC 08 BOX 49121 | | | | CAGUAS | PR | 00725 | jv.rodz18@gmail.com | First Class Mail and Email |
| 661220 | Rodriguez Camacho, Jaime | HC 02 Box 8282 | | | | Jayuya | PR | 00664 | jrc072656@gmail.com | First Class Mail and Email |
| 661220 | Rodriguez Camacho, Jaime | HC-02 Box 8544 | | | | Jayuya | pr | 00664 | jrc072656@gmail.com | First Class Mail and Email |
| 1649398 | Rodriguez Cancel, Miriam | Bda. Nicolin Perez | 11 Calle A | | | Lajas | PR | 00667 | miriamrodriguez1960@gmail.com | First Class Mail and Email |
| 1598474 | Rodriguez Caraballo, Rosa Esther | HC 01 BOX 7091 | | | | YAUCO | PR | 00698-9718 | atisorehtse@hotmail.com | First Class Mail and Email |
| 1497888 | RODRIGUEZ CARBONELL, MARIA | PO BOX 625 | | | | ENSENADA | PR | 00647 | miliwin@hotmail.com | First Class Mail and Email |
| 713002 | Rodriguez Carbonell, Maria M | P O Box 625 | | | | Ensenada | PR | 00647 | miliwin@hotmail.com | First Class Mail and Email |
| 1678059 | RODRIGUEZ CARDONA, ADALBERTO | PO BOX 731 | | | | SABANA GRANDE | PR | 00637 | adalberto.aro@gmail.com | First Class Mail and Email |
| 1634520 | Rodriguez Carmona, Jose I | Box 10222 | | | | Humacao | PR | 00792 | josei.rodriguez73@yahoo.com | First Class Mail and Email |
| 1590279 | Rodriguez Carrero, Nelson J | Calle Mano Sico # 526 | | | | Mayaguez | PR | 00680 | rodrigueznelson68@gmail.com | First Class Mail and Email |
| 1718391 | Rodriguez Castello, Felix A. | 639 Chicago Way | | | | Dundee | FI | 33838 | felixrodz@hotmail.com | First Class Mail and Email |
| 992490 | RODRIGUEZ CASTILLO, FELICITA | PO BOX 800791 | | | | COTO LAUREL | PR | 00780 | Perla922@gmail.com | First Class Mail and Email |
| 232167 | RODRIGUEZ CASTILLO, ISMAEL | URB VILLA EL ENCANTO | F 10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | ircastillo795@gmail.com | First Class Mail and Email |
| 1592314 | RODRIGUEZ CASTILLO, ISMAEL | URB. VILLA EL ENCANTO | CALLE 1 F 10 | | | JUANA DIAZ | PR | 00795-2701 | ircastillo795@gmail.com | First Class Mail and Email |
| 1610837 | RODRIGUEZ CASTILLO, ISMAEL | URB VILLA EL ENCANTO | CALLE 1 F 10 | | | JUANA DIAZ | PR | 00795-2701 | ircastillo795@gmail.com | First Class Mail and Email |
| 1688761 | RODRIGUEZ CELIMARI, HERNANDEZ | BOX 3663 | | | | CAROLINA | PR | 00984 | nahir.diaz.hernandez@gmail.com | First Class Mail and Email |
| 1692092 | Rodriguez Cirilo, Noemi | HC 5 Box 9156 | | | | Rio Grande | PR | 00745 | rodrigueznoemi36@gmail.com | First Class Mail and Email |
| 1590871 | RODRIGUEZ CLAS, SHEILA | URB LAS TERRENAS 156 | CALLE CORALINA | | | VEGA BAJA | PR | 00693 | SHEILA787@YAHOO.COM | First Class Mail and Email |
| 1635785 | Rodriguez Clemente, Marta Iris | 12309 Treetop Drive | Apt. 44 | | | Silver Spring | MD | 20904 | | First Class Mail |
| 1489910 | Rodriguez Colon, Lilliam E | Urb. Villa Alba | Calle A #3 | | | Villalba | PR | 00766 | lilliameinidrodriguez@gmail.com | First Class Mail and Email |
| 1678515 | Rodriguez Concepcion, Jesus M. | Urb. Monterey 1224 | Calle Pirineos | | | San Juan | PR | 00926 | jmrconcepcion@gmail.com | First Class Mail and Email |
| 1674122 | RODRIGUEZ CORREA, MARIA T. | 209-18 C/ 512 VILLA | | | | CAROLINA | PR | 00985 | marytere65@yahoo.com | First Class Mail and Email |
| 1492045 | RODRIGUEZ COSME, RAUL | URB JARDINES DE LA FUENTE | 285 CALLE LOPE DE VEGA | | | TOA ALTA | PR | 00953 | rauljunior068@gmail.com | First Class Mail and Email |
| 1501477 | Rodriguez Cosme, Raúl | Urb Jardines de la Fuente | 285 Calle Lope de Vega | | | Toa Alta | PR | 00953 | rauljunior068@gmail.com | First Class Mail and Email |
| 1648558 | Rodriguez Cruz, Mayra E | Calle 41 2K-1 Urb. Metropoliss 111 | | | | Carolina | PR | 00987 | mayraer12@hotmail.com | First Class Mail and Email |
| 857932 | Rodriguez Cruz, Jessica | PO BOX 3418 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | jesyrodz@gmail.com | First Class Mail and Email |
| 1226322 | RODRIGUEZ CRUZ, JESSICA | BAYAMON GARDEN STA | PO BOX 3418 | | | BAYAMON | PR | 00958 | jesyrodz@gmail.com | First Class Mail and Email |
| 1495567 | RODRIGUEZ CRUZ, JESSICA | PO BOX 3418 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | jesyrodz@gmail.com | First Class Mail and Email |
| 1657478 | Rodriguez Cruz, Mayra E. | Calle 41 Num. 2K-1 | Urb. Metrópolis III | | | Carolina | PR | 00987 | mayraer12@hotmail.com | First Class Mail and Email |
| 1673736 | Rodriguez Cruz, Mayra E. | Calle 41 2K-1 Urb. Metrópolis III | | | | Carolina | PR | 00987 | mayraer12@hotmail.com | First Class Mail and Email |
| 1507890 | RODRIGUEZ CRUZ, YAMILETTE | BOX 3418 | BAYAMON GARDENS STA | | | BAYAMON | PR | 00958 | yrodriguezcruz@gmail.com | First Class Mail and Email |
| 1617690 | Rodriguez Cuadrado, Felicita | PO BOX 786 | | | | Yabucoa | PR | 00767 | riveracyabucoa@hotmail.com | First Class Mail and Email |
| 714482 | Rodriguez David, Marianita | M 10 Calle 10 Alta Vista | | | | Ponce | PR | 00716-4242 | nairamm@hotmail.com | First Class Mail and Email |
| 621375 | Rodriguez Del Valle, John G. | PO Box 348 | | | | Cidra | PR | 00739 | thebest3008@hotmail.com | First Class Mail and Email |
| 621375 | Rodriguez Del Valle, John G. | Mirador Ferrer # 62 | | | | Cidra | PR | 00739 | | First Class Mail |
| 1222902 | RODRIGUEZ DIAZ, JAHAIRA | PO BOX 367770 | | | | SAN JUAN | PR | 00936 | jahairarodriguez311@yahoo.com | First Class Mail and Email |
| 1557782 | Rodriguez Diaz, Joan M. | 73 Las Palmas de Cerro Gordo | | | | Vega Alta | PR | 00692 | joanmrodriguez@gmail.com | First Class Mail and Email |
| 1557553 | Rodriguez Diaz, Lianmarie | Urb. Toa Alta Heights | Calle 29 AH - 33 | | | Toa Alta | PR | 00953 | lianmarier@yahoo.com | First Class Mail and Email |
| 1722432 | Rodriguez Diaz, Raul | Urbanizacion Las Mercedes Calle | Anoranza B9 | | | Caguas | PR | 00725 | rodriguezney@yahoo.com | First Class Mail and Email |
| 858167 | Rodriguez Dieppa, Leandro | Mansiones del Caribe | Calle Opalo 25 | | | Humacao | PR | 00791 | leandrorodriguez@yahoo.com | First Class Mail and Email |
| 858167 | Rodriguez Dieppa, Leandro | Urb Mansiones del Caribe | 25AA Calle Opalo | | | Humacao | PR | 00791 | | First Class Mail |
| 1705051 | Rodriguez Echevarria, Eugenio | Comunidad Caracoles III Buzon 1348 | | | | Penuelas | PR | 00624 | rodriguez_nayda@yahoo.com | First Class Mail and Email |
| 1621407 | RODRIGUEZ ESTRADA, LUZ I. | REPARTO COSTA DEL SOL | #2 CALLE MARTE | | | RIO GRANDE | PR | 00745 | ivyrodriguez1964@gmail.com; ivyrodriguez1967@gmail.com | First Class Mail and Email |
| 1476901 | Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640 | | | | Juana Diaz | PR | 00795 | marilynrodriguez1380@gmail.com | First Class Mail and Email |
| 1476778 | RODRIGUEZ FARIA, MARILYN | URB PASEO SOL Y MAR | CALLE CORAL 640 | | | JUANA DIAZ | PR | 00795 | marilynrodriguez1380@gmail.com | First Class Mail and Email |
| 1633162 | Rodriguez Febres, Jesus M. | Res. Juan C. Cordero Davila | Edif. 25 Apt. 345 | | | San Juan | PR | 00917 | fiko.rodriguez@gmail.com | First Class Mail and Email |
| 1105482 | RODRIGUEZ FERRER, YAMITZA | URB. BORINQUEN | CALLE JULIA DE BURGOS BB13 | | | CABO ROJO | PR | 00623 | yrodriguez2@dna.pr.gov | First Class Mail and Email |
| 974309 | RODRIGUEZ FIGUEROA, CARMEN | RR 8 BOX 1741 | | | | BAYAMON | PR | 00956 | KARYMEL011@HOTMAIL.COM | First Class Mail and Email |
| 1721747 | Rodriguez Figueroa, Griceldis | HC03 Box 17448 | | | | Utuado | PR | 00641 | freida93200@yahoo.com | First Class Mail and Email |
| 1594915 | Rodriguez Figueroa, Jaqueline J | PO Box 899 | | | | Cidra | PR | 00739 | jjb_rodz@yahoo.com | First Class Mail and Email |

Exhibit L

82nd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1709634 | Rodriguez Figueroa, Rosa Maria | LL-12 Calle 9 | Urbanizacion Alturas de Cana | | | Bayamon | PR | 00957 | rodriguezrm1870@gmail.com | First Class Mail and Email |
| 1723682 | Rodriguez Frontera, Michele | PO Box 1692 | | | | Boquerón | PR | 00622 | froonteramr@gmail.com | First Class Mail and Email |
| 1497237 | RODRIGUEZ GANDIA , MARILYN | EL CAMINERO 11 | | | | CABO ROJO | PR | 00623 | marilynrodriguez275@hotmail.com | First Class Mail and Email |
| 470799 | RODRIGUEZ GARCIA, PURA | CALLE LIZZIE GRAHAM JR 12 | | | | TOA BAJA | PR | 00949 | purarodriguez1797@yahoo.com | First Class Mail and Email |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | #77 CALLE DEL MONTE URB VILLAS DEL PRADO | PO BOX 656 | | | JUANA DIAZ | PR | 00795 | pabloppr08@gmail.com | First Class Mail and Email |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | PO BOX 656 | | | | JUANA DIAZ | PR | 00795 | pabloppr08@yahoo.com | First Class Mail and Email |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | #77 CALLE DEL MONTE URB. VILLAS DEL PRADO | | | | JUANA DIAZ | PR | 00795 | pabloppr08@yahoo.com | First Class Mail and Email |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | #77 CALLE DEL MONTE URB VILLAS DEL PRADO | | | | JUANA DIAZ | PR | 00795 | pabloppr08@yahoo.com | First Class Mail and Email |
| 1591032 | RODRIGUEZ GOMEZ, ANGEL | HC-02 BOX 4323 | PEDRO GARCIA | | | COAMO | PR | 00769 | aerodriguez23@yahoo.com | First Class Mail and Email |
| 1597873 | Rodriguez Gomez, Jazmin | Ext Las Delicias | 4348 Calle Gimnasia | | | Ponce | PR | 00728 | jasminrodz0428@gmail.com | First Class Mail and Email |
| 844981 | RODRIGUEZ GONZALEZ, ISAMAR | HC 6 BOX 10044 | | | | HATILLO | PR | 00659 | isamar_rg0309@yahoo.com | First Class Mail and Email |
| 1629107 | Rodriguez Gonzalez, Jenny J. | HC 02 Buzon 6274 | | | | Luquillo | PR | 00773 | DE137781@miescuela.pr; jennyjasminrg@hotmail.com | First Class Mail and Email |
| 1595411 | Rodriguez Gonzalez, Juan Carlos | Carretera San Jose 87-A | | | | Manati | PR | 00674 | juan9c@yahoo.com | First Class Mail and Email |
| 1659104 | Rodriguez Gonzalez, Raul | HC 4 box 12687 | | | | Rio Grande | PR | 00745 | tatoo215@hotmail.com | First Class Mail and Email |
| 1635838 | Rodriguez Gonzalez, Rosa M. | HC 3 Box 16028 | | | | Aguas Buenas | PR | 00703 | rrodriguezmcc@gmail.com | First Class Mail and Email |
| 1656591 | Rodriguez Gonzalez, Rosalia | Calle Baldority #45 - oeste | | | | Guayama | PR | 00784-5336 | ampylabella@gmail.com | First Class Mail and Email |
| 1659468 | Rodriguez Gonzalez, Zayeira | P.O. Box 859 | | | | Orocovis | PR | 00720 | zayeira14@gmail.com | First Class Mail and Email |
| 1704443 | Rodriguez Guzman, Maria del C. | 4L 24 Calle 209 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 | m_rodriguez05@hotmail.com | First Class Mail and Email |
| 1225290 | RODRIGUEZ HERNANDEZ, JEANETTE | EA5 6TA SECC | CALLE JOSE R LIMON DE ARCE | | | LEVITTOWN | PR | 00949 | jero313@yahoo.com | First Class Mail and Email |
| 1685035 | Rodriguez Hernandez, Maria del C. | Urb. Brisas del Prado 1911 Calle Pelicano | | | | Santa Isabel | PR | 00757-2568 | maryrodz27@yahoo.com | First Class Mail and Email |
| 1698301 | Rodriguez Hernandez, Maria Del C. | URB Brisas del Prado | 1911 Calle Pelicano | | | Santa Isabel | PR | 00757-2568 | maryrodz27@yahoo.com | First Class Mail and Email |
| 1686968 | Rodriguez Inostroza, Ana Minerva | Po Box 709 | | | | Punta Santiago | PR | 00741-0709 | frankviera1582@gmail.com | First Class Mail and Email |
| 1621340 | Rodriguez Irizarry, Alexis | P.O. Box 194174 | | | | San Juan | PR | 00919 | arodriguez399@yahoo.com | First Class Mail and Email |
| 1631684 | Rodriguez Jackson, Lomarie | Urbanizacion Alturas de Rio Grande | calle 17 R949 | | | Rio Grande | PR | 00745 | iomarierodriguez2105@gmail.com | First Class Mail and Email |
| 1055636 | RODRIGUEZ JAIMAN, MARIBEL | PMB 238 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716 | Marirodr@hotmail.com | First Class Mail and Email |
| 1519820 | Rodriguez Jimenez, Maria E. | 21 Vega Linda | | | | Cayey | PR | 00736 | sandraenid54@gmail.com | First Class Mail and Email |
| 1804678 | Rodriguez Jimenez, Samia | 903 Calle Arboleda | | | | Ponce | PR | 00716 | samiarodriguez19@gmail.com | First Class Mail and Email |
| 1477869 | Rodriguez Laureano, Josue | 1012 Deerwood St. | | | | Columbia | SC | 29205 | mrjrodz@gmail.com | First Class Mail and Email |
| 1672236 | RODRIGUEZ LAVERGNE, JOSE E. | PO BOX 1465 | | | | CIDRA | PR | 00739 | joselavergne1@hotmail.com | First Class Mail and Email |
| 472448 | RODRIGUEZ LEON, WILMA I | C15  CALLA RUBI | MANSIONES DE SAN RAFAEL | | | TRUJILLO ALTO | PR | 00976 | wilmaivelisse@hotmail.com | First Class Mail and Email |
| 1703329 | RODRIGUEZ LERDO, LINDA | 79A CALLE LAS FLORES PARCELAS POLVORIN | | | | CAYEY | PR | 00736 | Beautifulrodz@gmail.com | First Class Mail and Email |
| 1597901 | Rodriguez Lopez, Carlos  A | 405 Ave Americo Miranda | Cond. Los Robles | Apt. 510-A | | San Juan | PR | 00927 | canorl1970@hotmail.com | First Class Mail and Email |
| 1587812 | Rodriguez Lopez, Concepcion | HC-04 Box 44374 MSC 1454 | | | | Caguas | PR | 00727-9606 | conchy01@live.com | First Class Mail and Email |
| 1427260 | RODRIGUEZ LOPEZ, DIOMARI | 7 SECTOR RODRIGUEZ | | | | CIDRA | PR | 00739 | diomyrodri@yahoo.com | First Class Mail and Email |
| 1499016 | Rodriguez Lopez, Felipe | #14 Calle Flamboyant | | | | Corozal | PR | 00783 | feliperodriguez1968@gmail.com | First Class Mail and Email |
| 472758 | RODRIGUEZ LOPEZ, OMAR | CALLE LUIS M. ALFARO #13 | | | | OROCOVIS | PR | 00720 | OROD0212@GMAIL.COM | First Class Mail and Email |
| 472758 | RODRIGUEZ LOPEZ, OMAR | PO BOX 49 | | | | OROCOVIS | PR | 00720 | orod0212@gmail.com | First Class Mail and Email |
| 1696526 | Rodriguez Lourido, Gloryam | 71 Calle Manuel Colon | | | | Florida | PR | 00650 | gloryam21@yahoo.com | First Class Mail and Email |
| 1671718 | Rodriguez Lugo, Herbert | Urb Estancias Maria Antonia | K-599 | | | Guanica | PR | 00653 | lucero_4884@yahoo.com | First Class Mail and Email |
| 1588993 | Rodriguez Lugo, Luz C. | PO Box 255 | | | | Yauco | PR | 00698-0255 | lucero_4884@yahoo.com | First Class Mail and Email |
| 1316836 | RODRIGUEZ MALDONADO, ANGEL L | 3102 RIO GRANDE TRAIL | | | | KISSIMMEE | FL | 34741 | arod15420@gmail.com | First Class Mail and Email |
| 1647525 | Rodriguez Maldonado, Awilda Maria | 2223 Reparto Alturas De Penuelas 1 | Calle 3 D-10 | | | Penuelas | PR | 00624 | famruberte@yahoo.com | First Class Mail and Email |
| 1655934 | Rodriguez Maldonado, Santita | 693 Walkup Drive | | | | Orlando | FL | 32808 | landasor4448@gmail.com | First Class Mail and Email |
| 1638763 | Rodriguez Maldonado, Sonia N. | Res. John F. Kennedy | Edificio 16 Apto. 92 | | | Juana Diaz | PR | 00795 | nahirodriguez1967@gmail.com | First Class Mail and Email |
| 1635489 | Rodriguez Maldonado, Wilfredo | HC 15 BOX 16171 | | | | HUMACAO | PR | 00791 | wilfredo_rordriguezpr@yahoo.com | First Class Mail and Email |
| 1687440 | Rodriguez Mangual, Ariel M | 1667 Indo | | | | San Juan | PR | 00926 | arielrodriguez01@gmail.com | First Class Mail and Email |
| 1629922 | RODRIGUEZ MARQUEZ, NANNETTE | PO BOX 9 | | | | BOQUERON | PR | 00622 | karayanannette@icloud.com; NANNETTERODRIGUEZ1981@GMAIL.COM | First Class Mail and Email |
| 1594616 | Rodriguez Marquez, Rosa M | HC 04 Bzn 11385 Bo. 3T | | | | Rio Grande | PR | 00745 | maestrarodz@gmail.com | First Class Mail and Email |
| 1637545 | Rodriguez Marquez, Rosa M | HC 04 Bzn 11385 Bo 3T | | | | Rio Grande | PR | 00745 | maestrarodz@gmail.com | First Class Mail and Email |
| 844190 | RODRIGUEZ MARTINEZ, GLENDA J | COND TAINO | 411 CALLE SENTINA APT O-201 | | | SAN JUAN | PR | 00923-3440 | grm7696@gmail.com | First Class Mail and Email |
| 1616668 | Rodriguez Martinez, Vilma | PO Box 119 | | | | Villalba | PR | 00766 | vilma_rodriguez_martinez@yahoo.com | First Class Mail and Email |
| 1616872 | Rodriguez Martinez, Vilma | PO Box 119 | | | | Villalba | PR | 00766 | VILMA_RODRIGUEZ_MARTINEZ@yahoo.com | First Class Mail and Email |

Exhibit L

82nd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1615105 | Rodriguez Melendez, Mariet | PO Box  295 | | | | Aduirre | PR | 00704 | rodriguezmariet@yahoo.com | First Class Mail and Email |
| 1510496 | Rodriguez Melendez, Neftali | 146 Calle Parque | | | | Toa Baja | PR | 00949 | neftalirodriguez55@gmail.com | First Class Mail and Email |
| 1508877 | Rodriguez Melendez, Neftali | 146 Calle Parque | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 474055 | Rodriguez Melendez, Victor M | Hc-01 Box 12471 | Bo. Carruzo | | | Carolinas | PR | 00985 | vrodriguez9@gmailpolicia.pr.gov | First Class Mail and Email |
| 474055 | Rodriguez Melendez, Victor M | Urb. Monte Brisas Calle 1 Norte HN-7 | | | | Fajardo | PR | 00738 | vrodriguez9@policia.pr.gov | First Class Mail and Email |
| 1506171 | Rodriguez Mendez, Candido | Veve Calzada | Calle 17 H5 | | | Fajardo | PR | 00738 | Elymorales66@gmail.com | First Class Mail and Email |
| 1689843 | Rodriguez Mendoza, Paula | Barrio Liceo 319 | Calle Salvador Vilella | | | Mayaguez | PR | 00680 | prm5071@gmail.com | First Class Mail and Email |
| 1684225 | Rodriguez Mercado, Dennisse J. | 1300 Calle Atenas Apt. 601 | | | | San Juan | PR | 00926 | anaitate89@gmail.com; dennisse_joanr@hotmail.com | First Class Mail and Email |
| 1591297 | Rodriguez Mercado, Joseph A. | A-5, Calle Nardos, Urbanizacion El Valle | | | | Lajas | PR | 00667 | joerodz.dk@gmail.com | First Class Mail and Email |
| 1587868 | Rodriguez Mercado, Joseph A. | A-5 Calle Nardos | Urbanizacion el Valle | | | Lajas | PR | 00667 | joerodz.dk@gmail.com | First Class Mail and Email |
| 1702434 | Rodriguez Millan, Angelita | Urb. Barinas G-3 Calle 3 | | | | Yauco | PR | 00698 | leonita1908@yahoo.com | First Class Mail and Email |
| 1574354 | Rodríguez Millán, Angelita | Urb. Barinas G-3 Calle 3 | | | | Yauco | PR | 00698 | leonita1908@yahoo.com | First Class Mail and Email |
| 1587504 | Rodriguez Millan, Nilda Olga | PO Box 162 | | | | Guanica | PR | 00653 | nildard@yahoo.com | First Class Mail and Email |
| 1606481 | Rodriguez Montero, Marilyn | Hacienda El Mayoral #12548 | | | | Villalba | PR | 00766 | rodz.marilyn@gmail.com | First Class Mail and Email |
| 1655987 | RODRIGUEZ MORALES, PEDRO A. | URB. SANTA ELENA CALLE GUAYACAN J-15 | | | | GUAYANILLA | PR | 00656 | etto1130@gmail.com | First Class Mail and Email |
| 1488293 | Rodríguez Morales, Raymond | 7325 Parc Calderonas | | | | Ceiba | PR | 00735 | raymondr763@yahoo.com | First Class Mail and Email |
| 1695976 | Rodriguez Munoz, Edwin F. | URB VILLA HILDA CALLE 2 D-13 | | | | YABUCOA | PR | 00767 | edwinrodz01@yahoo.com | First Class Mail and Email |
| 1084282 | Rodriguez Navarrete, Reynaldo | Urb Villa Del Carmen | A5 Calle Manuel Alcaide | | | Hatillo | PR | 00659 | reynaldo.rodriguez@hacienda.pr.gov | First Class Mail and Email |
| 1084282 | Rodriguez Navarrete, Reynaldo | Urb Villa Del Carmen | A5 Calle Manuel Alcaide | | | Hatillo | PR | 00659 | reynaldo.rodriguez@hacienda.pr.gov | First Class Mail and Email |
| 1629512 | Rodriguez Negron, Carlos A. | Paseo Calma -3345 tercera seccion | | | | Levittown Toa Baja | PR | 00949 | sheilaserrano21@gmail.com | First Class Mail and Email |
| 1702550 | RODRIGUEZ NEGRON, IRIS D | HC-01 BOX 2337 | | | | MOROVIS | PR | 00687 | dalimarkarina@yahoo.com | First Class Mail and Email |
| 1710019 | Rodriguez Negron, Iris D. | HC 01 Box 2337 | | | | Morovis | PR | 00687 | dalimarkarina@yahoo.com | First Class Mail and Email |
| 1593180 | RODRIGUEZ NIEVES, DIANA | CHALETS BRISAS DEL MAR | CALLE MANTARRAYA 115 | | | GUAYAMA | PR | 00784 | dianelisarn@gmail.com | First Class Mail and Email |
| 1520521 | RODRIGUEZ NIEVES, SONIA N. | CB # 230 BO. BAJURAS | | | | ISABELA | PR | 00662 | RODRIGUEZS86@HOTMAIL.COM | First Class Mail and Email |
| 1653023 | RODRIGUEZ NIVES, ROSA | PO BOX 1142 | | | | PATILLAS | PR | 00723 | YOMAYRAS@HOTMAIL.COM | First Class Mail and Email |
| 1674839 | Rodriguez Nogueras, Madelyn | RR 8 Box 2134 | | | | Bayamon | PR | 00956 | Madelynrodrguez@yahoo.com | First Class Mail and Email |
| 1572588 | Rodriguez Ortiz, Heysha M. | Brisas de Mar Chiquita | 208 Calle Pescador | | | Manati | PR | 00674 | heysha_m@hotmail.com | First Class Mail and Email |
| 1612716 | RODRIGUEZ ORTIZ, OLGA MARIA | P.O. BOX 445 | | | | LAS PIEDRAS | PR | 00771 | aramisrc2003@yahoo.com | First Class Mail and Email |
| 1616529 | Rodriguez Ortiz, Olga Maria | P.O Box 445 | | | | Las Piedras | PR | 00771 | aramisrc2003@yahoo.com | First Class Mail and Email |
| 1610239 | Rodriguez Ortiz, Zaida | PO Box 37-1204 | | | | Cayey | PR | 00737 | aramisrc2003@yahoo.com | First Class Mail and Email |
| 1696789 | Rodriguez Pacheco, Mayra Ivette | HC 37 Box 3734 | | | | Guanica | PR | 00653 | atiryam66@gmail.com | First Class Mail and Email |
| 765794 | RODRIGUEZ PACHECO, WILFREDO | PO BOX 561380 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1597208 | Rodriguez Padilla, Veronica | Extension Baldoriety | Buzon 122 | | | Morovis | PR | 00687 | veronicayanniann14@gmail.com | First Class Mail and Email |
| 1494702 | Rodriguez Padilla, Veronica | Ext. Baldorioty Bzn 122 | | | | Morovis | PR | 00687 | veronivayanniann14@gmail.com | First Class Mail and Email |
| 1658031 | RODRIGUEZ PADILLA, VERONICA | EXTENSION BALDORIOTY | BUZON 122 | | | MOROVIS | PR | 00687 | veronicayanniann14@gmail.com | First Class Mail and Email |
| 1667701 | RODRIGUEZ PADILLA, VERONICA | EXTENSION BALDORIOTY | BUZON 122 | | | MOROVIS | PR | 00687 | veronicayanniann14@gmail.com | First Class Mail and Email |
| 1639047 | Rodriguez Pagan, Carmen I | HC-02 Box 8370 | Carr 567 Km 2.1 Barrio Barros Sector Limones | | | Orocovis | PR | 00720 | carivetterp@gmail.com | First Class Mail and Email |
| 1580108 | Rodriguez Pagan, Isabel | PO Box 763 | | | | Ciales | PR | 00638 | ramarilis87@yahoo.com | First Class Mail and Email |
| 476604 | RODRIGUEZ PEREZ, BRENDA | HC 08 BOX 46331 | | | | AGUADILLA | PR | 00603 | la_heredera@yahoo.com | First Class Mail and Email |
| 1669522 | RODRIGUEZ PEREZ, LOURDES L. | PO BOX 1863 | | | | OROCOVIS | PR | 00720-2243 | lolirope@hotmail.com | First Class Mail and Email |
| 1669522 | RODRIGUEZ PEREZ, LOURDES L. | DEPARTAMENTO DE EDUCACION | TRABAJADORA SOCIAL | HC 02 BOX 7124 | | OROCOVIS | PR | 00720 | | First Class Mail |
| 1525275 | RODRIGUEZ PRATTS, MELISSA | HC 07 Box 38504 | | | | AGUADILLA | PR | 00603 | melissarodriguezpratts@gmail.com | First Class Mail and Email |
| 1597684 | Rodriguez Quesada, Olga I | Urb. Vistalago 75 Calle Guajataca | | | | Gurabo | PR | 00778 | karali71830@yahoo.com | First Class Mail and Email |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | URB SAN ANTONIO | E E-4 CALLE 5 | | | COAMO | PR | 00769 | W.RODRIGUEZ0816@GMAIL.COM | First Class Mail and Email |
| 1646547 | Rodriguez Quinones, Zoraida | HC-04 Box 2152 | | | | Barranquitas | PR | 00687 | zory273@gmail.com | First Class Mail and Email |
| 1700962 | Rodriguez Quiñonez, Pablo | HC 02 BOX 5859 | | | | Guayama | PR | 00624 | rodriguez_pamaris@yahoo.com | First Class Mail and Email |
| 1957800 | RODRIGUEZ QUIROS, LEYDA | PO BOX 561239 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1689361 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | amapola29@hotmail.com | First Class Mail and Email |
| 1676643 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | amapola29@hotmail.com | First Class Mail and Email |
| 1499601 | RODRIGUEZ RAMOS, LILLIAN I | PO BOX 223 | | | | TOA BAJA | PR | 00951 | lirr26@gmail.com | First Class Mail and Email |
| 1252450 | RODRIGUEZ RAMOS, LUIS A | VILLA CAROLINA | CALLE 77 BLOQUE 114-33 | | | CAROLINA | PR | 00985 | filipenses3.8@gmail.com | First Class Mail and Email |
| 1671757 | Rodriguez Ramos, Nivia I | PO Box 4208 | | | | Aguadilla | PR | 00605 | niviaixsa3@yahoo.com | First Class Mail and Email |
| 1444351 | RODRIGUEZ RAMOS, PEDRO A | HC 4 BOX 6888 | | | | YABUCOA | PR | 00767-9510 | pedrorod59@yahoo.com | First Class Mail and Email |
| 1613785 | Rodriguez Ramos, Ramona | Urb. Brisas de Canovanas 5 Calle Nido | | | | Canovanas | PR | 00729-3020 | yeritodelvalle17@gmail.com | First Class Mail and Email |
| 1221647 | RODRIGUEZ REYES, IVELISSE | P O BOX 1814 | | | | VEGA ALTA | PR | 00692 | peluche.yogui15@gmail.com | First Class Mail and Email |
| 1597258 | Rodriguez Rios, Lydia Z. | HC-01 Box 2381 | | | | Morovis | PR | 00687 | puertorico152@hotmail.com | First Class Mail and Email |
| 1633730 | Rodriguez Rivera, Alexis | Urb. Río Hondo II | Calle Espiritu Santo AB-2 | | | Bayamón | PR | 00961 | alrodriv34@gmail.com | First Class Mail and Email |
| 1618289 | Rodriguez Rivera, Alexis | Urb. Río Hondo II | Calle Espiritu Santo AB-2 | | | Bayamón | PR | 00961 | alrodriv34@gmail.com | First Class Mail and Email |
| 1634453 | Rodriguez Rivera, Alexis | Urb. Río Hondo II | Calle Espiritu Santo AB-2 | | | Bayamón | PR | 00961 | alrodriv34@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 20

Exhibit L
82nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1523838 | Rodriguez Rivera, Awilda | HC 05 Box 7153 | | | | Guaynabo | PR | 00971 | rodriguezawilda26@gmail.com | First Class Mail and Email |
| 1640349 | Rodriguez Rivera, Edgardo | Urb. Santa Juanita | EE17 Calle 28 | | | Bayamon | PR | 00956 | edgardorodriguezrivera@yahoo.com | First Class Mail and Email |
| 1613930 | Rodriguez Rivera, Elsa | Hacienda Florida 247 | Calle Pavona | | | Yauco | PR | 00698 | elsarodriguezriv@gmail.com | First Class Mail and Email |
| 1661633 | Rodriguez Rivera, Ivette | Cond. Marina IV 4 | Calle Asisclo Soler Apt. 2704 | | | Barceloneta | PR | 00617 | ivetterodriguez378@yahoo.com | First Class Mail and Email |
| 1618189 | RODRIGUEZ RIVERA, LIZA | #459. C/ CAMINO DE LAS AMAPOLAS | VEREDAS | | | GURABO | PR | 00778 | liror14@gmail.com | First Class Mail and Email |
| 1645693 | Rodriguez Rivera, Maria I. | Villa Roca | G 30 Calle 27 Barahona | | | Morovis | PR | 00687 | rodzmariai@gmail.com | First Class Mail and Email |
| 1667758 | RODRIGUEZ RIVERA, MARIA I. | VILLA ROCA | G 30 CALLE 27 BARAHONA | | | MOROVIS | PR | 00687 | RODZMARIAI@GMAIL.COM | First Class Mail and Email |
| 1066476 | Rodriguez Rivera, Monica | CHALETS DEL PARQUE | APT 50 AVE ALBOLOTE | | | GUAYNABO | PR | 00969 | rodrgz25rivera@gmail.com | First Class Mail and Email |
| 1590673 | Rodriguez Rivera, Pedro | 75 BLVD Media Luna | Villas de Parque Escorial | J-2508 | | Carolina | PR | 00987 | prr1701@gmail.com | First Class Mail and Email |
| 1493512 | RODRIGUEZ RODRIGUEZ, ADYMARA | URB. SAN PEDRO H13 | CALLE ABRAHAM | | | TOA BAJA | PR | 00949 | arrjjr@hotmail.com | First Class Mail and Email |
| 479108 | RODRIGUEZ RODRIGUEZ, ANA M | HC - 02 BOX 73863 | BO. MONTONES #4 | | | LAS PIEDRAS | PR | 00771 | anamrodriguez1953@gmail.com | First Class Mail and Email |
| 479186 | Rodriguez Rodriguez, Carlos V. | HC 8 Box 2867 | | | | Sabana Grande | PR | 00637-9241 | carlosv_rodriguez@yahoo.com | First Class Mail and Email |
| 479186 | Rodriguez Rodriguez, Carlos V. | Carr. 365 Km 4.1 Bo. Rincon Sec. Molinas | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 479196 | RODRIGUEZ RODRIGUEZ, CARMEN D | URB LAS LOMAS | 1773 CALLE 26 SO | | | SAN JUAN | PR | 00921 | ancar11@hotmail.com | First Class Mail and Email |
| 1468380 | Rodriguez Rodriguez, Carmen M. | HC-04 Box 7488 | | | | Juana Diaz | PR | 00795 | carmen1490@gmail.com | First Class Mail and Email |
| 1531812 | Rodríguez Rodríguez, Clara I. | HC-04 Box 48177 | | | | Camuy | PR | 00627 | chary64@yahoo.com | First Class Mail and Email |
| 1517608 | Rodriguez Rodriguez, Edgardo | Reparto Esperanza | H-4 Calle Domingo Olivieri Grau | | | Yauco | PR | 00698 | ego.rodriguez06@gmail.com | First Class Mail and Email |
| 1616327 | Rodriguez Rodriguez, Esther M. | HC 5 Box 26538 | | | | Utuado | PR | 00641 | jrivera17@hotmail.com | First Class Mail and Email |
| 1474211 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Toledo 130 Street | | | Vega Baja | PR | 00693 | flory1961rodriguez@gmail.com | First Class Mail and Email |
| 1598591 | Rodriguez Rodriguez, Flor M | PO Box 400 | | | | Yauco | PR | 00698 | magaly_7731@gmail.com | First Class Mail and Email |
| 1653325 | RODRIGUEZ RODRIGUEZ, FLOR M | PO BOX 400 | | | | YAUCO | PR | 00698 | MAGALY7731@GMAIL.COM | First Class Mail and Email |
| 1674167 | RODRIGUEZ RODRIGUEZ, GRISELLE | URBANIZACION LOS MONTES 368 CALLE ALONDRA | | | | DORADO | PR | 00646 | grisellerodriguez642@yahoo.com | First Class Mail and Email |
| 1230735 | RODRIGUEZ RODRIGUEZ, JORGE R | URB LA CONCEPCION | CALLE LA MILAGROSA 286 | | | GUAYANILLA | PR | 00656 | JOROQUERR@GMAIL.COM | First Class Mail and Email |
| 1451845 | Rodriguez Rodriguez, Jose J | 340 Ave FR Gautier 2101 | | | | San Juan | PR | 00926 | jose.juan.rodriguez@gmail.com | First Class Mail and Email |
| 1638805 | Rodriguez Rodriguez, Migdalia | HC-07 Box 32544 | | | | Hatillo | PR | 00659 | mindola123@gmail.com | First Class Mail and Email |
| 1497754 | RODRIGUEZ RODRIGUEZ, NOEMI | PO BOX 473 | | | | SAN ANTONIO | PR | 00690 | joremytav@gmail.com; noemi.rodriguez@familia.pr.gov | First Class Mail and Email |
| 944538 | RODRIGUEZ RODRIGUEZ, WALTER | HC01 BOX 6328 | | | | YAUCO | PR | 00698 | coloraown67@gmail.com | First Class Mail and Email |
| 740959 | RODRIGUEZ ROLDAN, RAFAEL | PO Box 7814 | | | | CAGUAS | PR | 00726-7814 | P80C3@YAHOO.COM | First Class Mail and Email |
| 1650499 | RODRIGUEZ ROMAN, ONEIDA M. | URB JARDINES DE GUAMANI | CALLE 4 G-20 | | | GUAYAMA | PR | 00784 | ONEIDA0817@GMAIL.COM | First Class Mail and Email |
| 1661487 | Rodriguez Romero, Mayra Enid | 1080 CALLE LOS CAOBOS | | | | HATILO | PR | 00659-2424 | gaiapr2006@gmail.com; m.e.rodriguez.2010@gmail.com | First Class Mail and Email |
| 1677272 | Rodriguez Rosado, Lou Ann | EE6 Cond Villas de Playa 2 | | | | Dorado | PR | 00646-2118 | lourod3313@hotmail.com | First Class Mail and Email |
| 1628848 | Rodríguez Rosado, Madeline | 1498 Camino los Gonzáles | Portal de las Cumbres Box 35 | | | San Juan | PR | 00926-8804 | made_line16@hotmail.com | First Class Mail and Email |
| 1628848 | Rodríguez Rosado, Madeline | Oficial de Recursos Humanos | Autoridad de Acueductos y Alcantarillados | Ave. Barbosa 604 | | Hato Rey | PR | 00917 | Madeline.rodriguez@acueductospr.com | First Class Mail and Email |
| 1606059 | RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 | | | | CAGUAS | PR | 00725 | hrodriguezruiz74@gmail.com | First Class Mail and Email |
| 1676818 | Rodriguez Ruiz, Ivelisse | Apartamento M 225 Condominio Montebello | | | | Trujillo Alto | PR | 00976 | ivelisse.rodz225@gmail.com | First Class Mail and Email |
| 1495633 | Rodríguez Ruiz, Marangely | Urb. Santa Elena | Calle 10, E-19 | | | Bayamon | PR | 00957 | marangelyrodriguez818@yahoo.com | First Class Mail and Email |
| 1527523 | Rodriguez Sanabria, Bertha | Calle Yaguez 732 Urbanizacion | Estancias del Rio | | | Hormigueros | PR | 00660 | bertha.rodriguez56@hotmail.com | First Class Mail and Email |
| 1703547 | Rodriguez Sánchez, Carmen M. | PO Box 376 | | | | Carolina | PR | 00986 | milagrosrodriguezsanchez@gmail.com | First Class Mail and Email |
| 1703547 | Rodriguez Sánchez, Carmen M. | Carretera 857, km. 11.0, Barrio Barrazsa | | | | Carolina | PR | 00986 | | First Class Mail and Email |
| 1488003 | Rodriguez Sanfeliz, Daniel | PO Box 1096 | | | | Corozal | PR | 00783 | jorgerodz63@hotmail.com | First Class Mail and Email |
| 1490215 | Rodriguez Sanfeliz, Rene | PO Box 1096 | | | | COROZAL | PR | 00783 | | First Class Mail and Email |
| 942782 | RODRIGUEZ SANTIAGO, CUTBERTO | HC 2 BOX 7979 | | | | SALINAS | PR | 00751 | cutbertorodriguez994@gmail.com | First Class Mail and Email |
| 1633556 | RODRIGUEZ SANTIAGO, EVAHILDA J | V-42 CALLE-17 | ROYALTOWN | | | BAYAMON | PR | 00956 | evahildarodriguez@yahoo.com | First Class Mail and Email |
| 481337 | Rodriguez Santiago, Luz B | 1622 Calle Carolina | Apt 2-2 Cond City Manor | | | San Juan | PR | 00912 | lb.ridriguezsantiago@gmail.com | First Class Mail and Email |
| 1044849 | Rodriguez Santiago, Luz B | Cond City Manor | 1622 Calle Carolina Apt 2-2 | | | San Juan | PR | 00912 | lb.rodriguezsantiago@gmail.com | First Class Mail and Email |
| 1699302 | Rodriguez Santiago, Marilyn | Factor #2 Calle 682 | | | | Arecibo | PR | 00612 | nyliram1311@yahoo.com | First Class Mail and Email |
| 1699302 | Rodriguez Santiago, Marilyn | Abra San Francisco Salle Martinez 64 | | | | Arecibo | PR | 00612 | | First Class Mail |
| 317945 | RODRIGUEZ SANTIAGO, MAYRA | CALLE 20 T-15 | URB LAS VEGAS | | | CATANO | PR | 00962 | mayra200945@gmail.com | First Class Mail and Email |
| 1598970 | Rodriguez Santiago, Rosa | 4982 Calle Peltada | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | victorgozale@gmail.com | First Class Mail and Email |
| 818973 | RODRIGUEZ SANTOS, SILVIA | URB. LOS COLOBOS PARK | CALLE OLMO 1008 | | | CAROLINA | PR | 00987 | silviarodsansr1@gmail.com | First Class Mail and Email |
| 1677416 | RODRIGUEZ SCHMIDT, MARIA M. | REPARTO METROPOLITANO | 906 CALLE 1 SE | | | SAN JUAN | PR | 00921 | MARGIESCHMIDT52@GMAIL.COM | First Class Mail and Email |
| 1148093 | RODRIGUEZ SOLER, SONIA | COND DE DIEGO | APTO 1003 CALLE DE DIEGO 444 | | | SAN JUAN | PR | 00923-3006 | sonyie29@gmail.com | First Class Mail and Email |
| 1673129 | Rodriguez Soto, Maria | PO BOX 1714 | | | | Hatillo | PR | 00659 | rodriguezsoto1714@gmail.com | First Class Mail and Email |
| 1164782 | RODRIGUEZ TORRES, ANDRES | ESTANCIAS DEL RIO | BUZON 2009 A122 CCAMELIA | | | SABANA GRANDE | PR | 00637 | a.rodriguez821@hotmail.com | First Class Mail and Email |
| 1544727 | RODRIGUEZ TORRES, ANDRES | ESTANCIAS DEL RIO | BUZON 2009 A122 CCAMELIA | | | SABANA GRANDE | PR | 00637 | a.rodriguez821@hotmail.com | First Class Mail and Email |

Exhibit L

82nd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1164782 | RODRIGUEZ TORRES, ANDRES | ESTANCIAS DEL RIO | BUZON 2009 A122 CCAMELIA | | | SABANA GRANDE | PR | 00637 | a.rodriguez821@hotmail.com | First Class Mail and Email |
| 1544884 | RODRIGUEZ TORRES, ANDRES | ESTANCIAS DEL RIO | BUZON 2009 A12 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | a.rodriguez821@hotmail.com | First Class Mail and Email |
| 1164782 | RODRIGUEZ TORRES, ANDRES | ESTANCIAS DEL RIO | BUZON 2009 A122 CCAMELIA | | | SABANA GRANDE | PR | 00637 | a.rodriguez821@hotmail.com | First Class Mail and Email |
| 1634425 | Rodriguez Torres, Evelyn | Urb. Estancias de Santa Isabel | C Perla #630 | | | Santa Isabel | PR | 00757 | evelynrodriguez151@icloud.com | First Class Mail and Email |
| 1590903 | Rodriguez Torres, Gladys | HC8 Box 82800 | | | | San Sebastian | PR | 00685 | gladysrod25@gmail.com | First Class Mail and Email |
| 1526904 | Rodriguez Torres, Lizbeth | Pmb 54 Box 819 | | | | Lares | PR | 00669 | Ke_lyan_eth@hotmail.com | First Class Mail and Email |
| 1035710 | RODRIGUEZ TORRES, LUIS | URB COUNTRY CLUB | MP2 CALLE 426 | | | CAROLINA | PR | 00982-1852 | luisrod_pr@hotmail.com | First Class Mail and Email |
| 924358 | RODRIGUEZ TORRES, MELVIES | 200 PARK WEST | APT 69 EDIF 14 | | | BAYAMON | PR | 00961 | mrodriguez@cst.pr.gov | First Class Mail and Email |
| 1547916 | Rodriguez Torres, Nelson | Hc 01 Box 3305 | | | | Villalba | PR | 00766 | | First Class Mail |
| 745519 | RODRIGUEZ TORRES, RICARDO R | 63 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 | ricardorrt1968@yahoo.com | First Class Mail and Email |
| 1630736 | RODRIGUEZ TORRES, ROGELIO | HC 3 BOX 5041 | BARRIO GUILARTE | CARR.131 KM7.5 INTERIOR | | ADJUNTAS | PR | 00601 | rtrogelio3@gmail.com | First Class Mail and Email |
| 1635828 | Rodriguez Valentin, Miriam S | Villas de Carraizo | 191 Calle 45 | | | San Juan | PR | 00976-9178 | miriamrodrz@hotmail.com | First Class Mail and Email |
| 1573189 | Rodriguez Vargas, Jessica M. | URB. LAUREL SUR 6030 | CALLE MOZAMBIQUE | | | COTO LAUREL | PR | 00780 | | First Class Mail |
| 1677321 | RODRIGUEZ VARGAS, VANESSA | 55 CALLE BARBOSA | | | | AGUADILLA | PR | 00603 | astronomomat@gmail.com | First Class Mail and Email |
| 1498367 | Rodriguez Vazquez, Dionisio | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferre | Urb. San Antonio | | Ponce | PR | 00728 | eslaw2000@yahoo.com | First Class Mail and Email |
| 1641722 | Rodriguez Vazquez, Ingrid D | Calle Aleli #5040 | Urb Buenaventura | | | Mayaguez | PR | 00682 | irod.70@hotmail.com | First Class Mail and Email |
| 1650638 | Rodriguez Vazquez, Rolando | Tulipan d 175 Loiza Valley | | | | Canovanas | PR | 00729 | rolo9683@yahoo.com | First Class Mail and Email |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | P.M.B. 538 | P.O. BOX 7105 | | | PONCE | PR | 00732 | mvalpaispr@yahoo.com | First Class Mail and Email |
| 1644921 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | P.O. Box 7105 | | | Ponce | PR | 00732 | mvalpaispr@yahoo.com | First Class Mail and Email |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | 2218 CALLE DELTA URB SAN ANTONIO | | | | PONCE | PR | 00728-1706 | | First Class Mail |
| 1644921 | Rodriguez Vazquez, Victor M. | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | | Ponce | PR | 00728-1706 | | First Class Mail |
| 1644921 | Rodriguez Vazquez, Victor M. | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | | Ponce | PR | 00728-1706 | | First Class Mail |
| 1604710 | Rodriguez Vega, Gisselle | PO Box 72 | | | | Yabucoa | PR | 00767 | grodz29@yahoo.com | First Class Mail and Email |
| 1567623 | RODRIGUEZ VEGA, MIGUEL | 131 CAMINO DE LAS VISTAS | | | | HUMACAO | PR | 00791 | mrodvega@gmail.com | First Class Mail and Email |
| 1659794 | Rodriguez Velez, Angel H. | Calle La Cruz #18 Interior | | | | Juana Diaz | PR | 00795 | charyvegacasiano@gmail.com | First Class Mail and Email |
| 1635593 | Rodriguez Velez, Gladys Y. | Urb. Colinas de Plata | Calle Camino del Río 2 | | | Toa Alta | PR | 00953 | yamira_gyr@yahoo.com | First Class Mail and Email |
| 1656183 | Rodriguez Velez, Marta I. | Jardines Del Caribe Calle 30 DD 33 | | | | Ponce | PR | 00728 | klinete73@yahoo.com | First Class Mail and Email |
| 1590472 | Rodriguez Velez, Rosa E. | Box 913 | | | | Yauco | PR | 00698 | rosaenid2010@gmail.com | First Class Mail and Email |
| 1653455 | RODRIGUEZ VELLON, ANGEL M | EXT REXVILLE | 13 AK 21 N12 | | | BAYAMON | PR | 00957 | crl.bizcochos@gmail.com | First Class Mail and Email |
| 1627965 | Rodriguez Villafañe, Sandra I | Hc 20 Box 26403 | | | | San Lorenzo | PR | 00754 | lvetterodriguez56@hotmail.com | First Class Mail and Email |
| 1643025 | Rodriguez, Alex Ortiz | HC 01 Box 6760 | | | | Orocovis | PR | 00720 | ortizmatriz@gmail.com | First Class Mail and Email |
| 33239 | RODRIGUEZ, ARMANDO | HC 60 BOX 29242-11 | | | | AGUADA | PR | 00602 | armandor2020@gmail.com | First Class Mail and Email |
| 1510664 | Rodriguez, Carmen Mangual | Calle Alejandro Fraguada D-6 | Jardines de Canovanas | | | Canovanas | PR | 00729 | c.mangual@yahoo.es | First Class Mail and Email |
| 1649756 | Rodriguez, Damaris | HC 08 Box 80080 | | | | San Sebastian | PR | 00685 | dmary69@hotmail.com | First Class Mail and Email |
| 1649756 | Rodriguez, Damaris | 601 Av. Franlin Delano Roosevelt | | | | San Juan | PR | 00936 | dmary69@hotmail.com | First Class Mail and Email |
| 1668990 | Rodriguez, Damaris | HC 08 Box 80080 | | | | San Sebastian | PR | 00685 | dmary69@hotmail.com | First Class Mail and Email |
| 1668990 | Rodriguez, Damaris | Policia | Policia de Puerto Rico | 601 Av. Franklin Delano roosevelt | | San Juan | PR | 00612 | dmary69@hotmail.com | First Class Mail and Email |
| 1596220 | Rodríguez, Daryl Guliani | Villa Olimpia Calle 3 C-11 | | | | Yauco | PR | 00698 | darylaguliiani@yahoo.com | First Class Mail and Email |
| 1621584 | Rodriguez, Diana | Galicia #44 | Urb Belmonte | | | Mayaguez | PR | 00680 | dianarp55@gmail.com | First Class Mail and Email |
| 1655501 | Rodriguez, Elba Rodríguez | HC 07 Box 32544 | | | | Hatillo | PR | 00659 | johanajuliana2018@gmail.com | First Class Mail and Email |
| 1594214 | RODRIGUEZ, EVELYN CINTRON | PO BOX 1215 | | | | SAINT JUST | PR | 00978 | evelyncintron28.ec@gmail.com | First Class Mail and Email |
| 1682385 | RODRIGUEZ, GUDELIA VIDRO | B-1 SABANA CALLE PUERTO RICO | | | | SABANA GRANDE | PR | 00637-2405 | gudeliavidro@yahoo.com | First Class Mail and Email |
| 1619103 | Rodriguez, Ingrid | Cooperativa Jardines de San Francisco | Apart. 507 Edif.2 | | | San Juan | PR | 00927 | jsfira34@yahoo.com | First Class Mail and Email |
| 1634301 | RODRIGUEZ, JOSE N | 702 CARIBBEAN STREET | URBANIZATION HILL VIEW | | | YAUCO | PR | 00698-2868 | volleyball_yauco@yahoo.com | First Class Mail and Email |
| 1599041 | RODRIGUEZ, KARLO ROSADO | PO BOX 3684 | | | | GUAYNABO | PR | 00970 | kzuriel21@gmail.com | First Class Mail and Email |
| 1506627 | Rodriguez, Luis Raul | Edificio D 55 Apt 282 Condominio | Los Naranjales | | | Carolina | PR | 00985 | javier30639@gmail.com | First Class Mail and Email |
| 1615173 | Rodriguez, Magdaliz Morales | 1532 Calle Kilmanjaro Urb. Palacios del Monte | | | | Toa Alta | PR | 00953 | mmagdaliz@yahoo.com | First Class Mail and Email |
| 1700180 | Rodriguez, Maria | HC- 2 Box 7090 | | | | Orocovis | PR | 00720 | maryrodzaponte@gmail.com | First Class Mail and Email |
| 1473145 | Rodriguez, Maritza Rivera | Cond.Carolina Court Apartments | Apartamento A-19 | | | Carolina | PR | 00982 | maritzarr32@hotmail.com | First Class Mail and Email |
| 1594945 | Rodriguez, Marta Berrios | PO Box 133 | | | | Trujillo Alto | PR | 00977 | mrtberrios52@gmail.com | First Class Mail and Email |
| 1621695 | Rodriguez, Mirta | # 402 Calle Ardenas | Puerto Nuevo | | | San Juan | PR | 00920 | mirta.rodz@gmail.com | First Class Mail and Email |
| 1068195 | RODRIGUEZ, NATHALIA ALGARIN | PO BOX 590 | | | | JUNCOS | PR | 00777 | nathalia.algarin@familia.pr.gov | First Class Mail and Email |
| 1666638 | RODRIGUEZ, NOEMI MORALES | HC 01 BOX 6361 | | | | YAUCO | PR | 00698 | noemimorales190.nm@gmail.com | First Class Mail and Email |
| 1656697 | RODRIGUEZ, ODALIZ LEON | PO BOX 1342 | | | | COAMO | PR | 00769 | odalizleonrodz@yahoo.com | First Class Mail and Email |
| 1681878 | Rodriguez, Rosa García | 1010 Ave Luis Vigoreaux | Buzon 47 | | | Guaynabo | PR | 00969 | | First Class Mail |
| 1685825 | Rodriguez, Rosalina Santiago | Res Santa Catalina Edif 27 | Apto 166 | | | Yauco | PR | 00698 | rosantiago@gmail.com | First Class Mail and Email |
| 1674147 | RODRIGUEZ, YVETTE RODRIGUEZ | 6670 CALLE FRANCIA SABANA SECA | | | | TOA BAJA | PR | 00952 | rodriguezyvette@hotmail.com | First Class Mail and Email |
| 1591752 | Rodriguez, Zaida | PO BOX 37-1204 | | | | CAYEY | PR | 00737 | aramisrc2003@yahoo.com | First Class Mail and Email |

Exhibit L
82nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1495500 | Rodriguez-Cruz, Jessica | PO Box 3418 | Bayamon Gardens Station | | | Bayamon | PR | 00958 | JESYRODZ@GMAIL.COM | First Class Mail and Email |
| 1538519 | Rodriguez-Mojica, Hector D. | HC-01 BOX Box 6137 | | | | Guaynabo | PR | 00971 | davidh8916@Gmail.com | First Class Mail and Email |
| 1538519 | Rodriguez-Mojica, Hector D. | Administracion de servicos medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1678165 | Rodriguez-Plaza, Madelyn | San Martin 65 | | | | Mayaguez | PR | 00680 | madelynrp2003@yahoo.com | First Class Mail and Email |
| 1561467 | Rodriguez-Santana, Edith | Parque del lucero L 33 | Urb. Bairoa Parq | | | Caguas | PR | 00725 | Kioshy3@hotmail.com | First Class Mail and Email |
| 1561467 | Rodriguez-Santana, Edith | PO Box 2129 | | | | San Juan | PR | 00922-2129 | kioshy3@hotmail.com | First Class Mail and Email |
| 1635733 | RODRIGUEZ-VALENTIN, MIRIAM S | 191 CALLE 45 VILLAS DE CARRAIZO | | | | SAN JUAN | PR | 00926-9178 | MIRIAMRODRZ@HOTMAIL.COM | First Class Mail and Email |
| 1561566 | Rohena García, Germán | Calle 14B #A27 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | junito_2010@hotmail.com | First Class Mail and Email |
| 1742722 | Rohena Martinez, Leida I. | Bo. Caimito | RR-3 Box 4335 | | | San Juan | PR | 00926 | irohenamartinez@gmail.com | First Class Mail and Email |
| 484719 | ROJAS DAVILA, RAQUEL | HC-2 BOX 6776 | | | | YABUCOA | PR | 00767-9502 | raquelrojasdavila@hotmail.com | First Class Mail and Email |
| 1046239 | ROJAS ESQUILIN, LUZ V. | PO BOX 3505 | | | | JUNCOS | PR | 00777 | lunazul_528@hotmail.com | First Class Mail and Email |
| 1689248 | Rojas Esquilin, Luz V. | PO Box 3505 | | | | Juncos | PR | 00777 | lunazul_528@hotmail.com | First Class Mail and Email |
| 1638105 | ROJAS LA SANTA, JUAN | P.O. BOX 400 | | | | COROZAL | PR | 00783-0400 | MARLENROJAS634@GMAIL.COM | First Class Mail and Email |
| 485138 | Rojas Santiago, Ricardo | Po Box 476 | | | | San Lorenzo | PR | 00754 | rickyrojas11746@gmail.com | First Class Mail and Email |
| 1494218 | Rojas Vila, Julia  E. | Calle Monte Alexander JJ-13 | Urb. Monte Verde | | | Manati | PR | 00674 | | First Class Mail |
| 1494218 | Rojas Vila, Julia  E. | 3092 Urb. Monte Verde | | | | Manati | P.R. | 00674 | | First Class Mail |
| 1504866 | Rojas Vila, Julia E | CALLE MONTE ALEXANDER JJ-13 | URB. MONTE VERDE | | | MANATI | PR | 00674 | julia.rojasvila@gmail.com | First Class Mail and Email |
| 1504668 | ROJAS VILA, JULIA E | CALLE MONTE ALEXANDER JJ-13 | URB. MONTE VERDE | | | MANATI | PR | 00674 | julia.rojasvila@gmail.com | First Class Mail and Email |
| 1504866 | Rojas Vila, Julia E | 3092 URB. MONTE VERDE | | | | MANATI | PR | 00674 | | First Class Mail |
| 1504668 | ROJAS VILA, JULIA E | 3092 URB. MONTE VERDE | | | | MANATI | PR | 00674 | | First Class Mail |
| 1508166 | ROJAS VILA, JULIA E. | CALLE MONTE ALEXANDER JJ-13 | URB. MONTE VERDE | | | MANATI | PR | 00674 | julia.rojasvila@gmail.com | First Class Mail and Email |
| 1498570 | Rojas Vila, Julia E. | Calle Monte Alexander JJ-13 | Urb. Monte Verde | | | Manati | PR | 00674 | julia.rojasvila@gmail.com | First Class Mail and Email |
| 1508166 | ROJAS VILA, JULIA E. | 3092 URB. MONTE VERDE | | | | MANATI | PR | 00674 | | First Class Mail |
| 1498570 | Rojas Vila, Julia E. | 3092 Urb. Monte Verde | | | | Manati | PR | 00674 | | First Class Mail |
| 1498570 | Rojas Vila, Julia E. | 3092 Urb. Monte Verde | | | | Manati | PR | 00674 | | First Class Mail |
| 1097214 | ROJAS VILLEGAS, VANESSA | URB LA CUMBRE | 602 CALLE MADISON | | | SAN JUAN | PR | 00926 | vrojasvi@yahoo.com | First Class Mail and Email |
| 1617037 | Rojas, Herania | Calle 2 A-20 La Esperanza | | | | Vega Alta | PR | 00692 | herarojas@yahoo.com | First Class Mail and Email |
| 1538037 | Rojas-Quiñonez, Javier | C/ Betania #44C | | | | San Juan | PR | 00976 | olgairis73@hotmail.com | First Class Mail and Email |
| 1538037 | Rojas-Quiñonez, Javier | Administracion de servicos medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1606925 | Roldan Fontanez, Yamilys | HC 3 Box 12688 | | | | Yabucoa | PR | 00767 | yroldan.fontanez@gmail.com | First Class Mail and Email |
| 1498578 | Roldan Medina, Adaris L. | 3105 Reparto Chepo Fernandez San Antonio | | | | Aguadilla | PR | 00690 | adaris0429@gmail.com | First Class Mail and Email |
| 1618519 | Roldan, Diana I. | 2045 Park Lane | | | | Andersonville | TN | 37705 | dianaroldan@aol.com | First Class Mail and Email |
| 1674703 | Roldan, Teresita Munoz | PO Box 1208 | | | | San Lorenzo | PR | 00754 | ycarrasco@gmail.com | First Class Mail and Email |
| 1595172 | Rolland, Anabelle | 134 Calle Grosella, Urb. Los Arboles | | | | Rio Grande | PR | 00745 | annelizjcr@hotmail.com | First Class Mail and Email |
| 819480 | ROLON HERNANDEZ, SYLMA | P.O. BOX 8912 | | | | BAYAMON | PR | 00960 | sylma0501@hotmail.com | First Class Mail and Email |
| 1635823 | ROLON LOPEZ, CYNTHIA | PMB 511 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | CYNTHIAROLON50@YAHOO.COM | First Class Mail and Email |
| 1635823 | ROLON LOPEZ, CYNTHIA | Cynthia Rolon Lopez | Haciendas del Caribe Urayoan B-5 | | | Toa Alta | PR | 00953 | | First Class Mail |
| 1635404 | Rolon Lozano, Iris N. | HC 03 Bo.34213 | | | | Morovis | PR | 00687 | ramnor76@gmail.com | First Class Mail and Email |
| 1206909 | ROLON MARTINEZ, FRANCISCO | CALLE JKK20 | SANTA ELENA | | | BAYAMON | PR | 00957 | frankiejudo1970@gmail.com | First Class Mail and Email |
| 1646928 | Rolon Rivera, Marilyn | 4 Cond Garden View apt 38 | | | | Carolina | PR | 00985 | marilyn.rolon@yahoo.com | First Class Mail and Email |
| 1701928 | Rolon Zayas, Angel M. | Bo. Pinas Sector La Mora | Hc1 Box 40152 | | | Comerio | PR | 00782 | tahistorlavine@hotmail.com | First Class Mail and Email |
| 1617202 | Roman Acosta, Darma E. | 1411 Villena ave Apt 302 | | | | Tampa | FL | 33612 | dalmaroman63@gmail.com | First Class Mail and Email |
| 997825 | ROMAN AYALA, GERARDO | HC 61 BOX 6119 | | | | TRUJILLO ALTO | PR | 00976-9736 | elisaromancastro@gmail.com | First Class Mail and Email |
| 1703133 | Roman Cabanella, Olga | Jardines del Caribe 35 Street JJ 20 | | | | Ponce | PR | 00728-2620 | olga68742@gmail.com | First Class Mail and Email |
| 1613548 | ROMAN COLLAZO, NOEMI | PO Box 511 | | | | HUMACAO | PR | 00792 | nromancollazo@gmail.com | First Class Mail and Email |
| 1688966 | Roman Estremera, Yetzibelle | HC 04 Box 45302 | | | | Hatillo | PR | 00659 | yetzy608@gmail.com | First Class Mail and Email |
| 1688966 | Roman Estremera, Yetzibelle | Bo. Capaez Sector Punta Brava | | | | Hatillo | PR | 00659 | | First Class Mail |
| 1674335 | Roman Feliciano, Ramonita Del S | HC 02 Box 6281 | | | | Guayanilla | PR | 00656 | sagriroman@gmail.com | First Class Mail and Email |
| 1674335 | Roman Feliciano, Ramonita Del S | # 133 Calle San Juan Urb. San Fransisco I | | | | Yauco | PR | 00698 | | First Class Mail |
| 1689887 | Roman Ferrer , Keila  J | FK 44 Mariano A Costalo Levittown | | | | Toa Baja | PR | 00949 | Khamila80@hotmail.com | First Class Mail and Email |
| 1722976 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | | LOIZA | PR | 00772-9660 | | First Class Mail |
| 1245276 | ROMAN HERNANDEZ, JULIO | PO BOX 590 | | | | LAS PIEDRAS | PR | 00771 | julioroman71@gmail.com | First Class Mail and Email |
| 1630009 | Roman Lopez, Ada M. | PO Box 1088 | | | | Bayamon | PR | 00960 | abumara@yahoo.com | First Class Mail and Email |
| 1630009 | Roman Lopez, Ada M. | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | abumara@yahoo.com | First Class Mail and Email |
| 487469 | ROMAN LOPEZ, RUSMILDY | VISTA DEL HORIZONTE | 4127 | | | ISABELA | PR | 00662 | rroman6713@gmail.com | First Class Mail and Email |
| 487510 | ROMAN MAISONET, MARGIE L. | C-17 CALLE 3 | URB. VALLES DE MANATI | | | MANATI | PR | 00674-0921 | magieroman@yahoo.com | First Class Mail and Email |
| 1654001 | Roman Medina, Edwin | Box 9814 | | | | Caguas | PR | 00726 | erkaraoke@yahoo.com | First Class Mail and Email |
| 1645776 | ROMAN MIRANDA, ELBA I. | 549 E. HILLCREST ST. | | | | ALTAMONTE SPRINGS | FL | 32701 | romanmira1954@yahoo.com | First Class Mail and Email |
| 1681864 | Roman Morales, Veroncia | HC 03  Box 15730 | | | | Coamo | PR | 00769 | Veronciaromanmorales@yahoo.es | First Class Mail and Email |

Exhibit L

82nd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1512859 | Roman Nieves, Antonio | Urb. Los Rodríguez C-32 | | | | Camuy | PR | 00627 | rgfam@hotmail.com | First Class Mail and Email |
| 1500158 | Román Nieves, Antonio | Urb. Los Rodríguez C32 | | | | Camuy | PR | 00627 | rgfam@hotmail.com | First Class Mail and Email |
| 1647207 | Roman Perez, Eva D | Ubr. Domenech #46 | Calle Piscis | | | Isabela | PR | 00662 | evadroman@hotmail.com | First Class Mail and Email |
| 1637942 | Roman Perez, Eva D. | Urb. Domenech #46 Calle Piscis | | | | Isabela | PR | 00662 | evadroman@hotmail.com | First Class Mail and Email |
| 1631303 | Roman Perez, Evelyn | 139 Calle Shaddai | Bo. Bejucos | | | Isabela | PR | 00662 | ev_roman@hotmail.com | First Class Mail and Email |
| 488049 | ROMAN PEREZ, REBECCA | QUINTAS DE DORADO | H-51 AVE BOULEVARD | | | DORADO | PR | 00646 | rbkroman.rr@gmail.com | First Class Mail and Email |
| 1647447 | Roman Perez, Sandra I | 142 Calle Shaddai Bo. Bejucos | | | | Isabela | PR | 00662 | sandrairoman1968@gmail.com | First Class Mail and Email |
| 1593547 | Roman Perez, Sandra I. | 142 Calle Shaddai | Bo. Bejucos | | | Isabela | PR | 00662 | sandrairoman1968@gmail.com | First Class Mail and Email |
| 1591847 | ROMAN RAMOS, IRMA R. | HC 08 BOX 85201 | | | | SAN SEBASTIAN | PR | 00685 | romari95545@hotmail.com | First Class Mail and Email |
| 1547764 | ROMAN RIOS, OMAR | HC-4 BOX 43407 | | | | LARES | PR | 00669 | oroman27072@gmail.com | First Class Mail and Email |
| 1655798 | Roman Rivera, Aixa Veronica | Urb. University Gardens | Calle Sauce E45 | | | Arecibo | PR | 00612 | aixaveronica15@yahoo.com | First Class Mail and Email |
| 1655798 | Roman Rivera, Aixa Veronica | Aixa Veronica Roman Rivera | maestra | Departamento de Educacion | Urb. University Gardens Sauce E45 | Arecibo | PR | 00612 | aixaveronica15@yahoo.com | First Class Mail and Email |
| 1657157 | Roman Rivera, Evelyn | PO Box 283 | | | | Villalba | PR | 00766 | romanevelyn29@gmail.com | First Class Mail and Email |
| 1490605 | ROMAN RODRIGUEZ, DONATO | P.O. BOX 862 | | | | ISABELA | PR | 00662 | natoroman42@gmail.com | First Class Mail and Email |
| 1503161 | ROMAN RODRIGUEZ, WEENA  E | QUINTAS REAL | 1207 C REY JUAN CARLOS | | | TOA BAJA | PR | 00949-2101 | weenaenid@gmail.com | First Class Mail and Email |
| 1490297 | ROMAN ROMAN, IVELISSE | HC 6 BOX 61608 | | | | CAMUY | PR | 00627 | jielisse_roman@yahoo.com | First Class Mail and Email |
| 1647493 | Roman Rosario, Emerita | HC 02 Box 7643 | | | | Ciales | PR | 00638 | meryroman05@hotmail.com | First Class Mail and Email |
| 1567901 | ROMAN ROSARIO, JERRY | P.O Box 1978 | | | | AÑASCO | PR | 00610 | tibet68@gmail.com | First Class Mail and Email |
| 1568015 | Roman Rosario, Jerry | P.O. Box 1978 | | | | Anasco | PR | 00610 | tibet68@gmail.com | First Class Mail and Email |
| 488582 | ROMAN RUDON, NORA E | 1653 CALLE MAIQUESA | URB VALLE REAL | | | PONCE | PR | 00716-0503 | | First Class Mail and Email |
| 1593643 | Roman Ruiz, Estebania | Jardines del Caribe | 35 Street JJ 20 | | | Ponce | PR | 00728-2620 | Demona3@hotmail.com | First Class Mail and Email |
| 1694344 | Roman Ruiz, Estebania | Jardines del Caribe | Calle 35 JJ 20 | | | Ponce | PR | 00728-2620 | Demona3@hotmail.com | First Class Mail and Email |
| 1673903 | Roman Ruiz, Luz  E | Urb. San Antonio | 1644 Calle Doncella | | | Ponce | PR | 00728-1608 | leromanru@gmail.com | First Class Mail and Email |
| 858356 | ROMAN TORRES, MARLEEN | 152 VALLES DE STA OLAYA | | | | BAYAMON | PR | 00956 | marleenrf1982@gmail.com | First Class Mail and Email |
| 1614941 | Roman, Janet Alicea | PR 11 Box 5559 Bo. Nuevo | | | | Bayamon | PR | 00956 | | First Class Mail |
| 1067301 | ROMAN, MYRNA | DE DIEGO CHALETS | 474 CDE DIEGO APT 99 | | | SAN JUAN | PR | 00923-3137 | myrnaroman@yahoo.com | First Class Mail and Email |
| 1689603 | Roman, Yodeliss Burgos | 5594 Six Mile Commercial CT Apt. 110 | | | | Fort Myers | FL | 33912 | yodeliss_bgs@yahoo.com | First Class Mail and Email |
| 1689603 | Roman, Yodeliss Burgos | 23 Street Urb. Santa Teresita | | | | Ponce | PR | 00730 | | First Class Mail |
| 1596149 | Roman-Rodriguez, Maria L | 261 Calle Almendra | Urb. Estancia de la Ceiba | | | Hatillo | PR | 00659-2849 | marialeonorroman@hotmail.com | First Class Mail and Email |
| 1596640 | Roman-Rodriguez, Maria L. | 261 Calle Almendra | Urb. Estancia de la Ceiba | | | Hatillo | PR | 00659-2849 | marialeonorroman@hotmail.com | First Class Mail and Email |
| 1637319 | Roman-Rodriguez, Ramonita | P.O. Box 233 | | | | Halito | PR | 00659 | ramonitaroman15@hotmail.com | First Class Mail and Email |
| 1637319 | Roman-Rodriguez, Ramonita | A-2 Calle Rodriguez Sanchez Urb. San Ramon | | | | Hatillo | PR | 00659 | | First Class Mail |
| 1699760 | Roman-Rodriguez, Ramonita | P.O. Box 233 | | | | Hatillo | PR | 00659 | ramonitaroman15@hotmail.com | First Class Mail and Email |
| 489174 | ROMERO BAEZ, LUZ L. | HC 1 BOX 5701 | PITAHAYA ARROYO | | | ARROYO | PR | 00714 | luzl.romerobaez@gmail.com | First Class Mail and Email |
| 1112916 | ROMERO DE JUAN, MARIA | PO BOX 3528 | | | | LAJAS | PR | 00667-3528 | mardemar99@hotmail.com | First Class Mail and Email |
| 1605450 | Romero Pardella, Lina  I | Country Club Felipe Roey # 860 | | | | San Juan | PR | 00924 | lina.romero@tourism.pr.gov; linapardella@gmail.com | First Class Mail and Email |
| 858419 | ROMERO RAMIREZ, MIRIAM | 340 FR GAUTIER 2101 | | | | SAN JUAN | PR | 00926 | miriamromerope@gmail.com | First Class Mail and Email |
| 1482152 | ROMERO REYES , JORGE  I | ARAGON 205, VISTAMAR | | | | CAROLINA | PR | 00983 | romerojorge130@gmail.com | First Class Mail and Email |
| 1186730 | ROMERO RIVERA, DAISY | URB RIO GRANDE EST | N80 CALLE 19 | | | CAROLINA | PR | 00745-5102 | DROMERO.R@HOTMAIL.COM | First Class Mail and Email |
| 1186730 | ROMERO RIVERA, DAISY | URB RIO GRANDE EST | N80 CALLE 19 | | | CAROLINA | PR | 00745-5102 | DROMERO.R@HOTMAIL.COM | First Class Mail and Email |
| 1686241 | ROMERO RIVERA, JOSE A. | HC04 BOX 49301 | | | | HATILLO | PR | 00659 | caobagr@yahoo.com | First Class Mail and Email |
| 989041 | ROMERO VALENTIN, ERMELINDO | PO BOX 837 | | | | HORMIGUEROS | PR | 00660-0837 | ivankaleb.rod@gmail.com; miriamr@hotmail.com | First Class Mail and Email |
| 1590069 | Romero Velez, Cynthia | P.O. Box 2576 | | | | Arecibo | PR | 00623 | amieternium_24@yahoo.com | First Class Mail and Email |
| 1613733 | Ronda Fernandez, Maritza Y | Urb. Villas del Bosque calle Tulipan #187 | | | | Cidra | PR | 00739 | yaniz_24935@hotmail.com | First Class Mail and Email |
| 1660013 | Roque Velazquez, Jacqueline | PO Box 404 | | | | Vega Alta | PR | 00692 | jacky.roque@gmail.com | First Class Mail and Email |
| 1643570 | ROSA ALAMO, JESSICA | HC 46 BOX 6200 | | | | DORADO | PR | 00646 | jesssyr32@gmail.com | First Class Mail and Email |
| 504689 | ROSA BRAVO, SAIRA | HC 4 BOX 43500 | | | | AGUADILLA | PR | 00603 | SAIRIROSA@GMAIL.COM | First Class Mail and Email |
| 1483746 | ROSA CALDERON, RAUL | HC4 BOX 47145 | | | | AGUADILLA | PR | 00603 | raulrosa10@gmail.com | First Class Mail and Email |
| 1082994 | ROSA CALDERON, RAUL | HC4 BOX 47145 | | | | AGUADILLA | PR | 00603 | raulrosa10@gmail.com | First Class Mail and Email |
| 1660282 | ROSA DE LEON, GILBERTO | G 4 CALLE PARQUE DEL CISNE | BAIROA PARK | | | CAGUAS | PR | 00727 | gilbrosa3@gmail.com | First Class Mail and Email |
| 1613423 | ROSA FONTANEZ, DALMA | HC-04 BOX 47185 | | | | CAGUAS | PR | 00725 | dalmarosa@gmail.com; dalmarosa55@gmail.com | First Class Mail and Email |
| 1591783 | Rosa Guzman, Belen | Calle I2 L13 | Santa Juana 2 | | | Caguas | PR | 00725 | belenrosa22@gmail.com | First Class Mail and Email |
| 1591872 | ROSA JAIME, NOELIA Y. | PARQUE DE TORRIMAR CALLE 7 D-2 | | | | BAYAMON | PR | 00959 | nyrosa@gmail.com | First Class Mail and Email |
| 1225436 | ROSA LABIOSA, JEANNETTE | HC04 BOX 47145 | | | | AGUADILLA | PR | 00603 | rosajeannette51@gmail.com | First Class Mail and Email |
| 1483463 | Rosa Labiosa, Jeannette | HC4 Box 47135 | | | | Aguadilla | PR | 00603 | rosajeannette51@gmail.com | First Class Mail and Email |
| 1673232 | Rosa Matos, Glenda Z. | 2990 Wild Pepper | | | | Deltona | FL | 32725 | gzoerosa@yahoo.com; gzrosa@yahoo.com | First Class Mail and Email |
| 1674793 | Rosa Mendez, Zoraida | Calle 29 CC 4 Ext. Villa Rita | | | | San Sebastian | PR | 00685 | zory.rosa1@gmail.com | First Class Mail and Email |

Exhibit L
82nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1676238 | Rosa Mercado, Alfredo Antonio | 312 Calle Emilio Castelar | | | | San Juan | PR | 00912 | Indhira31@gmail.com | First Class Mail and Email |
| 1653474 | Rosa Mercado, Pamela Kristine | Calle Emilio Castelar 312 | | | | San Juan | PR | 00912 | Indhira31@gmail.com | First Class Mail and Email |
| 1508454 | ROSA NALES, EDNARIS M. | 100 BOSQUE SERENO | APTO 262 | | | BAYAMON | PR | 00957 | nany20_3@hotmail.com | First Class Mail and Email |
| 1764459 | Rosa Parrilla, Sandra I | 2246 Calle Parana | Urb Rio Canas | | | Ponce | PR | 00728-1833 | sandrai.parrilla@gmail.com | First Class Mail and Email |
| 1643924 | Rosa Pennistown, Lilza M. | Calle 37 EE-12 Jardines de Caparra | | | | Bayamón | PR | 00959 | lmr83@hotmail.com | First Class Mail and Email |
| 1081856 | ROSA RAMOS, RAMON | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | | AGUADILLA | PR | 00603 | practicante30@gmail.com | First Class Mail and Email |
| 1563065 | Rosa Rodriguez, Jannette | Box 482 | | | | San German | PR | 00683 | janrosa15@icloud.com | First Class Mail and Email |
| 1567870 | ROSA RODRIGUEZ, JANNETTE | PO BOX 482 | | | | SAN GERMAN | PR | 00683 | janrosa15@icloud.com | First Class Mail and Email |
| 1588260 | Rosa Rosas, Nicole M. | Calle Burgos 379 | | | | San Juan | PR | 00923 | nrosa@dcr.pr.gov | First Class Mail and Email |
| 1634698 | Rosa Rosas, Nicole M. | Calle Burgos #379 | | | | San Juan | PR | 00923 | nrosarosas23@gmail.com | First Class Mail and Email |
| 1221295 | Rosa Salas, Ivan | HC 8 Box 80255 | | | | San Sebastian | PR | 00685 | ivanrosa26@yahoo.com | First Class Mail and Email |
| 1648000 | Rosa Sifre, Mayra M. | PO Box 798 | Victoria St | | | Aguadilla | PR | 00605 | mmrs_jmah1@yahoo.com | First Class Mail and Email |
| 1648000 | Rosa Sifre, Mayra M. | 153 Calle Nicandro Garcia | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 1602391 | Rosa, Milagros | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 | Milrosas40@yahoo.com | First Class Mail and Email |
| 2048243 | Rosa, Raul De Jesus | 1110 Carlos Chardon | Villas Rio Canas | | | Ponce | PR | 00728 | | First Class Mail |
| 1504982 | Rosa-Antongiorgi, Wanda | HC 61 Box 4284 | | | | Trujillo Alto | PR | 00976 | soar_61_@hotmail.com | First Class Mail and Email |
| 1552953 | Rosado Adorno, Danya T | Princesa Carolina | 11512 Rio Grande Estates | | | Rio Grande | PR | 00745 | danyarosado@icloud.com | First Class Mail and Email |
| 820211 | ROSADO ARCAY, DATMARRIE | BO PLAYITA CARR 900 K2.8 | P.O. BOX 1704 | | | YABUCOA | PR | 00767 | vcr381@yahoo.com | First Class Mail and Email |
| 493145 | ROSADO BULTES, LUIS A | URB STELLA | 57 CALLE A | | | GUAYANILLA | PR | 00656 | saimefigueroa@yahoo.com | First Class Mail and Email |
| 1592463 | ROSADO BURGOS, SARA N | HC 1 | BOX 8006 | | | VILLALBA | PR | 00766 | srosado0@gmail.com | First Class Mail and Email |
| 1487813 | Rosado Calderón, José A | Buzón 4 Calle Espiritu Santo | | | | Loíza | PR | 00772 | josea.rosado1961@gmail.com | First Class Mail and Email |
| 245968 | ROSADO CRESPO, JOSE A | 32 CALLE EDELMIRO SERRANO INT | | | | FLORIDA | PR | 00650 | oconuco53@gmail.com | First Class Mail and Email |
| 1491373 | ROSADO DE JESUS, GABRIEL | 39 CARR 144 | BO SANTA CLARA | | | JAYUYA | PR | 00664 | grosado.j@hotmail.com | First Class Mail and Email |
| 1509157 | ROSADO DIAZ, JAVIER | HC-03 BOX 16982 | | | | COROZAL | PR | 00783 | rosadojf1028@gmail.com | First Class Mail and Email |
| 1604694 | Rosado Fernandez, Juan | PO Box 800403 | | | | Coto Laurel | PR | 00780 | mlaboy10@yahoo.com | First Class Mail and Email |
| 1593411 | Rosado Fernandez, Juan | PO Box 800403 | | | | Coto Laurel | PR | 00780 | mlaboy10@yahoo.com | First Class Mail and Email |
| 1589497 | Rosado Garcia, Edda A. | Box 230 | | | | Penuelas | PR | 00624 | eddaixar@hotmail.com | First Class Mail and Email |
| 1428112 | ROSADO GARCIA, MAGDALENA | RR 1 Box 23500 | | | | ANASCO | PR | 00610 | rosado.magdalena@gmail.com | First Class Mail and Email |
| 1609174 | Rosado Hernandez, Migdalia | HC 91 Buzon 9286 | | | | Vega Alta | PR | 00692 | migdi_27@yahoo.com | First Class Mail and Email |
| 1690171 | Rosado Lopez, Miguel A. | HC 33 Box 5103 | | | | Dorado | PR | 00646 | lilepnp@yahoo.com | First Class Mail and Email |
| 1690171 | Rosado Lopez, Miguel A. | Departamento Educacion | calle 17 num. 563 Sector Arenal Bo. Higuillar | | | Dorado | PR | 00646 | | First Class Mail |
| 1601556 | ROSADO MAESTRE, IVAN | URB LA ESTANCIA | 217 CALLE HACIENDA | | | SAN SEBASTIAN | PR | 00685 | vanchyrosado@gmail.com | First Class Mail and Email |
| 494065 | Rosado Melendez, Heriberto | 125 Poningo St Apat C 4 | | | | Port Chester | NY | 10573 | rosadotech@hotmail.com | First Class Mail and Email |
| 494109 | ROSADO MERCADO, WOLKYRIA | HC 02 BOX 3501 | | | | PENUELAS | PR | 00624-9635 | kyria_21@hotmail.com | First Class Mail and Email |
| 1551339 | ROSADO MORALES, JULIO E. | 34 CHILI AVE. | | | | SCOTTSVILLE | NY | 14546 | yayegaby36@yahoo.com | First Class Mail and Email |
| 1641831 | Rosado Ortiz, Lornaliz | Urb Lirios Cala | x421 calle San Luis | | | Juncos | PR | 00777 | lornaliz1974@gmail.com | First Class Mail and Email |
| 2031217 | ROSADO PADILLA, ANDRES ALBERTO | #9 CALLE SAN LORENZO | | | | HORMIGUEROS | PR | 00660 | arp123@prtc.net | First Class Mail and Email |
| 1630399 | ROSADO PRIETO, GABRIEL | HC 83 BOX 6073 | | | | VEGA ALTA | PR | 00692 | GABITRAMPA50@GMAIL.COM | First Class Mail and Email |
| 1630399 | ROSADO PRIETO, GABRIEL | ADMINISTRACION DE SERVICIOS MEDICOS | AGENTE DE SEGURIDAD | PO BOX 2129 | | SAN JUAN | PR | 00921 | | First Class Mail |
| 1677765 | Rosado Reyes, Adlin | Calle 22 Q-10 | Urb. Metropolis | | | Carolina | PR | 00987 | lingoad79@yahoo.com | First Class Mail and Email |
| 1511230 | Rosado Reyes, Raul A. | Calle Ledru 811 | 2 da ext Country Club | | | San Juan | PR | 00924 | raul17272@hotmail.com | First Class Mail and Email |
| 1631838 | Rosado Rios, Ricardo | Urb. Valencia Calle Guipuzcoa Num. 319 Alto | | | | San Juan | PR | 00923 | yosoyricardorosadopr@gmail.com | First Class Mail and Email |
| 1609249 | Rosado Rivera, Evelisse | PMB 26 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | evelisse24@gmail.com | First Class Mail and Email |
| 1205767 | ROSADO RIVERA, FRANCES | PO BOX 345 | | | | ANASCO | PR | 00610 | francesrosado787@gmail.com | First Class Mail and Email |
| 1674010 | ROSADO RIVERA, NANCY IVETTE | #450 CALLE PASEO CLARO | | | | VEGA BAJA | PR | 00693 | suarezandrea925@gmail.com | First Class Mail and Email |
| 1631484 | ROSADO RIVERS, MARY CARMEN | #89 CALLE JARDIN DE ORQUIDEAS | | | | VEGA BAJA | PR | 00693 | MARYCROSADO94@GMAIL.COM | First Class Mail and Email |
| 1088677 | ROSADO RODRIGUEZ, ILEANA | PO BOX 1042 | | | | GUANICA | PR | 00653 | ILEANAROSADO@YAHOO.COM | First Class Mail and Email |
| 1681674 | Rosado Rodríguez, Karlo Z | Po Box 3684 | | | | Guaynabo | PR | 00970 | kzuriel21@gmail.com | First Class Mail and Email |
| 1610716 | ROSADO RODRIGUEZ, NANCY | HC 37 BOX 4584 | | | | GUANICA | PR | 00653 | nr268948@gmail.com | First Class Mail and Email |
| 1575922 | Rosado Rosado, Aixa A. | P.O Box 8785 | | | | Ponce | PR | 00732-8785 | directoralmr@yahoo.com | First Class Mail and Email |
| 1593203 | Rosado Rosario, Ramona | Urb. Villas del Norte | Calle Esmeralda 305 | | | Morovis | PR | 00687 | rosador1320@gmail.com | First Class Mail and Email |
| 1666973 | Rosado Santana, Cynthia | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | | Trujillo Alto | PR | 00976 | odrick28@yahoo.com | First Class Mail and Email |
| 1621689 | Rosado Santiago, Edwin Jose | HC 4 Box 10515 | | | | Utuado | PR | 00641 | | First Class Mail |
| 1502989 | Rosado Santiago, Idaliz | RR1 Box 13061 | | | | Manati | PR | 00674 | HIDALIZ@YAHOO.COM | First Class Mail and Email |
| 495237 | Rosado Santos, Nelson | 2719 Dodds Ln | | | | Kissimmee | FL | 34743-6075 | nelrosado78@yahoo.com | First Class Mail and Email |
| 1669582 | Rosado Sepúlveda, Juan A. | HC 3 Box 34419 | | | | Morovis | PR | 00689 | juanrosado57@hotmail.com | First Class Mail and Email |
| 1722223 | Rosado Vega, Jose C. | PO Box 393 | | | | Vega Alta | PR | 00692 | jrosado2@vegaalta.pr.gov | First Class Mail and Email |
| 1722223 | Rosado Vega, Jose C. | Jose Carlos Rosado | Oficinista Contabilidad | Municipio de Vega Alta Apartado 1390 | | Vega Alta | PR | 00692 | jrosado2@vegaalta.pr.gov | First Class Mail and Email |

Exhibit L
82nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1722223 | Rosado Vega, Jose C. | Apartado 1390 | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 1617150 | Rosado Velez, Teresa | HC-1 Box 4022 | | | | Lares | PR | 00669 | tere_trv@yahoo.com | First Class Mail and Email |
| 1596141 | Rosado, Francisca | Urb Sans Souci | Calle 6A M-16 | | | Bayamon | PR | 00957 | mirelysrr@hotmail.com | First Class Mail and Email |
| 1655031 | ROSADO, FRANCISCA | M-16 CALLE 6A | URB SANS SOUCI | | | BAYAMON | PR | 00957 | mirelysrr@hotmail.com | First Class Mail and Email |
| 1664961 | Rosado, Jasmine | 202 Callejon del Rio | | | | Ponce | PR | 00716 | jrosado_20@yahoo.com; jrosadoZ_20@yahoo.com | First Class Mail and Email |
| 1664907 | Rosado, Sheila M. | Cond. Senderos Del Rio | 860 Carr. 175 Apt. 1118 | | | San Juan | PR | 00926 | sfuentesrosado@yahoo.com | First Class Mail and Email |
| 1485552 | ROSARIO ARLEGUIN, CARLOS  A | P.O. BOX 362994 | | | | SAN JUAN | PR | 00936-2994 | arlequinrosario2@gmail.com | First Class Mail and Email |
| 1587896 | Rosario Berdecia, Carmen | Jardines del Caribe | Calle 44 RR-17 | | | Ponce | PR | 00728 | carmenrosario130@yahoo.com | First Class Mail and Email |
| 1615341 | Rosario Berdecia, Zaida | HC 01 Box 5961 | | | | Orocovis | PR | 00720 | zrosaber@gmail.com | First Class Mail and Email |
| 1629228 | ROSARIO CABALLERO, JANET | PARC LA LUISA | 36 CALLE OPALO | | | MANATI | PR | 00674 | jrosario7@policia.pr.gov | First Class Mail and Email |
| 1602928 | ROSARIO CABALLERO, JANET | PARC LA LUISA | 36 CALLE OPALO | | | MANATI | PR | 00674 | jrosario7@policia.pr.gov | First Class Mail and Email |
| 1636198 | ROSARIO CABALLERO, JANET | PARC LA LUISA | 36 CALLE OPALO | | | MANATI | PR | 00674 | jrosario7@policia.pr.gov | First Class Mail and Email |
| 1612530 | Rosario Caballero, Janet | Parc La Luisa | 36 Calle Opalo | | | Manati | PR | 00674 | jrosario7@policia.pr.gov | First Class Mail and Email |
| 1664730 | Rosario Cajigas, Brunilda | HC 03 Box 11000 | | | | Camuy | PR | 00627 | brunyrosario2015@gmail.com | First Class Mail and Email |
| 2099387 | Rosario Colon, Luis | PO BOX 1185 | | | | Jayuya | PR | 00664 | Luisrosario121@yahoo.com | First Class Mail and Email |
| 1628964 | Rosario Cruz, Helen I. | Quinta | S de Monserrate calle A B-3 | | | Ponce | PR | 00730 | rosario1974@live.com | First Class Mail and Email |
| 1653314 | Rosario Cruz, Ludy E. | Valles de Tierras Nuevas | Calle Caoba 13 | | | Manati | PR | 00674 | ludyenid@hotmail.com | First Class Mail and Email |
| 1664930 | Rosario Del Rio, Brunilda | HC 02 BOX 8538 | | | | CIALES | PR | 00638 | esperanza067@yahoo.com | First Class Mail and Email |
| 1602950 | Rosario Domenech, Maritza A. | Calle Atun B2 #7 | | | | Carolina | PR | 00983 | maritza_rsr@yahoo.com | First Class Mail and Email |
| 496623 | ROSARIO FIGUEROA, GERARDO | PO BOX 7356 | Bahia Vistamar | | | MAYAGUEZ | PR | 00681-7356 | gerardorosario52.gr@gmail.com | First Class Mail and Email |
| 496623 | ROSARIO FIGUEROA, GERARDO | PO BOX 7356 | | | | MAYAGUEZ | PR | 00681-7356 | gerardorosario52.gr@gmail.com | First Class Mail and Email |
| 1696534 | Rosario Figueroa, Gerardo | PO Box 7356 | | | | Cabo Rojo | PR | 00623 | gerardorosario52.gr@gmail.com | First Class Mail and Email |
| 1154610 | ROSARIO FONTANEZ, WILLIAM | BDA CUBALIBRE | 32 CALLE MARIA BOU | | | COROZAL | PR | 00783 | willierosario1@icloud.com | First Class Mail and Email |
| 1576226 | Rosario García, Claribel | Ext. San José Calle 10 R7 Buzón 233 | | | | Sabana Grande | PR | 00637 | claribel2177@gmail.com | First Class Mail and Email |
| 1611191 | Rosario Hernandez, Rosa E | HC07BOX 5163 | BO RIO CANAS ABAJO | | | JUANA DIAZ | PR | 00795-9714 | rerh.50@gmail.com; rerh50@gmail.com | First Class Mail and Email |
| 1641571 | Rosario Hernandez, Xiomara | 938 Hillrise Drive | | | | Brandon | FL | 33510 | xiomy2rr@aol.com | First Class Mail and Email |
| 1620586 | ROSARIO MANSO , DORCAS | PMB 8053 | PO BOX 30000 | | | SABANA HOYOS | PR | 00688 | dorcasrosario777@yahoo.com; rosariodorcas7@gmail.com | First Class Mail and Email |
| 1654564 | ROSARIO MANSO, DORCAS | P.O.BOX 30,000 PMB 8053 | | | | SABANA HOYOS | PR | 00688 | dorcasrosario777@yahoo.com; rosariodorcas7@gmail.com | First Class Mail and Email |
| 674684 | ROSARIO MELENDEZ, JAIME | PO BOX 1468 | | | | CAYEY | PR | 00737-1468 | rosariojaimeluis@yahoo.com | First Class Mail and Email |
| 1572831 | ROSARIO MELENDEZ, JAIME L | PO BOX 371468 | | | | CAYEY | PR | 00737-0000 | rosariojaimeluis@yahoo.com | First Class Mail and Email |
| 1573116 | ROSARIO MELENDEZ, JAIME L. | PO BOX 371468 | | | | CAYEY | PR | 00737 | rosariojaimeluis@yahoo.com | First Class Mail and Email |
| 1497421 | Rosario Morales, Onix | Urb. Hacienda Paloma 2 | Calle Bravia 203 | | | Luquillo | PR | 00773 | ingonixrosario@gmail.com | First Class Mail and Email |
| 1658349 | Rosario Narvaez, Jaime N. | 126 Bragg Blvd | | | | Odenton | MD | 21113 | jaiselrosario@icloud.com | First Class Mail and Email |
| 1461600 | Rosario Ortiz, Miriam E | Box 131 | | | | Cidra | PR | 00739 | lgonzalez4084@gmail.com | First Class Mail and Email |
| 1616731 | Rosario Rey, Luciano | Calle Almagro 210 Urb. Ciudad Real | | | | Vega Baja | PR | 00693 | javierrosariorey0696@gmail.com | First Class Mail and Email |
| 1507612 | ROSARIO RIVERA, MARIA E. | P.O. BOX 836 | | | | VEGA BAJA | PR | 00694 | myl26645@gmail.com | First Class Mail and Email |
| 1592174 | Rosario Rodriguez, Deborah Lee | Urb. Quintas Las Muesas Buzón 145 | | | | Cayey | PR | 00736 | rosariodeborah@gmail.com | First Class Mail and Email |
| 1643466 | ROSARIO RODRIGUEZ, DEBORAH LEE | URB QUINTAS LAS MUESAS BUZON 145 | | | | CAYEY | PR | 00736 | ROSARIODEBORAH@YAHOO.COM | First Class Mail and Email |
| 1519669 | Rosario Rodriguez, Rosalina | Calle 4 #1023 | Urb. Jose Severo Quiñones | | | Carolina | PR | 00985 | rosalinarosario66@gmail.com | First Class Mail and Email |
| 1656760 | Rosario Rojas, Jose A | PO Box 3021 | | | | Vega Alta | PR | 00692 | josuaycarminr@gmail.com | First Class Mail and Email |
| 1609993 | Rosario Rosado, Yanira M. | Saint Just 239 calle 4 | | | | Trujillo Alto | PR | 00976 | yaniramr@hotmail.com | First Class Mail and Email |
| 1639319 | Rosario Rosario, Stella M. | HC-01 Box 5582 | | | | Orocovis | PR | 00720 | DE74083@miescuela.pr; mariestella74@hotmail.com | First Class Mail and Email |
| 1494144 | Rosario Sanchez, Vanessa | RR #10 Box 10032 | | | | San Juan | PR | 00926 | vrosario2073@gmail.com | First Class Mail and Email |
| 1689932 | ROSARIO TORRES, LINDA L. | HC1 BOX 5356 | | | | BARRANQUITAS | PR | 00794 | DE54001@MIESCUELA.PR | First Class Mail and Email |
| 1508996 | Rosario Trinidad, María  Del Carmen | Urbanización Brisas de Mar Chiquita | Calle Pescador 215 | | | Manati | PR | 00674 | rosariomar1@yahoo.com | First Class Mail and Email |
| 1100010 | ROSARIO VARGAS, VIVIAN E | 745 CAMINO EL GUAYO | | | | MAYAGUEZ | PR | 00680 | verosario2016@gmail.com | First Class Mail and Email |
| 1100010 | ROSARIO VARGAS, VIVIAN E | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 1606397 | Rosario Vázquez, Elba Enid | Vista Azul Calle 8 C3 | | | | Arecibo | PR | 00612 | frannelliz@hotmail.com | First Class Mail and Email |
| 1590682 | ROSARIO VERGARA, JOSE A | CALLE 28, A-6 VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 | JOSEROSARIOVERGARA@GMAIL.COM | First Class Mail and Email |
| 1658967 | Rosario, Angel D. | PO Box 58 | | | | Ciales | PR | 00638 | adoelrosario@yahoo.com | First Class Mail and Email |
| 1598766 | Rosario, Angel D. | PO Box 58 | | | | Ciales | PR | 00638 | adoelrosario@yahoo.com | First Class Mail and Email |
| 1595519 | Rosario, Brunilda | HC-01 Box 8236 | | | | Toa Baja | PR | 00949 | rosaroma62@yahoo.com | First Class Mail and Email |
| 1712283 | Rosario, Josefina Reyes | HC-02 Box 6388 | | | | Morovis | PR | 00687 | | First Class Mail |
| 1636141 | Rosario, Madelyn Laureano | Madelyn Laureano Rosario | PO 306 Urbanizacion | Monte Verde | | Manati | PR | 00674 | madelin_Laureano@yahoo.com | First Class Mail and Email |
| 1699310 | ROSARIO, SYLVIA | PO BOX 2085 | | | | TOA BAJA | PR | 00951 | sylviarosario04@gmail.com | First Class Mail and Email |
| 1699310 | ROSARIO, SYLVIA | DEPARTAMENTO DE EDUCACION | URB VALLE ARAMANA | D26 CALLE POMARROSA | | COROZAL | PR | 00783 | | First Class Mail |
| 1534983 | Rosario-Ramos, Pedro | Buzon 5010-2 | | | | Cidra | PR | 00739 | pedrorosario3481@gmail.com | First Class Mail and Email |
| 1534983 | Rosario-Ramos, Pedro | Administracion de Servidos Medicos de PR | PO Box 2129 | | | San Jaun | PR | 00922-2129 | | First Class Mail |

Exhibit L

82nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1664417 | ROSAS AVILES, ROGELIO A | 100 BOSQUE SERENO | APT 213 | | | BAYAMON | PR | 00957 | rrosas_78@hotmail.com | First Class Mail and Email |
| 1594056 | ROSAS GAUD, MILTON | MONTOSO CARR 105 KM 22 | HC-01 BOX 8469 | | | MARICAO | PR | 00606 | Milton.rosas18@yahoo.com | First Class Mail and Email |
| 1627027 | Rosas Negron, Loyda L. | Versalles O-6 13th St | | | | Bayamon | PR | 00959 | loydarosas@gmail.com | First Class Mail and Email |
| 1598644 | Rosas Rodriguez, Maria Edna | HC 03 BOX 13855 | | | | YAUCO | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 1105640 | ROSAS VEGA, YANIRA | CALLE ALGARVEZ 373 | SAN JOSE | | | SAN JUAN | PR | 00923 | Yanirahello@gmail.com | First Class Mail and Email |
| 760942 | ROSSO SUAREZ, VENUS M | URB LAS VIRTUDES | 763 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | venusrosso@gmail.com | First Class Mail and Email |
| 1603120 | Rossy Padilla, Zaida | Quintas De Dorado | G-1 Quina St. | | | Dorado | PR | 00646 | zaidarossy@gmail.com | First Class Mail and Email |
| 1498484 | ROVIRA OLIVERAS, ALAN E. | 20 CALLE 4 BO PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | rovira.oliveras@gmail.com | First Class Mail and Email |
| 1496806 | ROVIRA OLIVERAS, ALAN E | 20 CALLE 4 BO PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | rovira.oliveras@gmail.com | First Class Mail and Email |
| 1496722 | Rovira Oliveras, Alan E | 20 Calle 4 Bo Pueblo O Nuevo | | | | Vega Baja | PR | 00693 | rovira.oliveras@gmail.com | First Class Mail and Email |
| 880203 | ROVIRA OLIVERAS, ALAN E | 20 CALLE 4 BO PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | rovira.oliveras@gmail.com | First Class Mail and Email |
| 1496753 | ROVIRA OLIVERAS, ALAN E. | 20 CALLE 4 BO PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | rovira.oliveras@gmail.com | First Class Mail and Email |
| 1626926 | Ruberte Ruiz, Nelaida | Urbanización Alturas II calle 11 k 17 | | | | Peñuelas | PR | 00624 | nelaidarr@hotmail.com | First Class Mail and Email |
| 1626926 | Ruberte Ruiz, Nelaida | Nelaida Ruberte Ruiz | Urb. Alturas ISI calle 11 k 17 | | | Peñuelas | PR | 00624 | nelaidarr@hotmail.com | First Class Mail and Email |
| 1471801 | Rubio Ramirez, Doraima | Calle 8 F-14 Urb. Villalinares | | | | Vega Alta | PR | 00692 | divamuneca.dr@gmail.com | First Class Mail and Email |
| 821012 | Rubio Ramirez, Doraima A. | F-14 C-8 | | | | Vega Alta | PR | 00692 | divamuneca.dr@gmail.com | First Class Mail and Email |
| 1717866 | Ruiz Alicea, Arodi | Pueblo Nuevo | 13 Calle 7A | | | Vega Baja | PR | 00693 | araru2@hotmail.com | First Class Mail and Email |
| 1504840 | Ruiz Alvarez, Lorell V. | Buzon 39 calle Figaro Bo. Pueblo | | | | Hatillo | PR | 00659 | lorellv24@live.com | First Class Mail and Email |
| 1504699 | Ruiz Alvarez, Lorell V. | Buzon 39 Calle Figaro Bo. Pueblo | | | | Hatillo | PR | 00659 | lorellv24@live.com | First Class Mail and Email |
| 1639834 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 | noecyn3658@gmail.com | First Class Mail and Email |
| 1548905 | Ruiz De La Torre, Nereida | Calle F Num 11 Vista Alegre | | | | Bayamon | PR | 00959 | NRuiz2@policia.pr.gov | First Class Mail and Email |
| 1595002 | RUIZ GALARZA, GERMAN | 405 SUMMITBLUFF DR | | | | GREENVILLE | SC | 29617-6194 | germanruizgalarza@gmail.com | First Class Mail and Email |
| 1688729 | RUIZ IRIZARRY, IVETTE | # 36 EXT. VILLA MILAGROS 1 | | | | CABO ROJO | PR | 00623 | ivetteruiz_40@yahoo.com | First Class Mail and Email |
| 1713040 | Ruiz Martinez, Ayeisha | 920 Carr. 175 Apt. 1102 | | | | San Juan | PR | 00926 | yel25@yahoo.com | First Class Mail and Email |
| 1592328 | Ruiz Melendez, Ingrimer | PO Box 660 | | | | Juana Diaz | PR | 00795 | ingrimer@gmail.com | First Class Mail and Email |
| 1676389 | Ruiz Mendez, Carmen M. | 47 Hacienda La Cima | | | | Cidra | PR | 00739 | cmilagrosruiz@gmail.com | First Class Mail and Email |
| 1733333 | RUIZ MONTALVO, ELBA I. | Urb. Vista Azul S-27 Calle 23 | | | | Arecibo | PR | 00612 | elbaruizmontalvo@gmail.com | First Class Mail and Email |
| 1200644 | RUIZ MORALES, ERIC O | HC 5 BOX 52715 | | | | SAN SEBASTIAN | PR | 00685 | yeidycardona@yahoo.com | First Class Mail and Email |
| 1629591 | Ruiz Muñiz, Aracelis | HC-2 Box 10113 | | | | Las Marias | PR | 00670 | aracelisruiz22@yahoo.com | First Class Mail and Email |
| 1621363 | Ruiz Ortiz, Marcel | Jardines del Parque, 79 Blvd de la | Media Luna, apartamento 4203 | | | Carolina | PR | 00987-4945 | ruizortizmarcel@gmail.com | First Class Mail and Email |
| 1652216 | Ruiz Plaza, Jo-Ann | Urb. Los Reyes | # 22 Calle Incienso | | | Juana Diaz | PR | 00795 | joesfred67@yahoo.com | First Class Mail and Email |
| 1703670 | Ruiz Pujols, Wanda L. | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | armenteroscipriano@yahoo.com; judithroman@hotmail.com | First Class Mail and Email |
| 1703670 | Ruiz Pujols, Wanda L. | HC 04 Box 48408 | | | | Hatillo | PR | 00659 | rosavargasrodriguez1@hotmail.com | First Class Mail and Email |
| 1703670 | Ruiz Pujols, Wanda L. | HC 04 Box 48408 | | | | Hatillo | PR | 00659 | rosavargasrodriguez1@hotmail.com | First Class Mail and Email |
| 1677561 | RUIZ RAMIREZ, HECTOR D | Bo. Guaniquilla Buzón. A-439 | | | | Aguada | PR | 00602 | buda_hector@hotmail.com | First Class Mail and Email |
| 1566664 | RUIZ RIVERA, DAISY | HC 4 BOX 12960 | | | | SAN GERMAN | PR | 00683 | rdaisy214@gmail.com | First Class Mail and Email |
| 1616214 | Ruiz Rodriguez, Rosario | Urb.Los Caobos Aceitillo 555 | | | | Ponce | PR | 00716-2600 | ruizrosari947@gmail.com | First Class Mail and Email |
| 1616034 | Ruiz Rodriguez, Rosario | Urb. Los Caobos Aceitillo 555 | | | | Ponce | PR | 00716-2600 | ruizrosario947@gmail.com | First Class Mail and Email |
| 1618258 | Ruiz Rojas, Lydia J | PO Box 595 | | | | Patillas | PR | 00723 | lunna78@hotmail.com | First Class Mail and Email |
| 1599889 | Ruiz Rosario , Yolanda | HC-01 Box 8515 | | | | Hatillo | PR | 00659 | yo.ruizy@hotmail.com | First Class Mail and Email |
| 431108 | Ruiz Ruiz, Raymi | HC 4 Box 47605 | | | | Hatillo | PR | 00659 | ruizraymi@gmail.com | First Class Mail and Email |
| 1709260 | Ruiz Santiago, Hilda | HC 61 Box 38883 | | | | Aguada | PR | 00602 | hida6969@hotmail.com | First Class Mail and Email |
| 1720960 | Ruiz Sosa, Stephanie Marie | Urb Villa Paraiso calle tacitas #1311 | | | | Ponce | PR | 00728 | ruizsm21@gmail.com | First Class Mail and Email |
| 1501299 | Ruiz Torres , Ana C. | Urb Villa Auxerre | 127 Calle Irma | | | San German | PR | 00683 | anaruiz675@gmail.com | First Class Mail and Email |
| 1162771 | RUIZ TORRES, ANA C | VILLA AUXERRE | 127 CALLE IRMA | | | SAN GERMAN | PR | 00683 | anaruiz675@gmail.com | First Class Mail and Email |
| 503077 | Ruiz Torres, Ana C. | Urb Villa Auxerre | 127 Calle Irma | | | San German | PR | 00683 | anaruiz675@gmail.com | First Class Mail and Email |
| 503077 | Ruiz Torres, Ana C. | Urb. La Monserrate | C/ Sta. Rosa # 66 | | | San German | PR | 00683 | | First Class Mail and Email |
| 1588476 | RUIZ TORREZ, MIGUEL A | URB LA MONSERRATE | 66 SANTA ROSA | | | SAN GERMAN | PR | 00683 | anamalave35@gmail.com | First Class Mail and Email |
| 1610578 | RUIZ VARGAS, ZAMARYS | URB. VISTA DEL RIO | CALLE 12 M-6 | | | AÑASCO | PR | 00610-9847 | zamarys@hotmail.com | First Class Mail and Email |
| 1651918 | Ruiz Vazquez, Nancy | PMB 412 HC 1 | Box 29030 | | | Caguas | PR | 00725-8900 | nancyrv4747@gmail.com | First Class Mail and Email |
| 1701049 | Ruiz, Ivelisse Rodriguez | Apt. M 225 Condominio Montebello | | | | Trujillo Alto | PR | 00976 | ivelisse.rodz225@gmail.com | First Class Mail and Email |
| 1659822 | Ruiz, Mariluz Calo | Escuela Jesús T. Piñero | Bo. Alimirante Sur Sector La Ica | | | Vega Baja | PR | 00693 | caloruizmariluz@gmail.com | First Class Mail and Email |
| 1134819 | RUIZ, RAFAEL PARES | HC 3 BOX 37680 | | | | MAYAGUEZ | PR | 00680-9351 | rafapares28@gmail.com | First Class Mail and Email |
| 1497532 | Ruiz, Ramon | Ramon Ruiz Nieves | PO Box 1717 | | | Lares | PR | 00669 | anniecheto@yahoo.com | First Class Mail and Email |
| 1642026 | Rullan Vargas, Wanda L. | Carbonell 9 Villa Angelica | | | | Mayaguez | PR | 00680 | wwteacher1@gmail.com | First Class Mail and Email |
| 1631228 | Saavedra Hernandez, Carmen Lydia | Urbanizacion Villa Asturia Calle 30 Casa 6 | | | | Carolina | PR | 00983 | chillychilly34@yahoo.com | First Class Mail and Email |
| 1685169 | Saavedra Hernandez, Carmen Lydia | Urbanizacion Villa Asturia | Calle 30 Casa 6 | | | Carolina | PR | 00983 | chillychilly34@yahoo.com | First Class Mail and Email |
| 1627809 | Sabtiago Marchano, Rosemarie | Urb. Jardines de Country Club | Calle 17 #K-7 | | | Carolina | PR | 00983 | rosimille@gmail.com | First Class Mail and Email |
| 1696798 | Saches Tovar, Celestino | bo Lomas calle 4 l-1 | apart 414 | | | Juana Diaz | PR | 00795 | Celestinosanches4@gmail.com | First Class Mail and Email |

Exhibit L
82nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1717065 | Saez Rios, Norberto | HC 02 Box 10427 | | | | Aibonito | PR | 00705 | norbeltrov@yahoo.com | First Class Mail and Email |
| 1601945 | Saez Rodriguez, Moraima | Urb. Reparto Hacienda Palmarito | Residencia Num. 1 | | | Corozal | PR | 00783 | msaez2@policia.pr.gov | First Class Mail and Email |
| 1601977 | Saez Rodriguez, Moraima | Urb. Reparto Hacienda Palmarito | Residencia Num 1 | | | Corozal | PR | 00783 | msaez2@policia.pr.gov | First Class Mail and Email |
| 1649031 | Saez Tiru, Luis A. | Urbanización Villas del Cafetal | Calle 13 I-122 | | | Yauco | PR | 00698 | ldxiy@yahoo.com | First Class Mail and Email |
| 1523280 | Sala Rivera, Jose M. | Calle 3 A Numero E-26 | Urb. Las Vegas | | | Catano | PR | 00963 | jsala1971@gmail.com | First Class Mail and Email |
| 1506672 | Salaman Canales, Awilda | 120 Matienzo Cintron St | Urb Floral Park | | | San Juan | PR | 00917 | asalaman@avp.pr.gov | First Class Mail and Email |
| 1722746 | SALAS ABREU, CARMEN GLADYS | RES. LAGOS DE BLASINA EDIF. 7 APT. 84 | | | | CAROLINA | PR | 00985 | CARMENSALAS689.CS@GMAIL.COM | First Class Mail and Email |
| 1601393 | SALGADO GALINDEZ, JOSE A. | PO BOX 1408 | | | | MANATI | PR | 00674 | jsalgado1408@gmail.com | First Class Mail and Email |
| 1696745 | Salgado Marrero, Laura | Calle 4 C 28 | Urb. Santa Rita | | | Vega Alta | PR | 00692 | jamilelopez1215@gmail.com | First Class Mail and Email |
| 1616450 | Salgado Mercado, Laura | Calle 4 C28 | Urb. Santa Rita | | | Vega Alta | PR | 00692 | jamilelopez1215@gmail.com | First Class Mail and Email |
| 1471783 | Salgado Ramirez, Carlos J | PO Box 40538 | | | | San Juan | PR | 00940 | cjrsalgado@hotmail.com | First Class Mail and Email |
| 1571320 | Salgado Rivera, Johanna | RR-01 Box 1899 Bo Pinales | | | | Anasco | PR | 00610 | hidroponia.evas@yahoo.com | First Class Mail and Email |
| 505606 | SALGADO RODRIGUEZ, ENRIQUE | CALLE LAGO GUAJATACA D A - 20 | 5TA. SECC LEVITTOWN | | | TOA BAJA | PR | 00949 | pochi04pr@hotmail.com | First Class Mail and Email |
| 1504924 | Salgado, Lizbeth | Urb. Country Club | 956 Calle Azores | | | San Juan | PR | 00924 | lizbethspr@yahoo.com | First Class Mail and Email |
| 1689992 | Salinas Santiago, Gualberto | Cond. Floridian Gardens Apt D-202 | Urb. Villa Andalucia | | | San Juan | PR | 00926 | gualy672@hotmail.com | First Class Mail and Email |
| 506209 | SAMOT BONILLA, WANDA | SECT LAS UVAS | 387 CALLE UVAS | | | ISABELA | PR | 00662 | wanda.samot@yahoo.com | First Class Mail and Email |
| 1678427 | San Miguel, Norma Zayas | 7 Alborada Park | Calle Acacia | | | Santa Isabel | PR | 00757 | normaizayas@yahoo.com | First Class Mail and Email |
| 1050289 | SANABRIA ACOSTA, MARIA A | BO SABANA ENEAS | BZN 311 CALLE C | | | SAN GERMAN | PR | 00683 | sanabriaama@de.pr.gov | First Class Mail and Email |
| 1612790 | Sanabria Campos, Pedro Miguel | Apartado 391 | | | | Aguirre | PR | 00704 | consejeroboricua@gmail.com | First Class Mail and Email |
| 1503921 | Sanabria Galarza, Luz  E | Hc 06 Box 17498 | | | | SAN SEBASTIAN | PR | 00685 | luzeneida_music@yahoo.com | First Class Mail and Email |
| 2040495 | SANABRIA MALDONADO, JORGE | URB. SAN JOAQUIN #13 CALLE DR. LUIS BARTOLOMEI | | | | ADJUNTAS | PR | 00601 | SANABRIAJORGE88@GMAIL.COM | First Class Mail and Email |
| 1590752 | Sanabria, Saneiris | PO Box 75 | | | | Sabana Grande | PR | 00637 | sane_gil@icloud.com | First Class Mail and Email |
| 1610258 | Sanchez , Ivelisse De Jesus | Villa Carolina  203 #32 533 | | | | Carolina | PR | 00985 | iveivesan@hotmail.com | First Class Mail and Email |
| 507169 | Sanchez Acevedo, Jose  J. | Cond. Borinquen Tower III | 1482 Ave.FD Roosevelt Apto.1004 | | | San Juan | PR | 00920-2711 | jeyjeysanz@gmail.com | First Class Mail and Email |
| 1235306 | SANCHEZ ACEVEDO, JOSE J | BORINQUEN TOWERS III | 1482AVE FDROOSEVELT APT1004 | | | SAN JUAN | PR | 00920 | jeyjeysanz@gmail.com | First Class Mail and Email |
| 1631932 | Sanchez Cartagena, Diana E | Calle Juan Morales | # D38 Valle Tolima | | | Caguas | PR | 00727 | desanchez1375@gmail.com | First Class Mail and Email |
| 821716 | SANCHEZ CASTRO, BRUNILDA | URB. SABANA GARDENS | 4 27 CALLE 9 | | | CAROLINA | PR | 00983 | paraiso2001@hotmail.com | First Class Mail and Email |
| 1635007 | Sanchez Colon, Janis | Ext. Jardines de Coamo | K-8 calle 18 | | | Coamo | PR | 00769 | sanchez.janis@gmail.com | First Class Mail and Email |
| 1699931 | Sanchez Colon, Janis | Ext.Jardines de Coamo | Calle 18 K-8 | | | Coamo | PR | 00769 | sanchez.janis@gmail.com | First Class Mail and Email |
| 1648391 | Sanchez Colon, Ruth Y | Urb Ext Jardines de Coamo H2 | | | | Caomo | PR | 00769 | riv.carly99@gmail.com | First Class Mail and Email |
| 1648391 | Sanchez Colon, Ruth Y. | Departamento de Educacion | PO Box 1488 | | | Coamo | PR | 00769 | | First Class Mail and Email |
| 1638636 | Sanchez Colon, Ruth Y. | Urb Ext Jardines de Coamo H2 | | | | Caomo | PR | 00769 | riv.carly99@gmail.com | First Class Mail and Email |
| 1638636 | Sanchez Colon, Ruth Y. | Departamento de Educacion | PO Box 1488 | | | Coamo | PR | 00769 | riv.carly99@gmail.com | First Class Mail and Email |
| 1656122 | Sanchez Cordova, Damaris | HC-01 Box 24042 | | | | Vega Baja | PR | 00693 | alidi500@yahoo.com | First Class Mail and Email |
| 1658038 | Sanchez Cruz, Maribel | PO Box 203 | | | | Comerio | PR | 00782 | sss_175@hotmail.com | First Class Mail and Email |
| 1522520 | Sánchez Dávila, Irán | FF-45 calle Yunet Méndez | | | | Toa Baja | PR | 00949 | isanchez7@policia.pr.gov | First Class Mail and Email |
| 1519677 | Sanchez Dávila, Irán | FF-45 c/Yunet Mendez | | | | Toa Baja | PR | 00949 | isanchez7@policia.pr.gov | First Class Mail and Email |
| 1629486 | SANCHEZ DE COSTE, NANCY | C/LOS ALPES #224 | EXT. EL COMANDANTE | | | CAROLINA | PR | 00982 | costesan@yahoo.com | First Class Mail and Email |
| 1738656 | Sanchez De Jesus, Eli  Samuel | C-11, calle 28 Villa del Rey 5 | | | | Caguas | PR | 00727 | elisanchez@gmail.com | First Class Mail and Email |
| 1721793 | Sanchez De Jesus, Eli  Samuel | C-11 Calle 28 Villa Del Rey 5 | | | | Caguas | PR | 00727 | elisanchez3737@gmail.com | First Class Mail and Email |
| 1738656 | Sanchez De Jesus, Eli  Samuel | C-11, calle 29 Villa del Rey 5 | | | | Caguas | PR | 00727 | elisanchez3737@gmail.com | First Class Mail and Email |
| 1592214 | Sanchez de Jesus, María de Lourdes | Costa Azul Estate C1 calle 5 | | | | Guayama | PR | 00784 | Lulric93@gmail.com | First Class Mail and Email |
| 1600660 | Sanchez Delgado, Concepcion | Urb. Villas De Loiza | NN 39 Calle 37 | | | Canovanas | PR | 00729 | bianyramosrivera@gmail.com; lianyramos@gmail.com | First Class Mail and Email |
| 1600660 | Sanchez Delgado, Concepcion | F11 Calle Colombia | URB Ciudad Cristiana | | | Humacao | PR | 00791 | lianyramos@gmail.com | First Class Mail and Email |
| 2087121 | Sanchez Dessus, Magda A. | 44 2 Urb. del Carmen | | | | Juana Diaz | PR | 00795-2516 | | First Class Mail |
| 1603289 | SANCHEZ ENCARNACION, CARMEN L | MANSIONES DE CAROLINA | UU38 CYUNQUESITO | | | CAROLINA | PR | 00987 | karmin225@gmail.com | First Class Mail and Email |
| 1606017 | SANCHEZ ENCARNACION, CARMEN L | MANSIONES DE CAROLINA | UU 38  CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | karmin225@gmail.com | First Class Mail and Email |
| 1648229 | Sanchez Feliciano, Ivanessa | HC-58 Box 13670 | | | | Aguada | PR | 00602 | ivanessasanchez@gmail.com | First Class Mail and Email |
| 1687532 | Sanchez Felicier, Yairaiz | Jardines de Country Club BL7 Calle 116 | | | | Carolina | PR | 00983 | yairys26@hotmail.com | First Class Mail and Email |
| 237740 | SANCHEZ FIGUEROA, JERIME | URB LEVITTOWN 3RA SECC | 3214 PASEO CLARO | | | TOA BAJA | PR | 00949 | meme8sanchez@yahoo.com | First Class Mail and Email |
| 1631891 | SANCHEZ GARCIA, RAQUEL DEL MAR | PMB 523 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-0200 | VMDARIVERA@LIVE.COM | First Class Mail and Email |
| 1222820 | SANCHEZ GONZALEZ, JACQUELINE | PO BOX 4040 PMB 198 | | | | JUNCOS | PR | 00777 | jackiesg71@gmail.com | First Class Mail and Email |
| 1676913 | Sánchez González, Mayra | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | mayaprflower@hotmail.com | First Class Mail and Email |
| 1700549 | Sánchez Guadalupe, Carlos A. | PO Box 9300958 | | | | San Juan | PR | 00928 | cs1204608@gmail.com | First Class Mail and Email |
| 1565476 | Sanchez Hernandez, Belen | calle Maureen B-10 | Urb Santa Rosa | | | Caguas | PR | 00725 | belencita65@gmail.com | First Class Mail and Email |
| 1575689 | Sanchez Hernandez, Eddy | Urb Monte Mayor | 581 Calle Flamenco | | | Dorado | PR | 00646 | eddysanchez@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 20

Exhibit L
82nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1488866 | SANCHEZ LLORET, EDWIN | PO BOX 1139 | | | | AGUADA | PR | 00602 | edsanchezlloret@gmail.com | First Class Mail and Email |
| 1630740 | SANCHEZ LOPEZ, BRENDA L. | BOX 864 | | | | AIBONITO | PR | 00705 | BRELEE10@YAHOO.ES | First Class Mail and Email |
| 1048775 | SANCHEZ LOPEZ, MANUEL | PARCELAS FALU | 267 CALLE 30 | | | SAN JUAN | PR | 00924 | javeniluz@gmail.com | First Class Mail and Email |
| 1591192 | Sanchez Marchand, Jose D. | Calle 26 AJ 14 | Interamericana | | | Trujillo Alto | PR | 00976 | JDSANCHEZ@POLICIA.PR.GOV; jsanchez.6692@gmail.com | First Class Mail and Email |
| 508985 | SANCHEZ MARQUEZ, MARISOL | ALTURA DE OLIMPO | CALLE PITIRRE D19 | BUZON 320 | | GUAYAMA | PR | 00784 | sol75mari@gmail.com | First Class Mail and Email |
| 509001 | SANCHEZ MARRERO, LUZ N | #48 CALLE TOKYO M-1 | URB OLYMPIC VILLE | | | LAS PIEDRAS | PR | 00771 | apolonio_morales63@hotmail.com; luteresa60@yahoo.com | First Class Mail and Email |
| 1651466 | Sanchez Martinez, Gloribel | HC 50 Box 40213 | | | | San Lorenzo | PR | 00754-9419 | gloribelsanchez73@gmail.com | First Class Mail and Email |
| 1618067 | Sanchez Medina, Ileana | 3819 Calle Las Palmas | | | | San Antonio | PR | 00690 | ileanasanchezm@msn.com | First Class Mail and Email |
| 464881 | SANCHEZ MELENDEZ, ROCHELLY | CONDOMINIO MONTERREY ESTATES | 9 AVE LAGUNA APTO F-18 | | | CAROLINA | PR | 00979 | apo230@hotmail.com | First Class Mail and Email |
| 464881 | SANCHEZ MELENDEZ, ROCHELLY | DISABILITY DETERMINATION SERVICES / FAMILY & CHILD | LILA MAYORAL BLDG AVE BARBOSA 306 | | | SAN JUAN | PR | 00902 | apo230@hotmail.com | First Class Mail and Email |
| 1104967 | SANCHEZ MILLAYES, YADIRA | PO BOX 3525 | | | | AGUADILLA | PR | 00603 | ysanchez_07@hotmail.com | First Class Mail and Email |
| 1590262 | Sanchez Muniz, Iris Margarita | HC 02 Box 11139 | | | | Yauco | PR | 00698 | Edgar.y.lali@gmail.com | First Class Mail and Email |
| 1508501 | Sanchez Nieves, Elizabeth | HC 2 Box 8607 | | | | Bajadero | PR | 00616-9144 | e.sanchez.nieves@hotmail.com | First Class Mail and Email |
| 1696474 | Sanchez Ortiz, Nixida | P.O. Box 616 | | | | San Sebastián | PR | 00685 | nixysanchez@yahoo.com | First Class Mail and Email |
| 1690205 | Sanchez Oyola, Carmen G | Urb Parque Del Monte | Ee 33 Calle Caguax | | | Caguas | PR | 00725 | carmengsanchez@gmail.com | First Class Mail and Email |
| 1113166 | SANCHEZ PICON, MARIA | PO BOX 40538 | | | | SAN JUAN | PR | 00940-0538 | pachecopedro2015@gmail.com | First Class Mail and Email |
| 1640852 | Sanchez Ramos, Wanda L. | HC - 01 | Box 3346 | | | Corozal | PR | 00783 | wandalsanchez64@gmail.com | First Class Mail and Email |
| 1483576 | Sanchez Rivera, Alma J | Urb. Villas de la Sabana 673 | | | | Barceloneta | PR | 00617 | almasanchezciencias@yahoo.com | First Class Mail and Email |
| 1523249 | SANCHEZ ROJAS, JOSE D | P.O. BOX 8712 | | | | CAGUAS | PR | 00726 | SANCHEZJOSED@GMAIL.COM | First Class Mail and Email |
| 265989 | SANCHEZ ROMERO, LEONARDA | SAINT JUST  APARTADO 583 | | | | CAROLINA | PR | 00978 | leonardasanchez@cloud.com; leonardasanchez@cloud.com | First Class Mail and Email |
| 1674111 | Sánchez Santana, Josely H. | Calle Topacio #226 Vistas de Luquillo II | | | | Luquillo | PR | 00773 | joselyhs@gmail.com | First Class Mail and Email |
| 1627041 | Sanchez Torres, Jose R. | 10800 Glenn Cove Circle Apt 107 | | | | Orlando | FL | 32817 | joysan820@yahoo.com | First Class Mail and Email |
| 2113171 | Sanchez Torres, Wilmarys | Urb Colinas del Prado #188 | | | | Juana Diaz | PR | 00795 | sanchez_w@hotmail.com | First Class Mail and Email |
| 1598121 | Sanchez Vega, Amarilis | Box 1073 | | | | Barranquitas | PR | 00794 | amarilissanchez@gmail.com; amarilissanchez25@gmail.com | First Class Mail and Email |
| 1627638 | Sanchez Vera, Iris V | Shufford CT #9 | | | | Caguas | PR | 00727 | irisvsv@gmail.com | First Class Mail and Email |
| 1618205 | Sanchez, Luz E. | Villa Carolina 202-6 Calle 533 | | | | Carolina | PR | 00985 | luze2013.ls@gmail.com | First Class Mail and Email |
| 1056383 | SANCHEZ, MARILY PEREZ | HC03 BOX 9244 | | | | LARES | PR | 00669 | marilyperez2572@gmail.com | First Class Mail and Email |
| 1638831 | SANCHEZ, MICHELLE CALVO | PARCELAS NIAGRAS | 25 B ALTOS | | | COAMO | PR | 00769 | dylanyavi1@gmail.com | First Class Mail and Email |
| 1553256 | Sanchez-Falero, Luz C | PO Box 7778 | San Juan Station | | | San Juan | PR | 00916 | luzcelenia2k@gmail.com | First Class Mail and Email |
| 1553256 | Sanchez-Falero, Luz C | Administracion de Servicios Medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1683615 | Sanchez-Hernandez, Carmen I. | 120 Jernigan | | | | Kyle | TX | 78640 | Carmen.Iris7@hotmail.com | First Class Mail and Email |
| 1514301 | sanchez-marrero, maria | 3575 Paseo Conde | Urbanizacion Levitown Lakes | | | Toa Baja | PR | 00949 | marysanchez1987@yahoo.com | First Class Mail and Email |
| 1091285 | SANDRA E RIVERA PONCE DE LEON | HC 3 BOX 12465 | | | | CAROLINA | PR | 00987 | sandraalexmarie@gmail.com | First Class Mail and Email |
| 1511431 | Sandra Gonzalez Molina | Sandra Gonzalez | HC 4 BOX 82835 | | | Arecibo | PR | 00612 | sandragonzaqlez@yahoo.com | First Class Mail and Email |
| 1676158 | Sandra N Diaz Pega | 96-5 CALLE 95 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | mollydiaz_165@yahoo.com | First Class Mail and Email |
| 1482071 | Sanes Ferrer, Isai | Vista Azul Calle 7 G-24 | | | | Arecibo | PR | 00612 | hossanna2001@yahoo.com | First Class Mail and Email |
| 1483236 | Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 | hossanna2001@yahoo.com; marisolsanes@gmail.com | First Class Mail and Email |
| 1483196 | Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 | hossanna2001@yahoo.com; marisolsanes@gmail.com | First Class Mail and Email |
| 1618245 | SANJURJO SOLIS, SONIA W. | URBANIZACION ALTURAS DE SAN | PEDRO CALLE SAN JUAN X36 | | | FAJARDO | PR | 00738 | soniapr67@yahoo.com | First Class Mail and Email |
| 1615943 | SANTA GUZMAN, NORMA | VILLA DEL CARMEN | 14 O10 | | | GURABO | PR | 00778 | normisanta@gmail.com | First Class Mail and Email |
| 1473802 | Santa Maldonado, Maria R. | PM B 361 Apartado 4956 | | | | Caguas | PR | 00726 | sarito1013@gmail.com | First Class Mail and Email |
| 1696260 | SANTA MONTES, YANIRA | CONDOMINIO LOS ROBLES | APT. 712-B | | | SAN JUAN | PR | 00927 | ysantam@yahoo.com | First Class Mail and Email |
| 1696260 | SANTA MONTES, YANIRA | Calle Yuquibo 7M, | Villas de Caney, | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1674130 | Santana Ayala, Cheryl L. | Urb. Mansiones de los Cedros # 197 | calle vereda | | | Cayey | PR | 00736 | kinder01cheryl@gmail.com | First Class Mail and Email |
| 1602157 | Santana Irene, Arsenio | Calle Cedrs D19 | El Plantio | | | Toa Baja | PR | 00949 | emaconsejeria@hotmail.com | First Class Mail and Email |
| 1509564 | Santana Jorge, Ivis  D. | Cond. Estancia Chalets 193 | Calle Tortoza Apt 41 | | | San Juan | PR | 00926 | ivisdj@gmail.com | First Class Mail and Email |
| 1588944 | Santana Martínez, Katiria | Hc 1 Box 4594 | | | | Naguabo | PR | 00718 | ktysantana@gmail.com | First Class Mail and Email |
| 1603292 | Santana Negron, Jaclyn Zuleika | PO Box 2818 | | | | San German | PR | 00683 | jaclynsantana@pucpr.edu | First Class Mail and Email |
| 1627455 | Santana Nieves, Myriam | Hc-46 Box 6054 maguayo | | | | Dorado | PR | 00646 | miryamsantana1965@gmail.com | First Class Mail and Email |
| 1627455 | Santana Nieves, Myriam | Bo. maguayo adentro carr 659 km.06 | | | | Dorado | PR | 00646 | | First Class Mail |
| 1627455 | Santana Nieves, Myriam | Bo. maguayo adentro carr 659 km.06 | | | | Dorado | PR | 00646 | | First Class Mail |
| 1629624 | Santana Ortiz, Sulma | Parcelas Rayo Guaras | #74 | | | Sabana Grande | PR | 00637 | sulmy311@hotmail.com | First Class Mail and Email |
| 1568212 | Santana Peguero, Keila | Vistas de Rio Grande II | Calle Casia 526 | | | Rio Grande | PR | 00745 | ksantana0512@gmail.com | First Class Mail and Email |
| 1575391 | Santana Rodríguez, Elimelec | HC 1 Box 1001 | | | | Naguabo | PR | 00718-9124 | elimelec@gmail.com | First Class Mail and Email |
| 1591457 | SANTANA RODRIGUEZ, MAYRA | VILLA DEL CARMEN | CALLE  TURIN #2456 | | | PONCE | PR | 00716 | cayrimar46@yahoo.com | First Class Mail and Email |

Exhibit L
82nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1591457 | SANTANA RODRIGUEZ, MAYRA | DEPARTAMENTO DE EDUCACION PUERTO RICO | 770 SICILIA URB. VILLA DEL CARMENT | | | PONCE | PR | 00716 | | First Class Mail |
| 1586850 | SANTANA RODRIGUEZ, MAYRA C | CALLE TURIN #2456 | VILLA DEL CARMEN | | | PONCE | PR | 00716-2222 | cayrimar46@yahoo.com | First Class Mail and Email |
| 1586850 | SANTANA RODRIGUEZ, MAYRA C | 770 CALLE SICILIA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | cayrimar46@yahoo.com | First Class Mail and Email |
| 1654623 | Santana Seda, Janet M. | Urbanizacion Rio Grande Estates | 10723 Calle Reina Cleopatra | | | Rio Grande | PR | 00745 | janetmss21@gmail.com | First Class Mail and Email |
| 1503140 | SANTANA VELEZ, AWILDA | HC 83 BUZON 7220 | | | | VEGA ALTA | PR | 00692 | yao309141@gmail.com | First Class Mail and Email |
| 1516888 | Santana Velez, Awilda  M | HC 83 Buzon 7220 | | | | Vega Alta | PR | 00692 | yao309141@gmail.com | First Class Mail and Email |
| 1513383 | SANTANA VELEZ, AWILDA M. | HC 83 BUZON 7220 | | | | VEGA ALTA | PR | 00692 | amsantana@policia.pr.gov; yao309141@gmail.com | First Class Mail and Email |
| 1502909 | Santana Velez, Awilda M. | HC 83 Buzon 7220 | | | | Vega Alta | PR | 00692 | yao309141@gmail.com | First Class Mail and Email |
| 1723042 | Santana-Lozada, Isabel | PO Box 725 | | | | Las Piedras | PR | 00771 | isantana44@yahoo.com | First Class Mail and Email |
| 1666350 | Santell Sanchez, Ivan | PO Box 741 | | | | PATILLAS | PR | 00723-0741 | ivansantell@aol.com | First Class Mail and Email |
| 1598697 | Santiago Acevedo, Virma  Judit | C/22 2P21 | Mirador De Bairoa | | | Caguas | PR | 00727 | carlos9145@hotmail.com; vjsa26@hotmail.com | First Class Mail and Email |

## Exhibit M

Exhibit M

83rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1694436 | Soto, Jeannette Gonzalez | Cipriano Armentero 2021 calle Asociación | | | | San Juan | PR | 00918 | armenterocipriano@yahoo.com | First Class Mail and Email |
| 1694436 | Soto, Jeannette Gonzalez | HO03-Box 15050 | | | | Quebradillas | PR | 000678 | janyrmos17@gmail.com | First Class Mail and Email |
| 1676419 | Santiago Acevedo, Virma Judit | c/22 2P21 | Mirador de Bairoa | | | Caguas | PR | 00727 | carlos9145@hotmail.com; vjsa26@hotmail.com | First Class Mail and Email |
| 1726215 | Santiago Almodovar, Carlos M | HC 01 Box 4686 | | | | Las Marias | PR | 00670 | amanda.lucia57@gmail.com | First Class Mail and Email |
| 1674727 | SANTIAGO ARROYO, CARMEN M. | P.O. BOX 667 | | | | COMERIO | PR | 00782 | eayala0156@gmail.com | First Class Mail and Email |
| 1684061 | Santiago Arroyo, Iris B | Buzon HC2-5462 | Bo Palomas | | | Comerio | PR | 00782 | eayala0156@gmail.com | First Class Mail and Email |
| 1509722 | Santiago Bermudez, Ernesto | HC 03 Box 14357 | | | | Utuado | PR | 00641 | ernesttgo@yahoo.com | First Class Mail and Email |
| 1138936 | SANTIAGO BERRIOS, RAYMOND | RR 1 BOX 6111 | | | | GUAYAMA | PR | 00784-3511 | litinjunior15@hotmail.com | First Class Mail and Email |
| 431222 | SANTIAGO BERRIOS, RAYMOND | RR 1 BOX 6111 | | | | GUAYAMA | PR | 00785 | litinjunior15@hotmail.com | First Class Mail and Email |
| 1598653 | Santiago Brignoni, Marie L | Alturas de San Pedro | Calle San Pedro M-10 | | | Fajardo | PR | 00738 | linette72000@yahoo.com | First Class Mail and Email |
| 1527034 | Santiago Burgos, Ivonne J | Calle Monaco 2112 Urb. Valle Verde | | | | Ponce | PR | 00716 | ennovyjean@gmail.com | First Class Mail and Email |
| 1527034 | Santiago Burgos, Ivonne J | Oficial de Coordinación | Departamento de Desarrollo Económico | y Comercio de PR | 355 Ave. Roosevelt - Edif. Fomento Industrial | San Juan | PR | 00936-2350 | ennovyjean@gmail.com | First Class Mail and Email |
| 1525085 | SANTIAGO BURGOS, MIGUEL A | PO BOX 1664 | | | | GUAYAMA | PR | 00785 | miguelstgo1966@yahoo.com | First Class Mail and Email |
| 1672325 | SANTIAGO CABRERA, ANDERSON | P O BOX 654 | | | | SAN GERMAN | PR | 00683 | andersonsantiago1978@outlook.com | First Class Mail and Email |
| 1645857 | Santiago Cuevas, Martha | HC 01 Box 4686 | | | | Las Marias | PR | 00670 | amanda.lucia57@gmail.com | First Class Mail and Email |
| 1698092 | Santiago De Jesús, Alberto | Villa Blanca Calle Alejandrina T25 | | | | Caguas | PR | 00727 | corber38@yahoo.com | First Class Mail and Email |
| 1698092 | Santiago De Jesús, Alberto | Departamento de Educación, Oficinista | Calle Juan Calaf Urb. Industrial Tres Monjitas | | | Hato Rey | PR | 00917 | | First Class Mail |
| 1671985 | Santiago de Jesus, Ileana | Colinas del Prado 223 calle Principe William | | | | Juana Diaz | PR | 00795 | i.santiago.dj@gmail.com | First Class Mail and Email |
| 1689238 | Santiago de Jesus, Ileana | Colinas del Prado 223 Calle Principe William | | | | Juana Diaz | PR | 00795 | i.santiago.dj@gmail.com | First Class Mail and Email |
| 1681644 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 | tito.20@live.com | First Class Mail and Email |
| 1614629 | SANTIAGO DELGADO, JUAN | PO BOX 188 | | | | CASTANER | PR | 00631 | JUANSANTIAGO2002@HOTMAIL.COM | First Class Mail and Email |
| 1047639 | Santiago Diaz, Magaly | PO Box 1845 | | | | Caguas | PR | 00726-1845 | magalisantiago77@gmail.com | First Class Mail and Email |
| 1689177 | Santiago Diaz, Maria S | 218 E Wellens Ave | | | | Philadelphia | PA | 19120 | Sugeilmary0921@gmail.com | First Class Mail and Email |
| 1205238 | SANTIAGO FEBUS, FERNANDO | HC 04 BOX 6612 | | | | COMERIO | PR | 00782 | ffher0071@gmail.com | First Class Mail and Email |
| 1599677 | Santiago Felicia, Edgardo A | Hc-03 Box 16422 | | | | Corozal | PR | 00783 | es20132@yahoo.com | First Class Mail and Email |
| 1600336 | Santiago Felicia, Edgardo A | Hc-03 Box 16422 | | | | Corozal | PR | 00783 | es20132@yahoo.com | First Class Mail and Email |
| 1605806 | Santiago Felicia, Edgardo A | Hc-03 Box 16422 | | | | Corozal | PR | 00783 | es20132@yahoo.com | First Class Mail and Email |
| 516256 | Santiago Felicia, Edgardo A | Hc-03 Box 16422 | | | | Corozal | PR | 00783 | es20132@yahoo.com | First Class Mail and Email |
| 1618483 | Santiago Felicia, Edgardo A | Hc-03 Box 16422 | | | | Corozal | PR | 00783 | es20132@yahoo.com | First Class Mail and Email |
| 1671570 | SANTIAGO FERRER, YADIRA I. | URB BAIROA BX-18 CALLE 2 | | | | CAGUAS | PR | 00725 | iseliz_13@hotmail.com | First Class Mail and Email |
| 1491883 | SANTIAGO FIGUEROA, CARMEN IRIS | CALLE 30 BG-1 | URB. REVILLE | | | BAYAMON | PR | 00957 | carmen.santiago@hacienda.pr.gov | First Class Mail and Email |
| 1556992 | SANTIAGO FIGUEROA, CARMEN L | BOX 481 | | | | ARROYO | PR | 00714 | lyset1222@gmail.com | First Class Mail and Email |
| 1621777 | SANTIAGO FLORES, JOSE A | URB SAN JOSE CALLE 2 B16 | | | | PATILLAS | PR | 00723 | jasminestgo78@gmail.com | First Class Mail and Email |
| 1640282 | Santiago Garcia, Diana | HC 5 Box 9730 | | | | Corozal | PR | 00783 | dianagongi@gmail.com | First Class Mail and Email |
| 1668930 | SANTIAGO GARCIA, MADGA R | PO BOX 3415 | | | | Guayama | PR | 00785 | damalo99@hotmail.com | First Class Mail and Email |
| 1620299 | Santiago Gil, Haydee | Hc 06 Box 4010 | | | | Ponce | PR | 00731 | haydeesantiagogil@gmail.com | First Class Mail and Email |
| 963132 | SANTIAGO GONZALEZ, BERNARDA | URB ALTURAS DE UTUADO 881 | | | | UTUADO | PR | 00641 | lumy3@yahoo.com | First Class Mail and Email |
| 1492078 | SANTIAGO GONZALEZ, FERNANDO L | PO BOX 70250 | SUITE 325 | | | SAN JUAN | PR | 00936 | fernando.santiago55@hotmail.com | First Class Mail and Email |
| 1631814 | Santiago Gotay, Vanessa | 740 Kenilworth Cir Apt 100 | | | | Heathrow | FI | 32746 | vsg.68@outlook.com | First Class Mail and Email |
| 1722208 | Santiago Lebrón, Nilda S. | 400 Cond. Torres de Carolina | Apart.ment 302, 848 Street | | | Carolina | PR | 00987-6825 | santiago.nilda@gmail.com | First Class Mail and Email |
| 1689711 | Santiago Leon, Diana V. | Calle Jose I. Quinton 140 | | | | Coamo | PR | 00769 | dianasantiagomba@outlook.com | First Class Mail and Email |
| 1640345 | Santiago Lopez, Dimary | Urb. Baramaya calle Areyto #817 | | | | Ponce | PR | 00728 | dimarysantiagolopez@gmail.com | First Class Mail and Email |
| 1594894 | Santiago Lozada, Juan Carlos | P.O. Box 511 | | | | Guayama | PR | 00785 | santiagojuancarlos@ymail.com | First Class Mail and Email |
| 1615026 | Santiago Maldonado, Arlene | Estancia de Laurel | 3807 Calle Cacao | | | Coto Laurel | PR | 00780 | asm41883@gmail.com | First Class Mail and Email |
| 1631804 | Santiago Maldonado, Nitza E. | HC 01 box 6271 | | | | Guaynabo | PR | 00971 | nitzasantiago@yahoo.com | First Class Mail and Email |
| 1687550 | SANTIAGO MANGUAL, EDNA | HC 02 BOX 9859 | | | | JUANA DIAZ | PR | 00795 | Santiagoedna275@gmail.com | First Class Mail and Email |
| 1677949 | SANTIAGO MARRERO, JAMES | URB. LOMAS VERDES | CALLE CLAVEL P-31 | | | BAYAMON | PR | 00956 | jmsm22@hotmail.com | First Class Mail and Email |
| 1651593 | SANTIAGO MARTINEZ, ADA I. | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 | ADASANTIAGO67@YAHOO.COM | First Class Mail and Email |
| 1596712 | SANTIAGO MARTINEZ, ADA IVETTE | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 | adasantiago67@yahoo.com | First Class Mail and Email |
| 1511629 | Santiago Martinez, Yereiska | P.O. Box 563 | | | | Coamo | PR | 00769 | yereiskasantiago@hotmail.com | First Class Mail and Email |
| 1517703 | Santiago Massanet, Carmen | Calle Principal J7 | Urb. Santa Maria | | | Toa Baja | PR | 00949 | csantiago043@gmail.com | First Class Mail and Email |
| 1247383 | SANTIAGO MATEO, LEONARDO | MIRADOR UNIVERSITARIO | M4 CALLE 15 | | | CAYEY | PR | 00736 | leosanmateo@yahoo.com | First Class Mail and Email |
| 1648283 | Santiago Melendez, Brenda L. | #21 Calle Quiñones | | | | Manati | PR | 00674 | bsmamor@yahoo.com | First Class Mail and Email |
| 1616067 | Santiago Melendez, Saliz | HC 71 BOX 7706 | BEATRIZ | | | CAYEY | PR | 00736 | anandas555@yahoo.com | First Class Mail and Email |
| 1596671 | Santiago Mercado, Leida E. | Box 230 | | | | Penuelas | PR | 00624 | leida1965@gmail.com | First Class Mail and Email |
| 1667652 | Santiago Mercado, Leida E. | Box 230 | | | | Penuelas | PR | 00624 | leida1965@gmail.com | First Class Mail and Email |

Exhibit M

83rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1614562 | SANTIAGO MIRANDA, EDUARDO | PO BOX 644 | | | | COAMO | PR | 00769 | edsantiago2011@hotmail.com | First Class Mail and Email |
| 1628785 | Santiago Montalvo, Nilsa I | HC 10 Box 8064 | | | | Sabana Grande | PR | 00637 | nilsasantiago27@gmail.com | First Class Mail and Email |
| 1597073 | Santiago Monte, Miguel Angel | M-12 Calle 10 Alta Vista | | | | Ponce | PR | 00716 | msantiago1410@yahoo.com | First Class Mail and Email |
| 1656582 | Santiago Nunez, Nayda A. | 4904 E Michigan St. Apt 6 | | | | Orlando | FL | 32812-5417 | snayda2@gmail.com | First Class Mail and Email |
| 1618216 | SANTIAGO OCASIO, JOHN A. | HC 03 BOX 30500 | | | | AGUADA | PR | 00602 | john_santiago71@yahoo.com | First Class Mail and Email |
| 1501828 | Santiago Ortiz , Eduardo | PO Box 116 | | | | Yauco | PR | 00698 | ejso30@hotmail.com | First Class Mail and Email |
| 1507370 | Santiago Ortiz, Eduardo | PO Box 116 | | | | Yauco | PR | 00698 | ejso30@hotmail.com | First Class Mail and Email |
| 1501874 | Santiago Ortiz, Eduardo | PO Box 116 | | | | Yauco | PR | 00698 | ejso30@hotmail.com | First Class Mail and Email |
| 148506 | SANTIAGO ORTIZ, EDUARDO | PO BOX 116 | | | | YAUCO | PR | 00698 | ejso30@hotmail.com | First Class Mail and Email |
| 1505006 | Santiago Ortiz, Ivan Enrique | PO Box 134 | | | | Naranjito | PR | 00719 | aloivansanortiz78@gmail.com | First Class Mail and Email |
| 1505006 | Santiago Ortiz, Ivan Enrique | Barrio Achiote Sector Los Cheveres Carr 825 km 4.5 | | | | Naranjito | PR | 00719 | aloivansanortiz78@gmail.com | First Class Mail and Email |
| 1519666 | Santiago Ortiz, Miguel A | PO Box 593 | | | | Trujillo Alto | PR | 00977 | mrstgo24@gmail.com | First Class Mail and Email |
| 1668897 | SANTIAGO OYOLA, LINNETTE | 203 CALLE INVIERNO | HACIENDA PRIMAVERA | | | CIDRA | PR | 00739 | linnettesantia@gmail.com | First Class Mail and Email |
| 1633946 | Santiago Oyola, Linnette | 203 Hacienda Primavera | | | | Cidra | PR | 00739 | linnettesantia@gmail.com | First Class Mail and Email |
| 1597682 | Santiago Padilla, Fe Migdalia | Calle 27 i-5 Extension | Forest Hills | | | Bayamon | PR | 00959 | fesantiago15@gmail.com | First Class Mail and Email |
| 1641970 | SANTIAGO PADILLA, FE MIGDALIA | CALLE 27 i-5 | EXTENSION FOREST HILLS | | | BAYAMON | PR | 00959 | FESANTIAGO15@GMAIL.COM | First Class Mail and Email |
| 1232880 | SANTIAGO PAGAN, JOSE A | 4502 JARDINES DEL PUERTO CALLE | BELKIS D-18 | | | CABO ROJO | PR | 00623 | CHIEFCHAGO@YAHOO.COM | First Class Mail and Email |
| 1529111 | Santiago Pagan, Wanda I | Urb Borinquen Valley C/ Martillo #233 | | | | Caguas | PR | 00725 | wonda1995@hotmail.com | First Class Mail and Email |
| 1621684 | SANTIAGO PLAZA, NANCY | HC-2 BUZON 1898 | | | | BOQUERON | PR | 00622-0000 | nsantiago51858@gmail.com | First Class Mail and Email |
| 732857 | SANTIAGO QUILES, OMAR | VILLAS DE LOIZA | DD 19 CALLE 45 A | | | CANOVANAS | PR | 00729 | osantiago722@gmail.com | First Class Mail and Email |
| 1617710 | SANTIAGO QUIÑONES, LILLIAM | HC-01 BOX 8206 | | | | PEÑUELAS | PR | 00624 | LILLY1808@YAHOO.COM | First Class Mail and Email |
| 1638127 | Santiago Quiñones, Roberto | PO Box 1544 | | | | Yauco | PR | 00698 | robertostgo@gmail.com | First Class Mail and Email |
| 1638127 | Santiago Quiñones, Roberto | Policia de Puerto Rico | 642B Barriada Lluberas | Calle Jón José Troche Fraticheli | | Yauco | PR | 00698 | robertostgo21@gmail.com | First Class Mail and Email |
| 1712316 | Santiago Ramos, Jaime | Urb. Velomas | 19 Central Mercedita | | | Vega Alta | PR | 00692 | j_santiago_ramos@yahoo.com | First Class Mail and Email |
| 1473983 | SANTIAGO RENTA, ANAIDA M | HC 5 BOX 5624 | | | | Juana Diaz | PR | 00795 | anaida_santiago@yahoo.com | First Class Mail and Email |
| 1473819 | Santiago Renta, Anaida M | HC 5 Box 5624 | | | | Juana Diaz | PR | 00795 | anaida_santiago@yahoo.com | First Class Mail and Email |
| 1475728 | Santiago Renta, Anaida M. | HC 5 Box 5624 | | | | Juana Díaz | PR | 00759 | | First Class Mail |
| 1510544 | Santiago Rios, Jesus M | Calle 167 DA20 | Jardines de Country Club | | | Carolina | PR | 00983 | jmsrios19@gmail.com | First Class Mail and Email |
| 1675076 | SANTIAGO RIVERA, ALVARO | SAN ANTONIO | #1528 DAMASCO ST. | | | PONCE | PR | 00731 | itprbiblioteca@gmail.com | First Class Mail and Email |
| 1717611 | SANTIAGO RIVERA, DIONIDA | 855 BDA CARACOLES I | | | | PENUELAS | PR | 00624 | dionida.satiago55@gmail.com | First Class Mail and Email |
| 1661236 | Santiago Rivera, Lidimel | HC02 Buzon 6797 | | | | Lares | PR | 00669 | slidimel@yahoo.com | First Class Mail and Email |
| 1588000 | Santiago Rivera, Nilza | HC 72 Box 3386 | | | | Naranjito | PR | 00719 | nilsinsantiago@gmail.com | First Class Mail and Email |
| 1638815 | Santiago Rivera, Zaida E. | HC 01 Box 4782 | | | | Corozal | PR | 00783 | risosdinah2@gmail.com | First Class Mail and Email |
| 1686526 | Santiago Rivera, Zaida E. | HC 01 Box 4782 | | | | Corozal | PR | 00783 | risodinah@gmail.com | First Class Mail and Email |
| 1635062 | Santiago Rosa, Elia E. | HC 2 Box 123340 | | | | Moca | PR | 00676 | eliaenidpr@yahoo.com | First Class Mail and Email |
| 1483695 | Santiago Rosa, Maria M. | Urb. Vista Verde Calle 18 Buzon 655 | | | | Aguadilla | PR | 00603 | santiagomaria48@hotmail.com | First Class Mail and Email |
| 1594436 | Santiago Salcedo, Luz S. | PO Box 367568 | | | | San Juan | PR | 00936-7568 | lselenia@live.com | First Class Mail and Email |
| 1654678 | Santiago Salcedo, Luz S. | PO Box 367568 | | | | San Juan | PR | 00936-7568 | lselenia@live.com | First Class Mail and Email |
| 1652209 | SANTIAGO SALCEDO, LUZ S. | PO BOX 367568 | | | | SAN JUAN | PR | 00936-7568 | lselenia@live.com | First Class Mail and Email |
| 1618360 | SANTIAGO SALCEDO, LUZ S. | P.O. BOX 367568 | | | | SAN JUAN | PR | 00936-7568 | lselenia@livegmail.com | First Class Mail and Email |
| 1431579 | Santiago Sanchez, Gilbert | Urb. La Marina Calle Cometa #2 | | | | Carolina | PR | 00979 | torito2767@hotmail.com | First Class Mail and Email |
| 1524303 | Santiago Sanchez, Ivan E. | HC-75 Box 1747 | | | | Naranjito | PR | 00719 | iesantiago@policia.pr.gov | First Class Mail and Email |
| 1524303 | Santiago Sanchez, Ivan E. | Agente Orden Publico en Cargo | Policia de Puerto Rico | Carr. 878 km 3.9 Bo. Anones | | Naranjito | PR | 00719 | iesantiago@policia.pr.gov | First Class Mail and Email |
| 1521031 | Santiago Sanchez, Ivan E. | HC-75 Box 1747 | | | | Naranjito | PR | 00719 | iesantiago@policia.pr.gov | First Class Mail and Email |
| 1605707 | Santiago Sanchez, Raquel I. | Urb Hnas Davila 0-12 Calle 8 | | | | Bayamon | PR | 00959-5151 | raqza10@gmail.com | First Class Mail and Email |
| 1676557 | Santiago Santana, Jessica | Calle 10 C-16 Extension La Milagrosa | | | | Bayamon | PR | 00959 | jeleis3@gmail.com | First Class Mail and Email |
| 1594268 | Santiago Santiago, Brenda L | HC 06 Box 40011 | | | | Ponce | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1599826 | SANTIAGO SANTIAGO, BRENDA L. | HC06 BOX 40011 | | | | PONCE | PR | 00731 | BRENDAS.416@GMAIL.COM | First Class Mail and Email |
| 1609688 | Santiago Santiago, Brenda L. | HC 06 box 40011 | | | | Ponce | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1685077 | Santiago Santiago, Irene | c/ Joaquin Lopez FA9 Levittown | | | | Toa Baja | PR | 00949 | profirenesantiago@yahoo.com | First Class Mail and Email |
| 1621131 | SANTIAGO SANTIAGO, MARIELA B | 413 SAVANNAH REAL | | | | SAN LORENZO | PR | 00754 | ECOBORICUA@GMAIL.COM | First Class Mail and Email |
| 1692004 | Santiago Semidey, Wilfredo | Urb. La Quinta Calle Ciara H-26 | | | | Yauco | PR | 00698 | sanwilfredo67@gmail.com | First Class Mail and Email |
| 1482141 | Santiago Sepulveda, Samaris | 24 Calle Valle Verde | | | | Barceloneta | PR | 00617 | samsansep@yahoo.com | First Class Mail and Email |
| 1655155 | Santiago Sepulveda, Samaris | 24 Calle Valle Verde | | | | Barceloneta | PR | 00617-9733 | samsansep@yahoo.com | First Class Mail and Email |
| 1668458 | Santiago Sepulveda, Samaris | 24 Calle Valle Verde | | | | Barceloneta | PR | 00617-9733 | | First Class Mail |
| 1679379 | SANTIAGO SERRANO, ANA C | PO BOX 2509 | | | | ARECIBO | PR | 00613 | anncristy@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit M

83rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1574429 | SANTIAGO SOTO, HECTOR L | URBANIZACION LIRIOS CALA | 131 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | hlstgo@hotmail.com | First Class Mail and Email |
| 1453326 | SANTIAGO SOTO, VIVIAN | BOX 418 | | | | SANTA ISABEL | PR | 00757 | jonryan_s@yahoo.com | First Class Mail and Email |
| 1691088 | Santiago Torres, Dorcas A | PO Box 21089 | | | | San Juan | PR | 00928-1089 | DorcasyGail@gmail.com | First Class Mail and Email |
| 1228267 | Santiago Torres, Joel | HC 5 BOX 6115 | | | | AGUAS BUENAS | PR | 00703 | sjoels123@gmail.com | First Class Mail and Email |
| 1643219 | Santiago Tosado, Carmen M. | HC-04 Box 19667 | | | | Camuy | PR | 00627 | tsantiago50@gmail.com | First Class Mail and Email |
| 1640683 | SANTIAGO TROSSI, JOSE R | PO BOX 481 | | | | ARROYO | PR | 00714-0481 | lyset1222@gmail.com | First Class Mail and Email |
| 1630402 | SANTIAGO TROSSI, JOSE R | PO BOX 481 | | | | ARROYO | PR | 00714-0481 | lyset1222@gmail.com | First Class Mail and Email |
| 1500979 | Santiago Vega, Dieguito | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | diego.santiago1969@gmail.com | First Class Mail and Email |
| 1791731 | SANTIAGO VEGA, MARIA I. | HC 37 BOX 7825 | | | | GUANICA | PR | 00653-9710 | marisabel_pr@yahoo.com | First Class Mail and Email |
| 1537629 | Santiago Vega, Wilfredo | Carr 685 Km 4.2 Terreno Jacobo | Calle Blanca Jimenez | | | Manati | PR | 00674 | wsantiagov@gmail.com | First Class Mail and Email |
| 1537629 | Santiago Vega, Wilfredo | RR1 Box 13553 Barrio | | | | Boquilla Manati | PR | 00674 | | First Class Mail |
| 1648984 | Santiago, Audrey | PO Box 845 | | | | Dorado | PR | 00646-0845 | ajsa0828@gmail.com | First Class Mail and Email |
| 1651904 | Santiago, Audrey | PO Box 845 | | | | Dorado | PR | 00646-0845 | ajsa0828@gmail.com | First Class Mail and Email |
| 1701903 | Santiago, Bethzaida Rivera | Estancias del Carmen | 3601 Calle Tricia | | | Ponce | PR | 00716-2238 | beth.zaida1@live.com | First Class Mail and Email |
| 1633040 | Santiago, Dominga Martinez | Calle Laguna #336 | | | | San Juan | PR | 00915 | brendanavedo68@yahoo.com | First Class Mail and Email |
| 1592738 | Santiago, Josefina Hernandez | Lago Horizonte Ambra 4012 | | | | Coto Laurel | PR | 00780-2425 | tatty.hernandez@gmail.com | First Class Mail and Email |
| 1643437 | Santiago, Marco Rivera | HC-01 Box 11240 Barrio Ingenio | | | | Toa Baja | PR | 00949 | mrivera_tu@yahoo.com | First Class Mail and Email |
| 1677216 | Santiago, Melissa Roman | HC 01 Box 9340 | | | | Peñuelas | PR | 00624 | melissaromansantiago@gmail.com | First Class Mail and Email |
| 1602191 | Santiago, Miguel Angel | M12 Calle 10 Alta Vista | | | | Ponce | PR | 00716 | msantiago1410@yahoo.com | First Class Mail and Email |
| 1542513 | SANTIAGO-CAPARROS, SANDRA IVETTE | URB. COLINAS VERDES CALLE 2 C-9 | | | | SAN JUAN | PR | 00924 | ssantiago160@gmail.com | First Class Mail and Email |
| 522871 | SANTINI RIVERA, MARIBEL | URB. MARIOLGA | 3-G CALLE FLORENCIO | | | CAGUAS | PR | 00725 | genairo30@hotmail.com | First Class Mail and Email |
| 1699156 | Santini Rodriguez, Keila | Urb. Fair View 1889 Calle 47 | | | | San Juan | PR | 00926 | keilahsantini@yahoo.com | First Class Mail and Email |
| 1686597 | Santo Domingo Rodriguez, Lumarie | P.O. Box 159 | | | | Morovis | PR | 00687 | maestralumarie@gmail.com | First Class Mail and Email |
| 1697171 | Santos Arroyo, Miriam J | 5486 Calle Surco Hacienda La Matilde | | | | Ponce | PR | 00728 | mjean206@yahoo.com | First Class Mail and Email |
| 1602022 | Santos Diaz, Rebeca | Calle C J16 | Urb Santa Elena | | | Bayamon | PR | 00957-1662 | rsantosdiaz1@gmail.com | First Class Mail and Email |
| 1078186 | SANTOS ECHEVARRIA, PEDRO S | URB RIVERSIDE | D 5 CALLE 3 | | | PENUELAS | PR | 00624 | lorainneg@hotmail.com | First Class Mail and Email |
| 1614018 | Santos Gomez, Karen | HC03 10892 | | | | Juana Diaz | PR | 00795 | ksantos@policia.pr.gov | First Class Mail and Email |
| 1677847 | Santos Guzman, Maria J. | Bda. Sandin | calle Plutón #28 | | | Vega Baja | PR | 00693 | thepostman2525@hotmail.com | First Class Mail and Email |
| 1152921 | SANTOS IRIZARRY, WALTER | URB SANTA JUANITA | C13 CALLE BERNARDINO | | | BAYAMÓN | PR | 00956-4955 | santospolaco@yahoo.com | First Class Mail and Email |
| 1658598 | Santos Negron, Damaris | HC 02 box 6138 | | | | Morovis | PR | 00687 | d_santos5@yahoo.com | First Class Mail and Email |
| 627824 | SANTOS ORTIZ, CARMEN M | 212 TURABO CLUSTERS | | | | CAGUAS | PR | 00727 | carmenmsantos@live.com; santos_c@de.pr.gov | First Class Mail and Email |
| 1457542 | Santos Ortiz, Carmen M. | 212 Turabo Clusters | | | | Caguas | PR | 00727 | carmenmsantos@live.com; santos_c@de.pr.gov | First Class Mail and Email |
| 1594503 | Santos Ortiz, Carmen M. | 212 Turabo Clusters | | | | Caguas | PR | 00727 | carmensantos@live.com; santos_c@de.pr.gov | First Class Mail and Email |
| 1678308 | Santos Ortiz, Herman | Glenview Gardens | Calle Eden, W-13 | | | Ponce | PR | 00730 | dr.hernamsantosortiz@yahoo.com | First Class Mail and Email |
| 1678308 | Santos Ortiz, Herman | Ave. Tnte Cesar Gonzalez, esq. Calle Juan Calaf. | Urb. Industrial Tres Monjitas | | | Hato Rey | PR | 00917 | | First Class Mail |
| 1697908 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 | palero1985@gmail.com | First Class Mail and Email |
| 1643175 | SANTOS RAMOS, AURORA | APARTADO 197 | | | | JUNCOS | PR | 00777 | aurorasr47@yahoo.com | First Class Mail and Email |
| 1638266 | Santos Rios, Elsie | HC-01 box 3324 | | | | Corozal | PR | 00783 | elsiesantos65@yahoo.com | First Class Mail and Email |
| 1660664 | SANTOS ROSADO, JOAN A. | P.O BOX 1788 | | | | COROZAL | PR | 00783 | SANTOSJOAN@ICLOUD.COM | First Class Mail and Email |
| 1603032 | SANTOS ROSARIO, LUZ. E. | PO BOX 370066 | | | | CAYEY | PR | 00737-0066 | LUZSANTOO201@GMAIL.COM | First Class Mail and Email |
| 1645145 | Santos Santiago, Marielis | PO Box 78 | | | | Orocovis | PR | 00720 | marielis_santos@hotmail.com | First Class Mail and Email |
| 1645145 | Santos Santiago, Marielis | Bo. Pellejas 1 Sector Los Miranda | | | | Orocovis | PR | 00710 | marielis_santos@hotmail.com | First Class Mail and Email |
| 1645145 | Santos Santiago, Marielis | Bo. Pellejas 1 Sector Los Miranda | | | | Orocovis | PR | 00710 | marielis_santos@hotmail.com | First Class Mail and Email |
| 1645145 | Santos Santiago, Marielis | Bo. Pellejas 1 Sector Los Miranda | | | | Orocovis | PR | 00710 | marielis_santos@hotmail.com | First Class Mail and Email |
| 1627490 | SANTOS STGO, WANDA G | CALLE PASEO LAS GALERIAS #5 | URBANIZACION LOS FAROLES | | | BAYAMON | PR | 00957 | wgiselass@gmail.com | First Class Mail and Email |
| 1689538 | Santos Torres, Zulma C. | Urb. El Plantio | Calle Hucar # C12 | | | Toa Baja | PR | 00949 | santoszulma@hotmail.com | First Class Mail and Email |
| 996603 | SANTOS VAZQUEZ, FRANCISCO | PO Box 9 | | | | LA PLATA | PR | 00786-0009 | csantosvega@yahoo.com | First Class Mail and Email |
| 525120 | SANTOS VEGA, CHARMAINE | BRISAS DE AIBONITO | 33 CALLE CANARIO | | | AIBONITO | PR | 00705 | csantosvega@yahoo.com | First Class Mail and Email |
| 1487082 | SANTOS VEGA, CHARMAINE | BRISAS DE AIBONITO | 33 CALLE CANARIO | | | AIBONITO | PR | 00705 | csantosvega@yahoo.com | First Class Mail and Email |
| 1659785 | Santos Vélez, Sheila I | PO Box 10703 | | | | Ponce | PR | 00733 | ssv58@hotmail.com | First Class Mail and Email |
| 1519770 | Santos, Dalia | Estacion Villa Tiro #1998 San Isidro | | | | Canovanas | PR | 00729 | Dsantos@policia.pr.gov | First Class Mail and Email |
| 1514425 | Sarkis, Yasmin | C/farallon pp4 Urb. Mansiones de | | | | Carolina | PR | 00987 | sarkisyasmin@gmail.com | First Class Mail and Email |
| 1596917 | Sarraga Ramirez, Pedro J. | PO Box 281 | | | | Lares | PR | 00669 | hollywoodpane@hotmail.com | First Class Mail and Email |
| 1766490 | Sastre Cintron, Brenda | Valle De Andalucia 2815 | Calle Cadiz A20 | | | Ponce | PR | 00728 | brendasastre@yahoo.com | First Class Mail and Email |
| 1622246 | SAURI GONZALEZ, ARLENE | PO BOX 1267 | | | | BOQUERON | PR | 00622 | arlenesauri@gmail.com | First Class Mail and Email |

Exhibit M

83rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1622246 | SAURI GONZALEZ, ARLENE | Dpto Transprotacion y Obras Publcas | PR 3301 Km 2.0 Int-Brisas del Mar #4 El Combate | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 1497653 | Sauri Martinez, Diane | Urb Santa Juana ll | Calle 6 F-15 | | | Caguas | PR | 00725 | dsauri@avp.pr.gov | First Class Mail and Email |
| 525921 | SCHELMETTY CORDERO, AURORA | URB. JESUS MARIA LAGO F-3 | | | | UTUADO | PR | 00641 | hirampagan7@gmail.com; pagandolores1@gmail.com | First Class Mail and Email |
| 525921 | SCHELMETTY CORDERO, AURORA | URB. JESUS MARIA LAGO F-3 | | | | UTUADO | PR | 00641 | hirampagan7@gmail.com; pagandolores1@gmail.com | First Class Mail and Email |
| 584539 | SEDA MATOS, VERONICA | HC 3 BOX 15519 | | | | CABO ROJO | PR | 00623-9206 | vero_lip@yahoo.com | First Class Mail and Email |
| 1602748 | SEDA SEDA, AIDA L. | BOX 8418 | | | | CABO ROJO | PR | 00623-9551 | aida44_seda@yahoo.com | First Class Mail and Email |
| 1602748 | SEDA SEDA, AIDA L. | HC 01 BOX 8400 | | | | CABO ROJO | PR | 00623-9551 | | First Class Mail and Email |
| 1612625 | Seda Seda, Lizzette | H C 1 Box 8402 | | | | Cabo Rojo | PR | 00623-9551 | lizzetteseda@gmail.com | First Class Mail and Email |
| 1489507 | Segarra Carrero, Maria T | Chalets de Cupey Box 67 | | | | San Juan | PR | 00926 | mtsegarra@gmail.com | First Class Mail and Email |
| 1752679 | Segarra Torres, Amanda R | PO Box 434 | | | | Mercedita | PR | 00715 | rosa-seg55@hotmail.com | First Class Mail and Email |
| 1467850 | Segui Babilonia, Michelle I. | Bo. Naranjo Sect Lomas | Carr. 4419 | HC 01 Box 6289 | | Moca | PR | 00676 | misb625@hotmail.com | First Class Mail and Email |
| 1066359 | SEIN MORALES, MOISES | URB. VILLA ALEGRIA TURQUEZA 287 | | | | AGUADILLA | PR | 00603 | moisessein@outlook.com | First Class Mail and Email |
| 1594300 | SEMIDEI CORDERO , ANTONIO | #65 DOMINGO FLORES | | | | YAUCO | PR | 00698-4522 | DE106393@MIESCUELA.PR | First Class Mail and Email |
| 1589899 | Semidei Cordro, Antonio | Urb. Villa Milagro | 65 Domingo Flores | | | Yauco | PR | 00698-4522 | DE106393@miescuela.pr | First Class Mail and Email |
| 1605479 | Semidey, Carely Matías | HC2 14660 | | | | Carolina | PR | 00987 | coranmar@hotmail.com; lyangmar@hotmail.com | First Class Mail and Email |
| 1604800 | Sepulveda Escribano, Ana | Urb. Bogota Calle Bogota 1111 | | | | San Juan | PR | 00921 | koneilj@gmail.com | First Class Mail and Email |
| 1598039 | Sepulveda Flores, Carlos Luis | Urb. Park Gardens | F-12 Independence Street | | | San Juan | PR | 00926 | secarlos77@gmail.com | First Class Mail and Email |
| 1209971 | SEPULVEDA GLADYS, GLADYS C | URB ALTURAS DE FLAMBOY | W 10 C 12 | | | BAYAMON | PR | 00959 | inerak@gmail.com | First Class Mail and Email |
| 1573055 | Sepulveda Lozada, Victoria | HC 5 Box 5495 | | | | Yabucoa | PR | 00767 | yoniely13@gmail.com | First Class Mail and Email |
| 1637783 | Sepulveda Melendez, Ana A. | Lomas Verdes | M-22 Calle Dragon | | | Bayamon | PR | 00956 | annangelic@hotmail.com | First Class Mail and Email |
| 1576586 | Sepulveda Pineiro , Barbara | Sc27 Calle Amapola | Urb Valle Hermoso | | | Hormigueros | PR | 00660 | sepulvedabarbara@hotmail.com | First Class Mail and Email |
| 1653589 | Sepulveda Santana, Aida L. | PO Box. 1218 | | | | Tabacos | PR | 00767-1218 | asepulveda189@yahoo.com | First Class Mail and Email |
| 1653589 | Sepulveda Santana, Aida L. | Apartado 1218 | | | | Yabucoa | PR | 00767-1218 | | First Class Mail |
| 1625028 | Sepúlveda Vega, Ivette | Alturas del Paraíso #15 | | | | Arecibo | PR | 00612 | | First Class Mail |
| 1653007 | SEPULVEDA VELAZQUEZ, NORMITZA | PO BOX 1561 | | | | YABUCOA | PR | 00767 | noseve@aol.com | First Class Mail and Email |
| 1506974 | Sepulveda, Aida L | Apartado 1218 | | | | Tabacos | PR | 00767 | asepulveda189@yahoo.com | First Class Mail and Email |
| 1668058 | SERBIA MONTES, OSVALDO M | RESIDENCIAL FERNANDO LUIS GARCIA | EDIFICIO 3 APARTAMENTO 19 | | | UTUADO | PR | 00641 | OSVALDO.SERBIA@YAHOO.COM | First Class Mail and Email |
| 1615961 | Serpa Ocasio, Edgardo | 63 Parcelas Barahona Calle Manuel Cacho Morovis | | | | Morovis | PR | 00687 | EGGIESERPA@GMAIL.COM | First Class Mail and Email |
| 1614614 | Serpa Ocasio, Eggie | 63 Parcelas Barahona Calle Manuel Cacho | | | | Morovis | PR | 00687 | eggieserpa@gmail.com | First Class Mail and Email |
| 1597991 | Serra Figueroa, Carmen L. | PO Box 1468 | | | | Jayuya | PR | 00664 | clserra70@gmail.com | First Class Mail and Email |
| 1632193 | Serra Gaviño, Maria T. | Urb. Los Maestros #31 | | | | Naguabo | PR | 00718-2616 | marityserra@yahoo.com | First Class Mail and Email |
| 1661500 | Serra Vazquez, Joel | PO Box 161 | | | | Corozal | PR | 00783 | jsvcrema@hotmail.com | First Class Mail and Email |
| 1482635 | Serrano Acosta, Ruben | P.O. Box 53 | | | | Boquoron | PR | 00622 | colonc796@gmail.com | First Class Mail and Email |
| 1089725 | SERRANO ACOSTA, RUBEN | P.O. BOX 53 | | | | BOQUERON | PR | 00622 | colonc796@gmail.com | First Class Mail and Email |
| 1499341 | SERRANO ALVARADO, SERMARIE | PO BOX 367519 | | | | SAN JUAN | PR | 00936 | SSERRANO@POLICIA.PR.GOV | First Class Mail and Email |
| 284073 | SERRANO BARRIONUEVO, LUIS F | URB MANSIONES DEL PARAISO | 36 CALLE FELICIDAD | | | CAGUAS | PR | 00727 | tetban316@hotmail.com | First Class Mail and Email |
| 1645831 | Serrano Castillo, William | Policia De Puerto Rico | Apartado 1219 | | | Quebradillas | PR | 00678 | wilsera82@gmail.com | First Class Mail and Email |
| 1641428 | SERRANO CASTRO, DANIA E | COND. ATRIO REAL | 829 CALLE ANASCO APT. 31 | | | SAN JUAN | PR | 00925 | ZAMORA8404@YAHOO.COM | First Class Mail and Email |
| 1486180 | Serrano Castro, Yaritza | Urbanización Jardines de Gurabo | Calle 10 # 215 | | | Gurabo | PR | 00778 | yary197517@gmail.com | First Class Mail and Email |
| 1513845 | SERRANO COLON, RAFAEL | PO BOX 55011 | | | | BAYAMON | PR | 00960 | serranorafael603@gmail.com | First Class Mail and Email |
| 1080508 | SERRANO COLON, RAFAEL | BOX 55011 | | | | BAYAMON | PR | 00960 | serranorafeal603@gmail.com | First Class Mail and Email |
| 1598061 | SERRANO ESTRADA, SAMANDY | URB. RIO SOL CALLE 2 B-9 | | | | PEÑUELAS | PR | 00624 | SAMANDYSE@GMAIL.COM; SAMANDYSERRANO_12@HOTMAIL.COM | First Class Mail and Email |
| 1627927 | Serrano Estrada, Samandy | Urb. Rio Sol Calle 2 B-9 | | | | Penuelas | PR | 00624 | samandyserrano_12@hotmail.com | First Class Mail and Email |
| 1649037 | Serrano Gonzalez, Raul | Urb. Vista de Camuy Calle 757 | | | | Camuy | PR | 00627 | elyhdz@live.com | First Class Mail and Email |
| 1609815 | Serrano Lugo, Celia M. | Urbanizacion Oasis Gardens | Calle Noruega F-3 | | | Guaynabo | PR | 00969 | sormargarita@hotmail.es | First Class Mail and Email |
| 1609815 | Serrano Lugo, Celia M. | Departamento de Educacion-Maestros | Avenida Teniente Cesar Gonzalez | Esquina Calaf, Hato Rey | | San Juan | PR | 00919 | | First Class Mail |
| 1661563 | SERRANO LUGO, SHEILA I | PASEO CALMA J-3345 TERCERA SECCION LEVITTOWN | | | | TOA BAJA | PR | 00949 | SHEILASERRNAO21@GMAIL.COM | First Class Mail and Email |
| 1650532 | Serrano Martinez, Euegenia J | Sector Riachuelo Carr 639 km 5.4 | Bo Sabana Hoyos | | | Arecibo | PR | 00688 | ejsm329@gmail.com | First Class Mail and Email |
| 1650532 | Serrano Martinez, Euegenia J | PO Box 1979 | | | | Barceloneta | PR | 00617 | | First Class Mail |
| 529612 | SERRANO MURCELO, YUMAYRA | COND HILLSVIEW PLAZA | APT 304 C-UNION #59 | | | GUAYNABO | PR | 00971 | javier04@hotmail.com | First Class Mail and Email |
| 885644 | SERRANO RIVERA, AWILDA | HC-50 BOX 40314 | | | | SAN LORENZO | PR | 00754 | awildasr@hotmail.com | First Class Mail and Email |
| 1643209 | Serrano Rivera, Luis | P.O. Box 65 | | | | Comerio | PR | 00782 | lserrano.0852@gmail.com | First Class Mail and Email |

Exhibit M

83rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1516013 | SERRANO ROSARIO, AXEL | CALLE BAGUR # 510 URB. VALENCIA | | | | SAN JUAN | PR | 00923 | AXELYLISA@HOTMAIL.COM | First Class Mail and Email |
| 530192 | SERRANO SANTOS, HEIDA | HC-04 BOX 5221 | | | | GUAYNABO | PR | 00971 | heidaserrano@gmail.com | First Class Mail and Email |
| 1215277 | SERRANO SANTOS, HEIDA J | HC 4 BOX 5221 | | | | GUAYNABO | PR | 00971 | heidaserrano@gmail.com | First Class Mail and Email |
| 1532625 | Serrano Serrano, Madeline | PO Box 1229 | | | | Bajadero | PR | 00616 | MADELINPR20@HOTMAIL.COM | First Class Mail and Email |
| 1530748 | Serrano Torres, Ivelisse | HC 01 Box 4482 | | | | Utuado | PR | 00641 | iserrano27@gmail.com | First Class Mail and Email |
| 1521544 | Serrano Torres, Ivelisse | HC-01 Box 4482 | | | | Utuado | PR | 00641 | iserrano27@gmail.com | First Class Mail and Email |
| 1511307 | SERRANO TORRES, LLANELLI L. | HACIENDA EL ZORZAL | B-17 CALLE 1 | | | BAYAMON | PR | 00956-6840 | raine.serrano@gmail.com | First Class Mail and Email |
| 1486347 | Serrano Vargas, Taisha Marie | Brisas del Mar | ER1 Nelson Mills | | | Luquillo | PR | 00773 | tais23pr@gmail.com | First Class Mail and Email |
| 234170 | Serrano Velazquez, Jackeline | RR 4 Box 1322 | | | | Bayamon | PR | 00956 | jackieserrano125@gmail.com | First Class Mail and Email |
| 1246044 | SERRANO, KATHIE FERNANDEZ | PO BOX 681 | | | | UTUADO | PR | 00641 | kathierva@gmail.com | First Class Mail and Email |
| 1095985 | SERRANO, TEOFILA | 11015 LAXTON ST | | | | ORLANDO | FL | 32824-4401 | serranoortiz_teo@yahoo.com | First Class Mail and Email |
| 1701175 | Serrano, Viviana Sanchez | Urb Villas Del Coqui | C/ Jose De Diego #3223 | | | Aguirre | PR | 00704 | vivi.san212@gmail.com | First Class Mail and Email |
| 1588602 | SERRANO, ZULMA | HC 6 BOX 17443 | | | | SAN SEBASTIAN | PR | 00685 | zuseri@gmail.com; zuseri64@gmail.com | First Class Mail and Email |
| 1535640 | Serrano-Diaz, Luis O. | PMB505 PO Box 2500 | | | | Toa Baja | PR | 00951 | diazlserrano3@gmail.com | First Class Mail and Email |
| 1063146 | Siberon Maldonado, Miguel A | URB SAN TOMAS | 26 CALLE ANGEL GONZALEZ | | | PONCE | PR | 00716-8829 | guzsib@hotmail.com | First Class Mail and Email |
| 1618030 | Sierra Almodóvar, Edith Nayla | Hacienda Los Recreos | 153 Calle Bureo | | | Guayama | PR | 00784 | ednay27@gmail.com | First Class Mail and Email |
| 531667 | SIERRA CARABALLO, SONIA I | BOX 278 | | | | RIO GRANDE | PR | 00745 | soniasierra12@hotmail.com | First Class Mail and Email |
| 720160 | SIERRA GOMEZ, MICHAEL | URB. SIERRA BAYAMON | 41 7 CALLE 39 | | | BAYAMON | PR | 00961 | michaelsierra66@gmail.com | First Class Mail and Email |
| 1589348 | Sierra Huguet, Necmar  Y | URB Villa Carolina | Calle 73 #116-41 | | | Carolina | PR | 00985 | necyam@hotmail.com | First Class Mail and Email |
| 1958703 | Sierra Plaza, Wilberto | Calle Franciso Pietri 38 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1105647 | SIERRA RAMOS, YANIRA | 325 BOULEVARD MEDIA LUNA 3101 | | | | CAROLINA | PR | 00987 | yanirasierra@yahoo.com | First Class Mail and Email |
| 1105647 | SIERRA RAMOS, YANIRA | 3101 BRISAS DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00987 | | First Class Mail |
| 1720176 | Silva Bretana , Jeanette D | PO Box 401 | | | | San Lorenzo | PR | 00754 | silva_j_2004@yahoo.com | First Class Mail and Email |
| 1203073 | SILVA CONCEPCION, EVELYN | URB LAS COLINAS CALLE1 #9 | | | | VEGA ALTA | PR | 00692 | evelynsilvaconcepcion9@gmail.com | First Class Mail and Email |
| 1669362 | SILVA CONCEPCION, SONIA M. | APARTADO 3652 | | | | VEGA ALTA | PR | 00692 | s_smargarita7@yahoo.com | First Class Mail and Email |
| 1686841 | Silva Diaz, Aida  L. | P.O Box 6665 | | | | Bayamon | PR | 00960 | asilva@cjis.pr.gov | First Class Mail and Email |
| 1183049 | SILVA EFRE, CARMEN R | URB PONCE DE LEON | 41 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | bluesea38@live.com | First Class Mail and Email |
| 1066651 | SILVA MAISONET, MORAIMA | COND AVENTURA | APT 5601 | | | TRUJILLO ALTO | PR | 00976 | moraimasilva@gmail.com | First Class Mail and Email |
| 1087539 | Silvera Diaz, Romery | Urb University Gdns | 772 Geogetown Apt 3 | | | San Juan | PR | 00927 | esilvera07@gmail.com | First Class Mail and Email |
| 1700535 | SILVERIO, CRISTINA MENA | 4 KS #40 VIA LETICIA | VILLA FONTANA | | | CAROLINA | PR | 00983 | cristina13mena@gmail.com | First Class Mail and Email |
| 1473765 | Silvestrini Alvarez, Juana | Bo. La Plena | Calle Bella Vista L-21 | | | Mercedita | PR | 00715 | silvestrini54@gmail.com | First Class Mail and Email |
| 1671827 | Silvestrini Santiago, Lizmar | URB. Valle De Altamira Calle Margarita Num.410 | | | | Ponce | PR | 00728-3611 | liz.silvestrini@gmail.com | First Class Mail and Email |
| 1697388 | SILVESTRINI SANTIAGO, LIZMAR | URB. VALLE DE ALTAMIRA | CALLE MARGARITA NÚM. 410 | | | PONCE | PR | 00728-3611 | liz.silvestrini@gmail.com | First Class Mail and Email |
| 1506296 | Silvestry Machal, Jorge Miguel | Urb. Boriquen Calle Mariana Braceti 2E-51 | | | | Cabo Rojo | PR | 00623 | jmsilverm@yahoo.com | First Class Mail and Email |
| 1488068 | SISTEMA DE RETIRO DE EMPLEADOS DEL GOBIERNO | P.O. BOX 1753 | | | | OROCOVIS | PR | 00720-1753 | kriverafortis@gmail.com | First Class Mail and Email |
| 1632849 | Siurano Luciano, Mabel A. | PO Box 546 | | | | Adjuntas | PR | 00601 | lillianetterios7@gmail.com | First Class Mail and Email |
| 1599290 | Siurano Luciano, Mabel A. | PO Box 546 | | | | Adjuntas | PR | 00601 | lillianetterios7@gmail.com | First Class Mail and Email |
| 1058160 | SIVERIO ROSA, MARITZA | HC 01 BOX 8498 | | | | HATILLO | PR | 00659 | seguro_santiago@hotmail.es | First Class Mail and Email |
| 1520541 | Siverio Rosa, Maritza | HC 01 Box 8498 | | | | Hatillo | PR | 00659 | seguro_santiago@hotmail.es | First Class Mail and Email |
| 1507295 | Siverio Rosa, Maritza | HC 01 Box 8498 | | | | Hatillo | PR | 00659 | seguros_santiago@hotmail.es | First Class Mail and Email |
| 1505577 | SIVERIO ROSA, MARITZA | HC 01 | BOX 8498 | | | HATILLO | PR | 00659 | seguros_santiago@hotmail.es | First Class Mail and Email |
| 824531 | SOBRINO ENRIQUEZ, RAFAEL A. | BOX 656 | | | | GUAYAMA | PR | 00785 | rafysobrino@hotmail.com | First Class Mail and Email |
| 638355 | SOLANO VELEZ, DILAILA I | PO BOX 3157 | | | | AGUADILLA | PR | 00605 | dilailaivette@gmail.com | First Class Mail and Email |
| 1675227 | SOLER CARDONA, ANSELMO | P.O. BOX 1107 | | | | AGUADA | PR | 00602 | carmelosoler@yahoo.com | First Class Mail and Email |
| 1522573 | Soler Rodriguez, Stephanie | 320 Calle 30 | | | | San Juan | PR | 00927 | ssoler@policia.pr.gov | First Class Mail and Email |
| 1667776 | Solero Gotay, Lydia | Urb Santa Isidra I  A-28 Calle Union | | | | Fajardo | PR | 00738 | milliesolero@gmail.com | First Class Mail and Email |
| 1671918 | Solis De Jesus, Kathia L | Urb. Vistamar Calle Cataluña B325 | | | | Carolina | PR | 00983 | kathialsolis@gmail.com | First Class Mail and Email |
| 1064390 | SOLIS OCASIO, MILAGROS R | RR 7 BOX 7471 | | | | SAN JUAN | PR | 00926 | MILAGROSOLIS@HOTMAIL.COM | First Class Mail and Email |
| 1627860 | Solis Rodriguez, Victor | HC 5 Box 11272 | | | | Corozal | PR | 00783 | vsny2013@gmail.com | First Class Mail and Email |
| 1203076 | SOLTREN VILLANUEVA, EVELYN | HC 6 BOX 68134 | | | | AGUADILLA | PR | 00603 | evelyn.soltren@acueductospr.com | First Class Mail and Email |
| 1631000 | Sonera Medina, Sylvia | PO Box 711 | | | | Quebradillas | PR | 00678 | sylvia.sonera@hotmail.com | First Class Mail and Email |
| 1722228 | Sonia Enid Perez Martinez | 229 Calle Francesco | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 755302 | SONIA NOEMI COTTO BORIA | PO BOX 5293 | | | | CAGUAS | PR | 00726 | soniacotto73@yhaoo.com | First Class Mail and Email |
| 1647976 | Sosa Caban, Margarita | P.O. Box 1073 | | | | Moca | PR | 00676 | garisosa@gmail.com | First Class Mail and Email |
| 1670438 | SOSA CABAN, MARGARITA | P.O. Box 1073 | | | | Moca | PR | 00676 | garisosa@gmail.com | First Class Mail and Email |
| 1060506 | SOSA DIAZ, MELINDA | URB VILLA CAROLINA | 128-11 CALLE 71 | | | CAROLINA | PR | 00985 | mely96msd@gmail.com | First Class Mail and Email |

Exhibit M

83rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 360416 | SOSA HERNANDEZ, MERIDA | PO BOX 3041 | | | | GUAYAMA | PR | 00784 | ciprianmelendezmelendez@yahoo.com | First Class Mail and Email |
| 933725 | SOSA LOPEZ, RENE | HC 02 Box 19635 | | | | GURABO | PR | 00778 | junny100pre@gmail.com | First Class Mail and Email |
| 1566919 | Sosa Lopez, Rene | Hc-o2 Box 19635 | | | | Gurabo | PR | 00778 | junny100pre@GMAIL.COM | First Class Mail and Email |
| 1621530 | Sosa Rodriguez, Mildred | Calle A BB-4 Urb. Hill Mansions | | | | San Juan | PR | 00926 | milliesosa.ms@gmail.com | First Class Mail and Email |
| 1621530 | Sosa Rodriguez, Mildred | Departamento de Educacion | Mildred Sosa Rodriguez | Calle Cesar Gonzalez | | San Juan | PR | 00919 | | First Class Mail |
| 1614203 | Sosa Suarez, Jose M. | Hc 23 Box 6133 | | | | Juncos | PR | 00777 | joyde2215@gmail.com | First Class Mail and Email |
| 1596538 | Soto Acevedo, Sheilymar | PO BOX 1357 | | | | Aguada | PR | 00602 | sheilymar48@gmail.com | First Class Mail and Email |
| 1654089 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 | sheilymar48@gmail.com | First Class Mail and Email |
| 1666058 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 | sheilymar48@gmail.com | First Class Mail and Email |
| 1676312 | Soto Andino, Dinorah M. | P.O. Box 8295 | | | | Humacao | PR | 00792 | dinorahsotoandino1947@gmail.com | First Class Mail and Email |
| 1122418 | SOTO AVILES, MYRNA M | PO BOX 446 | | | | AIBONITO | PR | 00705-0446 | | First Class Mail |
| 5621 | Soto Bosques, Adelaida | HC 2 BOX 12263 | | | | MOCA | PR | 00676 | adelaida_soto@hotmail.com | First Class Mail and Email |
| 1604545 | Soto Colon, Carlos | Calle Central # 90 | | | | Coto Laurel | PR | 00780 | carlossotocolon.60@gmail.com | First Class Mail and Email |
| 1590018 | SOTO COLON, CARLOS | CALLE CENTRAL #90 | | | | COTO LAUREL | PR | 00780 | CARLOSSOTOCOLON.60@GMAIL.COM | First Class Mail and Email |
| 1702610 | SOTO DEL VALLE, VICTOR DAVID | HC 05 BOX 56156 | | | | AGUADILLA | PR | 00603 | | First Class Mail |
| 1646079 | Soto Diaz, Antonio I. | Po Box 1373 | | | | Sabana Grande | PR | 00637 | antonio.i.soto.diaz@gmail.com | First Class Mail and Email |
| 1635742 | Soto Ferreira, Zilka | Urb. Santa Monica | Calle 11A Q8 | | | Bayamon | PR | 00957 | zilkasoto1203@gmail.com | First Class Mail and Email |
| 1655562 | Soto Figueroa, Olga Iris | Urb. San Benito | Calle A 14 | Apartado 624 | | Patillas | PR | 00723 | ocollazo34@yahoo.com | First Class Mail and Email |
| 1612788 | Soto Gonzalez, Ana M | Cond. Balcones de Venus | 600 Calle Pierda Negra Box 1301 | | | San Juan | PR | 00926 | gyam9705@hotmail.com | First Class Mail and Email |
| 1596121 | Soto Gonzàlez, Ana M. | Cond. Balcones de Venus | 600 Piedra Negra Box 1301 | | | San Juan | PR | 00926 | gyam9705@hotmail.com | First Class Mail and Email |
| 1649762 | Soto Grajales, Elizabeth | PO Box 6498 | | | | Bayamon | PR | 00960 | natalia34565@gmail.com | First Class Mail and Email |
| 1085288 | SOTO IRIZARRY, RIGOBERTO | HC 02 BOX 6407 | | | | GUAYANILLA | PR | 00656 | rsi224@yahoo.es | First Class Mail and Email |
| 1457878 | Soto Jimenez , Hector M. | PO Box 1498 | | | | Isabela | PR | 00662 | yssined@gmail.com | First Class Mail and Email |
| 637427 | SOTO JIMENEZ, DENISE | PO BOX 1498 | | | | ISABELA | PR | 00662 | yssined@yahoo.com | First Class Mail and Email |
| 1458602 | Soto Jimenez, Miguel A | PO Box 1498 | | | | Isabela | PR | 00662 | JAIDYLAL123@GMAIL.COM | First Class Mail and Email |
| 1493751 | Soto Martinez, Magaly | Alturas de Bucarabones | 3V4 Southmain | | | Toa Alta | PR | 00953 | sotomaga@gmail.com | First Class Mail and Email |
| 1509769 | Soto Melendez, Pedro M. | Box 1011 | | | | Coamo | PR | 00769 | pedro.soto@pridco.pr.gov | First Class Mail and Email |
| 1676983 | Soto Modesti, Ariel F. | El Mirador Calle 9 N1 | | | | San Juan | PR | 00926 | afsm2341@gmail.com | First Class Mail and Email |
| 1696948 | SOTO MODESTI, MIRIAM E. | PO BOX 2001 | | | | YABUCOA | PR | 00767 | MIRENSO2012@GMAIL.COM | First Class Mail and Email |
| 1680782 | Soto Molina, Glenda Lee | Urb. Monte Alto Calle Membrillo | Casa #116 | | | Gurabo | PR | 00778 | leesoto18@yahoo.com | First Class Mail and Email |
| 1470235 | Soto Morales, Rosa L | Calle B #135 | Base Ramey | | | Aguadilla | PR | 00603 | lilysoto27@yahoo.com | First Class Mail and Email |
| 1191801 | SOTO MUNOZ, EDDIE | URB 5TO CENTENARIO | 1105 CCRISTOBAL SOTOMAYOR | | | MAYAGUEZ | PR | 00682 | sotonelson67@gmail.com | First Class Mail and Email |
| 1479271 | SOTO NIEVES, GABRIEL | HC 4 BOX 48479 | | | | AGUADILLA | PR | 00603-9665 | diana_c_pm@yahoo.com | First Class Mail and Email |
| 1632819 | Soto Ocasio, Marybel | RR 05 BOX 6406 | | | | Anasco | PR | 00610-9829 | marybelsoto19@yahoo.com | First Class Mail and Email |
| 1458145 | SOTO PEREZ, ALBERTO  A | PO BOX 1498 | | | | ISABELA | PR | 00662 | YSSINED@YAHOO.COM | First Class Mail and Email |
| 1639210 | SOTO PEREZ, ANN | HC08 BOX24767 | CAIMITAL BAJO | | | AGUADILLA | PR | 00603 | delyann2000@gmail.com | First Class Mail and Email |
| 1613749 | Soto Ponce De Leon, Olga Y | 4302 Calle 58 Marginal | JDN Del Caribe | | | Ponce | PR | 00728-1165 | sototaty68@yahoo.com | First Class Mail and Email |
| 1614125 | Soto Ponce De Leon, Olga Y | 4302 Calle 58 Marginal | JDN Del Caribe | | | Ponce | PR | 00728-1165 | sototaty68@yahoo.com | First Class Mail and Email |
| 1594544 | Soto Ramirez, Marcelino | C34 Urbanizacion Santa Maria | Hacienda Belgodere | | | Guayanilla | PR | 00656 | elopezvelazquez@gmail.com | First Class Mail and Email |
| 1494816 | Soto Ramirez, Sylvia A | PO Box 1525 | | | | Lares | PR | 00669 | sylvia.soto.ramirez@gmail.com | First Class Mail and Email |
| 1700141 | SOTO RAMOS, AURORA | APARTADO 197 | | | | JUNCOS | PR | 00777 | aurorasr47@yahoo.com | First Class Mail and Email |
| 1594489 | Soto Ramos, Cynthia J. | PO Box 2336 | | | | Moca | PR | 00676 | cindyjeansr@yahoo.com | First Class Mail and Email |
| 1499206 | Soto Rivera, Emanuel | Po Box 375 | | | | Florida | PR | 00650 | emanuel.soto2@yahoo.com | First Class Mail and Email |
| 1519480 | Soto Roa, Jose | HC-5 Box 93523 | | | | Arecibo | PR | 00612-9601 | soto44148@gmail.com | First Class Mail and Email |
| 1704806 | Soto Rodriguez, Wanda I. | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | armenteroscipriano@yhaoo.com | First Class Mail and Email |
| 1704806 | Soto Rodriguez, Wanda I. | Ext. Villa del Carmen | Numero D-7 | | | Camuy | PR | 00627 | wandairissoto@gmail.com | First Class Mail and Email |
| 1704806 | Soto Rodriguez, Wanda I. | Wanda Soto Rodriguez | ext. Villa del Carmen | Numero D-7 | | Camuy | PR | 00627 | wandairissoto@gmail.com | First Class Mail and Email |
| 1494273 | Soto Roman, Janet | Calle Julio Almeida # 29 | | | | Hatillo | PR | 00659 | janet.soto@familia.pr.gov | First Class Mail and Email |
| 1495016 | Soto Roman, Janet | Calle Julio Almeida #29 | | | | Hatillo | PR | 00659 | janet.soto@familia.pr.gov | First Class Mail and Email |
| 1599650 | Soto Ruiz, María Socorro | Urb. Andreas Court 370 | Calle 10 Apartado 1 | | | Trujillo Alto | PR | 00976 | yeidimar2000@gmail.com | First Class Mail and Email |
| 1658352 | SOTO SANTIAGO, BRENDA LEE | COND PARQUE DE ARCOIRIS | 227 CALLE 2 APT 370 | | | TRUJILLO ALTO | PR | 00976-8609 | leesotopr@hotmail.com | First Class Mail and Email |
| 1633938 | Soto Santiago, Eugenio | HC-02 Box 7611 | | | | Orocovis | PR | 00720 | yalymi@gmail.com | First Class Mail and Email |
| 1666376 | SOTO TIRADO, MANUEL | URB. COSTA BRAVA | ZIRCONIA 223 | | | ISABELA | PR | 00662 | jr.cano@live.com | First Class Mail and Email |
| 1625062 | Soto Vazquez, Leonardo | Calle Almendro 622 | Urb. Los Colobos Park | | | Carolina | PR | 00987 | profesorsoto8@gmail.com | First Class Mail and Email |
| 1726204 | SOTO VILLANUEVA, ALEXANDRA | PO BOX 1574 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | alexasupergirl@gmail.com | First Class Mail and Email |
| 1612684 | Soto, Diana  Rosario | HC 03 Box 6379 | | | | Humacao | PR | 00791 | rosariosdia@gmail.com | First Class Mail and Email |

Exhibit M

83rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1617402 | SOTO, DORIS HERNANDEZ | URBANIZACION ALTURAS DE SAN BENITO | CALLE ESTRELLA #26 | | | HUMACAO | PR | 00972 | Doris.hernandezsoto@gmail.com | First Class Mail and Email |
| 1617402 | SOTO, DORIS HERNANDEZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | MAESTRA ESCUELA ELEMENTAL | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 | | First Class Mail |
| 1676677 | Soto, Fernando | Urb. Los Pinos Ave Pino Australiano 143 | | | | Arecibo | PR | 00612 | sotofernando2@gmail.com | First Class Mail and Email |
| 1657807 | Soto, Frances J. | PO Box 2720 | | | | Moca | PR | 00676 | bibliogordomedina@gmail.com | First Class Mail and Email |
| 1628148 | Soto, Idalise Rios | Urb. Dorado del Mar, C-23 | Calle Lirio | | | Dorado | PR | 00646 | idalise02@gmail.com | First Class Mail and Email |
| 1628148 | Soto, Idalise Rios | Asistente de Recursos Humanos | Corporación Pública para la Supervisión y | Seguro de Cooperativas de Puerto Rico | PO Box 195449 | San Juan | PR | 00919-5449 | irios@cossec.pr.gov | First Class Mail and Email |
| 1498201 | Soto, Noemi | E 16 Urb. Cabrera | | | | Utuado | PR | 00641 | llugo5756@gmail.com | First Class Mail and Email |
| 1512119 | SOTO, NOEMI | E 16 URB CABRERA | | | | UTUADO | PR | 00641 | llugo5756@gmail.com | First Class Mail and Email |
| 1632508 | Soto, Wilda | 4328 Sandhurst Dr. | | | | Orlando | FL | 32817 | wiwi1ra@yahoo.com | First Class Mail and Email |
| 1505709 | SOTO-GONZALEZ, ORLANDO | URB. SANTA ELENA | CALLE G BB 12 | | | BAYAMON | PR | 00957 | orlysot_366@yahoo.es | First Class Mail and Email |
| 1673433 | Sotomayor Negron, Maritza I. | HC-01 Box 3607 Bo. Morovis Sur | | | | Morovis | PR | 00687 | maritzacolonnavarro26@gmail.com | First Class Mail and Email |
| 1603219 | Steidel Rodriguez, Sonia M | Urbanizacion Portales de Las Piedras | Calle Sol Taino #511 | | | Las Piedras | PR | 00771 | msteidel9@yahoo.com | First Class Mail and Email |
| 1719774 | Stone Maldonado, Eileen | PO Box 6316 | | | | Caguas | PR | 00726-6316 | gutierrezeileen@hotmail.com | First Class Mail and Email |
| 1507008 | Suares Hernández, Ismael | HC-03 Box 10944 | | | | Camuy | PR | 00627 | leamsi4891@gmail.com | First Class Mail and Email |
| 1507008 | Suares Hernández, Ismael | Departamento de recursos naturales ambientales | Barrio Yegada Sector Cordero | | | Camuy | PR | 00627 | | First Class Mail |
| 1672575 | SUAREZ CARRION, MARIA CRISTINA | URB STA ELVIRA A-13 STA CECILIA | | | | CAGUAS | PR | 00725 | SUAREZMARIAC@GMAIL.COM | First Class Mail and Email |
| 1505649 | Suarez Delgado, Azalea D. | Urb. Caguax calle Naboria F 21 | | | | Caguas | PR | 00725 | azaleasuarezd@gmail.com | First Class Mail and Email |
| 1552665 | Suarez Jerez, Maria  M. | Calle 2, SO  numero 1315, Urbanizacion | Caparra Terrace | | | San Juan | PR | 00921 | m.suarez1765@gmail.com | First Class Mail and Email |
| 1056136 | SUAREZ MARTINEZ, MARIELLA | COND. SIERRA DEL SOL | 100 AVENIDA LA SIERRA | APT 122 | | SAN JUAN | PR | 00926 | mariellasuarez@yahoo.com | First Class Mail and Email |
| 541513 | SUAREZ MORALES, NYDIA I | 4 URB EL DUQUE | | | | NAGUABO | PR | 00718 | chay1973@yahoo.com | First Class Mail and Email |
| 1188207 | SUAREZ ORTIZ, DAURA L | BELLA VISTA | X15 CALLE 28 | | | BAYAMON | PR | 00957 | dauraly@gmail.com | First Class Mail and Email |
| 541548 | SUAREZ ORTIZ, DAURA L | BELLA VISTA | X-15 CALLE 28 | | | BAYAMON | PR | 00957 | dauraly@gmail.com | First Class Mail and Email |
| 1188207 | SUAREZ ORTIZ, DAURA L | DISABILITY DETERMINATION SERVICES | LILA MAYORAL BLDG BARBOSA AVE 306 | | | SAN JUAN | PR | 00902 | | First Class Mail |
| 541548 | SUAREZ ORTIZ, DAURA L | FAMILY & CHILDREN'S DEPARTMENT / DISABILITY DETERM | LILA MAYORAL BLDG. BARBOSA AVE 306 | | | SAN JUAN | PR | 00902 | | First Class Mail |
| 1601003 | Suarez Pagan, Juanita | PO Box 1227 | | | | Saint Just Station | PR | 00978-1227 | dahize_m@hotmail.com | First Class Mail and Email |
| 1216816 | SUAREZ PEDRAZA, HOLANDO | HC05 BOX 13502 | | | | JUANA DIAZ | PR | 00795-9515 | hsp_36@yahoo.com | First Class Mail and Email |
| 1659352 | Suarez Ramos, Annabelle | Cond Atrium Plaza Apt 501 E | | | | San Juan | PR | 00918 | annabellesuarez2512@gmail.com | First Class Mail and Email |
| 1657534 | Suarez Ramos, Annabelle | Cond Atrium Plaza Apt 501E | | | | San Juan | PR | 00918 | annabellesuarez2512@gmail.com | First Class Mail and Email |
| 1717681 | SUAREZ ROMAN, LOURDES | HC 9 BOX 10885 | | | | AGUADILLA | PR | 00603 | loursur@hotmail.com | First Class Mail and Email |
| 542374 | SUCN FELIX RIVERA ESCALERA | HC-01 BOX 9045 | | | | LOIZA | PR | 00772 | | First Class Mail |
| 542374 | SUCN FELIX RIVERA ESCALERA | FELIX RIVERA CLEMENTE | CARR. 187 KIMI 416 | | | LOIZA | PR | 00772 | | First Class Mail |
| 1507168 | SUD CABAN, CARLOS M | HC 2 BOX 20266 | | | | AGUADILLA | PR | 00603 | tali.sud@gmail.com | First Class Mail and Email |
| 1513498 | Sud Caban, Carlos M | HC 2 Box 20266 | | | | Aguadilla | PR | 00603 | tali.sud@gmail.com | First Class Mail and Email |
| 672967 | SURITA RODRIGUEZ, IVELISSE | URB BORINQUEN CALLE JULIA DE | BURGOS BB 21 | | | CABO ROJO | PR | 00623 | ivelissesurita@gmail.com | First Class Mail and Email |
| 238077 | Talavera Reyes, Jessica M | HC 5 Box 7262 | | | | Guaynabo | PR | 00971 | jessica.talavera@hotmail.com | First Class Mail and Email |
| 1616689 | Tanon Nieves, Carmen J. | PO Box 65 | | | | Naranjito | PR | 00719 | carmentanon2017@gmail.com | First Class Mail and Email |
| 1217731 | TARABOCHIE GARCIA, ILKA | HC 66 BOX 10178 | | | | FAJARDO | PR | 00738 | tarabochie@yahoo.com | First Class Mail and Email |
| 1680811 | TARAFA, ZORIMAR LOYOLA | URB. PENUELAS VALLEY 42 | | | | PENUELAS | PR | 00624 | zorimarloyola@hotmail.es | First Class Mail and Email |
| 858333 | TEJERO RODRIGUEZ, MARICELLY | GUARAGUAO 2003 | BRISAS DEL PRADO | | | SANTA ISABEL | PR | 00757 | mactejero@gmail.com | First Class Mail and Email |
| 301057 | TEJERO RODRIGUEZ, MARICELLY | URB. BRISAS DEL PRADO | 2003 CALLE GUARAGUAO | | | SANTA ISABEL | PR | 00757 | mactejero@gmail.com | First Class Mail and Email |
| 1055857 | Tejero Rodriguez, Maricelly | URB Brisas De lPrado | 2003 Guaraguao | | | Santa Isabel | PR | 00757 | mactejero@gmail.com | First Class Mail and Email |
| 1614095 | TERESA QUILES RODRIGUEZ, SOL | URB MEDINA | CALLE 8 P11 | | | ISABELA | PR | 00662 | SOLTERESA159@HOTMAIL.COM | First Class Mail and Email |
| 1247099 | TERON ORTIZ, LEIDA  A | 3RA EXT COUNTRY CLUB | HR 26 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | leidaateronortiz@gmail.com; lteron@dtop.gov.pr | First Class Mail and Email |
| 1520778 | TERON ORTIZ, LEIDA A. | AVE EL COMANDANTE HR26 3RA EXT | URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | leidaateronortiz@gmail.com; lteron@dtop.pr.gov | First Class Mail and Email |
| 1629233 | Terson Cartagena, Neycha L | Miradores Del Yunque Apartamento 214 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 1622812 | Texidor Colon, Jose Luis | 1010 Cockrill Ct | | | | Hutton | TX | 78634 | texidorm@hotmail.com | First Class Mail and Email |
| 1206518 | TIMOTHEE VEGA, FRANCISCO J | MONTECARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924 | fjtimothee@gmail.com | First Class Mail and Email |
| 1515254 | Timothée Vega, Francisco Javier | MONTECARLO | 1312 25TH. STREET | | | SAN JUAN | PR | 00924-5251 | fjtimothee@gmail.com | First Class Mail and Email |
| 978398 | TIRADO LOPEZ, DAMARIS | VILLAS DE LA SABANA 684 AVE. LOS BOHIOS | | | | BARCELONETA | PR | 00617 | chuleria.23419@gmail.com | First Class Mail and Email |
| 1513958 | TIRADO LOPEZ, DAMARIS | VILLAS DE LA SABANA 684 AVE. LOS BOHIOS | | | | BARCELONETA | PR | 00617 | chuleria.23419@gmail.com | First Class Mail and Email |
| 1507629 | TIRADO RIVERA , RAYMOND | P.O. BOX 258 | | | | BAJADERO | PR | 00616 | raymond.tirado51@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 19

Exhibit M

83rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1657659 | Tiru Segarra, Juan Manuel | HC 37 Box 4702 | | | | Guanica | PR | 00653 | jtiru07@gmail.com | First Class Mail and Email |
| 1710699 | Toledo Colon, Denice E. | Urb. Interamericana | Calle 31 AF-21 | | | Trujillo Alto | PR | 00976 | yenisse9721martinez@gmail.com | First Class Mail and Email |
| 1710699 | Toledo Colon, Denice E. | Departamento de Educación de Puerto Rico | Supervisora de Comedores Escolares | Calle Teniente César González, Esquina Calaf | | San Juan | PR | 00919 | | First Class Mail |
| 1488444 | Toledo Loíz, Darlene M. | Urb. Praderas de Navarro | # 301 Calle Oro | | | Gurabo | PR | 00778 | darlenemarie83@gmail.com | First Class Mail and Email |
| 1206519 | TOLEDO MENDEZ, FRANCISCO J | 205 CALLE BETANCES | | | | CAMUY | PR | 00627 | toledo.3.hermanos@gmail.com | First Class Mail and Email |
| 1603997 | Toledo Pitre, Catherine | HC 01 Box 12064 | | | | Hatillo | PR | 00659 | catherintoledo@gmail.com | First Class Mail and Email |
| 1655011 | Toledo, Denice E. | Urb. Interamericana Calle 31 AF 21 | | | | Trujillo Alto | PR | 00918 | toledocd@de.pr.gov | First Class Mail and Email |
| 547727 | Tollents Ortiz, Reinaldo | Box 941 | | | | Maunabo | PR | 00707 | aurearivera29@gmail.com | First Class Mail and Email |
| 1139324 | TOLLENTS ORTIZ, REINALDO | PO BOX 941 | | | | MAUNABO | PR | 00707-0941 | aurearivera29@gmail.com; cpaluisrod@gmail.com | First Class Mail and Email |
| 1662233 | Toral Munoz, Francisco J. | H27 Calle Perla del Sur | Urb. Reparto Flamingo | | | Bayamon | PR | 00959 | f_toral@yahoo.com | First Class Mail and Email |
| 1161506 | TORO COTTE, ALICIA D | P.O. BOX 2556 | | | | SAN GERMAN | PR | 00683 | aliciatoroat@gmail.com | First Class Mail and Email |
| 1525073 | TORO CRUZ, AXEL HERNAN | P.O. BOX 780 | | | | SAN GERMAN | PR | 00683-0780 | axelhtoro@gmail.com | First Class Mail and Email |
| 1640757 | TORO CRUZ, MYRNA | PO BOX 2525 | | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 1659570 | TORO GONZALEZ, ANGEL D | ALTURAS EL CAFETAL | CAMELIA B-3 | | | YAUCO | PR | 00698 | angeltoro1@yahoo.com | First Class Mail and Email |
| 2088131 | TORO MORALES, FRANCISCO | HC.03 BOX 10868 | | | | JUANA DIAZ | PR | 00795-9645 | | First Class Mail and Email |
| 1666528 | Toro Pagan, Maria Isabel | AI-73 Calle 4 | Sect Nueva Vida | | | Ponce | PR | 00728 | camariselineptoro@gmail.com | First Class Mail and Email |
| 1687941 | Toro Santos, Melquiades | PO Box 604 | | | | Mercedita | PR | 00715 | papo.toro@yahoo.com | First Class Mail and Email |
| 1060666 | TORO SANTOS, MELQUIADES | PO BOX 604 | | | | MERCEDITA | PR | 00715 | papo.toro@yahoo.com | First Class Mail and Email |
| 1617377 | TORO ZAMBRANO, YAMIL | CALLE ALICIA H-10 | ROYAL GARDENS | | | BAYAMON | PR | 00956 | YAMILTOROZ@YAHOO.COM | First Class Mail and Email |
| 1634779 | Torrens Mercado, Janice | HC 02 Box 5335 | | | | Luquillo | PR | 00773 | jtorrens44@gmail.com | First Class Mail and Email |
| 1598263 | Torres Acevedo, Mayra D. | Urb. Vista Azul calle 9 H12 | | | | Arecibo | PR | 00612 | mayratorres33@gmail.com | First Class Mail and Email |
| 1645301 | Torres Alberty, Ali | A-10 el Maestro | | | | Camuy | PR | 00627 | aliatorres@hotmail.com | First Class Mail and Email |
| 1580768 | TORRES ANAYA, CARLOS RAMON | URB. PUNTO ORO 4539 CALLE LA GOLONDRINA | | | | PONCE | PR | 00728 | ramontorres75@hotmail.es | First Class Mail and Email |
| 1659701 | Torres Aponte, Aida E. | Ext. Forest Hills | T 606 Calle Trinidad | | | Bayamon | PR | 00959 | julsepu@gmail.com | First Class Mail and Email |
| 1634005 | TORRES AYALA, TERESA V | HC 04 BOX 44374 PMB 1346 | | | | CAGUAS | PR | 00727 | t_vianney@yahoo.com | First Class Mail and Email |
| 1203182 | TORRES BONILLA, EVERLIDYS | PO BOX 373 | | | | LAS MARIAS | PR | 00670 | EANDREA07@YAHOO.COM | First Class Mail and Email |
| 549710 | Torres Borrero, Tamara Y | EDIF. 721 CALLE HERNANDEZ APT. 10-B | CONDOMINIO MIRAMAR TOWERS | | | SAN JUAN | PR | 00907 | tamaryabe@yahoo.com | First Class Mail and Email |
| 1656556 | Torres Cabrera, Mercedes | PO Box 2253 | | | | Manati | PR | 00674 | librana2011@yahoo.com | First Class Mail and Email |
| 1509552 | Torres Caraballo, Axel | Villa Fontana Via7 | 2PL-230 | | | Carolina | PR | 00983 | axeltorres3@gmail.com | First Class Mail and Email |
| 1490189 | Torres Caraballo, Sandra I | Urb. Valencia 565 Calle Pamplona | | | | San Juan | PR | 00923 | storres0612@gmail.com | First Class Mail and Email |
| 1616904 | Torres Cardenales, Antonio Luis | Urb Hacienda Miraflores #6 Calle Orquidea | | | | Coamo | PR | 00769 | a.torrescardenales1365@gmail.com | First Class Mail and Email |
| 1636989 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortuna | | | | Ponce | PR | 00717-2301 | rogeliotorres123@gmail.com | First Class Mail and Email |
| 1618661 | TORRES CARTAGENA , MARIA D. | CONDOMINIO COOPERATIVA JARDINES DE VALENCIA APT. 307 | | | | SAN JUAN | PR | 00923 | DORISTORRES1954@GMAIL.COM | First Class Mail and Email |
| 1618661 | TORRES CARTAGENA , MARIA D. | CALLE TENIENTE CESAR CONZALEZ, ESQUINA CALAG | | | | SAN JUAN | PR | 00919 | | First Class Mail |
| 1550869 | Torres Cartagena, Marta M. | HC 02 Box 16194 | | | | Arecibo | PR | 00612 | martat862@gmail.com | First Class Mail and Email |
| 1505151 | TORRES CASTILLO, ANTHONY | URB HACIENDA CONCORDIA | 11065 CALLE MIRAMELINDA | | | SANTA ISABEL | PR | 00757 | ifs210@hotmail.com | First Class Mail and Email |
| 1684100 | Torres Castillo, Mildred M. | HC 02 Apartado 16027 | | | | Juana Diaz | PR | 00795 | mildred02@live.com | First Class Mail and Email |
| 1671390 | TORRES CINTRON, MARIA M. | BOX 711 | | | | BARRANQUITAS | PR | 00794 | damaris_rodriguez@yahoo.com | First Class Mail and Email |
| 1691446 | Torres Cintron, Wanda I. | Urb. Patios de Rexville | C/21-A Blq. PA-11 | | | Bayamon | PR | 00957 | wandyzory@yahoo.com | First Class Mail and Email |
| 1588191 | Torres Colon, Carmen M. | HC 01 5840 | | | | Orocovis | PR | 00720 | brennith2@yahoo.es | First Class Mail and Email |
| 1609117 | Torres Colon, Jeannette | Urb. Villas del Prado | Calle Vizcaya 856 | | | Juana Diaz | PR | 00795-2780 | torresjeannette911@gmail.com | First Class Mail and Email |
| 1615630 | Torres Colon, Jeannette | Urb. Villas del Prado | Calle Vizcaya 856 | | | Juana Diaz | PR | 00795-2780 | torresjeannette911@gmail.com | First Class Mail and Email |
| 550467 | Torres Colon, Luis Alberto | CALLE LAJAS NUM. 18 | URB BONEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | torres17391@yahoo.com | First Class Mail and Email |
| 1677471 | Torres Colon, Wanda | HY-6 Urb. Levitown Lake | Calle José Pedreira | | | Toa Baja | PR | 00949 | odlanyerteamo@gmail.com | First Class Mail and Email |
| 1677471 | Torres Colon, Wanda | PO Box 1150 | | | | Sabana Seca | PR | 00952 | | First Class Mail |
| 1470035 | TORRES CORREA, GERARDO | HC 07 BOX 3035 | | | | PONCE | PR | 00731 | torres031964@yahoo.com | First Class Mail and Email |
| 1632161 | TORRES CRUZ, ELIEZER | HC-02 BOX 10238 | | | | JUNCOS | PR | 00777-9604 | eliezertorrescruz1528@gmail.com | First Class Mail and Email |
| 1671612 | TORRES CRUZ, ELIEZER | HC 02 BOX 10238 | | | | JUNCOS | PR | 00777 | eliezertorrescruz1528@gmail.com | First Class Mail and Email |
| 1606221 | TORRES CRUZ, ELISA | HC 01 BOX 4969 | | | | VILLALBA | PR | 00766-9718 | ircastillo795@gmail.com | First Class Mail and Email |
| 1638168 | Torres Cruz, Irma | PO Box 303 | | | | Hormigueros | PR | 00660 | al-acevedo@hotmail.com | First Class Mail and Email |
| 1219191 | TORRES CRUZ, IRMA J | HC-01 BOX 31125 | | | | JUANA DIAZ | PR | 00795 | irjotoc@yahoo.com | First Class Mail and Email |
| 1598919 | TORRES CRUZ, RADAMES | HC 2 BOX 4969 | | | | VILLALBA | PR | 00766-9718 | ircastillo795@gmail.com | First Class Mail and Email |
| 1606854 | TORRES CRUZ, ROSA N | H-C-02- BOX 4969 | BO ROMERO | | | VILLALBA | PR | 00766 | ircastillo795@gmail.com | First Class Mail and Email |

Exhibit M

83rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1514560 | Torres Cuevas, Jennifer | Urbanizacion San Martin E 22 | | | | Utuado | PR | 00641 | jenny_torres_88@yahoo.com | First Class Mail and Email |
| 1509822 | Torres Cuevas, Jennifer | Urbanización San Martín E 22 | | | | Utuado | PR | 00641 | jenny_torresf_88@yahoo.com | First Class Mail and Email |
| 1678312 | Torres de Jesus, Carmen Amelia | Calle Constitución 669 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | cuchytorres@gmail.com | First Class Mail and Email |
| 1603773 | Torres Del Valle, Javier | HC 02 Box 5978 | | | | Comerio | PR | 00782 | Javier_0232@hotmail.com | First Class Mail and Email |
| 975210 | TORRES ECHAVARRIA, CARMEN | BO AMELIA | 20 CALLE JUAN ROMAN | | | CATANO | PR | 00962-5383 | francesk14@gmail.com | First Class Mail and Email |
| 1594275 | Torres Echevarria, Javier A. | Bo. Peñuelas calle 8 #287 | | | | Santa Isabel | PR | 00757 | jtorres16200.jt@gmail.com | First Class Mail and Email |
| 1594275 | Torres Echevarria, Javier A. | HC-02 Box 7805 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1588639 | Torres Feliciano, Jose Manuel | HC 02 Buzon 4863 | | | | Penuelas | PR | 00624 | Josejoma68711@gmail.com | First Class Mail and Email |
| 1588639 | Torres Feliciano, Jose  Manuel | D25 calle 6 Santo Domingo 2 | | | | Penuelas | PR | 00656 | | First Class Mail |
| 1610922 | Torres Feliciano, Jose Manuel | HC 02 Buzón 4863 | | | | Penuelas | PR | 00624 | Josejoma68711@gmail.com | First Class Mail and Email |
| 1615767 | Torres Feliciano, Jose Manuel | HC 02 Buzón 4863 | | | | Peñuelas | PR | 00624 | Josejoma68711@gmail.com | First Class Mail and Email |
| 1598879 | Torres Feliciano, Jose Manuel | HC 02 Buzón 4863 | | | | Penuelas | PR | 00624 | Josejoma68711@gmail.com | First Class Mail and Email |
| 1610922 | Torres Feliciano, Jose Manuel | D25 Calle 6 Santo Domingo 2 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1610922 | Torres Feliciano, Jose Manuel | D25 Calle 6 Santo Domingo 2 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1615767 | Torres Feliciano, Jose Manuel | Departamento de Educación de Puerto Rico | D25 Calle 6 Santo Domingo 2 | | | Penuelas | PR | 00624 | | First Class Mail |
| 1598879 | Torres Feliciano, Jose Manuel | Departamento de Educación de Puerto Rico | D25 Calle 6 Santo Domingo | | | Penuelas | PR | 00624 | | First Class Mail |
| 1618388 | Torres Feliciano, José Manuel | HC 02 Buzón 4863 | | | | Peñuelas | PR | 00624 | Josejoma68711@gmail.com | First Class Mail and Email |
| 1618388 | Torres Feliciano, José Manuel | José Manuel Torres Feliciano | Departamento de Educación de Puerto Rico | D25 calle 6 Santo Domingo 2 | | Peñuelas | PR | 00624 | josejoma68711@gmail.com | First Class Mail and Email |
| 1598190 | Torres Feliciano, Joselyn M. | 2191 Reparto Alturas de Penuelas 1 | | | | Penuelas | PR | 00624 | joselyn_8667@yahoo.com | First Class Mail and Email |
| 1593827 | Torres Feliciano, LillyMar | | | | | Moca | PR | 00676 | lillymar_torres@yahoo.com | First Class Mail and Email |
| 47093 | TORRES FRANCO, BELKIS MAYRA | HC 5 BOX 13712 | | | | JUANA DIAZ | PR | 00795-9517 | belkismay_25@hotmail.com | First Class Mail and Email |
| 47093 | TORRES FRANCO, BELKIS MAYRA | URB PROVINCIAS DEL RIO | #186 CALLE PORTUGUES | | | COAMO | PR | 00769-4938 | belkismay_25@hotmail.com | First Class Mail and Email |
| 47093 | TORRES FRANCO, BELKIS MAYRA | URB PROVINCIAS DEL RIO I | #186 CALLE PORTUGUES | | | COAMO | PR | 00769 | belkismay_25@hotmail.com | First Class Mail and Email |
| 47093 | TORRES FRANCO, BELKIS MAYRA | HC 5 BOX 13712 | | | | JUANA DIAZ | PR | 00795-9517 | belkismay_25@hotmail.com | First Class Mail and Email |
| 47093 | TORRES FRANCO, BELKIS MAYRA | URB PROVINCIAS DEL RIO | #186 CALLE PORTUGUES | | | COAMO | PR | 00769-4938 | belkismay_25@hotmail.com | First Class Mail and Email |
| 47093 | TORRES FRANCO, BELKIS MAYRA | URB PROVINCIAS DEL RIO I | #186 CALLE PORTUGUES | | | COAMO | PR | 00769 | belkismay_25@hotmail.com | First Class Mail and Email |
| 1577764 | Torres Franco, Mayra | Urb. Jardines de Caparra | JJ 5 Ave. Periferica | | | Bayamon | PR | 00959 | mayratorresfranco@yahoo.com | First Class Mail and Email |
| 1603180 | Torres Franco, Mayra I. | Urb. Jardines de Caparra J J - 5 Ave. Periferica | | | | Bayamon | PR | 00959 | mayratorresfranco@yahoo.com | First Class Mail and Email |
| 1502928 | Torres Fraticelli, Roxana L | Condominio Flamboyanes Edf 3 Apto 125 | | | | Ponce | PR | 00716 | roxanaltf25@gmail.com | First Class Mail and Email |
| 1574756 | Torres Galarza, Abigail | PO Box 1645 | | | | Utuado | PR | 00641 | santiago.tasador@yahoo.com | First Class Mail and Email |
| 1612605 | Torres Galarza, Carlos A | Urb Alturas de Utuado 881 | | | | Utuado | PR | 00641 | juanka1766@yahoo.com | First Class Mail and Email |
| 1667827 | Torres Garay, Juan Jose | PO Box 1349 | | | | Lajas | PR | 00667 | jtorres1349@yahoo.com | First Class Mail and Email |
| 1668386 | Torres Garcia, Arlene Iraida | Geranio #1709 | Llanos de Gurabo | | | Gurabo | PR | 00778-3737 | trresarlene@yahoo.com | First Class Mail and Email |
| 1611469 | TORRES GARCIA, DOMINGO J. | URB. VILLAS DEL PRADO | 548 CALLE VERSALLES | | | JUANA DIAZ | PR | 00795 | dtorresgarcia23@gmail.com | First Class Mail and Email |
| 1611469 | TORRES GARCIA, DOMINGO J. | MUNICIPIO DE JUANA DIAZ | CALLE DEGETAU #35 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1688123 | TORRES GARCIA, JUAN C. | PO BOX 1658 | | | | Yauco | PR | 00698 | jctgarcia@gmail.com | First Class Mail and Email |
| 1678747 | Torres Gonzalez, Hector  M. | Calle 3 #37 | Urb. Hermanos Santiago | | | Juana Diaz | PR | 00795 | megarapopin@yahoo.com | First Class Mail and Email |
| 1683655 | Torres Gonzalez, Joel | UBR. Costa Brava 218, Zirconia St. | | | | Isabela | PR | 00662 | joetorres218@gmail.com | First Class Mail and Email |
| 1230393 | TORRES GONZALEZ, JORGE L | RR 01 13330 | | | | OROCOVIS | PR | 00720 | de28393@miescuela.pr | First Class Mail and Email |
| 1655980 | TORRES GONZALEZ, MARVIN | URB EL PLANTIO | CALLE 1 # H53 | | | TOA BAJA | PR | 00949 | marvin_torres74@yahoo.com | First Class Mail and Email |
| 1102973 | TORRES GOYTIA, WILFREDO | HC02 BOX 11655 | | | | HUMACAO | PR | 00791 | WTGOYTIA@HOTMAIL.COM | First Class Mail and Email |
| 1658615 | Torres Guadalupe, Sonia L. | Urbanizacion Vistamar  Calle Castellon 733 | | | | Carolina | PR | 00983 | storresguada@yahoo.com | First Class Mail and Email |
| 1496560 | TORRES HERNANDEZ, CARMEN M | URB BRISAS DEL MAR EE1 CALLE E4 | | | | LUQUILLO | PR | 00773-2422 | torrcarpr@yahoo.com | First Class Mail and Email |
| 1675274 | TORRES HERNANDEZ, DARIANA | Hc 2 Box 7202 | | | | Comerio | PR | 00782 | anairad5@gmail.com | First Class Mail and Email |
| 1554528 | Torres Huertas, Nelly C | B 47 Calle 6 | Urb Jardines de Cerro Gordo | | | San Lorenzo | PR | 00754 | ana.mentorres@gmail.com | First Class Mail and Email |
| 1668631 | Torres Irizarry, Carmen  M. | PO Box 1061 | | | | Adjuntas | PR | 00601 | j_berdiel@yahoo.com | First Class Mail and Email |
| 1604286 | Torres López, Brenda Liz | Box 696 | | | | Lajas | PR | 00667 | btorresl@hotmail.com | First Class Mail and Email |
| 1474835 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | | Santa Isabel | PR | 00757 | shelykrys@gmail.com | First Class Mail and Email |
| 1474376 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | | Santa Isabel | PR | 00757 | shelykrys@gmail.com | First Class Mail and Email |
| 553160 | TORRES LUGO, MARISOL | PO BOX 222 | | | | LAJAS | PR | 00667 | marisol12355@gmail.com | First Class Mail and Email |
| 1633319 | Torres Maldonado (viuda), María. A | PO Box 1001 | | | | Morovis | PR | 00687 | ktorresb@yahoo.com | First Class Mail and Email |
| 1657389 | Torres Maldonado, Maria A. | PO Box 1001 | | | | Morovis | PR | 00687 | ktorresb@yahoo.com | First Class Mail and Email |
| 1158249 | TORRES MARQUEZ, AIDA I | PO BOX 305 | SAINT JUST STATION | | | SAN JUAN | PR | 00978 | torresmarquez1261@gmail.com | First Class Mail and Email |
| 717723 | Torres MARTINEZ, MARTHA | HC 37 BOX 7565 | | | | GUANICA | PR | 00653 | MARTHAPCT98@GMAIL.COM; marthapct98@yahoo.com | First Class Mail and Email |
| 1652339 | Torres Martinez, Santos | Urb.Estancias del Guayabal 109 | Paseo da Ceiba | | | Juana Diaz | PR | 00795 | torres.santosrhjd@gmail.com | First Class Mail and Email |
| 1519301 | Torres Medina, Rey F. | Palacios reales | 241 Barberini | | | Toa Alta | PR | 00953-4920 | reyfco@yahoo.com | First Class Mail and Email |

Exhibit M

83rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 703618 | TORRES MELENDEZ, LUIS R | PO BOX  214 | | | | OROCOVIS | PR | 00720-0214 | dragonboricua@hotmail.com | First Class Mail and Email |
| 1597075 | Torres Mercado, Carmen M | Cond Parque Terralinda Buzon 208 | | | | Trujillo Alto | PR | 00876 | cmtmercado@yahoo.com | First Class Mail and Email |
| 1677575 | Torres Mercado, Carmen M | Cond Parque Terralinda Buzon 208 | | | | Trujillo Alto | PR | 00976 | cmtmercado@yahoo.com | First Class Mail and Email |
| 1513711 | Torres Molina, Ramon A | PO Box 157 | | | | Utuado | PR | 00641 | llugo5756@gmail.com | First Class Mail and Email |
| 1080966 | TORRES MOLINA, RAMON A | PO BOX 157 | | | | UTUADO | PR | 00641-0157 | llugo5756@gmail.com | First Class Mail and Email |
| 1600267 | Torres Morales, Luis A. | HC5 Box 7669 | | | | Yauco | PR | 00698 | luist7012@gmail.com | First Class Mail and Email |
| 1677839 | Torres Muler, Teresa | Francisco Oller Calle 1 A-10 | | | | Bayamon | PR | 00953 | teresatorres61@hotmail.com | First Class Mail and Email |
| 1247634 | TORRES NEGRON, LESLIE ANNE | HC 80 BOX 7616 | | | | DORADO | PR | 00646 | tatyeduardo25@hotmail.com | First Class Mail and Email |
| 1655022 | TORRES O FARRILL, GLENDA M | PO BOX 1206 | | | | TRUJILLO ALTO | PR | 00977 | glemar21@gmail.com | First Class Mail and Email |
| 2095498 | TORRES ORTIZ, AGUSTIN | BO-LIMON HC-01 BOX 3585 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 554760 | TORRES ORTIZ, CARMEN J | PO BOX 991 | | | | BARRANQUITAS | PR | 00794-0991 | natalia.beltrantorres@gmail.com | First Class Mail and Email |
| 1851689 | Torres Ortiz, Rita M. | Carr.151 KM 8.4 | Apt.224 | | | Villalba | PR | 00766 | | First Class Mail |
| 1655122 | Torres Otero, Lixander | PO BOX 222 | | | | Cidra | PR | 00739 | lixandertorres@gmail.com | First Class Mail and Email |
| 1104974 | TORRES PADUA, YADIRA | HC03 BOX 5115 | | | | ADJUNTAS | PR | 00601 | yadira_tp@hotmail.com | First Class Mail and Email |
| 1665735 | Torres Pagan, Leonardo | Calle 527 197-13 | Quinta Ext. Villa Carolina | | | Carolina | PR | 00985 | mattpr@gmail.com | First Class Mail and Email |
| 1628171 | Torres Pagan, Linda Ivette | Urbanizacion Santa Maria | Calle 4 D 12 | | | San German | PR | 00683 | adnilivettetorres@gmail.com | First Class Mail and Email |
| 1645635 | Torres Perez, Maria de los A. | HC5 Box 5917 | | | | Juana Diaz | PR | 00795 | mariatorresperez50@gmail.com | First Class Mail and Email |
| 1718258 | Torres Plumey, Carmen A | HC 01 Box 9326 | | | | Hatillo | PR | 00659 | joseraulmendezajph@gmail.com | First Class Mail and Email |
| 1619949 | Torres Ponce, Maria | 15 Calle A1 | Parcelas Amadeo | | | Vega Baja | PR | 00693 | airamtp@hotmail.com | First Class Mail and Email |
| 1744054 | Torres Quinones, Heriberto | Urb Extension Tanama | 184 Calle El Molino | | | Arecibo | PR | 00612-5335 | heriberto1952@yahoo.com | First Class Mail and Email |
| 1593788 | Torres Ramierz, Yanet | P.O. Box 8081 | | | | Ponce | PR | 00732 | torresyanet2004@yahoo.com | First Class Mail and Email |
| 1639329 | Torres Ramirez, Jose A. | PO Box 1182 | | | | Lares | PR | 00669 | jatony52@gmail.com | First Class Mail and Email |
| 1598750 | Torres Ramis de Ayreflor, Luz M | Urb. El Cerezal | Calle Indo #1658 | | | San Juan | PR | 00926 | luzmart22@gmail.com | First Class Mail and Email |
| 957018 | TORRES RAMOS, ANGEL | HC 01 BOX 24553 | | | | CAGUAS | PR | 00725-4011 | marapeluyera@gmail.com | First Class Mail and Email |
| 1675713 | TORRES RAMOS, MYRLA | URB.SYLVIA | CALLE-5 K-16 | | | COROZAL | PR | 00783 | Myrla_torres@hotmail.com | First Class Mail and Email |
| 1562354 | Torres Reyes, Dahimar | Urbanización Santa Catalina | D4 Calle 14 | | | Bayamón | PR | 00957-1907 | dahimart1@gmail.com | First Class Mail and Email |
| 1630805 | TORRES REYES, EDUARDO | URB. VISTA ALEGRE | 214 CALLE ORQUIDEA | | | VILLALBA | PR | 00766 | eduardo.et23@gmail.com | First Class Mail and Email |
| 1637820 | TORRES REYES, EDUARDO | URB. VISTA ALEGRE | 214 CALLE ORQUIDEAS | | | VILLALBA | PR | 00766 | eduardo.et23@gmail.com | First Class Mail and Email |
| 1622493 | TORRES RIVERA , MILADYS | URB LES CHALETS CT | CALLE A  #6 | CUPEY | | SAN JUAN | PR | 00926 | | First Class Mail |
| 603020 | TORRES RIVERA, AIDA N | HC 3 BOX 10130 | | | | YABUCOA | PR | 00767 | antr34@yahoo.com | First Class Mail and Email |
| 826547 | TORRES RIVERA, AIDA N | HC #6 BOX 10130 | | | | YABUCOA | PR | 00767 | antr34@yahoo.com | First Class Mail and Email |
| 556092 | TORRES RIVERA, ANA DAISY | COND PLAZA ANTILLANA | 151 C/ CESAR GONZALEZ APT 3102 | | | SAN JUAN | PR | 00918 | daisytorresrivera@gmail.com | First Class Mail and Email |
| 1626462 | TORRES RIVERA, FERNANDO | LOLA RODRIGUEZ DE TIO | EXT. LAS DELICIAS 3610 | | | PONCE | PR | 00728 | fjtorres2@gmail.com | First Class Mail and Email |
| 1684332 | Torres Rivera, Jose A | Urb La Vega 204 | | | | Villalba | PR | 00766 | joberto34.jt@gmail.com | First Class Mail and Email |
| 265102 | TORRES RIVERA, LEIDA S | URB. MOUNTAIN VIEW | C/58 J-26 | | | CAROLIN | PR | 00987 | torresleida4@gamil.com | First Class Mail and Email |
| 1649845 | Torres Rivera, Natalie | Buzon 34 Cond Bosque Del Rio | | | | Trujillo Alto | PR | 00976 | nataliaraya10@hotmail.com | First Class Mail and Email |
| 1657383 | Torres Rivera, Sara M. | Urb. Colinas Verdes K-1 | | | | San Sebastian | PR | 00685 | edwinariel_perez@hotmail.com | First Class Mail and Email |
| 1667894 | TORRES ROBLES, DAISY | PO BOX 707 | | | | OROCOVIS | PR | 00720 | daisytorresrobles@gmail.com | First Class Mail and Email |
| 634993 | TORRES ROBLES, DAISY | P.O. BOX 707 | | | | OROCOVIS | PR | 00720 | daisytorresrobles@gmail.com | First Class Mail and Email |
| 726671 | Torres Robles, Nancy | PO Box 707 | | | | Orocovis | PR | 00720 | nan65621@gmail.com | First Class Mail and Email |
| 1162600 | TORRES RODRIGUEZ, AMY | HC 74 BOX 6761 | | | | CAYEY | PR | 00736 | PRAMYTORRES@GMAIL.COM | First Class Mail and Email |
| 1519029 | Torres Rodriguez, Ana M. | Urb Valle Alto Calle 6 A-7 | | | | Patillas | PR | 00723 | ana.torresrodriguez206@gmail.com | First Class Mail and Email |
| 1907282 | Torres Rodriguez, Haydee V. | Urb. Sans Souci M17 Calle 6A | | | | Bayamon | PR | 00957 | shawnpaulz@hotmail.com | First Class Mail and Email |
| 556909 | TORRES RODRIGUEZ, JOHN | URB. EL MADRIGAL | CALLE 23 Q-16 | | | PONCE | PR | 00730 | johnjtr@live.com | First Class Mail and Email |
| 556980 | TORRES RODRIGUEZ, LIZETTE M. | PO BOX 1834 | | | | BOQUERON | PR | 00622 | lizetttem.torres@gmail.com | First Class Mail and Email |
| 1474546 | Torres Rodriguez, Michelle | Por Box #6 | | | | Villalba | PR | 00766 | mictorresrodz@gmail.com | First Class Mail and Email |
| 1494862 | Torres Roque, Wally Alberto | Urb Treasure Valley | N-2 Ave Las Americas | | | Cidra | PR | 00739 | wtorres8@policia.pr.gov | First Class Mail and Email |
| 1542532 | Torres Rosa, Carmen E. | RR11 box 4105 | | | | Bayamon | PR | 00956 | ctorresrosa@yahoo.com | First Class Mail and Email |
| 1610181 | Torres Rosado, Julio | Carr. 787 kil. 4.0 | Bo. Bayamon | | | Cidra | PR | 00739 | jewjab@hotmail.com | First Class Mail and Email |
| 1610181 | Torres Rosado, Julio | PO Box 100 43 | | | | Cidra | PR | 00739 | | First Class Mail |
| 1652327 | Torres Rosado, Julio | Carr. 787 kil. 4.0 | Bo. Bayamon | | | Cidra | PR | 00739 | jewjab@hotmail.com | First Class Mail and Email |
| 1652327 | Torres Rosado, Julio | PO Box 100 43 | | | | Cidra | PR | 00739 | | First Class Mail |
| 1491044 | Torres Rosado, Lemuel | Cond Century Gardens Apt A-30 | | | | Toa Baja | PR | 00949 | lemuel.torres0350@hacienda.pr.gov | First Class Mail and Email |
| 1595996 | Torres Rosario, Ernesto | Urb. O'neill | Calle A #27 | | | Manati | PR | 00674 | ertold1962@yahoo.com | First Class Mail and Email |
| 557627 | TORRES RUIZ, WILFREDO | URB.MONTE GRANDE-CALLE RUBI #39 | | | | CABO ROJO | PR | 00623 | freddywtr@gmail.com | First Class Mail and Email |
| 1510596 | Torres Sandoval, Carmen E | Hacienda El Zorzal | B-17 Calle 1 | | | Bayamon | PR | 00956-6840 | carmentorressandoval@gmail.com | First Class Mail and Email |
| 1603205 | Torres Sandoval, Lilliam | HC-02 Box 7611 | | | | Orocovis | PR | 00720 | yalymi@gmail.com | First Class Mail and Email |
| 1167690 | TORRES SANTIAGO, ANGEL R | PO BOX 972 | | | | BAYAMON | PR | 00960 | angel.torres972@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 19

Exhibit M

83rd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1699954 | Torres Santiago, Iraida | HC - 06 Box 8615 | | | | Juana Diaz | PR | 00795 | itorres61063@gmail.com | First Class Mail and Email |
| 1619287 | Torres Santiago, Julio C | Apartado 466 | | | | Juana Diaz | PR | 00795 | julioctorres21955@gmail.com | First Class Mail and Email |
| 1618145 | Torres Santiago, Tamara | Alturas de Penuelas 2 | calle 8 E39 | | | Penuelas | PR | 00624 | tamaratorresstgo@yahoo.com | First Class Mail and Email |
| 1512149 | TORRES SOTO, ALBERTO E. | PO BOX 222 | | | | ADJUNTAS | PR | 00601 | anello2008@gmail.com | First Class Mail and Email |
| 923362 | TORRES SOTO, MARISOL | HC 04 BOX 14237 | | | | MOCA | PR | 00676 | mrs.medinasecondgrade@outlook.com | First Class Mail and Email |
| 1601397 | Torres Torres, Angelie | 1118 Fracia Plaza de la Fuente | | | | Toa Alta | PR | 00953 | attangelie@aol.com | First Class Mail and Email |
| 1507283 | Torres Torres, Carlos R. | O6 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 | carlosrenetorres2828@gmail.com | First Class Mail and Email |
| 1508223 | Torres Torres, Carlos R. | O6 Urb Jesús Maria Lago | | | | Utuado | PR | 00641 | carlosrenetorres2828@gmail.com | First Class Mail and Email |
| 1510626 | Torres Torres, Carlos R. | O6 Urb. Jesús M. Lago | | | | Utuado | PR | 00641 | carlosrenetorres2828@gmail.com | First Class Mail and Email |
| 1598540 | Torres Torres, Ivonne | Villa El Encanto | F10 Calle 1 | | | Juana Diaz | PR | 00795 | ircastillo795@gmail.com | First Class Mail and Email |
| 1575141 | Torres Torres, Madeline | Alts. de Yauco H15 Calle 5 | | | | Yauco | PR | 00698 | madetorresepo@hotmail.com | First Class Mail and Email |
| 1606578 | TORRES TORRES, MAYRA I | URB MIRA FLORES | 33-8 CALLE 42A | | | BAYAMON | PR | 00957-3879 | mayra0410@yahoo.com | First Class Mail and Email |
| 558860 | TORRES TORRES, RACHELLE M. | URB VILLA CAROLINA | 12 CALLE 442 BLOQUE 177 | | | CAROLINA | PR | 00985 | mtorres6923@yahoo.com | First Class Mail and Email |
| 559043 | Torres Vargas, Mary L | PO Box 562 | | | | Carolina | PR | 00986 | yrampipen@gmail.com | First Class Mail and Email |
| 1059329 | TORRES VARGAS, MARY L | PO BOX 562 | | | | CAROLINA | PR | 00986 | yrampipen@yahoo.com | First Class Mail and Email |
| 1509640 | TORRES VAZQUEZ, DALMARIE J. | HC 03 BOX 8794 | | | | GUAYNABO | PR | 00971 | dalmatorres06@gmail.com | First Class Mail and Email |
| 1548056 | TORRES VIDRO, LUIS  A | URB SANTA ELVIRA | F12 CSANTA ANA | | | CAGUAS | PR | 00725 | latorres22@yahoo.com | First Class Mail and Email |
| 1491626 | Torres, Ana M | Bo. Rabanal | RR-01 Box 2429 | | | Cidra | PR | 00739 | amariatorres16@yahoo.com | First Class Mail and Email |
| 1594983 | Torres, Ana Rosario | LOS FLAMBOYANES | 40 CALLE SAUCO | | | GURABO | PR | 00778 | Mrsrosario30@gmail.com | First Class Mail and Email |
| 1668602 | Torres, Antonia | Urb Sans Souci | calle 6 S-4 | | | Bayamon | PR | 00957 | sanitaria@gmail.com | First Class Mail and Email |
| 1674683 | Torres, Antonia | Urb Sans Souci | calle 6 S-4 | | | Bayamon | PR | 00957 | sanitaria@gmail.com | First Class Mail and Email |
| 1598403 | Torres, Carmen  Ruiz | HC 01 Buzón  10802 | | | | Guayanilla | PR | 00656 | carmengloriaruiz@yahoo.com | First Class Mail and Email |
| 1674307 | TORRES, EDIBERTO NEGRON | HC 1 BOX 3128 | | | | VILLALBA | PR | 00766 | edibertonegron@yahoo.com | First Class Mail and Email |
| 1596689 | Torres, Felicita Ruiz | Carretera 184 Km 30.5 | Barrio Guavate Buzón 21705 | | | Cayey | PR | 00736 | yarelizg03@gmail.com | First Class Mail and Email |
| 1636258 | Torres, Gerardino Irizarry | P.O Box 54 | | | | Yauco | PR | 00698 | aixairizarry@hotmail.com | First Class Mail and Email |
| 1606280 | Torres, Jeannette Calcorzi | HC - 04 Box 5747 | | | | Coamo | PR | 00769 | jcalcorzi12@gmail.com | First Class Mail and Email |
| 1697079 | Torres, Jinayra | PO Box 504 | | | | Villalba | PR | 00766 | de135869@miescuela.pr | First Class Mail and Email |
| 1504541 | Torres, Lizette Gonzalez | Acreedor | O6 Urb. Jesus M. Lago | | | Utuado | PR | 00641 | lizygonzalez039@gmail.com | First Class Mail and Email |
| 1439987 | TORRES, LUIS A | 19028 PORTOFINO DR | | | | TAMPA | FL | 33647 | dtorres52@hotmail.com | First Class Mail and Email |
| 1439987 | TORRES, LUIS A | 3211 OLD VILLAGE WAY | | | | OLDSMAR | FL | 34677 | | First Class Mail |
| 1496870 | Torres, Mariela Gonzalez | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | mariela.gonzaleztorres@gmail.com | First Class Mail and Email |
| 1624747 | Torres, Nelida  Perez | PO Box 1074 | | | | Adjuntas | PR | 00601 | nelidaperez777@gmail.com; perezal12@gmail.com | First Class Mail and Email |
| 1564543 | Torres, Olga | 922 Contravest Lane | | | | Winter Springs | FL | 32708 | torresmon_o@yahoo.com | First Class Mail and Email |
| 1590575 | Torres, Wiliam Serrano | HC 01 Box 4483 | | | | Utuado | PR | 00641 | Wserrano2@policia.pr.gov | First Class Mail and Email |
| 1446826 | Torres-Alvarez, Ivette | 354 Saldaña St. Apt. 1 | | | | San Juan | PR | 00912 | ivettetorres0903@gmail.com | First Class Mail and Email |
| 1621520 | Torres-Flores, Carmen J. | PO Box 209 | | | | Guanica | PR | 00653 | cjtorres329@gmail.com | First Class Mail and Email |
| 1557106 | TORRES-GONZALEZ, ESTHER | HC 2 BOX 16326 | MONTE BELLO | | | RIO GRANDE | PR | 00745 | ilsacorrea@yahoo.com | First Class Mail and Email |
| 1557106 | TORRES-GONZALEZ, ESTHER | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | ilsacorrea@yahoo.com | First Class Mail and Email |
| 1557029 | TORRES-GONZALEZ, EVELYN | HC 2 BOX 16326 | MONTE BELLO | | | RIO GRANDE | PR | 00745 | ilsacorrea@yahoo.com | First Class Mail and Email |
| 1557029 | TORRES-GONZALEZ, EVELYN | Administracion de servicios medicos de PR. | PO. BOX. 2129 | | | San Juan | PR | 00922-2129 | ilsacorrea@yahoo.com | First Class Mail and Email |
| 1668989 | Tosado Castro, Ada | HC6 Box 65473 | | | | Camuy | PR | 000627 | adatosado10@gmail.com | First Class Mail and Email |
| 1668989 | Tosado Castro, Ada | Cipriano Armentero | 2021 Calle Asociación | | | San Juan | PR | 00918 | armenterocipriano@yahoo.com | First Class Mail and Email |
| 1217007 | TOSADO, HUMBERTO  RIVERA | P.O. BOX 519 | | | | FLORIDA | PR | 00650-0519 | EDFIHRIVERA@GMAIL.COM | First Class Mail and Email |
| 1723941 | Toste Arana, Maria T. | Calle 1 S.E. # 911 Urbanizacion Reparto | Metropolitano | | | San Juan | PR | 00921 | tostearana@gmail.com | First Class Mail and Email |
| 1656601 | Traverso Vazquez, Doris M. | PO Box 284 | BO. Piedras Blancas | | | Aguada | PR | 00602 | d47951@de.pr.gov | First Class Mail and Email |
| 1501383 | Trilla Ramos, Alejandro | Urb. Villa Carolina | Calle 105 Bloq. 103-7 | | | Carolina | PR | 00985 | ale.tri@hotmail.com | First Class Mail and Email |
| 1641758 | TRILLO, ROBIN | P.O. BOX 349 | | | | LAJAS | PR | 00667 | robintrillo1766@hotmail.com | First Class Mail and Email |
| 1641758 | TRILLO, ROBIN | 182 CALLE | TRINITARIA PARCELAS OLIVARES | | | LAJAS | PR | 00667 | robintrillo1766@hotmail.com | First Class Mail and Email |
| 1628519 | Trinidad Concepcion, Victor | RR6 BOX 10679 | | | | SAN JUAN | PR | 00926 | trinidadv991@gmail.com | First Class Mail and Email |
| 1598016 | TRINIDAD GONZALEZ, INOCENCIO | PO BOX 208 | | | | PATILLAS | PR | 00723-0208 | maria.gonzalez24@hotmail.com | First Class Mail and Email |
| 560718 | TRINIDAD GONZALEZ, WILMA | PO BOX 681 | | | | MANATI | PR | 00674-0681 | trinidadw83@yahoo.com | First Class Mail and Email |
| 1640704 | Trinidad-Lugo, Rose Mary | 46 Extension Corchado | | | | Ciales | PR | 00638 | trinidadr6@yahoo.com | First Class Mail and Email |
| 1804442 | Troche Castillo, Irene | J25 Armani | Urb. La Quinta | | | Yauco | PR | 00698 | | First Class Mail |
| 1706303 | Troche Velez, Milka | HC 4 Box 41110 | | | | Mayaguez | PR | 00680 | mtroche2126@gmail.com | First Class Mail and Email |
| 1589200 | TROCHE, TOMAS | PUEBLO NUEVO CALLE E #12 | | | | YAUCO | PR | 00698 | gamaliel_troche@yahoo.com | First Class Mail and Email |
| 1520468 | Tua Torres, Wanda I. | HC 6 Box 61523 | | | | Camuy | PR | 00627 | wtt9343@gmail.com | First Class Mail and Email |
| 591120 | TUA TORRES, WANDA I. | HC 6 BOX 61523 | | | | CAMUY | PR | 00627-9024 | wtt9343@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit M

83rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 165381 | TUBENS TORRES, FELIX | BUZON 550 | BO. GUANIQUILLA | | | AGUADA | PR | 00602 | felixtubens@familia.pr.gog | First Class Mail and Email |
| 147788 | TUDO SIERRA, EDITH J | URB GOLDEN HILLS C-2 | CALLE ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00627 | etudo2001@yahoo.es | First Class Mail and Email |
| 563409 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 | gloriurbinareyes@gmail.com | First Class Mail and Email |
| 941347 | VAELLO BERMUDEZ, YADIRA | HC-83, BUZON 6264 | | | | VEGA ALTA | PR | 00692 | yvaello@gmail.com | First Class Mail and Email |
| 1616205 | VAELLO BRUNET, MARTIN | URB LEVITTOWN | 1581 PASEO DIANA | | | TOA BAJA | PR | 00949 | KARAOKEONWHEELSPR@HOTMAIL.COM | First Class Mail and Email |
| 1170600 | VALCARCEL DELGADO, ARLEEN L | URB JDNES DE BUENA VISTA | F16 CALLE G | | | CAROLINA | PR | 00985 | arleenvalcarcel1@hotmail.com | First Class Mail and Email |
| 1495441 | Valderrama-Pinto, Candida | HC-01 Box 10276 | | | | Toa Baja | PR | 00949 | valderramacandy80@gmail.com | First Class Mail and Email |
| 1597367 | VALDES GARCIA, ERIKA M. | HC 02 BOX 6268 | | | | LARES | PR | 00669 | sra.valdes@gmail.com | First Class Mail and Email |
| 1656388 | Valdivieso, Lizzette | PO Box 3325 | | | | Guayama | PR | 00785 | edmyrli@yahoo.com | First Class Mail and Email |
| 1495700 | Vale, Gerardo Lopez | Bo. Buena Vista Calle Bella | | | | Vista 9 Cayey | PR | 00736 | Police33168@icloud.com | First Class Mail and Email |
| 1700691 | VALENTIN BAEZ, EDILTRUDIS | BARRIADA MARIN CALLE 2 #69 | | | | GUAYAMA | PR | 00784 | valenedileditrudisvalentinvalenedil@hotmail.com | First Class Mail and Email |
| 1645018 | Valentin Figueroa, Juana Del R. | PO Box 1888 | | | | Hatillo | PR | 00659 | jennyvalentin7@gmail.com | First Class Mail and Email |
| 1464707 | Valentin Flores, Alice V | PO Box 410 | | | | Hormigueros | PR | 00660-0410 | alice.v.valentin@gmail.com | First Class Mail and Email |
| 1610310 | Valentin Jr., Francisco | Victor Roas 1 Aragon numbers 56 | | | | Arecibo | PR | 00612 | franco0523@yahoo.com | First Class Mail and Email |
| 1659989 | VALENTIN OLAZAGASTI, FREDERICK | CALLE ARIZONA 7 CASA # 1 | P.O. BOX 352 | | | ARROYO | PR | 00714 | fvalentin52@live.com | First Class Mail and Email |
| 1510874 | VALENTIN PAGAN, ANTONIO | AGENTE INVESTIGADOR | DEPARTAMENTO DE CORRECCION | 17 CAPITAN CORREA N | | BAYAMON | PR | 00959 | antoniovalentinpagan.av@gmail.com | First Class Mail and Email |
| 1609404 | Valentin Ramos, Blanca I. | 3000 Calle Coral | Condominio LagoPlaya, Pat. 2522 | | | Toa Baja | PR | 00949 | blancai.valentin@gmail.com | First Class Mail and Email |
| 1497793 | VALENTIN RODRIGUEZ , LINDJOANAIRIS | RR 5 | BOX 8501 | | | TOA ALTA | PR | 00953-7853 | jlriosvalentin@gmail.com | First Class Mail and Email |
| 1497793 | VALENTIN RODRIGUEZ , LINDJOANAIRIS | CARR 824 KM 5 HO | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953-7853 | | First Class Mail |
| 1508055 | Valentin Rodriguez, Lindjoanairis | RR5 Box 8501 | | | | Toa Alta | PR | 00953-7853 | jlriosvalentin@gmail.com | First Class Mail and Email |
| 1494354 | Valentin Rodriguez, Lindjoanairis | RR 5 Box 8501 | | | | Toa Alta | PR | 00953-7853 | jlriosvalentin@gmail.com | First Class Mail and Email |
| 1508055 | Valentin Rodriguez, Lindjoanairis | Agente Orden Publico en Cargo | Policia de Puerto Rico | Carr 824 km5 H0 Bo Quebrada Cruz | | Toa Alta | PR | 00953-7853 | | First Class Mail |
| 1494354 | Valentin Rodriguez, Lindjoanairis | Carr 824 Km 5 H0 Bo Quebrada Cruz | | | | Toa Alta | PR | 00953-7853 | | First Class Mail |
| 1506574 | Valentin Rodriguez, Lindjoanairis | RR 5 Box 8501 | | | | Toa Alta | PR | 00953-7853 | jlriosvalentin@gmail.com | First Class Mail and Email |
| 1506574 | Valentin Rodriguez, Lindjoanairis | Carr 824 Km5 H0 Bo Quebrada Cruz | | | | Toa Alta | PR | 00953-7853 | | First Class Mail |
| 1472058 | Valentin Roldan, Rosa | HC 4 Box 47393 | | | | Aguadilla | PR | 00603 | awyone@hotmail.com | First Class Mail and Email |
| 1572527 | Valentin Rosa, Carlos R. | Ave. Baltazar Jimenez Mendez 535 | | | | Camuy | PR | 00627 | carlos_r_valentin@yahoo.com | First Class Mail and Email |
| 1597817 | Valentin Vale, Carlos | 1009 Bo. Asomante | | | | Aguada | PR | 00602 | sucarlos_7@yahoo.com | First Class Mail and Email |
| 1664920 | Valentin Vazquez, Carmen L | Villas De Buenaventura 359 | Calle Orocovis | | | Yabucoa | PR | 00767 | vlnt0124@gmail.com | First Class Mail and Email |
| 1673633 | VALENTIN, JUAN G | G26 C7 VISTA AZUL | | | | ARECIBO | PR | 00612 | juanvalentin8@gmail.com | First Class Mail and Email |
| 1152065 | Valle Alicea, Vilma | Urb El Remanso | D8 Calle Cataratas | | | San Juan | PR | 00926-6104 | augustovelazquez@gmail.com | First Class Mail and Email |
| 1590053 | Valle Gonzalez, Javier | 25 Reparto Feliciano | | | | Mayaguez | PR | 00680 | jvalle33@gmail.com | First Class Mail and Email |
| 1056695 | VALLE MALAVE, MARILYN | CARR 353 PARC MARINI KM 0.9 | HC01 BOX 47286 | | | MAYAGUEZ | PR | 00680 | | First Class Mail and Email |
| 1674531 | Valle Ramos, Yvette V | HC 3 Box 6726 | | | | Humacao | PR | 00791-9558 | valle_yvette@yahoo.com | First Class Mail and Email |
| 1605438 | Valle Serrano, Gladys | Villa del Carmen calle Turin #2454 | | | | Ponce | PR | 00716 | chikapr6@yahoo.com | First Class Mail and Email |
| 1675348 | Valle Valentin, Pedro E | 5 Estacias De Miradero | | | | Mayaguez | PR | 00682-7490 | pdrevalle@gmail.com | First Class Mail and Email |
| 1604066 | Valle Valentin, Pedro E. | 5 Estancias de Miradero | | | | Mayaguez | PR | 00682-7490 | Pdrevalle@gmail.com | First Class Mail and Email |
| 566257 | Valle Valle, Israel A | 3135 Calle Olmo | | | | Isabela | PR | 00662-2808 | alexis_pol@yahoo.com | First Class Mail and Email |
| 1513982 | Vallecillo, Luis E. | 13000 Breaking Dawn Dr. | #244 | | | Orlando | FL | 32824 | lesurf024@yahoo.com | First Class Mail and Email |
| 1509981 | VALLEJO MORALES, LILLIAM M. | 5978 CARR 879 APT 110 | | | | BAYAMON | PR | 00956 | lvm2239@gmail.com | First Class Mail and Email |
| 1213122 | VALLES MONTALVO, HAYDEE | HC 8 BOX 2719 | | | | SABANA GRANDE | PR | 00637 | Hayngel@gmail.es; Hayngelmorales@gmail.com | First Class Mail and Email |
| 1520131 | Valles Narvaez, Carmen | PO Box 109 | | | | Naranjito | PR | 00719 | carmen_jv@hotmail.com | First Class Mail and Email |
| 1053224 | VARAS GARCIA, MARIA L | HC 71 BOX 2657 | | | | NARANJITO | PR | 00719 | mariliv@gmail.com | First Class Mail and Email |
| 566880 | VARAS GARCIA, MARIA L. | HC 71 BOX 2657 | | | | NARANJITO | PR | 00719 | mariliv@gmail.com | First Class Mail and Email |
| 1530167 | Vargas Birriel, Aracelis | Urb. Estancias de Imberry 37 | | | | Barceloneta | PR | 00617 | Vargasari@yahoo.com | First Class Mail and Email |
| 1197127 | VARGAS DE JESUS, ELIEZER | URB CIUDAD REAL | 614 CALLE ASIS | | | VEGA BAJA | PR | 00693 | eliovargas095@gmail.com | First Class Mail and Email |
| 1589409 | VARGAS FIGUEROA, WILFREDO | 5A st G41 URB EL MADRIGAL | | | | PONCE | PR | 00731 | wilfredovargaspr@yahoo.com | First Class Mail and Email |
| 1446943 | VARGAS GASCOT, RAFAEL E | CALLE ROSA A-11 RPTO VALENCIA | | | | BAYAMON | PR | 00959 | hulk_4321@hotmail.com | First Class Mail and Email |
| 1180368 | VARGAS GONZALEZ, CARMEN E | URB. RIO PIEDRAS VALLE | CALLE AZUCENA # 7 | | | RIO PIEDRAS | PR | 00926 | evelynvargas@prw.net; ylen120@gmail.com | First Class Mail and Email |
| 1567373 | VARGAS HERNANDEZ, YELISKA | PO BOX 157 | | | | BOQUERON | PR | 00622 | | First Class Mail and Email |
| 75408 | VARGAS IRIZARRY, CARMEN I | PARC SABANETAS | 138 CALLE 25 DE JULIO | | | PONCE | PR | 00716-4520 | civi0429@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit M

83rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 567692 | VARGAS IRIZARRY, CARMEN IRIS | PARCELAS SABANETAS | 138 CALLE 25 DE JULIO | | | PONCE | PR | 00716-4520 | civi0429@gmail.com | First Class Mail and Email |
| 1097305 | VARGAS LORENZO, DANIEL | BO. JAGUEY CARR. 411 K | HC-60 BOX 12466 | | | AGUADA | PR | 00602 | dany9881@hotmail.com | First Class Mail and Email |
| 899480 | VARGAS MANTILLA, FRANK | 2326 CAAR 494 | | | | ISABELA | PR | 00662 | NILKA97@HOTMAIL.COM | First Class Mail and Email |
| 1594444 | VARGAS MOYA, DAVID N | PO BOX 787 | | | | CAMUY | PR | 00627 | vargasmoya@yahoo.com | First Class Mail and Email |
| 1481669 | Vargas Ortiz, Magda | 750 Calle Piedras Negras | #2 | | | San Juan | PR | 00926 | hrvlaw@aol.com | First Class Mail and Email |
| 1631459 | Vargas Ortiz, Maria Del Mar | Urb. del Maestro Calle 2 A-12 | | | | Camuy | PR | 00627 | vargasmdm@yahoo.com | First Class Mail and Email |
| 1631459 | Vargas Ortiz, Maria Del Mar | PO BOX 70 | | | | Camuy | PR | 00627 | vargasmdm@yahoo.com | First Class Mail and Email |
| 1589937 | VARGAS RAMOS, MYRNA | HC 2 BOX 23774 | | | | MAYAGUEZ | PR | 00680-9033 | vargasmyrna30@gmail.com | First Class Mail and Email |
| 1672118 | Vargas Reillo, Maritza | 41687 Calle Pedro Lopez | | | | Quebradillas | PR | 00678 | anmariz@yahoo.com | First Class Mail and Email |
| 568497 | VARGAS RODRIGUEZ, RICHARD | 18 CALLE 65 DE INFANTERIA | | | | GUANICA | PR | 00653-2721 | richard.vargas13@gmail.com | First Class Mail and Email |
| 1616563 | Vargas Rodriguez, Rosa | Cipriano Armentero | 2021 Calle Asociacion | | | San Juan | PR | 00918 | armenterocipriano@yahoo.com; rosavargasrodriguez1@hotmail.com | First Class Mail and Email |
| 1591049 | Vargas Rosado, Americo | Ulrb. Costa Sur | Calle Palmar H 12 | | | Yauco | PR | 00639 | | First Class Mail and Email |
| 1631807 | Vargas Santiago, Luz M. | Urb. Las Marias Calle B 18 | | | | Juana Diaz | PR | 00795 | josewippy44@gmail.com | First Class Mail and Email |
| 1653755 | Vargas Santiago, Luz M. | Urb. Las Marias Calle B 18 | | | | Juana Diaz | PR | 00795 | josewippy44@gmail.com | First Class Mail and Email |
| 1665549 | VARGAS SEGUI, CARLOS  M. | P.O. BOX 298 | | | | ANASCO | PR | 00610-0298 | cvarseg67@yahoo.com | First Class Mail and Email |
| 1665449 | VARGAS SEGUI, CARLOS  M. | B-28 CALLE REINA ANA | URB. VALLE REAL | | | ANASCO | PR | 00610 | cvarseg67@yahoo.com | First Class Mail and Email |
| 1595940 | VARGAS SEMIDEY, JONATHAN | 6808 CALLEJON LOS GONZALEZ | | | | QUEBRADILLA | PR | 00678 | jvargas17@policia.pr.gov | First Class Mail and Email |
| 1595409 | Vargas Semidey, Jonathan | 6808 Callejon Los Gonzalez | | | | Quebradillas | PR | 00678 | jvargas17@policia.pr.gov | First Class Mail and Email |
| 1670118 | Vargas Semidey, Jonathan | 8606 Callejon Los Gonzalez | | | | Quebradillas | PR | 00678 | jvargas17@policia.pr.gov | First Class Mail and Email |
| 1683896 | Vargas Semidey, Jonathan | 8606 Callejon Los Gonzalez | | | | Quebradillas | PR | 00678 | jvargas17@policia.pr.gov | First Class Mail and Email |
| 568685 | VARGAS SEMIDEY, RAMON F | BO BARROS | P.O. BOX 1863 | | | OROCOVIS | PR | 00720 | ramonv12@hotmail.com | First Class Mail and Email |
| 568685 | VARGAS SEMIDEY, RAMON F | Teacher | Departamento de Educacion | HC 02 Box 7124 | | Orocovis | PR | 00720 | ramonv12@hotmail.com | First Class Mail and Email |
| 1597278 | Vargas, Karenin | Urb. Alturas de Yauco Calle 5 G 14 | | | | Yauco | PR | 00698 | kareninvargas@gmail.com | First Class Mail and Email |
| 1635825 | Vargas, Solymarie | Los Colobos Park | Calle Almendro 1302 | | | Carolina | PR | 00987 | soly6@live.com | First Class Mail and Email |
| 1655369 | Vazquez Agosto, Julio A. | HC 69 Box 15528 | | | | Bayamón | PR | 00956 | elyayel11@gmail.com | First Class Mail and Email |
| 569333 | VAZQUEZ AVILES, MARTHA I. | URB. GARDEN VALLEY CLUB | 3950 CARR. 176 APT. 75 | | | SAN JUAN | PR | 00926-6613 | MIVA3@yahoo.com | First Class Mail and Email |
| 569339 | VAZQUEZ AYALA, DAISY | TOWN PARK 5306 | | | | CANOVANAS | PR | 00729 | daisyvazquez67@yahoo.com | First Class Mail and Email |
| 1500977 | Vazquez Ayala, Daisy | Town Park 5306 | | | | Canovanas | PR | 00729 | daisyvazquez67@aol.com | First Class Mail and Email |
| 634997 | VAZQUEZ AYALA, DAISY | 5306 TOWN PARK | | | | CANOVANAS | PR | 00729 | daisyvazquez67@yahoo.com | First Class Mail and Email |
| 1656587 | VAZQUEZ BERMUDEZ, ENID M | Enid M. Vazquez Bermudez | PO Box 93 | | | Guayama | PR | 00785 | enidm5@hotmail.com | First Class Mail and Email |
| 1712219 | Vazquez Bermudez, Enid M | Villa Rosa 3 | Calle 4E6 | | | Guayama | PR | 00784 | enidm5@hotmail.com | First Class Mail and Email |
| 1656587 | VAZQUEZ BERMUDEZ, ENID M | VILLA ROSA 3 | CALLE 4E6 | | | GUAYAMA | PR | 00784 | enidm5@hotmsail.com | First Class Mail and Email |
| 1712219 | Vazquez Bermudez, Enid M | Acreedor | PO Box 93 | | | Guayama | PR | 00785 | | First Class Mail |
| 1655397 | Vazquez Burgos, Carmen A. | Urb. Covadonga | 1J2 Calle Pravia | | | Toa Baja | PR | 00949 | carmenyelitza42@yahoo.com | First Class Mail and Email |
| 1699245 | VAZQUEZ CANCEL, NILDA | URB. COVADONGA | 1-B-7 ASTURIAS 9 | | | TOA BAJA | PR | 00759 | NILDA3420@GMAIL.COM | First Class Mail and Email |
| 1605867 | Vazquez Cartagena, Virgilio | Calle 1 R19 Urb. Bellomonte | | | | Guaynabo | PR | 00969 | vazz0004@gmail.com | First Class Mail and Email |
| 654398 | VAZQUEZ CASTRO, FIDELINA | HC 02 BOX 11778 | | | | LAJAS | PR | 00667 | fidevazquezcastro@gmail.com | First Class Mail and Email |
| 665459 | VAZQUEZ CHACON, HECTOR | HC 5 BOX 57151 | | | | AGUADILLA | PR | 00603 | negrochacon776@gmail.com | First Class Mail and Email |
| 1588821 | Vazquez Cruz, Grisselle M. | Urb. Hacienda Florida Calle Magnolia 836 | | | | Yauco | PR | 00698 | grisellevazquez@yahoo.com | First Class Mail and Email |
| 1503159 | Vazquez Cruz, Lilliam | HC 1 Box 3735 | | | | Utuado | PR | 00641 | vazquezlilliam@hotmail.com | First Class Mail and Email |
| 1058192 | VAZQUEZ CRUZ, MARITZA | CALLE ALELI J 3 | CARIBE GARDENS | | | CAGUAS | PR | 00725 | vazquezcm@de.pr.gov | First Class Mail and Email |
| 716988 | VAZQUEZ CRUZ, MARITZA | URB CARIBE GARDENS | J3 CALLE ALELI | | | CAGUAS | PR | 00725 | vazquezcm@de.pr.gov | First Class Mail and Email |
| 1047651 | VAZQUEZ ESMURRIA, MAGALY | PO BOX 410 | | | | JUANA DIAZ | PR | 00795 | mve28@yahoo.com | First Class Mail and Email |
| 1094580 | VAZQUEZ GARCIA, SONIA M. | URB BUNKER | CALLE COLOMBIA 100 | | | CAGUAS | PR | 00725 | sonica22.sv@gmail.com | First Class Mail and Email |
| 1634912 | Vázquez González, Vanessa | PO Box 3193 | | | | Vega Alta | PR | 00692 | vane_vaz@yahoo.com | First Class Mail and Email |
| 1647137 | VAZQUEZ HERNANDEZ, DAPHMARI | HC 3 BOX 31251 | | | | MOROVIS | PR | 00687 | daphmari@yahoo.com | First Class Mail and Email |
| 1634075 | Vazquez Lebron, Carmen R | PO Box 1920 | | | | Yabucoa | PR | 00767 | rosin_51@yahoo.com | First Class Mail and Email |
| 1613088 | Vazquez Lopez, Wanda I | Hacienda La Matilde | 5370 Calle Bagazo | | | Ponce | PR | 00728 | wanvaz@yahoo.com | First Class Mail and Email |
| 1575706 | Vázquez Maldonado, José A | Po Box 83 | | | | Jayuya | PR | 00664 | manueljosnuel@gmail.com | First Class Mail and Email |
| 1575706 | Vázquez Maldonado, José A | José Antonio Vázquez | Director Escolar Retirado | Departamento de Educación de Puerto Rico, 2 Calle | William Gonzáles Urbanización La Monserrate | Jayuya | PR | 00664 | manueljosnuel@gmail.com | First Class Mail and Email |
| 1639457 | Vázquez Maldonado, Wanda I | 333 Calle Nevada | Urb San Gerardo | | | San Juan | PR | 00926 | joadany@hotmail.com | First Class Mail and Email |
| 1497272 | Vazquez Marcano, Wanda I | 1198 calle Venuzs | Urbanizacion Colina de Este | | | Juncos | PR | 00777 | wivaxquez@policia.pr.gov | First Class Mail and Email |
| 940116 | VAZQUEZ MARCANO, WANDA I | Calle Venuz 1198 | Urbanizacion Colinas del Este | | | Juncos | PR | 00777 | wivazquez22@policia.pr.gov | First Class Mail and Email |
| 1600910 | Vazquez Martinez, Charlie | HC-10 BOX 8010 | | | | Sabana Grande | PR | 00637 | Charlievazquez425@gmail.com | First Class Mail and Email |
| 1617277 | VAZQUEZ MARTINEZ, CHARLIE | HC-10 BOX.8010 | | | | SABANA GRANDE | PR | 00637 | CHARLIEVAZQUEZ425@GMAIL.COM | First Class Mail and Email |

Exhibit M
83rd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1617277 | VAZQUEZ MARTINEZ, CHARLIE | CHARLIE VAZQUEZ MARTINEZ | AGENTE | NEGOCIADO POLICIA DE PR | CALLE 13 DE MARZO #53 | Guanica | PR | 00653 | CHARLIEVAZQUEZ425@GMAIL.COM | First Class Mail and Email |
| 1191995 | VAZQUEZ MARTINEZ, EDGAR E | URB. JARDINES DE MONTE BRISAS V | CALLE 5-20 #5Z16 | | | FAJARDO | PR | 00738 | CYBEREGOPR@GMAIL.COM | First Class Mail and Email |
| 1715593 | Vazquez Martinez, Juana | HC 7 Box 3498 | | | | Ponce | PR | 00731-9668 | Jennybert19@gmail.com | First Class Mail and Email |
| 1676737 | Vazquez Martinez, Juana | HC 7 Box 3498 | | | | Ponce | PR | 00731-9668 | Jennybert19@gmail.com | First Class Mail and Email |
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA | NEISY E-27 | | | CAGUAS | PR | 00725 | | First Class Mail |
| 1601164 | Vazquez Mulero, Elaine | Cond. Parque San Francisco | 110 Marginal Norte Apt. 35 | | | Bayamon | PR | 00959 | jeslaine08@yahoo.com | First Class Mail and Email |
| 1601164 | Vazquez Mulero, Elaine | ASEM | P.O. Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1661868 | VAZQUEZ ORTIZ, IRMARIE | VISTAS DEL MORRO | CALLE RUISENOR A32 | | | CATANO | PR | 00962 | irmarie28@hotmail.com | First Class Mail and Email |
| 1594182 | VAZQUEZ PAGAN, JORGE L | VILLA PARAISO 2027 | 2027 TEMPLADO | | | PONCE | PR | 00728 | YIUTHISHKAMARIE@GMAIL.COM | First Class Mail and Email |
| 1057557 | VAZQUEZ PAGAN, MARISOL | URB LAS DELICIAS | CALLE FIDELA MATHEW #4022 | | | PONCE | PR | 00728 | tsuniyely@hotmail.com | First Class Mail and Email |
| 1499335 | VAZQUEZ PELUYERA, SILVERIO | PO BOX 367519 | | | | SAN JUAN | PR | 00936 | SILVERIOVAZQUEZ2@GMAIL.COM | First Class Mail and Email |
| 212868 | VAZQUEZ REAL, HAROLD | SIERRA BAYAMON | 6518 CALLE 44 | | | BAYAMON | PR | 00961 | hvazquezreal@gmail.com | First Class Mail and Email |
| 1596842 | Vazquez Rivera, Blanca E. | Po Box 310 | | | | Camuy | PR | 00627 | vblanca384@gmail.com | First Class Mail and Email |
| 1499576 | Vazquez Rivera, Israel | PO Box 367770 | | | | San Juan | PR | 00936 | vazquezi.0529@gmail.com | First Class Mail and Email |
| 828298 | VAZQUEZ RIVERA, JOEL | HC 4 BOX 42503 | CUCHILLAS | | | MOROVIS | PR | 00687 | j_vazquezrivera@hotmail.com | First Class Mail and Email |
| 1671509 | VAZQUEZ RIVERA, JOEL | HC 4 BOX 42503 | CUCHILLAS | | | MOROVIS | PR | 00687 | j_vazquezrivera@yahoo.com | First Class Mail and Email |
| 1575635 | Vazquez Rodriguez, Gloribel | Urb. Miradero de Humacao | 77 Camino de las Vistas | | | Humacao | PR | 00791 | glory21369@yahoo.com | First Class Mail and Email |
| 1587957 | Vazquez Rodriguez, Jose A. | Calle 4 #125 Llanos de Coamo | | | | Coamo | PR | 00769 | alexandervazquezrodriguez@gmail.com | First Class Mail and Email |
| 1587957 | Vazquez Rodriguez, Jose A. | HC-01 Box 31316 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1628123 | Vazquez Santana, Wilma  N. | Apartado 1061 | | | | Orocovis | PR | 00720 | wilma_noemi@yahoo.com | First Class Mail and Email |
| 1517490 | Vazquez Tirado, Victor M | Calle Sol Buzon 408c. Bo.Camanilla | | | | Toa Baja | PR | 00949 | BUZOJET2004@YAHOO.COM | First Class Mail and Email |
| 1642153 | Vázquez Torres, Heidi W. | 281 Calle Elliotti Urb. Bosque de los Pinos | | | | Bayamon | PR | 00956 | hvazquez1979@gmail.com | First Class Mail and Email |
| 1566979 | Vazquez Torres, Luis E. | 42 Pomarrosa | Valles de Aramana | | | Corozal | PR | 00783 | vazquez18747@gmail.com | First Class Mail and Email |
| 1587015 | Vazquez Torres, Luis E. | 42 Pomarrosa | Valles de Aramana | | | Corozal | PR | 00783 | vazquez18747@gmail.com | First Class Mail and Email |
| 1657145 | VAZQUEZ VALENTIN, IVAN A. | URB. JARDINES DE GUAMANI CALLE 4 G-19 | | | | GUAYAMA | PR | 00784 | promarine69@gmail.com | First Class Mail and Email |
| 1654486 | Vazquez Valentín, Luz C. | PO Box 186 | | | | Moca | PR | 00676 | celeniamath@yahoo.com | First Class Mail and Email |
| 1712221 | Vázquez Vázquez, Luis  A. | RR 01 PO Box 13034 | | | | Manati | PR | 00674 | vazquesluis76@gmail.com | First Class Mail and Email |
| 1501749 | Vazquez, Edwin | #197 c/monte flores Villa del Monte | | | | Toa Alta | PR | 00953 | vaquero197@yahoo.com | First Class Mail and Email |
| 1588622 | Vazquez, Evelyn Aponte | Calle 24 GG-23 Villas de Castro | | | | Caguas | PR | 00725 | evelynaponte143@yahoo.com | First Class Mail and Email |
| 1470319 | Vazquez, Janet | Calle 15 S-22 Villas de Castro | | | | Caguas | PR | 00725 | janvazvel@yahoo.com | First Class Mail and Email |
| 1664733 | Vazquez, Jessica Cartagena | Urbanizacion San Martiz 2 | Calle 5 F-2 | | | Juana Diaz | PR | 00795 | jessica.cartagenavazquez3@gmail.com | First Class Mail and Email |
| 1667500 | Vazquez, Lourdes | Urbanizacion Bello Monte | Calle 14 D 5 | | | Guaynabo | PR | 00969 | lulila04.lv@gmail.com | First Class Mail and Email |
| 726760 | Vázquez, Naomi Félix | HC 02 Box 12505 | | | | Vieques | PR | 00765 | naomifelix@aol.com | First Class Mail and Email |
| 1507608 | Vazquez-Calderon, Javier | #102 Ruiz Belvis | | | | San Juan | PR | 00917 | JVAZQUEZ5512@GMAIL.COM | First Class Mail and Email |
| 1538663 | Vazquez-Ortiz, Jose M. | Bo. Olimpo C/2 #186 | | | | Guayama | PR | 00784 | championroostersteam@gmail.com | First Class Mail and Email |
| 1538663 | Vazquez-Ortiz, Jose M. | Administracion de Servicios Medicos PR. | PO BOX 2129 | | | San Juan | PR | 00922-2129 | | First Class Mail |
| 1494092 | VEGA ANTONGIORGI, RAQUEL | PARC MAGINAS | 19 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637-2111 | RAQUEL22VEGA@GMAIL.COM | First Class Mail and Email |
| 1669436 | Vega Becerra, Lorraine | Urb Colinas de Yauco calle Bosque F6 | | | | Yauco | PR | 00698 | guilleraine@gmail.com | First Class Mail and Email |
| 1669436 | Vega Becerra, Lorraine | Lorraine Vega Becerra | F6 Calle Bosque Urbanizacion Colinas | | | auco | PR | 00698 | guilleraine@gmail.com | First Class Mail and Email |
| 1592762 | Vega Bermudez, Edwin E. | HC 63 Box 3743 | | | | Patillas | PR | 00723-9641 | edwinevega@gmail.com | First Class Mail and Email |
| 1930503 | Vega Bermudez, Herenia | 532 Oak Raldg W | | | | Lakeland | FL | 33801-6474 | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 1930503 | Vega Bermudez, Herenia | P.O. Box 801175 | | | | Coto Laurel | PR | 00780-1175 | pablocolonsantiago@gmail.com | First Class Mail and Email |
| 1677700 | Vega Borgos, Virgen  M | Ext. Punto Oro #4736 Calle La Pinta | | | | Ponce | PR | 00728 | virgen4736@live.com | First Class Mail and Email |
| 1671713 | Vega Borgos, Virgen M. | Ext. Punto Oro #4736 Calle La Pinta | | | | Ponce | PR | 00728 | virgen@4736live.com | First Class Mail and Email |
| 1697060 | Vega Caballero, Brunilda | Hacienda Florida | 485 Calle Geranio | | | Yauco | PR | 00698 | bruni.vega54@gmail.com | First Class Mail and Email |
| 1681671 | Vega Cabrera, Maribel | 40638 carr 478 | | | | Quebradillas | PR | 00678 | ariesmaryestrella@hotmail.com | First Class Mail and Email |
| 1681671 | Vega Cabrera, Maribel | Cipriano Armenteros | 2021 calle asociacion | | | San Juan | PR | 00911 | | First Class Mail |
| 1596008 | Vega Casiano, Shajidy | PO Box 616 | | | | Juana Diaz | PR | 00795 | charyrhjd@gmail.com | First Class Mail and Email |
| 1657611 | Vega Centeno, Maria Del Rosario | PO Box 1170 | | | | Coamo | PR | 00769 | mavecen@gmail.com | First Class Mail and Email |
| 1661662 | VEGA CHAPARRO, FSONIA A | SONIA A VEGA CHAPARRO | P.O BOX 736 | | | AGUADA | PR | 00602 | SONIA.VEGA121451@GMAIL.COM | First Class Mail and Email |
| 574635 | VEGA CINTRON, JOSE H | P8 CALLE 15 | URB MADELAINE | | | TOA ALTA | PR | 00953 | josevega77@gmail.com | First Class Mail and Email |
| 828528 | VEGA CINTRON, JOSE H. | URB. MADELINE | CALLE 15 P 8 | | | TOA ALTA | PR | 00953 | josevega77@gmail.com | First Class Mail and Email |
| 1675748 | Vega Cosme, Ana Hilda | PO Box 2618 | | | | Moca | PR | 00676 | hildavega1968@gmail.com | First Class Mail and Email |
| 1230531 | VEGA COSME, JORGE M | CALLE J KK-12 | URB. SANTA ELENA | | | BAYAMON | PR | 00957 | jvega@hopu.pr.gov | First Class Mail and Email |
| 1696351 | Vega Cosme, Julio E. | Bo. Campo Alegre Calle Piscis F2 | | | | Ponce | PR | 00716 | juliovega.uscgaux@gmail.com | First Class Mail and Email |

Exhibit M
83rd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1986108 | VEGA FOURNIER, MAIDA M. | URB.PASEO COSTA DEL SUR 187 CALLE 3 | | | | AGUIRRE | PR | 00704-2853 | | First Class Mail |
| 1652626 | Vega Garcia, Karl M | HC 01 Box 4862 | | | | Juana Diaz | PR | 00795 | karlvega2012@gmail.com | First Class Mail and Email |
| 1511534 | Vega Garcia, Martha | Urb. Vista al Mar F 14 Calle 13 | | | | Catano | PR | 00962 | vegamartha1955@gmail.com | First Class Mail and Email |
| 1511534 | Vega Garcia, Martha | P.O Box 590 | | | | San Juan | PR | 00919 | | First Class Mail |
| 1093875 | VEGA GONZALEZ, SOAMI | URB MANSION DEL SUR | SE1 VIA DEL SUR | | | TOA BAJA | PR | 00949 | Soamiv@gmail.com | First Class Mail and Email |
| 1508580 | VEGA GUTIERREZ, HAROLD | CALLE 2 II 18 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | vegaharold4@gmail.com | First Class Mail and Email |
| 1620799 | Vega Laguer, Maribel | PO Box 687 | | | | Aguada | PR | 00602 | Jac_lan@yahoo.com | First Class Mail and Email |
| 1602081 | Vega Lugo, Nydia E. | Calle Guanabana 3707 | | | | Coto Laurel | PR | 00780 | n.vegalugo@gmail.com | First Class Mail and Email |
| 1689536 | VEGA MARTINEZ, MARILYN | MONTE GRANDE | CALLE FLAMBOYAN #94 | | | CABO ROJO | PR | 00623 | serafinrios0@gmail.com | First Class Mail and Email |
| 1592173 | Vega Negron, Kenny | 268 Calle 13 N.O. | Urb. Puerto Nuevo | | | San Juan | PR | 00929 | KVega@policia.pr.gov | First Class Mail and Email |
| 1248911 | VEGA NEGRON, LIONEL E | PO BOX 1536 | | | | JUANA DIAZ | PR | 00795 | leovegapadre@gmail.com | First Class Mail and Email |
| 1525000 | Vega Nieves, Marie | URB Condado Moderno | C-11 L-12 | | | Caguas | PR | 00725 | VEGANIEVESM@GMAIL.COM | First Class Mail and Email |
| 1481936 | Vega Padro , Rosa | 750 Calle Piedras Negras | #2 | | | San Juan | PR | 00926 | hrvlaw@aol.com | First Class Mail and Email |
| 1724908 | Vega Perez, Geovanna M. | Calle Formosa 835 | Urb Country Club | | | San Juan | PR | 00924 | geovannavega@gmail.com | First Class Mail and Email |
| 1630377 | Vega Quijano, Carmen J. | HC 3 Box 12904 | | | | Camuy | PR | 00627 | judith_vega12@hotmail.com | First Class Mail and Email |
| 1503790 | Vega Rivera , Miguel A | Calle 1 Bloque a #56 Urb Jardines de | Borinquen | | | Carolina | PR | 00985 | tortu28@gmail.com | First Class Mail and Email |
| 1616644 | Vega Rivera , David | Urb Alts de Yauco | Q 11 C 13 | | | Yauco | PR | 00698 | dvr2@live.com | First Class Mail and Email |
| 1500100 | Vega Rivera, Maria M | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 | mariam_vegarivera@yahoo.com | First Class Mail and Email |
| 1590539 | Vega Rodriguez, Edgardo L | Alturas de Penuelas 2 | Calle 8 E-39 | | | Penuelas | PR | 00624 | tamaratorresstgo@yahoo.com | First Class Mail and Email |
| 1675008 | Vega Rodriguez, Joseph | 71 Calle Manuel Colón | | | | Florida | PR | 00650 | javr1@hotmail.com | First Class Mail and Email |
| 1687015 | Vega Rodriguez, Joseph | 71 Calle Manuel Colón | | | | Florida | PR | 00650 | javr1@hotmail.com | First Class Mail and Email |
| 1683023 | Vega Rodriguez, Marta | Reparto Esperanza Calle Juan Morell | Campos D-40 | | | Yauco | PR | 00698 | vegmarta@gmail.com | First Class Mail and Email |
| 1471391 | Vega Roman, Elizabeth | HC03 Box 15427 | | | | Juana Diaz | PR | 00795 | cutty@writeme.com | First Class Mail and Email |
| 1476991 | Vega Roman, Roberto | Urb. Corchado Calle Pascua #55 | | | | Isabela | PR | 00662 | rbrtvega69@gmail.com | First Class Mail and Email |
| 576724 | VEGA ROSADO, AIXA | PARQUE ECUESTRE | C/MADRILENA N-65 | | | CAROLINA | PR | 00987 | axvega@hotmail.com | First Class Mail and Email |
| 1702612 | Vega Sanabria, Gertrudis | Gertrudis Vega   PO Box 6523 | | | | Mayaguez | PR | 00681-6523 | g.vega_lmsw@hotmail.com | First Class Mail and Email |
| 1702612 | Vega Sanabria, Gertrudis | PO Box 6523 | | | | Mayaguez | PR | 00681-6523 | | First Class Mail |
| 576987 | VEGA SEDA, JANET M | PO BOX 148 | | | | MARICAO | PR | 00606 | jvquimicaoel@gmail.com | First Class Mail and Email |
| 1528796 | VEGA SOTO, LUIS R | CALLE PETRONILA MATOS #7 OESTE | | | | Camuy | PR | 00627 | lvega2013@yahoo.com | First Class Mail and Email |
| 1653371 | Vega Talavera, Hector A | HC 4 Box 47902 | | | | Hatillo | PR | 00659 | jamboy_369@yahoo.com | First Class Mail and Email |
| 1701224 | Vega Torres, Melba L | Extension Jardines de Coamo Q-9 Calle 10 | | | | Coamo | PR | 00769 | labombera66@hotmail.com | First Class Mail and Email |
| 1088460 | VEGA VEGA, ROSA M | PO BOX 1015 | | | | SABANA GRANDE | PR | 00637 | margievega33@yahoo.com | First Class Mail and Email |
| 1588328 | VEGA VELAZQUEZ, CARLOS | PO.BOX 1275 | | | | GUANICA | PR | 00653 | CARLOS.JVV33@GMAIL.COM | First Class Mail and Email |
| 1590614 | Vega Velazquez, Carlos Javier | Negociado De La Policia De Puerto Rico | P.O Box 1275 | | | Guanica | PR | 00653 | CARLOS.JVV33@GMAIL.COM | First Class Mail and Email |
| 1655231 | Vega Vidro, Ileana | B-1 SABANA CALLE PUERTO RICO | | | | SABANA GRANDE | PR | 00637 | ileanavegavidro@yahoo.com | First Class Mail and Email |
| 1634762 | Vega Vidro, Lesbia E. | Res. Sabana Calle PR B-1 | | | | Sabana Grande | PR | 00637 | l_vega67@yahoo.com | First Class Mail and Email |
| 828907 | VEGA VILLAVICENCIO, MARY | SABANA HOYOS | HC 83 BUZON 6585 | | | VEGA ALTA | PR | 00692 | sabhoyos@gmail.com | First Class Mail and Email |
| 1716471 | Vega Zaragoza, Adalberto | Urb La Quinta B2N-162 | | | | Sabana Grande | PR | 00637 | Adalberto310812@gmail.com | First Class Mail and Email |
| 1664986 | Vega,  Myrta  Cordero | Urb Villa Del Rey 4ta Secc | Calle 10 x 13 | | | Caguas | PR | 00725 | myrta_c@yahoo.com | First Class Mail and Email |
| 1635250 | Vega, Rut Torraca | PO Box 336162 | | | | Ponce | PR | 00733-6162 | rtorraca2003@yahoo.com | First Class Mail and Email |
| 1610870 | Vegerano Santos, María del C | PO Box 54 | | | | Vieques | PR | 00765-0054 | mvqsl3@gmail.com | First Class Mail and Email |
| 1603676 | Vegerano Tirado, Jaime L | PO Box 222 | | | | Vieques | PR | 00765-0222 | maricarmen00765@yahoo.com | First Class Mail and Email |
| 1515814 | Veguilla Figueroa, Victor J | HC 64 Buzon 7021 | | | | Patillas | PR | 00723 | vjveguilla@gmail.com | First Class Mail and Email |
| 1515814 | Veguilla Figueroa, Victor J | Departemento de Seguridad Policia de Puerto Rico | Urb Villa Real Calle 5 M6 | | | Guayama | PR | 00784 | | First Class Mail |
| 1515814 | Veguilla Figueroa, Victor J | Agente | Police of PR | 601 Ave Roosevelt | | San Juan | PR | 0936 | | First Class Mail |
| 1687849 | Velasco Gonzalez, Jose R | Cond. The Falls Carr. 177 Apt.313-G3 | | | | Guaynbabo | PR | 00966 | jvelasco@cossec.gobierno.pr | First Class Mail and Email |
| 1687849 | Velasco Gonzalez, Jose R | Administrador de Documentos | Corp. Publica Para la Supervision y Seguro de | Cooperativas de PR | P.O. Box 195449 | San Juan | PR | 00919-5449 | jvelasco@cossec.pr.gov | First Class Mail and Email |
| 1191369 | VELAZQUEZ ARROYO, DORIS | HC 9 BOX 61299 | | | | CAGUAS | PR | 00725 | velazquezad@de.pr.gov | First Class Mail and Email |
| 1630720 | Velazquez Arroyo, Doris | HC9 Box 61299 | | | | Caguas | PR | 00725 | velazquezad@de.pr.gov | First Class Mail and Email |
| 1855912 | VELAZQUEZ CARABALLO, LUIS A. | P.O.BOX 561266 | | | | GUAYANILLA | PR | 00656 | DONLUIS.VELAZQUEZ@GMAIL.COM | First Class Mail and Email |
| 1511774 | Velazquez Caraballo, Olga I. | Calle Papayo #105 | Parcelas Magincas | | | Sabana Grande | PR | 00637 | olgaivelazquez@hotmail.com | First Class Mail and Email |
| 1457891 | Velazquez Conty, Orlando | P.O. Box 476 | | | | Moca | PR | 00676 | ovelazquezc@hotmail.com | First Class Mail and Email |
| 1188950 | VELAZQUEZ CORDOVA, DAVID | URB LOS MONTES | 127 CALLE REINA | | | DORADO | PR | 00646 | frances.segarra@upr.edu | First Class Mail and Email |
| 1695983 | Velazquez Cuadrado, Irene J | 87 Paseo Andaluz | Savannah Real | | | San Lorenzo | PR | 00754 | ireben_sl@hotmail.com | First Class Mail and Email |
| 857364 | VELAZQUEZ DELGADO, ALEXANDRA | PO BOX 555 | | | | SAN LORENZO | PR | 00754 | avelazquez.rv@gmail.com | First Class Mail and Email |
| 1638900 | Velazquez Flores, Marina | P.O. Box 20477 | | | | San Juan | PR | 00928 | mbatisve@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 19

Exhibit M

83rd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1637979 | Velazquez Garcia, Juan Ramon | Villas el Diamantino C 35 | | | | Carolina | PR | 00987 | jrvelazquezgarcia@gmail.com | First Class Mail and Email |
| 1692050 | VELAZQUEZ GOTAY, MARITERE | 501 CALLE MODESTA APT 209 | | | | SAN JUAN | PR | 00924-4504 | marellasalet@gmail.com; mvgotay@hotmail.com | First Class Mail and Email |
| 1520152 | VELAZQUEZ GRAU, LYNNETTE | URB. SANTA MARIA, CALLE TRINITARIA NUM.132 | | | | SAN JUAN | PR | 00929 | LYNNETTEVELAZQUEZ1@GMAIL.COM | First Class Mail and Email |
| 578410 | VELAZQUEZ GUZMAN , DARMARY | 200 CALLE COLTON FINAL | VILLA PALMERA | | | SANTURCE | PR | 00915-2210 | garcia.velazquez70@gmail.com | First Class Mail and Email |
| 1804491 | Velazquez Irizarry, Aurea | 2150 Cortada-Quintana | | | | Ponce | PR | 00728-3829 | | First Class Mail |
| 1630890 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 | VELAZQUEZNIEVESP@YAHOO.COM | First Class Mail and Email |
| 1513107 | Velazquez Pinero, Ana I | Paseo Santa Barbara | 19 Paseo Cristal | | | Gurabo | PR | 00778 | anairis.12170@gmail.com | First Class Mail and Email |
| 1633845 | Velazquez Rodriguez, Miguel A. | Urb. Valle Alto | Calle Sabana 2234 | | | Ponce | PR | 00730 | yeyi29996@gmail.com | First Class Mail and Email |
| 1646235 | Velazquez Rodriguez, Miguel A. | Urb. Valle Alto Calle Sabana 2234 | | | | Ponce | PR | 00730 | yeyi29996@gmail.com | First Class Mail and Email |
| 1466583 | VELAZQUEZ RODRIGUEZ, RUBEN | 5337 PARCELAS NIAGARAS | | | | COAMO | PR | 00769 | reubenvelazq@yahoo.com | First Class Mail and Email |
| 1104539 | VELAZQUEZ ROLDAN, WILSON | URB ESTEVES | CALLE KARITE 8010 | | | AGUADILLA | PR | 00603 | wilson.velazquez1969@gmail.com | First Class Mail and Email |
| 1468277 | VELAZQUEZ SANTIAGO, RUBEN | HC-01 BOX 4500 | | | | COAMO | PR | 00769 | reubenvelazq@yahoo.com | First Class Mail and Email |
| 1587983 | VELAZQUEZ SANTIAGO, WANDA E. | HC-03 BOX 14251 | | | | AGUAS BUENAS | PR | 00703 | wandota67@live.com | First Class Mail and Email |
| 1594190 | Velazquez Santiago, Wilma Ivette | Urb. El Guayabal Calle Agueido Vargas | # 25 | | | San Sebastian | PR | 00685 | wvs12@yahoo.com | First Class Mail and Email |
| 1609619 | Velazquez Serrano, Modesta | HC-6 Box 11843 Bo. Robles | | | | San Sebastian | PR | 00685 | tatyta1947@gmail.com | First Class Mail and Email |
| 579596 | VELAZQUEZ TRINIDAD, SANDRA | C/BARCELONA 113 APT. 302 | COND BARCELONA COURT | | | SAN JUAN | PR | 00907 | gibbsvelazquez@iclaropr.com | First Class Mail and Email |
| 1091837 | VELAZQUEZ TRINIDAD, SANDRA | CALLE BARCELONA 113 | COND BARCELONA COURT APT 302 | | | SAN JUAN | PR | 00907 | gibbsvelazquez@iclaropr.com | First Class Mail and Email |
| 1430875 | Velazquez Valle, Vilmarie | Vilmavalle Alicea Tutor | Urb El Remanso | | | San Juan | PR | 00926-6104 | augustovelazquez@iclaropr.com | First Class Mail and Email |
| 1505336 | Velazquez Zayas, Ana Victoria | PO BOX 801323 | | | | COTO LAUREL | PR | 00780 | ana.victoria2@yahoo.com | First Class Mail and Email |
| 1575521 | Velazquez, Jesnid | Urb villas dr loiza calle 19 s 13 | | | | Canovanas | PR | 00729 | | First Class Mail |
| 1504165 | Velazquez, Karen Arias | Calle Lutz 323 Villa Palmeras | | | | San Juan | PR | 00915 | karenariasvelazquez@hotmail.com | First Class Mail and Email |
| 1678146 | VELAZQUEZ, RAMON BELTRAN | HC4 BOX 7224 | | | | YABUCOA | PR | 00767-9515 | monchybeltran1@gmail.com | First Class Mail and Email |
| 1501756 | Velez Alvarez, Pedro A | PO Box 2150 | | | | Anasco | PR | 00610 | alexvelez3675@gmail.com | First Class Mail and Email |
| 1080709 | VELEZ ARCE, RAIMUNDO | PO BOX 401 | | | | AGUADILLA | PR | 00605 | raimundovelez55@gmail.com | First Class Mail and Email |
| 1591426 | VELEZ ARZOLA, CARLOS M. | URB 3RA EXT. SANTA ELENA | 4 CALLE INMACULADA CONCEPCION | | | GUAYANILLA | PR | 00656 | elflaco_carly@hotmail.com | First Class Mail and Email |
| 1650168 | VELEZ AYALA, RAFAEL A | CAMINO LAS RIBERAS 309 | COLINAS DE PLATA | | | TOA ALTA | PR | 00953 | rafael.velez.ayala@gmail.com | First Class Mail and Email |
| 1521636 | Velez Baez, Angel A | HC 6 Box 61523 | | | | Camuy | PR | 00627 | angel_velez17@hotmail.com | First Class Mail and Email |
| 855524 | VELEZ BERGOLLO, GRICELLE | PO BOX 997 | | | | FLORIDA | PR | 00650 | mariposaeerante150@yahoo.com | First Class Mail and Email |
| 1509414 | Vélez Castro, Maria Teresa | Urb. Bairoa Calle 7 CJ-4 | | | | Caguas | PR | 00725 | maritee2422@gmail.com | First Class Mail and Email |
| 1689767 | Velez Colon, Ramon Luis | Urb Barinas | Calle 2 F 3 | | | Yauco | PR | 00698 | ramonangel1228velez@gmail.com | First Class Mail and Email |
| 1600046 | Vélez Concepción, María Teresa | 124 Ruta 4 | | | | Isabela | PR | 00662 | techy.velez7@gmail.com | First Class Mail and Email |
| 74142 | VELEZ CORREA, CARLOS | PO BOX 560028 | | | | GUAYANILLA | PR | 00656-0028 | velez4150@gmail.com | First Class Mail and Email |
| 74142 | VELEZ CORREA, CARLOS | DEPARTAMENTO DE CORRECCION Y REHABILITACION | CARRETERA 151 | BO. EL PINO KM 3 HM 3 | | VILLALBA | PR | 00766 | | First Class Mail |
| 618899 | VELEZ FERNANDEZ, BETTY | PO BOX 833 | | | | CAGUAS | PR | 00725 | betvelz26@gmail.com | First Class Mail and Email |
| 1027589 | VELEZ FERNANDEZ, JUDY | PO BOX 140 | | | | CIDRA | PR | 00739-0140 | judyvelez013@gmail.com | First Class Mail and Email |
| 1505735 | Vélez Gómez, Melissa | PO Box 53 | | | | Boquerón | PR | 00622 | melissavelezg@gmail.com | First Class Mail and Email |
| 1602912 | Velez Gonzalez, Julio A | 242 Gilbert Ave | | | | Springfield | MA | 01119 | aalicea79@hotmail.com; julioavelez23@gmail.com | First Class Mail and Email |
| 1690548 | Velez Jiménez, Myrna | Calle 27 AE 10 Toa Alta Hgts | | | | Toa Alta | PR | 00953 | myrnavj@gmail.com | First Class Mail and Email |
| 1653142 | VELEZ LOPEZ, JOSE A. | PO BOX 520 | | | | VEGA BAJA | PR | 00694-0520 | joseba02@icloud.com | First Class Mail and Email |
| 1653142 | VELEZ LOPEZ, JOSE A. | Autoridad de Acueductos y Alcantarillad | Supervisor de Instrumentacion | 5729 Ave. Angora Industrial Park | | Caguas | PR | 00726 | joseba02@icloud.com | First Class Mail and Email |
| 1575240 | Velez Lopez, Jose G. | Ext. San José Calle 10 R7 | | | | Sabana Grande | PR | 00632 | jerrylyand@gmail.com | First Class Mail and Email |
| 155599 | VELEZ MALAVE, ERIEL | RIN BRISAS DE ANASCO | CALLE 4 H 12 | | | ANASCO | PR | 00610 | velezeriel@gmail.com | First Class Mail and Email |
| 1666189 | Velez Martinez, Antonio | Ext. Lago Horizonte Paseo | Lago Garza #5506 | | | Coto Laurel | PR | 00780 | nilzaorengo@gmail.com | First Class Mail and Email |
| 1549002 | Velez Medina , Ilkya E | Villas de Piedras Blancas | 565 Calle Rubi | | | San Sebastian | PR | 00685 | enidyuke@hotmail.com | First Class Mail and Email |
| 1217734 | VELEZ MEDINA, ILKYA C | PO BOX 832 | | | | SAN SEBASTIAN | PR | 00685 | sadarys@aol.com | First Class Mail and Email |
| 1529413 | Velez Medina, Ilkya C. | PO Box 832 | | | | San Sebastian | PR | 00685 | sadarys@aol.com | First Class Mail and Email |
| 581457 | VELEZ MEDINA, ILKYA E | VILLAS DE PIERDRAS BLANCA | 565 CALLE RUBI | | | SAN SEBASTIAN | PR | 00685 | enidyuke@hotmail.com | First Class Mail and Email |
| 1641161 | Velez Medina, Nannette | PO Box 11434 | | | | San Juan | PR | 00910 | nannette100@yahoo.com | First Class Mail and Email |
| 1658535 | VELEZ PLAZA, JEANNETTE | URBANIZACION ESTANCIAS DE YAUCO C-8 | CALLE ESMERALDA | | | YAUCO | PR | 00698 | j_velez_plaza@yahoo.com | First Class Mail and Email |
| 1173199 | VELEZ QUINONES, BENJAMIN | 11815 TAFT DR | | | | FREDERICKSBURG | VA | 22407 | Benny.v2705@yahoo.com | First Class Mail and Email |
| 1702891 | Velez Rabassa, Sandra Ivette | 806 Calle Gralte Apt. 2002 | Loma Alta Village | | | Carolina | PR | 00987 | svrabassa@gmail.com | First Class Mail and Email |
| 1635301 | Velez Ramos, Juan A | # 6046 Carr 113 N Bo Terranova | | | | Quebradillas | PR | 00678 | juanchy3350@yahoo.com | First Class Mail and Email |
| 1674766 | Velez Reyes, Janice | 550 Calle Amapola | Urb. 2da Ext. El Valle | | | Lajas | PR | 00667 | marinestyle2011@gmail.com | First Class Mail and Email |

Exhibit M

83rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1636398 | Velez Rodriguez, Roseline M. | PO Box 819 PMB 146 | | | | Lares | PR | 00669 | velezroseline@yahoo.com | First Class Mail and Email |
| 1726096 | Velez Rodriguez, Sandra | HC 4 Box 11810 | | | | Yauco | PR | 00698 | sanvel_08@yahoo.com | First Class Mail and Email |
| 1601309 | Velez Rodriguez, Susanne | 712 Villa Coral | | | | Isabela | PR | 00662 | susannevelez9@gmail.com | First Class Mail and Email |
| 542802 | VELEZ ROSARIO, SUJEIN M | COLINAS DEL BOSQUE | 1150 CARR 2 APTO 98 | | | BAYAMON | PR | 00961 | smvelez610@gmail.com | First Class Mail and Email |
| 1637032 | Velez Rubio, Zaida | RR 8 Box 1995 PMB 133 | | | | Bayamon | PR | 00956 | dazai9606@yahoo.com | First Class Mail and Email |
| 1511981 | Velez Sanchez, Grisel | Cond. Vista Verde | Edif. F Apto. 128 | | | San Juan | PR | 00924 | grissiiee@gmail.com | First Class Mail and Email |
| 1495476 | Velez Valentin, Lizbeth | Calle Principe 221 Barrio Colombia | | | | Mayaguez | PR | 00680 | lizbeth_velez2003@yahoo.com | First Class Mail and Email |
| 1658154 | Velez Valentin, Lizbeth | Calle Principe 221 Barrio Colombia | | | | Mayaguez | PR | 00680 | lizbeth_velez2003@yahoo.com | First Class Mail and Email |
| 1660447 | Velez Valentin, Lizbeth | Calle Principe 221 Barrio Colombia | | | | Mayaguez | PR | 00680 | lizbeth_velez2003@yahoo.com | First Class Mail and Email |
| 1587682 | Velez Velez, Angel | Calle U T-6a | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 | avelez86@hotmail.com | First Class Mail and Email |
| 1659484 | Velez Velez, Heriberto | Calle francisco #221 | | | | Quebradillas | PR | 00678 | avelezpr12@gmail.com | First Class Mail and Email |
| 1591713 | Velez Velez, William J | HC 3 Box 16457 | | | | Lajas | PR | 00667 | william80pr@yahoo.com | First Class Mail and Email |
| 1612722 | Velez Velez, William J. | HC 3 Box 16457 | | | | Lajas | PR | 00667 | WILLIAM80PR@YAHOO.COM | First Class Mail and Email |
| 1589845 | Vélez, Caroline Rivas | P.O.Box 335035 | | | | Ponce | PR | 00733-5035 | carolinerivas67@gmail.com | First Class Mail and Email |
| 1651351 | Velez, Caroline Rivas | PO Box 335035 | | | | Ponce | PR | 00733-5305 | carolinerivas67@gmail.com | First Class Mail and Email |
| 1538429 | Velez-Salgado, Carlos A. | Urb. Cuidad Señorial | Calle Majestad #24 | | | San Juan | PR | 00926-8810 | qiuntanasaez.e@gmail.com | First Class Mail and Email |
| 1538429 | Velez-Salgado, Carlos A. | Administracion de servicios medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | | First Class Email |
| 1648735 | Vélez-Velázquez, María M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | mmvelez_@hotmail.com | First Class Mail and Email |
| 1656951 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | mmvelez_@hotmail.com | First Class Mail and Email |
| 1630148 | VELLON SOTO , DINORAH M. | P.O. BOX 8295 | | | | HUMACAO | PR | 00792 | vellon2008@yahoo.com | First Class Mail and Email |
| 829733 | Veray Davila, Aidimar | BOX 3793 | | | | BAYAMON | PR | 00958 | averay@aeela.com | First Class Mail and Email |
| 1482283 | Vergara Cruz, Yomary I | Urb Parkville | G4 Ave Washington | | | Guaynabo | PR | 00969 | yomapooh@gmail.com | First Class Mail and Email |
| 1107201 | VERGARA CRUZ, YOMARY I | URB PARKVILLE | G4 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | yomapooh@gmail.com | First Class Mail and Email |
| 1487329 | Vergara Rivera, Carmen J. | 993 Urb. Palacios de Marbella | Calle Del Palmar | | | Toa Alta | PR | 00953-5206 | carmen.vergara@pridco.pr.gov; cvergara1227@gmail.com | First Class Mail and Email |
| 1618460 | Viallafañe Camacho, Juan J. | HC-02 Box 412 | | | | Yauco | PR | 00698 | Villafane25.jv@gmail.com | First Class Mail and Email |
| 1517459 | Vicente Arias, Vilma I. | 425 Carr. 693 Ste. 1 | | | | Dorado | PR | 00646 | v_vicente05@yahoo.com | First Class Mail and Email |
| 1669441 | Vicente Rivera, Janely | EXT. VILLA DEL PILAR | CALLE 2 B-23 | | | CEIBA | PR | 00735 | janelyvicente9@gmail.com | First Class Mail and Email |
| 1605983 | Vicente Rivera, Leslie | HC- 02 | Box 4148 | | | Guayama | PR | 00784 | leslievicente0405@gmail.com | First Class Mail and Email |
| 1670230 | VICENTE RIVERA, MARIELY | URB VILLA DEL PILAR | CALLE 2 C-9 | | | CIEBA | PR | 00735 | vicentemariely59@gmail.com | First Class Mail and Email |
| 761371 | VICTOR A TRINIDAD HERNANDEZ | 4114 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | cafelastrest@gmail.com | First Class Mail and Email |
| 586155 | VIDAL DEL VALLE, MARIA M | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | mvid429@yahoo.com | First Class Mail and Email |
| 1595000 | Vidal Morales, Glenda I. | Urb. Toa Alta Heights S-6 calle 22 | | | | Toa Alta | PR | 00953 | gvidal36@yahoo.es | First Class Mail and Email |
| 1659534 | Vidal Morales, Glenda I. | Urb. Toa Alta Heights S-6 | Calle 22 | | | Tao Alta | PR | 00953 | gvidal36@yahoo.com | First Class Mail and Email |
| 1643783 | VIDAL MORALES, GLENDA I. | URB. TOA ALTA HEIGHTS S-6 CALLE 22 | | | | TOA ALTA | PR | 00953 | GVIDAL36@YAHOO.ES | First Class Mail and Email |
| 1636641 | Vidal Morales, Glenda I. | Urb. Toa Alta Heights S-6 Calle 22 | | | | Toa Alta | PR | 00953 | gvidal36@yahoo.es | First Class Mail and Email |
| 1205787 | VIDAL RODRIGUEZ, FRANCES | URB. CIUDAD REAL | 347 CALLE ALORA | | | VEGA BAJA | PR | 00693 | francesvidal@gmail.com | First Class Mail and Email |
| 1694955 | VIDAL ROSARIO, HECTOR L. | URB HACIENDA FLORIDA | 485 CALLE GERANIO | | | YAUCO | PR | 00698 | hectorlv53@hotmail.com | First Class Mail and Email |
| 1595625 | Vidal Torres, Zaira Ivelisse | Buzón 224 Calle P | | | | Hormigueros | PR | 00660 | pastora.zairavidal@gmail.com | First Class Mail and Email |
| 1626948 | Vidro, Ileana Vega | B-1 Sabana Calle Puerto Rico | | | | Sabana Grande | PR | 00637 | ileanavegavidro@yahoo.com | First Class Mail and Email |
| 1684075 | Viera Cosme, Wilfredo | PO Box 883 | | | | Canovanas | PR | 00729 | vierapitirre@gmail.com | First Class Mail and Email |
| 1174981 | VIERA RIVERA, BRENDA | PO BOX 367509 | | | | SAN JUAN | PR | 00936-7509 | brenda.viera@gmail.com | First Class Mail and Email |
| 1610683 | Viera Rodríguez, Sheleph M. | Calle H A-47 URB Montebrisas | | | | Fajardo | PR | 00738 | ch3l3f@gmail.com | First Class Mail and Email |
| 1548220 | Viera Sanchez, Carlos | PO Box 575 | | | | Carolina | PR | 00986 | alanxavier0220@hotmail.com | First Class Mail and Email |
| 1776739 | Viera Serrano, Milton A. | PO Box 224 | | | | Bajadero | PR | 00616 | tonyguns39@yahoo.com | First Class Mail and Email |
| 1668376 | Vigo Garcia, Carmen S. | Urb. Rosa Maria, Ave. | Pablo Velazquez | B-21 | | Carolina | PR | 00985 | yitza4012@gmail.com | First Class Mail and Email |
| 586867 | VIGO GARCIA, ODETTE | URB ROSA RIA | B 21 PABLO VELAZQUEZ | | | CAROLINA | PR | 00985 | odettevigo@gmail.com | First Class Mail and Email |
| 1624696 | Villafane Camacho, Juan J | HC-02 Box 412 | | | | Yauco | PR | 00698 | villafane25.jv@gmail.com | First Class Mail and Email |
| 1645404 | VILLAFANE REYES, ANA M | VILLAS DE RIO CANAS | 1504 CALLE AMALIA PAOLI | | | PONCE | PR | 00728-1939 | A_VILLAFANE_REYES@YAHOO.COM | First Class Mail and Email |
| 1574463 | VILLAFANE REYES, ANA M. | VILLAS DE RIO CANAS | 1504 AMALIA PAOLI | | | PONCE | PR | 00728-1939 | a_villafane_reyes@yahoo.com | First Class Mail and Email |
| 1594049 | VILLAFANE RODRIGUEZ, ANA C. | URB DEL CARMEN | CALLE LOS ANGELES 1012 | | | SAN JUAN | PR | 00923 | LELOOPR@YAHOO.COM | First Class Mail and Email |
| 1590129 | Villafane Vega, Rosario | Urb. Ramon Del Reviero Diplo | Calle 4 # B-8 | | | Naguabo | PR | 00718 | iflaka@yahoo.com | First Class Mail and Email |
| 1635167 | Villafane, Susan | 179 Urb Savannah Real | | | | San Lorenzo | PR | 00754 | susanvillafane@gmail.com | First Class Mail and Email |
| 1488988 | VILLANUEVA BONILLA, JASON | HC 59 BOX 5761 | | | | AGUADA | PR | 00602 | jasonvillanueva1989@gmail.com | First Class Mail and Email |
| 1589015 | Villanueva Delgado, Francheska | HC 71 Box 16261 | Bo.Guaraguao Abajo | | | Bayamon | PR | 00956 | francheska_vd@hotmail.com | First Class Mail and Email |
| 1588618 | Villanueva Delgado, Francheska | HC 71 Box 16261 Bo. Guaraguao Abajo | | | | Bayamon | PR | 00956 | francheska_vd@hotmail.com | First Class Mail and Email |
| 1510353 | Villanueva Lorenzo, Suleika | PMB 499 PO Box 144035 | | | | Arecibo | PR | 00614-4035 | sullysebita@gmail.com | First Class Mail and Email |
| 587952 | Villanueva Matias, Carlos | P.O Box 745 | | | | San Antonio | PR | 00690 | carlos14287@yahoo.com | First Class Mail and Email |
| 588037 | Villanueva Perez, Joel | 901 Urb. Cristal | | | | Aguadilla | PR | 00603 | joelpvilla@gmail.com | First Class Mail and Email |

Exhibit M

83rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2091080 | VILLANUEVA RIVERA, GLADYS | N6 11 URB MEDINA | | | | ISABELA | PR | 00662 | GLADYSVILLANUEVA090@GMAIL.COM | First Class Mail and Email |
| 1547456 | Villanueva Serrano, Idelis | HC-01 Box 866-1 | | | | Arecibo | PR | 00612-9728 | idelisvillanueva@gmail.com | First Class Mail and Email |
| 1597282 | Villanueva Torres, Maria E. | RR4 Box 26310 | | | | Toa Alta | PR | 00953 | mevillanueva19@gmail.com | First Class Mail and Email |
| 1506262 | VILLARUBIA BONILLA, ANDRES | HC 03 | BOX 6235 | | | RINCON | PR | 00677 | tasadorvillarubia@gmail.com | First Class Mail and Email |
| 1655759 | VILLEGAS FALU, EDNA M. | 12 SECTOR MINAO | | | | SAN JUAN | PR | 00926-8336 | e.villegas@udh.pr.gov | First Class Mail and Email |
| 1596369 | Villegas Levis, Irelis | Venus Gardens Cupido 695 | | | | San Juan | PR | 00926 | irelisvlevis@gmail.com | First Class Mail and Email |
| 1493276 | Villodas Colon, Pedro A | Villa Carolina | 206-14 Calle 514 | | | Carolina | PR | 00985 | pvillodascolon@gmail.com | First Class Mail and Email |
| 1614452 | VIRELLA RODRIGUEZ, LILLIAM I. | URB SIERRA BAYAMON | 3-10 CALLE 3 | | | BAYAMON | PR | 00961 | VIRELLA@GMAIL.COM | First Class Mail and Email |
| 1657399 | Virella Rodriguez, Lilliam I. | Urb. Sierra Bayamon | 3-10 Calle 3 | | | Bayamon | PR | 00961 | virella@gmail.com | First Class Mail and Email |
| 1597544 | Virella Torres, Amarilis | Hacienda La Matilde | 5697 Paseo Morell Campos | | | Ponce | PR | 00728-2449 | avirella19@gmail.com | First Class Mail and Email |
| 589483 | Viruet Lopez, Iris J. | Urb. Metropolis | C/ 13 K 14 | | | Carolina | PR | 00987 | Viruetiris@yahoo.com | First Class Mail and Email |
| 1218474 | VIRUET, IRIS J | URB METROPOLIS | K14 CALLE 13 | | | SABANA GRANDE | PR | 00987-7445 | viruetiris@yahoo.com<br>iviruet@policia.pr.gov; | First Class Mail and Email |
| 77907 | VIVAS ALVAREZ, CAROLINE | URB. VISTAS DE LUQUILLO CALLE V-2 F1 | | | | LUQUILLO | PR | 00773 | carolinejjc03@gmail.com | First Class Mail and Email |
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Loda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales | PO Box 70199 | San Juan | PR | 00936-8190 | vnegron@aeela.com | First Class Mail and Email |
| 1653645 | Vizcarrondo Calderon, Elizabeth | Urb. San Jose Calle Algarvez 385 | | | | San Juan | PR | 00923 | elizabethv9844@gmail.com | First Class Mail and Email |
| 1726531 | Vizcarrondo Calderon, Elizabeth | 385 Algarvez San Jose | | | | San Juan | PR | 00923 | elizabethv9844@gmail.com | First Class Mail and Email |
| 1100276 | WALDEMAL OTERO LOPEZ | PO BOX 29958 | | | | SAN JUAN | PR | 00929 | javemiluz@gmail.com | First Class Mail and Email |
| 590355 | WALDEMAR CORREA ORTIZ Y BRUNILDA NEGRON | URB PUERTO NUEVO | 517 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | wbelt37@gmail.com | First Class Mail and Email |
| 1594969 | Warrington Soto, Jessica | Urbanizacion Miraflores | 26-5 Calle 32 | | | Bayamón | PR | 00957 | jessicawarrington@gmail.com | First Class Mail and Email |
| 1611103 | Warrington Soto, Jessica | Urbanización Miraflores | 26-5 calle 32 | | | Bayamon | PR | 00957 | jessicawarrington@hotmail.com | First Class Mail and Email |
| 1590277 | Wernet Monzon, Gabriel | Urb Metropolis 3 Ave D Bloq 2i7 | | | | Carolina | PR | 00987-7516 | gabrielwernet@gmail.com | First Class Mail and Email |
| 1613497 | Whatts Gonzalez, Bethzaida | Bethzaida Whats Jardines del Caribe | c-9 Los Miosotis | | | Mayaguez | PR | 00682 | bwhatts@hotmail.com | First Class Mail and Email |
| 1427916 | Wichy Sanchez, Myriam | Calle 20 P44 Toa Alta Heights | | | | Toa Alta | PR | 00953 | miriamwichy64@gmail.com | First Class Mail and Email |
| 1481367 | WIDNA VERA TORRES | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 17101 | | | GUAYNABO | PR | 00971-9209 | widvera@yahoo.com | First Class Mail and Email |
| 1702617 | Wilberto Rivera Camacho | Wilberto Rivera Camacho  Guardalmacen Corporación Fondo del Seguro del Estado #138 calle primorosa | | | | Cayey | PR | 00736 | wilbertorivera.pr@gmail.com | First Class Mail and Email |
| 1702617 | Wilberto Rivera Camacho | Estancias de Monte Rio #138 calle primorosa | | | | Cayey | PR | 00736 | | First Class Mail |
| 1615502 | Williams Braña, Alice | Condominio Río Vista Edificio-H  Apartamento 134 | | | | Carolina | PR | 00987 | aliwb10@yahoo.com | First Class Mail and Email |
| 1676552 | WILLIAMS NIEVES, SARA E | PO BOX 2726 | | | | RIO GRANDE | PR | 00745 | saradel57@yahoo.com | First Class Mail and Email |
| 1501253 | Wilma Guzman Serrano | Xiomara Laboy | Union #56 Villa Palmeras | | | Santurce | PR | 00915 | laboyx@yahoo.com | First Class Mail and Email |
| 1501253 | Wilma Guzman Serrano | PO Box 525 | | | | Dorado | PR | 00646 | | First Class Mail |
| 1661627 | Winandy, Nancy Melendez | Country Club Calle 227 JA 31 | | | | Carolina | PR | 00982 | nanleo2005@gmail.com | First Class Mail and Email |
| 1093700 | YAMBO NEGRON, SILVETTE | HC 1  BOX 8182 | | | | HATILLO | PR | 00659 | s.yambo26@gmail.com | First Class Mail and Email |
| 1619892 | Yampier Perez, Socorro | Hermanas Davila | Calle 5 E-18 | | | Bayamon | PR | 00959 | njh2112@hotmail.com | First Class Mail and Email |
| 1107239 | YOSHUA REYES CRUZ | P.O. BOX 3418 | | | | BAYAMON | PR | 00958 | yosh.ianzyrus@gmail.com | First Class Mail and Email |
| 1673350 | ZABALA GARCIA, ENID | CALLE 35 AL-18 | URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | cvz1288@gmail.com | First Class Mail and Email |
| 597854 | ZAMBRANA GONZALEZ, SILKIA | HC-03 BOX 9377 | BO. ACEITUNAS | | | MOCA | PR | 00676 | silzamgon@gmail.com | First Class Mail and Email |
| 1588375 | Zambrana Negrón, Ana M | Hc 03 Box 12192 | | | | Juana Diaz | PR | 00795 | l.melendez2015@yahoo.com | First Class Mail and Email |
| 1606077 | Zambrana Negron, Ana M. | HC 03 Box 12192 | | | | Juana Díaz | PR | 00795 | l.melendez2015@yahoo.com | First Class Mail and Email |
| 1713167 | Zambrana Torres, Lourdes V. | HC 03 Box 11738 | | | | Juana Diaz | PR | 00795-9505 | zambranaperezisabel@gmail.com | First Class Mail and Email |
| 397890 | ZAMORA SANTOS, PEDRO | AQ20 CALLE RIO SONADOR | URB VALLE VERDE I | | | BAYAMON | PR | 00961 | pedro.zamora@ssa.gov | First Class Mail and Email |
| 397890 | ZAMORA SANTOS, PEDRO | DEPARTAMENTO DE LA FAMILA / DETERMINACION DE INCAP | 306 EDIFICIO LILA MAYORAL AVE BARBOSA | | | SAN JUAN | PR | 00902 | | First Class Mail |
| 1656785 | ZAMORA VAZQUEZ, CRISTOBAL | 31 ATRIO REAL 829 | CALLE ADASCO | | | SAN JUAN | PR | 00925 | zamora8404@yahoo.com | First Class Mail and Email |
| 1482245 | Zapata Padilla, Elmer | PO Box 1333 | | | | Boqueron | PR | 00622 | ezp1971@yahoo.com | First Class Mail and Email |
| 1198260 | ZAPATA PADILLA, ELMER | PO BOX 1333 | | | | BOQUERON | PR | 00622 | ezp1971@yahoo.com | First Class Mail and Email |
| 1198260 | ZAPATA PADILLA, ELMER | PO BOX 1333 | | | | BOQUERON | PR | 00622 | ezp1971@yahoo.com | First Class Mail and Email |
| 152329 | ZAPATA PADILLA, ELMER | PO BOX 1333 | | | | BOQUERON | PR | 00622 | ezp1971@yahoo.com | First Class Mail and Email |
| 1481835 | Zapata Padilla, Elmer | PO Box 1333 | | | | Boquerón | PR | 00622 | ezp1971@yahoo.com | First Class Mail and Email |
| 1627527 | ZAPATA SEDA, BRENDA L | HC-2 BOX 1896 | | | | BOQUERON | PR | 00622-9309 | brendazapata2010@hotmail.com | First Class Mail and Email |
| 1589500 | Zaragoza Baez, Freddie | Calle Modesto Cordero #118 | | | | Sabana Grande | PR | 00637 | Zaragoza697@hotmail.com | First Class Mail and Email |
| 1574277 | Zayas Alvarez, Annette | Annette Zayas | maestra | Departamento de Educacion | Calle Chardon  Hato Rey | San Juan | PR | 00918 | labohe@gmail.com | First Class Mail and Email |
| 1574277 | Zayas Alvarez, Annette | Condominio Parques de Cupey Calle | Tagore apt 212 | | | San Juan | PR | 00926 | migv601@yahoo.com | First Class Mail and Email |

Exhibit M

83rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1557478 | ZAYAS AVILES, BLANCA | URB LA VEGA | CALLE C 83 | | | VILLALBA | PR | 00766 | bzavil@yahoo.com; bzavila@yahoo.com | First Class Mail and Email |
| 598412 | ZAYAS COLON, FELIX A | HC-72 BOX 3621 | | | | NARANJITO | PR | 00719-9716 | fzayas@hotmail.com | First Class Mail and Email |
| 1910257 | ZAYAS DAVILA, IDA C | APDO. 1666 | | | | COAMO | PR | 00769 | | First Class Mail |
| 1431149 | Zayas Esteras, Reina Luz | 299 Calle Sauce | Urb. Fajardo Gardens | | | Fajardo | PR | 00738 | yjusti@yahoo.com | First Class Mail and Email |
| 1669593 | ZAYAS GONZALEZ, JUAN A. | HC 03 BOX 11370 | | | | JUANA DIAZ | PR | 00795 | juan.zayas1954@outlook.com | First Class Mail and Email |
| 1727124 | Zayas Marrero, Ana Gloria | PO BOX 954 | | | | Orocovis | PR | 00720 | SRCOLZAY@HOTMAIL.COM | First Class Mail and Email |
| 723281 | Zayas Martinez, Mildred | 4 Villas de San Blas | | | | Coamo | PR | 00769 | storrescolon@hotmail.com | First Class Mail and Email |
| 1677073 | Zayas Miranda, Ruben | Puerto Rico Department of Education | Teacher | 64 Palmer | | Ciales | PR | 00638 | ruyami2@yahoo.com | First Class Mail and Email |
| 1677073 | Zayas Miranda, Ruben | P.O. Box 50 | | | | Ciales | PR | 00638 | | First Class Mail |
| 1588627 | Zayas Olivera, Ramona | PO Box 746 | | | | Penuelas | PR | 00624 | maestraescuela2018@yahoo.com | First Class Mail and Email |
| 1594890 | ZAYAS OLIVERA, RAMONA | PO BOX 746 | | | | PENUELAS | PR | 00624 | maestraescuela2018@yahoo.com | First Class Mail and Email |
| 1555744 | Zayas Rodriguez, Brenda M. | P. O. Box 656 | | | | Juana Diaz | PR | 00795 | brendazayas79@yahoo.com | First Class Mail and Email |
| 1555744 | Zayas Rodriguez, Brenda M. | Departamento de Educación | Ext. Del Carmen calle 3 C14 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1555774 | Zayas Rodríguez, Brenda M. | P.O. Box 656 | | | | Juana Díaz | PR | 00795 | brendazayas79@yahoo.com | First Class Mail and Email |
| 1555774 | Zayas Rodriguez, Brenda M. | Ext. Del Carmen Calle 3 C14 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1724176 | Zayas Rodriguez, Carlos | Apartado 767 | | | | Juana Diaz | PR | 00795 | c.zayasrdgz@gmail.com | First Class Mail and Email |
| 1514877 | Zayas Veguilla, Omar Alexis | Bda Polvorin Calle 17 #28 | | | | Cayey | PR | 00736 | alexis1zayas@aol.com | First Class Mail and Email |
| 1515633 | Zayas Veguilla, Omar Alexis | Bda Polvorin | calle 17 #28 | | | Cayey | PR | 00736 | alexis1zayas@aol.com | First Class Mail and Email |
| 1515633 | Zayas Veguilla, Omar Alexis | Calle 12 #28 Bda Polvorin | | | | Cayey | PR | 00736 | alexis1zayas@aol.com | First Class Mail and Email |
| 1511679 | Zayas, David Correa | Aprtado 1055 | | | | San Lorenzo | PR | 00754 | dcorrea@policia.pr.gov | First Class Mail and Email |
| 1511679 | Zayas, David Correa | carr 916 KM 7.0 Bo Cerro Gordo | | | | San Lorenzo | PR | 00754 | dcorrea@policia.pr.gov | First Class Mail and Email |
| 1616073 | ZENO SERRANO, EMANUEL | URB ENCANTADA 33 PARQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | emanuelzeno@gmail.com | First Class Mail and Email |
| 1492683 | ZENQUIS CASTRO, SHAYRA LIZ | HC 05 BOX 5188 | | | | YABUCOA | PR | 00767-9608 | szenqui18@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 19

**Exhibit N**

Exhibit N

84th Omni Objection Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1618653 | Abreu Merced, Wanda L. | HC 2 Box 7466 | | | | Las Piedras | PR | 00771 |
| 1529627 | Abreu Valentin, Carmen | Apartado 1291 | | | | Utuado | PR | 00641 |
| 1179640 | ABREU VALENTIN, CARMEN | APARTADO 1291 | | | | UTUADO | PR | 00641 |
| 1682947 | Abril, Milagros Lopez | Urbanización Lomas Verdes | Calle Amapola S-48 | | | Bayamon | PR | 00956 |
| 1676668 | Acevedo Acevedo, Carmen Maria | Urb. Canas Housing | 647 Calle Los Robles | | | Ponce | PR | 00728-1959 |
| 1682362 | Acevedo Betancourt, Yaril | Residencial Jardines Del Paraiso Edif. | 34 Apt. 251 | | | San Juan | PR | 00926 |
| 1718032 | Acevedo Burgos, Rosa  M. | Urb. Venus Gardens Calle Cefiro #1734 | | | | San Juan | PR | 00926 |
| 1757250 | ACEVEDO BURGOS, ROSA M. | URB. VENUS GARDENS | CALLE CAFIRO | #1734 | | SAN JUAN | PR | 00926 |
| 1772017 | Acevedo Burgos, Rosa M. | Urb. Venus Gardens | Calle Cefiro #1734 | | | San Juan | PR | 00926 |
| 2090376 | Acevedo Colon, Marta | H-29 Calle Agueybana | Urb. Tibes | | | Ponce | PR | 00730 |
| 1811275 | ACEVEDO DELGADO, JOSE L | URB. SANTA ROSA | 15-2 CALLE 17 | | | BAYAMON | PR | 00959 |
| 1755674 | ACEVEDO DIAZ, BEATRIZ | RR 2 BOX 429A | | | | SAN JUAN | PR | 00926 |
| 1798095 | Acevedo Diaz, Jannette D. | P. O. Box 103 | | | | Vega Alta | PR | 00692 |
| 2054710 | Acevedo Gonzalez, Nancy I. | Ext. Sta. Teresite 4513 Calle Sta Rita | | | | Ponce | PR | 00730 |
| 925668 | Acevedo Hernandez, Milagros | E-14 E-U-9 Luquillo Lomas | | | | Luquillo | PR | 00773 |
| 1170757 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 |
| 1731279 | Acevedo Lorenzo, Maria  N. | HC 57 Box 12037 | | | | Aguada | PR | 00602 |
| 2121113 | ACEVEDO LORENZO, MARIA N | HC 57 BOX 12037 | | | | AGUADA | PR | 00602 |
| 1734625 | Acevedo Lorenzo, Maria N. | HC 57 Box 12037 | | | | Aguada | PR | 00602 |
| 1732075 | Acevedo Lorenzo, Maria N. | HC 57 Box 12037 | | | | Aguada | PR | 00602 |
| 2109313 | Acevedo Lorenzo, Maria N. | HC 57 Box 12037 | | | | Aguada | PR | 00602 |
| 1631186 | ACEVEDO MENDEZ, DAISY | HC 59 BOX 5702 | | | | AGUADA | PR | 00602 |
| 1764342 | Acevedo Morales, Iván | PO Box 3308 Hato Arriba Station | | | | San Sebastián | PR | 00685 |
| 1595805 | Acevedo Morales, Zaida  V. | 4121 calle Colombia Bo. Bélgica | | | | Ponce | PR | 00717 |
| 2030759 | Acevedo Olon, Wanda L. | 92 Calle San Juan | Bo dulces Labios | | | Mayaguez | PR | 00680 |
| 2846 | ACEVEDO ORTA, LOURDES M | URB. SANTA JUANITA | EE-18 CALLE 28 | | | BAYAMON | PR | 00956 |
| 1665714 | Acevedo Pastrana, Miriam | HC 02 Buzón 17962 | | | | Rio Grande | PR | 00745 |
| 1619917 | ACEVEDO PASTRANA, MIRIAM | HC 02 BUZON 17962 | | | | RIO GRANDE | PR | 00745 |
| 1756297 | Acevedo Ramos, Julio A. | 119 El Coqui | | | | Cabo Rojo | PR | 00623-3610 |
| 1788005 | Acevedo Rivera, Ramon E. | P.O. Box 1675 | | | | Cabo Rojo | PR | 00623 |
| 1497172 | Acevedo Ruiz, Gisela | Urb. Moropo D7 | | | | Aguada | PR | 00602 |
| 1630231 | ACEVEDO RUIZ, GISELLE M | URB MOROPO D7 | | | | AGUADA | PR | 00602 |
| 1888993 | Acevedo Ruiz, Rafael | HC-56 Box 5093 | | | | Aguada | PR | 00602 |
| 2105857 | Acevedo Santiago, Mildred | P.O. Box 399 | | | | Penuelas | PR | 00656 |
| 2097161 | Acevedo Santiago, Mildred | P.O. Box 399 | | | | Penuelas | PR | 00656 |
| 1702518 | Acevedo Valentin, Noel | Hc 5 Box 10614 | | | | Moca | PR | 00676 |
| 1703282 | Acevedo Velez, Waldemar | Villa Valle Verde Bloq E #49 | | | | Adjuntas | PR | 00601 |
| 1786322 | Acevedo, Maria | Royal Town Calle 13 B-16 | | | | Bayamon | PR | 00957 |
| 1602638 | Acevedo, Marta | Urb. Las Lomas | Calle 24 SO 1696 | | | San Juan | PR | 00921 |
| 1754803 | Acosta Castillo, Doris | Urb Jardines de Santa Isabel | Calle 9 M6 | | | Santa Isabel | PR | 00757 |
| 1761442 | Acosta Crespo, Jose M. | Urb. Santa Juanita | NJ-1 Calle Fénix Secc. 9 | | | Bayamon | PR | 00956 |
| 1658140 | ACOSTA DELGADO, MAYLEEN | MANS DEL CARIBE 230 | CALLE AGATA L-19 | | | HUMACAO | PR | 00791-5224 |
| 1631206 | ACOSTA DELGADO, ROSSANA | 37 TORRE CIELO | PARQUE DE CANDELERO | | | HUMACAO | PR | 00791 |
| 1701754 | Acosta Espasas, Zulma T. | PO Box 872 | | | | Arecibo | PR | 00613 |
| 1775068 | Acosta Lebron, Jorge L | Urb. Villa Cooperativa | #E-10 Calle 4 | | | Carolina | PR | 00983 |
| 1712911 | Acosta Leon, Rafael | Los Hucares F2 | HC02 Box 8451 | | | Juana Diaz | PR | 00795 |
| 1638982 | Acosta Luciano, Gloria M | Urb La Rambla 1249  Calle Clarisa | | | | Ponce | PR | 00730 |
| 2039662 | Acosta Luciano, Raul | Calle 27 w 27 Jardines Del Caribe | | | | PONCE | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2083722 | Acosta Luciano, Raul | 27 W 27 Jardines Del Caribe | | | | Ponce | PR | 00728 |
| 1659486 | ACOSTA MORALES, ELY  M. | RR 07 BOX 10274 | | | | TOA ALTA | PR | 00953 |
| 1682367 | Acosta Morales, Ely M | RR 07 Box 10274 | | | | Toa Alta | PR | 00953 |
| 1739549 | Acosta Morales, Ely M. | RR 07 Box 10274 | | | | TOA ALTA | PR | 00953 |
| 1654481 | Acosta Padilla, Lucia | 1708 Hiawatha Dr | | | | Kissimmee | FL | 34746 |
| 1764328 | ACOSTA RODRIGUEZ, JOSELYN | B42 Calle 4 | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1764328 | ACOSTA RODRIGUEZ, JOSELYN | URB. RIO GRANDE STATE | CALLE 4B - 42 | | | RIO GRANDE | PR | 00745 |
| 1641581 | ACOSTA SANTIAGO, ZUZETH ENID | URB ESTANCIAS YAUCO | CALLE GARNET H9 | | | YAUCO | PR | 00698 |
| 1696473 | Adela M La Fontaine Figueroa | 23 Calle Patron | | | | Morovis | PR | 00687 |
| 1636182 | Adorno Morales, Luz Delia | HC 61 Box 4544 | | | | Trujillo Alto | PR | 00976 |
| 1733709 | Adorno Negrón, Miriam | Calle Aguila #136 | Urb. La Inmaculada | | | Vega Alta | PR | 00692 |
| 1717635 | Adorno Negron, Ruth | C/ Julia de Burgos #4B18 | Urb. Alturas de covadonga | | | Toa Baja | PR | 00949 |
| 1636362 | Adorno-Oquendo, Maria del Pilar | Calle Camino del Valle #3 | Colinas del Plata | | | Toa Alta | PR | 00953 |
| 1699946 | Adorno-Oquendo, Maria del Pilar | Calle Camino del Valle #3 | Colinas del Plata | | | Toa Alta | PR | 00953 |
| 1810299 | Adrover Barrios, Jorge A. | Villa Real Calle 8 J16 | | | | Vega Baja | PR | 00693 |
| 1677198 | Adrover Rodriguez, Jorge | Villa Real Calle 8 J-16 | | | | Vega Baja | PR | 00693 |
| 1738402 | Afanador Cruz, Antonio | HC 03 Box 14373 | | | | Utuado | PR | 00641 |
| 1677583 | Afanador, Gricelides Melina | HC 1 BOX 3826 | | | | Utuado | PR | 00641 |
| 1649887 | AGOSTINI PIETRI, JULIA T. | ALTURAR DE YAUCO  5 H 13 | | | | YAUCO | PR | 00698 |
| 1639630 | Agosto Castro, Alicia | Apartado 1418 | | | | Canóvanas | PR | 00729 |
| 1604057 | AGOSTO CORDERO, NELSON | JARDINES DE RIO GRANDE | BP 269 CALLE 62 | | | RIO GRANDE | PR | 00745 |
| 1647986 | Agosto Cruz , Migdalia | Departamento de Educación | Teniente cesar Gonzalez Esquina Calaf | | | San Juan | PR | 00919 |
| 1647986 | Agosto Cruz , Migdalia | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | | Humacao | PR | 00791 |
| 1647986 | Agosto Cruz , Migdalia | Urb. Los Caminos Calle Alium # G-39 | | | | San Lorenzo | PR | 00754 |
| 1797221 | Agosto de Mejias, Soledad | PO Box 1222 | | | | Las Piedras | PR | 00771-1222 |
| 1605471 | Agosto De Ortiz, Maria | Bo Jimenez Sector Las Tres T | Buzon 11365 | | | Rio Grande | PR | 00745 |
| 1757765 | Agosto Hernandez, Elba | PO Box 471 | | | | Vega Alta | PR | 00692 |
| 1721067 | Agosto Hernández, Elba | P.O. Box 471 | | | | Vega Alta | PR | 00692 |
| 1775085 | Agosto Maldonado, Maritza | HC 91 Buzon 8846 Barrio Bajura Machuchal | | | | Vega Alta | PR | 00692 |
| 7660 | AGOSTO RIVERA, LUZ E | RES BAIROA | J11 CALLE SANTA MARIA | | | CAGUAS | PR | 00725-1568 |
| 1767018 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | Cocconut  Creek | | | Miami | FL | 33066 |
| 1770439 | Agosto Vega, Justina | Bo Jimenez Sector Las Tres T | Apartado 1973 | | | Rio Grande | PR | 00745 |
| 1814095 | Agosto, Carmen Oneida | HC-05 Box 10939 | | | | Corozal | PR | 00783 |
| 1638983 | Agrinzoni Carrillo, Maria M | CC 31 Calle 11 Urb. Las Americas | | | | Bayamon | PR | 00959 |
| 1689137 | Agrinzoni Carrillo, Maria M. | CC 31 Calle 11 Urb. Las Americas | | | | Bayamon | PR | 00959 |
| 1671744 | Agront Perez, Taira V. | HC-57 Box 15611 | | | | Aguada | PR | 00602 |
| 1788964 | Aguayo Pillot, Eugenia  V. | PO Box 332 | | | | Loiza | PR | 00772 |
| 1727223 | Aguayo Pillot, Eugenia V. | PO Box 332 | | | | Loiza | PR | 00772 |
| 2105324 | Aguila Rivera, Nilda I. | PO Box 250180 | | | | Aguadilla | PR | 00604-0180 |
| 1689913 | Aguilar Mercado, Ivette | HC-06 Box 13914 | | | | Hatillo | PR | 00659 |
| 1739740 | Aguilar Rodriguez, Erny L. | Calle Tomas Ortiz M16 villa san anton | | | | Carolina | PR | 00987 |
| 1630592 | Aguilo Hernandez, Josefina | St.11-xx-6 Ponce | | | | Ponce | PR | 00716 |
| 2144132 | Aguirre Cruz, Fernando | Calle Union #26 | | | | Santa Isabel | PR | 00757 |
| 1760033 | Aguirre Velazquez, Itza V. | Urb. San Miguel A 24 | | | | Santa Isabel | PR | 00757 |
| 1970051 | Alacan Saavedra, Minerva | C-7 Fernando Urb Mansiones Reales | | | | San German | PR | 00683 |
| 1824473 | Alago Sosa, Ana M. | 2365 Calle Genaro Badillo | | | | San Antonio | PR | 00690 |
| 1813407 | ALAMEDA ROBLES, IRIS | CALLE LA MILAGROSA 1904 | URB. LA GUADALUPE | | | PONCE | PR | 00730-4307 |
| 1616524 | ALAMEDA, EVELYN SANTANA | HC 01 BOX 7367 | | | | LAJAS | PR | 00667 |

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1701755 | Alamo Bruno, Adonis | P.O. Box 688 | | | | Ensenada | PR | 00647 |
| 1638798 | ALAMO CARRION, CARMEN O. | CIENAGA ALTA | PO BOX 238 | | | RIO GRANDE | PR | 00745 |
| 1737361 | Alamo Lopez, Sylvia I | I52 Ciudad jardin 3 | | | | Toa Alta | PR | 00953 |
| 1754786 | Alamo Moreno, Carmen Maria | HC-02  Box 5027 | | | | Guaynabo | PR | 00971 |
| 1754786 | Alamo Moreno, Carmen Maria | # 1 Calle Murga Esq. 6 de enero | | | | Guaynabo | PR | 00971 |
| 1633003 | Alamo Osorio, Sonia I | P.O. Box 223 | | | | Gurabo | PR | 00778 |
| 1638736 | Alamo Perez, Luz Maria | Calle Los Pinos #48 Buena Vista | Carolina | | | Carolina | PR | 00985 |
| 1812966 | Alamo Roman, Sol Maria | Correo del Caribe P.M.B | P.O Box 912510 | | | Trujillo Alto | PR | 00977 |
| 1650984 | Alamo, Iris  Reyes | Parcela Buenas Ventura Calle Rosa #113 | | | | Carolina | PR | 00986 |
| 1669222 | Albaladejo Nieves, Katherine | RR 07 Box 10015 | | | | Toa Alta | PR | 00953 |
| 1669222 | Albaladejo Nieves, Katherine | Acreedora | Sistema de Retiro de Maestro | Departamento de Educación | Res. Piña calle 2 casa B-12 | Toa Alta | PR | 00953 |
| 1615075 | Albertorio Maldonado, Diana | Urbanizacion Hacienda La Matilde | calle Surco 5496 | | | Ponce | PR | 00728 |
| 1653035 | ALBETORIO DIAZ, MARIA  E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 |
| 1653035 | ALBETORIO DIAZ, MARIA  E | 1690 SAN GUILLERMO ST. APT. 1812-A | | | | SAN JUAN | PR | 00927 |
| 1649733 | Albino Rigoberto, Feliciano | Hc-01 Box 5607 | | | | Guayanilla | PR | 00656 |
| 1168540 | ALBINO TORRES, ANIBAL E | HC 02 BOX 5008 | | | | GUAYANILLA | PR | 00656 |
| 1635574 | ALBINO VELEZ , DANIEL | BO LA JOYA | CALLE 5 BZ 5478 | | | GUANICA | PR | 00653-0000 |
| 999639 | ALBIZU BARBOSA, GLORIA | HC 6 BOX 4432 | | | | COTO LAUREL | PR | 00780-9527 |
| 1704886 | Alejandro Cordero, Debbie | Suite 1980  PO Box R -56 | | | | Loiza | PR | 00772 |
| 1768182 | Alejandro Matos, Yaritza  E. | PO Box 924 | | | | Cidra | PR | 00739 |
| 1735139 | Alejandro Matos, Yaritza E. | PO Box 924 | | | | Cidra | PR | 00739 |
| 1775819 | Alejandro Matos, Yaritza E. | PO Box 924 | | | | Cidra | PR | 00739 |
| 1334271 | ALEJANDRO RIVERA, GILDRED | HC 23 BOX 6626 | | | | JUNCOS | PR | 00777 |
| 1613261 | Alejandro Rivera, Gildred | HC 23 Box 6626 | | | | Juncos | PR | 00777 |
| 1751732 | ALEJANDRO RIVERA, GILDRED | HC 23 BOX 6626 | | | | JUNCOS | PR | 00777 |
| 1788825 | Alejandro Rivera, Gildred | HC 23 Box 6626 | | | | Juncos | PR | 00777 |
| 1712301 | Alejandro Roman, Evy | RR 1 Box 12615 | | | | Toa Alta | PR | 00953-8660 |
| 1658837 | ALEJANDRO ROMAN, EVY | RR 1 | BOX 12615 | | | TOA ALTA | PR | 00953-8660 |
| 1615195 | Alers Cruz, Charisse A. | 65 Carr. 848 Apartado 283 | | | | Trujillo Alto | PR | 00976 |
| 1639019 | Alers Cruz, Charisse A. | 65 Carr 848 | Apartado 283 | | | Trujillo Alto | PR | 00976 |
| 1597528 | Alers, Digna Polidura | HC 7 Box 75754 | | | | San Sebastian | PR | 00685 |
| 1804930 | Alfonso Valle, Elizabeth | Reparto Villaimar Calle Archipielago Bzn 437 | | | | Isabela | PR | 00662 |
| 1617120 | Alfonso Valle, Ruth | Ave. Jobos Bzn. 8701 | | | | Isabela | PR | 00662 |
| 1768310 | Alfonso Vazquez, Elisabet | Urbanizacion Rio Hondo II, AM-13 | Calle Rio Manati | | | Bayamon | PR | 00961 |
| 1606640 | Algarin Almodovar, Hector J | Urb. Palacios del Sol 33 Calle Rocio | | | | Humacao | PR | 00791 |
| 1748438 | ALGARIN ALMODOVAR, HECTOR J | URB PALACIOS DEL SOL 33 CALLE ROCIO | | | | HUMACAO | PR | 00791 |
| 1725962 | Algarin Almodovar, Hector J. | Urb Palacios del Sol 33 Calle Rocio | | | | Humacao | PR | 00791 |
| 1765468 | ALGARIN SANTOS, LUZ M. | HC-05 BOX 7284 | | | | GUAYNABO | PR | 00971 |
| 1593441 | Algorri Navarro, Adalberto | Urb. Montecasino Calle Pino #211 | | | | Toa Alta | PR | 00953 |
| 2073704 | Alicea Alicea, Reynaldo | P.O. Box 561860 | | | | Guayanilla | PR | 00656 |
| 1773497 | ALICEA ALVARADO, DAGMAR A | LA COSTA GARDEN HOMES D-12 #160 | | | | FAJARDO | PR | 00738 |
| 1746435 | Alicea Alvarado, Dagmar A | La Costa Garden Homes #160 | | | | Fajardo | PR | 00738 |
| 1746435 | Alicea Alvarado, Dagmar A | PR 108 Mayaguez | | | | Mayaguez | PR | 00681 |
| 1746435 | Alicea Alvarado, Dagmar A | 908 Humacao | | | | Humacao | PR | 00792 |
| 1745755 | Alicea Chetrangolo, Yadira E. | I-30 Calle Las Dlas | | | | Santa Isabel | PR | 00757 |
| 1869909 | Alicea Chetrangolo, Yadira E. | Calle Las Olas I 30 | | | | Santa Isabel | PR | 00757 |
| 1937371 | Alicea Chetrangolo, Yadira E. | I-30 Calle Las Olas | | | | Santa Isabel | PR | 00757 |

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1906112 | Alicea Chetrangolo, Yadira E. | I-30 Calle Las Olas | | | | Santa Isabel | PR | 00757 |
| 1953046 | Alicea Chetrangolo, Yadira E. | I-30 Calle Las Olas | | | | Sauta Isabel | PR | 00757 |
| 1953357 | Alicea Cintron, Norma I. | 72 Calle J.D Jordan Urb Guaydia | | | | Guayanilla | PR | 00656 |
| 1645249 | Alicea Colon, Gloria D | Urb. La Providencia | Calle 16 Bloque 2D18 | | | Toa Alta | PR | 00953 |
| 1739295 | Alicea Cruz, Sandra T | RR-18 Box 1256 | | | | San Juan | PR | 00926 |
| 1753871 | Alicea Cuevas, Loida Ivette | Urbanizacion Jesus Maria Lago G - 25 | | | | Utuado | PR | 00641 |
| 14362 | ALICEA DE CRUZ, MARIA DEL C | BOX 599 | | | | AIBONITO | PR | 00705 |
| 1765246 | Alicea Hensley , Yolanda  T | P.O. Box 1148 | | | | Yauco | PR | 00698 |
| 1628980 | Alicea Ocasio, Beatriz | Calle Esrella del Mar Z 12 | Dorado del Mar | | | Dorado | PR | 00646 |
| 1900783 | Alicea Pinero, Arlene | 3619 Avalon St | | | | Philadelphia | PA | 19114 |
| 1654419 | Alicea Ramos, Luz Briceida | HC 04 Box 22071 | | | | Juana Diaz | PR | 00795 |
| 2074366 | Alicea Rodriguez, Benjamin | HC 02 Box 6332 | | | | Guayanilla | PR | 00656 |
| 2074366 | Alicea Rodriguez, Benjamin | Barrio Magas Arriba Calle 10 num 275 | | | | Guayanilla | PR | 00656 |
| 2130159 | Alicea Rodriguez, Ivonne | Jadines del Caribe C-33 | GG# ruta 021502341 #cuento 3106734908 | Banco Santander de PR | | Ponce | PR | 00728 |
| 1711738 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 |
| 1600506 | Alicea Roman, Janet | RR 11 Box 5559 | Bo. Nuevo | | | Bayamon | PR | 00956 |
| 1784232 | ALICEA SANABRIA, ESTHER | PO BOX 193253 | | | | SAN JUAN | PR | 00919 |
| 1784232 | ALICEA SANABRIA, ESTHER | PENSIONADA | CALLE COLON #17 SECTOR SANTA ELENA | | | SAN JUAN | PR | 00915 |
| 1030533 | ALICEA SILVA, LEONOR | CALLE 65 INFANTERIA #21N | | | | LAJAS | PR | 00667 |
| 1659842 | ALICEA VEGA, JOVITA | APARTADO 1595 | | | | SAN GERMAN | PR | 00683-1595 |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe Calle 15 #394 | | | | Ponce | PR | 00728 |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe | Burtn #266 | | | Ponce | PR | 00728 |
| 1665076 | Alicea, Carmen Gonzalez | PO Box 5593 | | | | Caguas | PR | 00726 |
| 1648205 | Alicea, Monserrate Bonilla | Urbanizacion Santa Maria J-23 | Calle Santa Lucia | | | Toa Alta | PR | 00949 |
| 1895900 | Allende Carrasquillo, Matilde | HC 1 Box 3118 | | | | Loiza | PR | 00772 |
| 1769319 | Allende Cruz, Enid M. | Calle San Damian 508 | Ext. El Comandante | | | Carolina | PR | 00982 |
| 1641487 | Allende, Brenda I. | Villa Carolina Calle 92 Blq 99-8 | | | | Carolina | PR | 00985 |
| 1619777 | Allende, Milagros Correa | Po Box 1055 | | | | Canovanas | PR | 00729 |
| 1789998 | ALMENAS TORRES, ADALIZ | I-20 CALLE SARA | SANTA ROSA | | | CAGUAS | PR | 00725 |
| 1731053 | Almo Lopez, Rosa M | PO Box 305 | | | | Toa Alta | PR | 00954 |
| 1632009 | Almodoval Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 |
| 1616330 | Almodovan Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 |
| 1727547 | Almodovar Alvarez, Esther | Urb. Punto Oro Calle Marsella 4134 | | | | Ponce | PR | 00728 |
| 1594512 | Almodovar Gonzalez, Elvin O. | 212 Calle 65 de Infanteria | | | | Penuelas | PR | 00698 |
| 1021930 | ALMODOVAR NAZARIO, JOSEFINA | A - 16  Calle Madrid #533 | | | | YAUCO | PR | 00698-2569 |
| 1776572 | ALMODOVAR RODRIGUEZ, JOSE | URB PASEO SOLIMAR | 547 CESTRELLA DE MAR | | | JUANA DIAZ | PR | 00795 |
| 1660670 | Almodovar Rodriguez, Zuleyka | Calle 414 Bloq. 145-2 | 4ta Ext. Villa Carolina | | | Carolina | PR | 00985 |
| 1799940 | Almodovor Tirado, Zulma | BOX 33 4422 | | | | Ponce | PR | 00733 |
| 1657724 | Almon Garcia, Delia A. | 89 Calle 9A | | | | Vega Baja | PR | 00692 |
| 1657724 | Almon Garcia, Delia A. | PO Box 3204 | | | | Vega Alta | PR | 00692 |
| 1635434 | Alsina Martinez, Aida I. | Mansiones los Cedros | Calle Cipres # 101 | | | Cayey | PR | 00736 |
| 1704778 | Alsina Martinez, Aida I. | Mansiones los Cerdos | Calle Cipres # 101 | | | Cayey | PR | 00736 |
| 1751315 | ALSINA MELENDEZ, OLGA | RR5 BOX 5420 | | | | TOA ALTA | PR | 00953-8937 |
| 1625114 | Altieri Aviles, Gilberto | Calle Varonesa # 4020 | Montebello | | | Hormigueros | PR | 00660 |
| 2053659 | ALTRECHE BERNAL, LOURDES E. | P.O. BOX 63 | | | | ISABELA | PR | 00662 |
| 2073820 | ALVARAD TORRI, JAIME  E. | URB. EXT. MARBELL II | | | | AGUADELL | PR | 00603 |

Exhibit N

84th Omni Objection Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1617225 | Alvarado Alvarado, Elba M. | HC 01 Box 5904 | Bo. Bermejales Sector La Cuchilla | Carr. 143 Km 44.1 | | Orocovis | PR | 00720-9703 |
| 1635940 | Alvarado Alvarado, Herminia | HC-01 Box 5830 | Bo Bermejales | | | Orocovis | PR | 00720 |
| 1943117 | Alvarado Bermudez, Osvaldo R. | Box 476 | | | | Santa Isabel | PR | 00757 |
| 1943117 | Alvarado Bermudez, Osvaldo R. | C/Roma A80 Urb. Colinas Vende Axel | | | | Juana Diaz | PR | 00795 |
| 1698507 | ALVARADO DECLET, MARGARITA | P.O BOX 1727 | | | | OROCOVIS | PR | 00720 |
| 1682044 | ALVARADO DECLET, MARTA | HC 01 BOX 2036 | | | | MOROVIS | PR | 00687 |
| 1758726 | Alvarado DeJesus, Jorge Luis | Luis Llorens Torres | #357 Coco Nuevo | | | Salinas | PR | 00751 |
| 1732443 | Alvarado Delgado, Obdulia | 19 Las Parras | | | | Cayey | PR | 00736 |
| 1620770 | ALVARADO FIGUEROA , LUZ  N | HC 01 | BOX 5543 | | | OROCOVIS | PR | 00720 |
| 1653292 | Alvarado Figueroa, Luz N. | HC01 Box 5543 | | | | Orocovis | PR | 00720 |
| 1676034 | Alvarado Figueroa, Luz N. | HC01 Box 5543 | | | | Orocovis | PR | 00720 |
| 1678787 | Alvarado Figueroa, Luz N. | HC 01 Box 5543 | | | | Orocovis | PR | 00720 |
| 1688856 | Alvarado Figueroa, Luz N. | HC01 Box 5543 | | | | Orocovis | PR | 00720 |
| 1689448 | Alvarado Figueroa, Luz N. | HC01 Box 5543 | | | | Orocovis | PR | 00720 |
| 1637156 | Alvarado Figueroa, Minerva | HC 01 Box 5079 | | | | Orocovis | PR | 00720 |
| 1651281 | Alvarado Figueroa, Minerva | HC01 Box 5079 | | | | Orocovis | PR | 00720 |
| 1662326 | Alvarado Figueroa, Minerva | HC01 Box 5079 | | | | Orocovis | PR | 00720 |
| 1644980 | ALVARADO FIGUEROA, MINERVA | HC 01 | BOX 5079 | | | OROCOVIS | PR | 00720 |
| 1754759 | Alvarado Hernandez, Keila M. | 764 Ridenhour Cir | | | | Orlando | FL | 32809 |
| 1664527 | Alvarado Jimenez , Mayra | 9 Sierra Verde | | | | Orocovis | PR | 00720 |
| 1762159 | Alvarado Jiménez, Mayra | 9 Sierra Verde | | | | Orocovis | PR | 00720 |
| 1787430 | Alvarado Jiménez, Mayra | 9 Sierra Verde | | | | Orocovis | PR | 00720 |
| 1671489 | Alvarado Jiménez, Mayra | 9 Sierra Verde | | | | Orocovis | PR | 00720 |
| 1651232 | Alvarado Lopez, Lydia | 3P-32 Calle 107 | Urb. Monte Brisas 3 | | | Fajardo | PR | 00738-3438 |
| 1720543 | Alvarado Martínez, Ada R. | PO Box 873 | | | | Manatí | PR | 00674 |
| 1672562 | ALVARADO MEDINA, AURELIS A | #3 CALLE NICOLAS RODRIGUEZ | BO. PUGNANDO ADENTRO | | | VEGA BAJA | PR | 00693 |
| 1677887 | Alvarado Medina, Aurelis A. | #3 Calle Nicolas Rodriguez | Bo. Pugnado Adentro | | | Vega Baja | PR | 00693 |
| 1604438 | Alvarado Medina, Fredeswinda | HC-01 1858 | | | | Morovis | PR | 00687 |
| 1743056 | Alvarado Medina, Fredeswinda | Hc-01 1858 | | | | Morovis | PR | 00687 |
| 1697453 | Alvarado Medina, Sybaris A. | HC-01 Box 1851 | | | | MOROVIS | PR | 00687 |
| 1612490 | Alvarado Medina, Sybaris A. | Hc-01 Box 1851 | | | | Morovis | PR | 00687 |
| 1660489 | Alvarado Medina, Sybaris A. | HC-01 Box 1851 | | | | Morovis | PR | 00687 |
| 1697453 | Alvarado Medina, Sybaris A. | Carr. 6617 K2H0 Bo. Morovis Sur Sector Vereda | | | | Morovis | PR | 00687 |
| 1738881 | Alvarado Negron, Maria  M | HC 01 Box 8605 | | | | Penuelas | PR | 00624 |
| 1797674 | ALVARADO ORTEGA, IVETTE | HC 73 BOX 4468 | | | | NARANJITO | PR | 00719-9218 |
| 1693999 | Alvarado Ramos, Yolanda | 2339 Calle Tabonuco | Urb. Los Carbos | | | Ponce | PR | 00716-2712 |
| 1667609 | Alvarado Rivera, Evelyn | 65 Calle Nueva | | | | Ciales | PR | 00638 |
| 2080728 | ALVARADO RIVERA, WENDY L. | URBANIZACION QUINTAS DE COAMO | 10 C/PISCIS | | | COAMO | PR | 00769 |
| 1666051 | Alvarado Rodriguez, Brunilda | HC-01 Box 1844 | | | | Morovis | PR | 00687 |
| 1975229 | Alvarado Rodriguez, Wanda I. | P.O. Box 2746 | Urb. Palmar del Rey S-11 | | | Guayama | PR | 00785 |
| 2115340 | Alvarado Rosa, Felix | P.O. Box 48 | | | | Aguirre | PR | 00704 |
| 1711290 | ALVARADO SAEZ, AMALIA | 5612 JANE ANNE STREET | | | | HALTOM CITY | TX | 76117 |
| 1601937 | Alvarado Saez, Maria de L | Villas de Levittown | Calle 1 A-23 | | | Toa Baja | PR | 00949 |
| 2056849 | ALVARADO SANCHEZ, JORGE LUIS | 31 RAMON POWER | | | | COAMO | PR | 00769 |
| 1629441 | ALVARADO SANTOS, GLADYS M | HC-02 BOX 6197 | | | | MOROVIS | PR | 00687 |
| 1665270 | ALVARADO SANTOS, GLADYS M | HC-02 BOX 6197 | | | | MOROVIS | PR | 00687 |
| 1673263 | Alvarado Santos, Minerva | HC-02 Box 6426 | | | | Morovis | PR | 00687 |

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1746988 | Alvarado Torres, Carmen E | PO Box 2218 | | | | Orocovis | PR | 00720 |
| 1734934 | Alvarado Torres, Maria L | Hc 01 Box 6513 | | | | Orocovis | PR | 00720 |
| 2110486 | ALVARADO VAZQUEZ, JULIO | PO Box 732 | | | | Coamo | PR | 00769 |
| 1606598 | Alvarado Zayas, Evelyn | HC 2 Box 4970 | | | | Villalba | PR | 00766 |
| 1026050 | ALVARADO, JUANA ALVARADO | PO BOX 557 | | | | COAMO | PR | 00769-0557 |
| 1746544 | Alvarado, Minerva | HC 01, Box 1844 | | | | Morovis | PR | 00687 |
| 1697457 | Alvarado, William Alvarado | PO BOX 81 | | | | Coamo | PR | 00769-0081 |
| 1794885 | Alvarez Cantres, Esperanza | Barriada Cayo Hueso | calle1 #30 San José | | | San Juan | PR | 00924 |
| 1791217 | Alvarez Cantres, Esperanza | Barriada Cayo Hueso calle 1 #30 San José | | | | San Juan | PR | 00924 |
| 1799658 | Alvarez Gonzalez, Damarys | PO Box 383 | | | | Canovanas | PR | 00729 |
| 1776606 | Alvarez Guzman, Kenneth | Box 9264 RR #8 | | | | Bayamon | PR | 00956-9651 |
| 1780165 | Alvarez Hernandez, Jose  M. | HC 645 | Box 6661 | | | Trujillo Alto | PR | 00976 |
| 1629645 | Alvarez Hernandez, Jose M. | Hc 645 Box 6661 | | | | Trujillo Alto | PR | 00976 |
| 1605582 | Alvarez Lugo, Hector V | Hector V Alvarez Lugo Urb Ciudad | Urb Ciudad Central II Num 527  Angel R Mendez | | | Carolina | PR | 00987 |
| 1751239 | Alvarez Martinez, Edith B. | Urb, Villas Del Rio Calle | Convento Calle 1 #A4 | | | Guayanilla | PR | 00656 |
| 1778818 | Alvarez Martinez, Edith B. | Urb. Villas Del Rio | Calle Convento 1 #A4 | | | Guayanilla | PR | 00656 |
| 1599274 | Alvarez Medina, Hilda Milagros | 557 Hatchwood Dr. | | | | Haines City | FL | 33844-8228 |
| 1595924 | Alvarez Medina, Hilda Milagros | 557 Hatchwood Dr. | | | | Haines City | FL | 33844-8228 |
| 1654640 | ALVAREZ MEDINA, HILDA MILAGROS | 557 HATCHWOOD DR. | | | | HAINES CITY | FL | 33844-8228 |
| 1637053 | Alvarez Medina, Hilda Milagros | 557 Hatchwood Drive | | | | Haines City | FL | 33844-8228 |
| 1811979 | Alvarez Medina, Yadira | HC 03 Box 11378 | | | | Juana Diaz | PR | 00795 |
| 1677538 | ALVAREZ MERCADO, LUZ DELIA | HC-01 BOX 3959 | | | | VILLALBA | PR | 00766 |
| 1752308 | Alvarez Muniz, Gloria | 9448 Balbino Trinta | Urb. Rio Cristal | | | Mayaguez | PR | 00680 |
| 1690654 | Alvarez Nazario, Sandra L. | PO Box 2624 | | | | Guayama | PR | 00785-2624 |
| 1690654 | Alvarez Nazario, Sandra L. | Ave, Tnte. Cesar Gonzalez esq. | Calle Calaf Ur. Industrial Tres Monjitas | | | San Juan | PR | 00919-0759 |
| 1612708 | Álvarez Ortizcom, Carmen A. | HC01 Box 17399 | | | | Humacao | PR | 00791 |
| 1647758 | ALVAREZ PABON, AHMED | PO BOX 9167 | | | | HUMACAO | PR | 00792 |
| 1675946 | ALVAREZ PIMENTEL, MARIBEL | PO BOX 290 | | | | CANOVANAS | PR | 00729-0290 |
| 1874601 | Alvarez Rios, Glenita | P. O. Box 141 | | | | Maricao | PR | 00600 |
| 1711847 | Alvarez Rivera, Joyce | 32 Sector La Ceiba | | | | Mayaguez | PR | 00682 |
| 1659688 | Alvarez Soto, Ana Zahira | PO Box 9167 | | | | Humacao | PR | 00792 |
| 1643157 | ALVAREZ SOTO, GRISZELIDETH | URB. OLYMPIC VILLE #47 | | | | LAS PIEDRAS | PR | 00771 |
| 2123428 | Alvarez Velez, Florentina | Jardine de Guamani Calle BAA26 | | | | Guayama | PR | 00784 |
| 333313 | ALVELO CAQUIAS, MILADYS | HC 2 BOX 6266 | | | | GUAYANILLA | PR | 00656-9708 |
| 1780110 | ALVELO RODRIGUEZ, ELIZABETH | BO CAMARONES CENTRO | HC 6 BOX 10549 | | | GUAYNABO | PR | 00971 |
| 1647992 | Amador Acevedo, Ivette M | Hc 06 Box 61142 | | | | Camuy | PR | 00627 |
| 1765549 | Amador Acevedo, Ivette M. | HC 6 Box 61142 | | | | Camuy | PR | 00627 |
| 1702012 | AMADOR AMADOR, ANDREA | HC 03 BOX 10901 | | | | CAMUY | PR | 00627 |
| 1807650 | Amador, Alicia | PO BOX 964 | | | | TOA BAJA | PR | 00951 |
| 1753072 | Amarilis Cruz Castro | Amarilis. Cruz | Acreedor Ninguna Palmas Plantation 122 | | | Humacao | PR | 00791 |
| 1753072 | Amarilis Cruz Castro | Palmas Plantation 122 | | | | Humacao | PR | 00791 |
| 1647358 | Amaro Rodríguez, Maria I | RR 01 BOX 2303 | | | | Cidra | PR | 00739 |
| 1796175 | AMARO RODRIGUEZ, MARIA I. | RR 01 BOX 2303 | | | | CIDRA | PR | 00739 |
| 1777032 | Amoros Quinones, Sonia | Calle 33 Bloque 29 #1 | Villa Asturias | | | Carolina | PR | 00983 |
| 1753119 | Ana Maria Rivera Torres | Ana  Maria Rivera Torres | Acreedor P O Box 721 | | | Moca | PR | 00676 |
| 1753119 | Ana Maria Rivera Torres | P O Box 721 | | | | Moca | PR | 00676 |

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1740981 | Anadón Vázquez, Linette D. | Urb. Praderas del Sur Cedro 90 | | | | Santa Isabel | PR | 00757 |
| 2112463 | Andino Ayala, Jose Alberto | Bo Villa Esperanza 1529 | Carr 874 | | | Carolina | PR | 00985-4372 |
| 1679191 | Andino Nogueras, Isset  V. | Bosque de las Palmas | 222 Calle Cocoplumoso | | | Bayamón | PR | 00956-9252 |
| 1709687 | Andino Quintana, Wanda I. | Urbanizacion Toa Alta Heights | Calle 18 O 3 | | | Toa Alta | PR | 00953 |
| 1659188 | Andino Quintana, Wanda I. | Urbanizacion Toa Alta Heights | Calle 18 O 3 | | | Toa Alta | PR | 00953 |
| 1057168 | ANDINO ROSARIO, MARISOL | URB. VILLA PRADES | CALLE FELIPE GUTIERREZ #618 | | | SAN JUAN | PR | 00924 |
| 1613796 | ANDINO TAPIA , ZELMA  L. | AVE. RAFAEL CARRION #273 | VILLA FONTANA | | | CAROLINA | PR | 00985 |
| 1757914 | Andino Vargas, Karol I | 1211 Hemingway Place Apt. 101 | | | | Kissimmie | FL | 34747 |
| 1692194 | Andino Vargas, Karol I. | 1211 Hemingway Place Apt 101 | | | | Kissimmie | FL | 34747 |
| 1631562 | Andrades Rodriguez, Bernabe | Calle Eduardo Kerkado N-5 | Urb. Villas San Anton | | | Carolina | PR | 00987 |
| 1786412 | ANDRADES RODRIGUEZ, BERNABE | N-5 CALLE EDUARDO KERKADO | URB VILLA SAN ANTON | | | CAROLINA | PR | 00987 |
| 1716110 | Andujar Ortiz, Carlos R | Urb. Villa el Recreo | Calle 2 AA19 | | | Yabucoa | PR | 00767 |
| 2117521 | Andujar Pacheco, Luz E | HC 71 Buzon 2512 | | | | Naranjito | PR | 00719 |
| 24642 | Andujar Rivera, Jorge G. | PO Box 143631 | | | | Arecibo | PR | 00614 |
| 1600665 | Anglada, Maria del C. | 2066 Sue Ellen Ct. | | | | Apopka | FL | 32703 |
| 1748590 | Angulo Encarnacion, Sonia Noemi | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 |
| 1806814 | Antonio Figueroa Nieves, Samuel | Urb. Villa Frances #4 | | | | Juana Diaz | PR | 00795 |
| 1798324 | Antonio Vega Pérez, Luis | Lomas Verdes, Aquamarina #564 | | | | Moca | PR | 00676 |
| 1751377 | Aponte Alvarado, Yobanna | PO Box 9021475 | | | | San Juan | PR | 00902-1475 |
| 2076789 | Aponte Aponte , Sonia N. | PO Box  1337 | | | | Maunabo | PR | 00707 |
| 1949837 | Aponte Aponte, Sonia N. | PO Box 1337 | | | | Maunabo | PR | 00707 |
| 1742039 | Aponte Burgos, Adelaida | Urb. Las Marias 46 Calle D | | | | Juana Diaz | PR | 00795 |
| 1778156 | Aponte Estrada, Lizbeth | HC-02 Box 7575 | | | | Orocovis | PR | 00720 |
| 1600029 | Aponte Garcia, Lizbeth | Vistas De Rio | Calle Rio la Plata # 18 | | | Las Piedras | PR | 00771 |
| 1599907 | APONTE GARCIA, LIZBETH | VISTAS DEL RIO | CALLE RIO LA PLATA #18 | | | LAS PIEDRAS | PR | 00771 |
| 1632462 | APONTE GARCIA, LIZBETH | VISTAS DEL RIO | CALLE RIO LA PLATA #18 | | | LAS PIEDRAS | PR | 00771 |
| 1676586 | Aponte Marrero, Marla D | HC 06 Box: 13471 | Bo. Maná | | | Corozal | PR | 00783 |
| 1628751 | Aponte Marrero, Marla D. | HC 06 Box: 13471 | Bo. Maná | | | Corozal | PR | 00783 |
| 1676966 | Aponte Marrero, Marla D. | HC 06 Box: 13471 | Bo. Maná | | | Corozal | PR | 00783 |
| 1691628 | Aponte Marrero, Marla D. | HC 06 Box: 13471 | Bo. Maná | | | Corozal | PR | 00783 |
| 1670322 | Aponte Marrero, Marla D. | HC 06 Box: 13471 | Bo. Mana | | | Corozal | PR | 00783 |
| 2109157 | Aponte Medina, Maria Del Carmen | 29 Calle 1 | | | | Toa Alta | PR | 00953 |
| 1676554 | Aponte Navarro, Ivette | 2VL # 320 Via Bianca | Urb. Villa Fontana | | | Carolina | PR | 00987 |
| 1598281 | Aponte Ortiz, Ana Amelia | Box 513 | | | | Barranquitas | PR | 00794 |
| 1668503 | Aponte Ortiz, Ana Amelia | Box 513 | | | | Barranquitas | PR | 00794 |
| 1794295 | Aponte Ortiz, Jose R | Urb San Jose | Calle E A1 | | | Aibonito | PR | 00705 |
| 1626988 | Aponte Ortiz, Virginia | Urb. Villa Matilde | Calle 1B2 | | | Toa Alta | PR | 00953 |
| 2040362 | APONTE PEREZ, MARCELO | HC 8 P.O. BOX 82950 | | | | SAN SEBASTIAN | PR | 00685 |
| 1977618 | Aponte Perez, Marcelo | HC 8 PO Box 82 950 | | | | San Sebastian | PR | 00685 |
| 1771018 | Aponte Rivera, Angel I. | HC 67 Box 15403 | | | | Fajardo | PR | 00738 |
| 1759955 | Aponte Rivera, Angel I. | HC 67 Box 15403 | | | | Fajardo | PR | 00738 |
| 1617059 | Aponte Rivera, Angel I. | HC 67 Box: 15403 | | | | Farjado | PR | 00738 |
| 1638383 | Aponte Rivera, Angel I. | HC 67 Box 15403 | | | | Fajardo | PR | 00738 |
| 1986998 | APONTE RIVERA, NORIANN | 135 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 |
| 1640929 | Aponte Rodriguez, Jesse | PO Box 370605 | | | | Cayey | PR | 00737 |
| 250093 | APONTE RODRIGUEZ, JOSE R | 4600 DULKE ST APT 622 | | | | ALEXANDRIA | VA | 22304-2520 |
| 2106809 | Aponte Rosado, Evelyn | HC-8 Box 82950 | | | | San Sebastian | PR | 00685 |
| 1677453 | Aponte Torres, Marla  D. | HC 06 Box: 13471 Bo. Maná | | | | Corozal | PR | 00783 |

Exhibit N

84th Omni Objection Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1764637 | Aponte Torres, Milagros | HC 01 Box 55341 | | | | Orocovis | PR | 00720 |
| 1803753 | Aponte Torres, Milagros | HC 01 Box 55341 | | | | Orocovis | PR | 00720 |
| 1599037 | APONTE TORRES, VILMA | HC 01 | BOX 55347 | | | OROCOVIS | PR | 00720 |
| 1516905 | Aponte Vega, Cindy | Calle Canal 219 Maginas | | | | Sabana Grande | PR | 00637 |
| 1519147 | Aponte Vega, Luis A | Calle Canal 219 | Bo Maginas | | | Sabana Grande | PR | 00637 |
| 1499355 | APONTE VEGA, MARIBEL | 136 CALLE FLAMBOYAN | | | | SABANA GRANDE | PR | 00637 |
| 1810679 | Aponte Zayas, Maria C | #2726 c/Las Carrozas Urb. Perla del Sur | | | | Ponce | PR | 00717-0433 |
| 1754182 | Aponte, Erick M | Box 276 | | | | Barranquitas | PR | 00794 |
| 336706 | APONTE, MIRIAM MEDINA | URBANIZACION SAN MIGUEL | C 13 | | | SAN LORENZO | PR | 00754 |
| 1674023 | Aportaciones Acumuladas de Retiro de Maestros | Ada Nelly Cruz Roque | HC-45 Box 10197 | | | Cayey | PR | 00737 |
| 1806213 | Aquino Carbonell, Ivonne M | HC 02 Box 15871 | | | | Carolina | PR | 00987 |
| 1723572 | Aquino Morales, Cristina M | Urbanización Virginia Valley | 407 Calle Valle Guanajibo | | | Juncos | PR | 00777-3645 |
| 1694939 | AQUINO MORALES, CRISTINA M. | URBANIZACION VIRGINIA VALLEY | 407 CALLE VALLE DE GUANAJIBO | | | JUNCOS | PR | 00777-3645 |
| 1689562 | Aquino Nieves, Cesar | P.O. Box 6813 | | | | Caguas | PR | 00726 |
| 1689562 | Aquino Nieves, Cesar | K-9 Jerusalem, Caguas Norte | | | | Caguas | PR | 00726 |
| 2056795 | Aquino Ruiz, Herminio | P.O. Box 2314 | | | | Isabela | PR | 00662 |
| 1783502 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 |
| 1616892 | Arce Gonzalez, Antonia | Calle 2 B-5 Box 1192 | Alturas De Santa Isabel | | | Santa Isabel | PR | 00757 |
| 1704930 | Arce Nieves, Jose M. | 502 Ave. Los Patriotas | | | | Lares | PR | 00669 |
| 1773353 | ARCE SANTANA, ANA L | URB SAN JOAQUIN | 50 CALLE BARTOLOMEI | | | ADJUNTAS | PR | 00601 |
| 1934988 | Arce Soler, Wilfredo | HC-55 Box 8672 | | | | Ceiba | PR | 00735 |
| 236919 | ARCE TORRES, JEANETTE | PO BOX 2128 | | | | ISABELA | PR | 00662 |
| 1618995 | ARCHEVAL RODRIGUEZ, JOSE L | LAGO HORIZONTE AMBAR 4012 | | | | COTO LAUREL | PR | 00780-2425 |
| 1620593 | Archeval Rodriguez, Jose L | Lago Horizonte Ámbar 4012 | | | | Coto Laurel | PR | 00780-2425 |
| 1629742 | Archeval Rodriguez, Jose L | Lago Horizonte Ambar 4012 | | | | Coto Laurel | PR | 00780-2425 |
| 1669198 | ARCHILLA VAZQUEZ, ELBA I. | P.O. BOX 452 | | | | MOROVIS | PR | 00687 |
| 1747745 | Arias Camacho, Maria T. | Hc2 6602 | Bo. Plena Carr. 712 Calle 2 | | | Salinas | PR | 00751 |
| 1654094 | Ariel Cardenales, Angel | Campo Verde Calle 2, C-29 | | | | Bayamón | PR | 00961 |
| 1908671 | Arlene Muniz, Sharon | PO Box 6301 | | | | Caguas | PR | 00726 |
| 1671699 | Armaiz Cintron, Wanda I | 2233 Trumpeter Swan Ave. | | | | Bartow | FL | 33830 |
| 1694922 | ARMSTRONG CAPO, TERESITA | Urb. Paseo Solimar | 547 CEstrella de Mar | | | Juana Diaz | PR | 00795 |
| 1609322 | Armstrong Capo, Teresita | Urb. Paseo Solimar | 547 C Estrella de Mar | | | Juana Diaz | PR | 00795 |
| 1764231 | Arocho Gonzalez, Carmen M | PO Box 1645 | | | | Moca | PR | 00676 |
| 1764231 | Arocho Gonzalez, Carmen M | Escuela Efrain Sanchez Hidalgo | | | | Moca | PR | 00676 |
| 1764231 | Arocho Gonzalez, Carmen M | Escuela Efrain Sanchez Hidalgo | | | | Moca | PR | 00676 |
| 1784773 | Arocho Gonzalez, Carmen M. | PO Box 1645 | | | | Moca | PR | 00676 |
| 1784773 | Arocho Gonzalez, Carmen M. | Escuela Efrain Sanchez Hidaldo | | | | Moca | PR | 00676 |
| 1742186 | Arocho Gonzalez, Carmen Milagros | PO Box 1645 | | | | Moca | PR | 00676 |
| 1609542 | Arocho Medina, Jessica | PO Box 721 | | | | Moca | PR | 00676 |
| 1226088 | AROCHO MEDINA, JESSICA | PO BOX 721 | | | | MOCA | PR | 00676 |
| 1702583 | Arocho Ramirez, Glorinel | PO Box 7004 PMB 125 | | | | San Sebastian | PR | 00685 |
| 33744 | Arocho Rios, Nydia | HC 05 Box 56704 | | | | Hatillo | PR | 00659 |
| 1744820 | Arroyo Arroyo, Manuel A. | Box 3671 | | | | Vega Alta | PR | 00692 |
| 286398 | ARROYO CAMACHO, LUZ | PO BOX 1045 | | | | PENUELAS | PR | 00624 |
| 1762912 | ARROYO CRUZ, NERIXA | HC 4 BOX 11695 | | | | YAUCO | PR | 00698 |
| 1755836 | Arroyo Cruz, Nerixa | HC 4 Box 11695 | | | | Yauco | PR | 00698 |
| 1793053 | ARROYO CRUZ, NERIXA | HC 4 BOX 11695 | | | | YAUCO | PR | 00698 |

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1768808 | ARROYO CRUZ, NERIXA | HC04 BOX 11695 | | | | YAUCO | PR | 00698 |
| 1816279 | ARROYO FERNANDEZ, BENITA | E-6 URB QUINTAS DEL TMOCAO | | | | HUMACAO | PR | 00791 |
| 1852566 | Arroyo Fernandez, Benita | E-6 Urb. Quintas de Humacao | | | | Humacao | PR | 00791 |
| 1813732 | Arroyo Fonseca, Josefa M. | Urb Paseo Santa Barbara | Calle Perla #61 | | | Gurabo | PR | 00778 |
| 1729110 | ARROYO GARCIA, ERICK  M | PO BOX 962 | | | | JAYUYA | PR | 00664 |
| 1760221 | Arroyo Hernandez, Lesvia | Urb. Camino Real  111  Calle Los Pinos | | | | Caguas | PR | 00726 |
| 1930898 | Arroyo Lopez , Myrna | PO Box 501 | | | | Boqueron | PR | 00622-0501 |
| 2115137 | Arroyo Lopez, Myrna | PO  Box 501 | | | | Cabo Rojo | PR | 00622-0501 |
| 1630532 | Arroyo Martinez, Miguel | URBANIZACION LOMAS VERDES | CALLE AZUCENA H-12 | | | BAYAMON | PR | 00956 |
| 1562727 | ARROYO MENAY, JUANA M. | 80-2ND AVE | | 610 | | NEW NEWARK | NJ | 07104-2056 |
| 1609990 | Arroyo Menay, Juana M. | 80 2nd Ave. Apt. #610 | | | | Newark | NJ | 07104-2056 |
| 1514942 | Arroyo Olivieri, Irma N | Carr 141 Km 1 H 2 | | | | Jayuya | PR | 00664 |
| 1638410 | ARROYO PEREZ, DIANA | HC 05 BOX 7578 | | | | YAUCO | PR | 00698 |
| 1719617 | Arroyo Perez, Eduvigis | 803 COM Caracoles 1 | | | | Peñuelas | PR | 00624 |
| 2117011 | Arroyo Ramos, Angel Luis | HC 01 Box 3215 | | | | Jayuya | PR | 00664-9706 |
| 2087551 | Arroyo Seda, Suzerain | Apt. P.O. Box 508 | | | | Boqueron | PR | 00622 |
| 1950858 | Arroyo Seda, Suzerain | P.O. Box 508 | | | | Boqueron | PR | 00622 |
| 35457 | ARROYO VALENTIN, DAISY | URB. LOIZA VALLEY | CALLE MADRE SELVA K-368 | | | CANOVANAS | PR | 00729 |
| 1745393 | Arroyo, Gladys Serrano | Vacas Saltillo HC3 Box 5385 | | | | Adjuntas | PR | 00601 |
| 1658607 | Aruz Barbosa, Ana  I. | Calle Acerina | # 3 Bo. Amelia Guaynabo | | | Guaynabo | PR | 00965 |
| 1787798 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 680 CALLE OBREGON | | | | SAN JUAN | PR | 00926 |
| 1698127 | ARVELO CRESPO, SONIA | URB ALMIRA CALLE 4 AF3 | | | | TOA BAJA | PR | 00949 |
| 1728135 | Arvelo Crespo, Sonia | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 |
| 1147519 | Arvelo Crespo, Sonia | Urb Almira | Calle 4 AF3 | | | Toa Baja | PR | 00949-4019 |
| 1147519 | Arvelo Crespo, Sonia | Urb Almira | Calle 4 AF3 | | | Toa Baja | PR | 00949-4019 |
| 1616071 | Arzola Davila, Vilmari | HC 63 Buzon 3322 | | | | Patillas | PR | 00723 |
| 1933377 | Arzola Rodriguez, Angel Daniel | Bo Llanos Sector Pimiento Buzon 7184 | | | | Guayanilla | PR | 00656 |
| 1676122 | ARZON MENDEZ, AIDA S. | URBANIZACION DIPLO | CALLE 10-E-3 | | | NAGUABO | PR | 00718 |
| 1749623 | ARZUAGA RESTO, OMAYRA | HC 01 BOX 5436 | | | | JUNCOS | PR | 00777-9704 |
| 1602536 | ASENCIO ALVAREZ , RICARDO | HC 1 BOX 7080 | | | | CABO ROJO | PR | 00623-9725 |
| 1637919 | Asencio Alvarez, Ricardo | Hc 1 Box 7080 | | | | Cabo Rojo | PR | 00623-9725 |
| 1640649 | Asencio Betancourt, Miguel Angel | Urb. Santiago Calle B #15 | | | | Loiza | PR | 00772 |
| 1797465 | Asencio Rodriguez, Julio A. | Urb. Linda Vista C 203 | | | | Lajas | PR | 00667 |
| 1677541 | ASTACIO FIGUEROA, WANDA ENID | CALLE SEGOVIA # 564 | URB VALENCIA | | | SAN JUAN | PR | 00923 |
| 1797829 | Astacio Figueroa, Wanda Enid | Calle Segovia Altos # 564 | Urb Valencia | | | San Juan | PR | 00923 |
| 1677541 | ASTACIO FIGUEROA, WANDA ENID | PMB 1100 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 1797829 | Astacio Figueroa, Wanda Enid | PMB 1100 | 243 Calle Paris | | | San Juan | PR | 00917 |
| 1752855 | Atiles Linares, Marcelina | Marcelina  Atiles Linares   Teacher   Department of Education  PR   HC-05    Box 25101 | | | | Camuy | PR | 00627 |
| 1752855 | Atiles Linares, Marcelina | HC-05 Box 25101 | | | | Camuy | PR | 00627 |
| 1630099 | ATILES SOTO, MARITZA  DEL C. | #314 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627 |
| 1752841 | Aurea  E. Franqui Roman | Aurea                         E.  Franqui  Maestra  Departamento  de Educacion  de PR   HC  4  Boxx 17346 | | | | Camuy | PR | 00627 |
| 1752841 | Aurea  E. Franqui  Roman | HC 4 Boxx17346 | | | | Camuy | PR | 00627 |
| 1669279 | Avellanet, Ivette | 156 Linden St Apt 1L | | | | Holyoke | MA | 01040 |
| 1752009 | Avellanet, Ivette | 156 Linden St | Apt 1L | | | Holyoke | MA | 01040 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 24

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1654865 | Avila Hernandez, Luz E | Urb. Terrazas de Cupey | B28 Calle 6 | | | Trujillo Alto | PR | 00976 |
| 1765989 | Ávila Natal, Peter | Parcela Calderonas | Calle 4 #7162 | | | Ceiba | PR | 00735 |
| 1659812 | Avila Ramirez, Lourdes Beatriz | PO Box 157 | | | | Manati | PR | 00674 |
| 1674542 | Avila Rivera, Carlos A. | P.O. Box 4 | | | | Angeles | PR | 00611 |
| 1592884 | Aviles Alvarado, Lydia E. | PP 62 Calle 41 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1638462 | Aviles Alvarado, Lydia E. | PP 62 Calle 41 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1603107 | Aviles Alvarado, Lydia E. | PP 62 Calle 41 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1596836 | Aviles Asencio, Mayra  M. | Urb. San Jorge | Calle Aureola #3408 | | | Ponce | PR | 00717 |
| 780419 | AVILES ASENCIO, MAYRA M. | URB.SAN JORGE CALLE AUREOLA # 3408 | | | | PONCE | PR | 00717 |
| 2118247 | AVILES CALLAZO, CARMEN | 28 CALLE B URB. MONTECARLO | | | | VEGA BAJA | PR | 00693 |
| 1669456 | Aviles Cardona, Ohmayra | PO Box 1204 | | | | Orocovis | PR | 00720 |
| 1798180 | Avilés Cardona, Ohmayra | P.O. Box 1204 | | | | Orocovis | PR | 00720 |
| 1647602 | Avilés Cardona, Ohmayra | PO Box 1204 | | | | Orocovis | PR | 00720 |
| 1799411 | Avilés Cardona, Ohmayra | P.O. Box 1204 | | | | Orocovis | PR | 00720 |
| 1630042 | AVILES COLLADO, ANA E | URB. VILLAS DEL PALMAR CALLE E L 6 | | | | YAUCO | PR | 00698 |
| 1673692 | AVILES COLLADO, ANA E | Urb. Vistas del Palmar | Calle E L 6 | | | Yauco | PR | 00698 |
| 1671528 | Avilés Collado, Ana E | Urb.Villas del Palmar Calle E L 6 | | | | Yauco | PR | 00698 |
| 1940855 | AVILES COLLAZO , AIDA  E. | #2 JARDINES DE QRQUIDEA | | | | VEGA BAJA | PR | 00693 |
| 1788381 | AVILES COLON, CARMEN N | PO BOX 321 | | | | OROCOVIS | PR | 00720 |
| 1797405 | Aviles Colon, Carmen N. | PO. Box 321 | | | | Orocovis | PR | 00720 |
| 2087466 | AVILES DIAZ, NORMA I. | URBANIZACION JARDINES AVILA | CALLE #1 CASA #60 | | | CEIBA | PR | 00735 |
| 2008403 | Aviles Martinez, Isabel | 30 Rosales Street, El Valle | | | | Lajas | PR | 00667 |
| 1889156 | Aviles Martinez, Mariam | RR 4 Box 6925 | | | | Anasco | PR | 00610 |
| 1934754 | Aviles Martinez, Miriam | RR4 Box 6925 | | | | Anasco | PR | 00610 |
| 1671269 | Aviles Nieves, Heidi | PO Box 1055 | | | | Quebradillas | PR | 00678 |
| 1787265 | Aviles Pacheco, Lucas | Mirador de Bairoa Calle 21 2P9 | | | | Caguas | PR | 00725 |
| 1779008 | AVILES PAGAN, ANABEL | 1721 VINERIDGE LANE | | | | BURLESON | TX | 76028 |
| 1727806 | Aviles Pérez, Maritza | AC 01 2304 | | | | Loíza | PR | 00772 |
| 1727806 | Aviles Pérez, Maritza | Departamento de la Familia | Apartado 510 | | | Loiza | PR | 00772 |
| 1649971 | Aviles Sanchez, Lydia Milagros | Urb. Monte Casino 33 | Calle Evano | | | Toa Alta | PR | 00953 |
| 1748019 | Avilés Valentín, Maveline | Hc 01 Box 4108 | | | | Naguabo | PR | 00718 |
| 1606065 | AVILES VEGA, JUANITA | HC 7 BOX 3345 | | | | PONCE | PR | 00731 |
| 1614707 | AVILES VEGA, JUANITA | HC 7 BOX 3345 | | | | PONCE | PR | 00731 |
| 1666544 | AYALA AGOSTO, MARIA | HC2 BOX 7620 | | | | LOIZA | PR | 00772 |
| 1615315 | Ayala Alvira, Maria S | Urb. Alt. San Pedro Calle San Marcos J4 | | | | Fajardo | PR | 00738 |
| 1645076 | Ayala Catarich, Edda H | Calle Manuel Rivera L37 | | | | Ponce | PR | 00728 |
| 1769493 | Ayala Chaparro, Nydia E | Montecasino Heights | 472 Calle Rio Grande | | | Toa Alta | PR | 00953 |
| 1106115 | AYALA CIRINO, YAZMIN | HC 01 BOX 4077 | | | | LOIZA | PR | 00772 |
| 1106115 | AYALA CIRINO, YAZMIN | Mediania Alta Carr 187 KM 6.4 | | | | Loiza | PR | 00772 |
| 1747325 | AYALA FERREIRA, NILDA E | CALLE 11 J20 MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 |
| 1079373 | Ayala Gonzalez, Rafael | HC 02 Box 6531 | | | | Canovanas | PR | 00729 |
| 1079373 | Ayala Gonzalez, Rafael | Ave Canapo Rico Sextor Lomas Del Viento | Carr. 185 K.M. 4.6 | | | Canovanas | PR | 00729 |
| 1684281 | AYALA LOPEZ, MARTA MILAGROS | 1906 CALLE LALIZA | | | | MAYAGUEZ | PR | 00682-6209 |
| 1642192 | Ayala Lopez, Sydnia | Portales de Rio Grande | Apto. 206 Edificio A | | | Rio Grande | PR | 00745 |
| 1735251 | Ayala Marquez, Juanita E | PMB #108 | PO Box 43003 | | | Rio Grande | PR | 00745-6602 |
| 1643721 | Ayala Marquez, Juanita E. | PMB #108 | P.O.Box 43003 | | | Rio Grande | PR | 00745-6602 |
| 1630758 | Ayala Marquez, Juanita E. | PMB # 108 | P.O. Box 43003 | | | Rio Grande | PR | 00745-6602 |
| 1643908 | AYALA MORALES, FELIX M | PO BOX 673 | | | | MOCA | PR | 00676 |

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1736575 | Ayala Morales, Maria A. | Calle Daniel Nievesw 81 | | | | Moca | PR | 00676 |
| 1765600 | Ayala Ortiz, Ana L. | Urb. Vistas del Océano | Calle Orquídea 8212 | | | Loiza | PR | 00772 |
| 1079374 | AYALA PABON, RAFAEL | BARRIO COLLORES | CARR. 144 KM. 7.1 | APARTADO 1 | | JAYUYA | PR | 00664 |
| 1079374 | AYALA PABON, RAFAEL | DEPARTAMENTO DE EDUCACION | ESC. ANTONIA SERRANO GONZALEZ | BARRIO MAMEYES | CARR. 141 KM. 12.5 INTERIOR | JAYUYA | PR | 00664 |
| 1763937 | Ayala Penaloza, Sonia | PMB 277 Box 1981 | | | | Loiza | PR | 00772 |
| 1604541 | Ayala Prado, Adamina | HC 4 Box 11744 | | | | Yauco | PR | 00698 |
| 1783688 | Ayala Rivera, Jerry M | PO Box 478 | | | | Adjuntas | PR | 00601 |
| 1655849 | Ayala Rodriguez, Gladys M | Urb La Inmaculada | Calle 102 | | | Vega Alta | PR | 00692 |
| 1808984 | Ayala Romero, Pedro | Calle 47 AN 24 | Santa Juanita | | | Bayamon | PR | 00956 |
| 1649557 | Ayala Soto , Denise I | Urb. Moca Gardens # 481 | | | | Moca | PR | 00676 |
| 1629125 | Ayala Soto, Denise  I. | Urb. Moca Gardens | Calle Orquidea #481 | | | Moca | PR | 00676 |
| 1670402 | AYALA TIBURCIO, ENRIQUE | BO DEAMAJAGUA HC 67 18345 | | | | FAJARDO | PR | 00738 |
| 1647889 | Ayala Torres, Willmari | Urb. Colinas Calle Lomas A 6 | | | | Yauco | PR | 00698 |
| 1702567 | Badillo Feliciano, Mayra | Urb. LLanos de Isabela #419 | Calle Copasu | | | Isabela | PR | 00662 |
| 1727883 | Badillo Feliciano, Mayra | Urb. LLanos de Isabela #419 | Calle Copasu | | | Isabela | PR | 00662 |
| 1749458 | BAELLA MERCED, LUZ T. | Urb. Bosque Llano | 223 Calle Bucaré | | | San Lorenzo | PR | 00754 |
| 1801119 | BAERGA ROSARIO , JOSE  A. | 2629 CALLE NILO | URB RIO CANAS | | | PONCE | PR | 00728-1720 |
| 1798227 | Baez Baez, Marilyn | HC-05 Box 7461 | | | | Yauco | PR | 00698 |
| 1674306 | Baez Del Toro, Xoimara  Y | HC 03 Buzon 33014 | | | | San Sebastian | PR | 00685 |
| 1790902 | BAEZ HERNANDEZ, MARIA  DE LOURDES | PO BOX 1535 | | | | GUAYNABO | PR | 00970 |
| 1638371 | Baez Munoz, Lourdes | RR36 Box 8686 | | | | San Juan | PR | 00926 |
| 1746349 | Baez Ortiz, Carlina | Venus Gardens | Calle Capricornio 727 | | | San Juan | PR | 00926 |
| 1671433 | Baez Quinones, Frank | Urb. La Quinta | Calle 4 J-15 | | | Yauco | PR | 00698 |
| 1794218 | BAEZ RIVERA, NELIDA | HC 33 BOX 5194 | | | | DORADO | PR | 00646 |
| 1664895 | Báez Rodríguez, Joey M. | Urb. Belinda | Calle 7 F19 | | | Arroyo | PR | 00714 |
| 1797905 | Báez Rodríguez, Maria de los A. | Urb. Colinas de Verde Azul | Calle Génova #163 | | | Juana Díaz | PR | 00795 |
| 1744746 | Baez Roman, Miriam | Brisas de Carraizo | Box 33 | | | San Juan | PR | 00926 |
| 1335481 | BAEZ RUIZ, GUILLERMINA | HC-3 BOX 4545 | | | | GURABO | PR | 00778 |
| 1720536 | Baez Sanchez , Maria  A. | PO Box 1691 | | | | Yabucoa | PR | 00767 |
| 1673427 | Baez Sanchez, Maria A | PO Box 1691 | | | | Yabucoa | PR | 00767 |
| 1661477 | Baez Vazquez, Alicia  Joan | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 |
| 1640576 | Báez Vázquez, Alicia Joan | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 |
| 1609822 | Baez, Josefina Perez | Via 42 4US 21 Villa Fontana | | | | Carolina | PR | 00983 |
| 1699600 | Baez, Yeadealeaucks | HC 33 Box 3317 | | | | Dorado | PR | 00646 |
| 1596807 | Bago Perez, Francisca M | Calle Modesta #500 Apto 305 | | | | San Juan | PR | 00924 |
| 2108778 | Bajanda Sanchez , Carmen Milagros | Mario Brachi #12 Interior | | | | Coamo | PR | 00769 |
| 1969469 | Bajanda Sanchez, Carmen Milagros | Mario Brachi #12 Interior | | | | Coamo | PR | 00769 |
| 1636275 | Balaguer Estrada, Sonia I. | Urbanizacion Rio Grande Estates Calle 17 L-41 | | | | Rio Grande | PR | 00745 |
| 1648594 | Balaguer Gonzalez, Maria G | PO Box 2496 | | | | Guaynabo | PR | 00970-2496 |
| 1760578 | Balaguez Estrada, Sonia I. | Urb. Rio Grande Estates | Calle 17 L-41 | | | Rio Grande | PR | 00745 |
| 1614091 | Balasquide Perez, Sarah M. | Alturas de Yauco N 10 Calle 11 | | | | Yauco | PR | 00698 |
| 1589087 | Balasquide Pérez, Sarah M. | Alturas de Yauco N 10 Calle 11 | | | | Yauco | PR | 00698 |
| 2107832 | Balay Ruiz , Jose  A. | Urb. Villa Paraiso 1362 | | | | Ponce | PR | 00728-3639 |
| 1603733 | Ballester Aviles, Nilda | HC-01 Box 2648 | | | | Jayuya | PR | 00664 |
| 1603733 | Ballester Aviles, Nilda | Departamento de Educacion | Calle Guillermo Esteves | | | Jayuya | PR | 00664 |
| 1671911 | Ballester Kuilan, Eliud | 1196 Thomasville Cr. | | | | Lakeland | FL | 33811 |
| 1771551 | Balmaceda , Inés | P.O. Box 1354 | | | | ISABELA | PR | 00662 |

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1756439 | Balmaceda, Inés | P.O. Box 1354 | | | | Isabela | PR | 00662 |
| 1670173 | BANKS CRUZ, MARIA V. | HC 01  BOX 6311 | | | | SANTA ISABEL | PR | 00757 |
| 1670173 | BANKS CRUZ, MARIA V. | DEPARTAMENTO DE EDUCACION | CALLE #5 FINAL | | | SANTA ISABEL | PR | 00757 |
| 1660479 | Banrey Aponte, Nancy | HC23 Box 6725 | | | | Juncos | PR | 00777-9718 |
| 1788397 | BANREY APONTE, NANCY | HC-23 | BOX 6725 | | | JUNCOS | PR | 00777-9718 |
| 1773430 | BANREY APONTE, NANCY | HC 23 BOX 6725 | | | | JUNCOS | PR | 00777-9718 |
| 1689315 | BANREY APONTE, NANCY | HC-23, BOX 6725 | | | | JUNCOS | PR | 00777-9718 |
| 1702180 | BANUCHI RIOS, CYNTHIA M | URB  LA RAMBLA | CALLE BARCELONA 2328 | | | PONCE | PR | 00730 |
| 1775716 | Barbosa Alameda, Carmen M | 621 Calliopsis St. | | | | Little Elm | TX | 75078 |
| 1996406 | Barbosa Lugo, Rosa M. | KK-12 Urayoan | Urb Parque del Monte | | | Caguas | PR | 00725 |
| 1750576 | Barbosa Miranda, Pablo J | Urb. Santa Juana Calle 5 B4 | | | | Caguas | PR | 00725 |
| 1795861 | Barbosa Ortiz, Marisol | Alturas de Monte Verde | Edificio B | Apto. 31 | | Vega Alta | PR | 00692 |
| 1606113 | Barbosa Rivera, Maricelys | Pmb 2106 PO Box 6400 | | | | Cayey | PR | 00737 |
| 1594790 | Barlucea, Rebeca  Arbelo | PO Box 8092 | | | | Arecibo | PR | 00613 |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | BO. TEJAS APT.337 | | | | HUMACAO | PR | 00791 |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | PO BOX 1470 | | | | LAS PIEDRAS HUMACAO | PR | 00791 |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | PO Box 337 | | | | LAS PIEDRAS HUMACAO | PR | 00791 |
| 1683450 | Barrera Ramos, Luis D | Urb. Santa Elena II Calle 1 F2 | | | | Guayanilla | PR | 00656 |
| 1669119 | Barrera Ramos, Luis D | Urb. Santa Elena II | Calle 1 F2 | | | Guayanilla | PR | 00656 |
| 1752772 | Barrera Ramos, Luis D. | Urb Santa Elena II | Calle 1 F2 | | | Guayanilla | PR | 00656 |
| 1718512 | Barrera Ramos, Luis D. | Urb. Santa Elena II | Calle 1 F2 | | | Guayanilla | PR | 00656 |
| 1668477 | Barreto Barreto, Carmen L. | HC 015140 | | | | Moca | PR | 00676 |
| 1681977 | BARRETO HERNANDEZ, NORBERTO | URB. EL CONQUISTADOR M-8 | AVE.  DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 |
| 1681977 | BARRETO HERNANDEZ, NORBERTO | DEPARTAMENTO DE LA VIVIENDA | CALLE LIRIO #111 CANTERA | | | SAN JUAN | PR | 00915 |
| 1725586 | Barreto Osorio, Julio  Angel | PO BOX 201 | | | | Loiza | PR | 00772 |
| 1597996 | Barreto Osorio, Reyes B. | PO Box 201 | | | | Loiza | PR | 00772 |
| 1599205 | BARRETO RAMOS , JOSE  R. | 1427 TUDOR DR. | | | | ALLEN | TX | 75013 |
| 1793125 | Barreto Velazquez, Marta  Elena | Ur. El Conquistador  M-8 | Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976-6429 |
| 1810608 | BARRIOS FONTAINE, GRISELL M | 19 CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664 |
| 1804824 | BARRIOS FONTAINE, GRISELL M. | 19 CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664 |
| 1720841 | Barrios Fontaine, Grisell M. | 19 Calle Hermelinda Rivera | | | | Jayuya | PR | 00664 |
| 1750080 | BARRIOS GUTIERREZ, EVELYN I. | URB SANTA CLARA | ANAMU ST W8 | | | GUAYNABO | PR | 00969 |
| 1750080 | BARRIOS GUTIERREZ, EVELYN I. | PO BOX 191879 | | | | SAN JUAN | PR | 00919 |
| 1793378 | Barrios Jimenez, Bolivar | Urb. Villa Real Calle 2 B-9 | | | | Vega Baja | PR | 00693 |
| 1599001 | Barrios Jimnez, Nellie | Villa Real Calle 8 J-16 | | | | Vega Baja | PR | 00693 |
| 1647801 | Barrios Negrón, Alba N | Urb. Villa Real Calle 2 B-9 | | | | Vega Baja | PR | 00693 |
| 1671355 | Barrios Negrón, Alba N. | Urb. Villa Real Calle 2 B-9 | | | | Vega Baja | PR | 00693 |
| 1797116 | Barrios Negrón, Alba N. | Urb. Villa Real Calle 2 B-9 | | | | Vega Baja | PR | 00693 |
| 1597933 | Barrios Ortiz, Erika A. | HC 01 BOX 5993 | | | | Ciales | PR | 00638 |
| 1655339 | Barros Perez, Mayra L | Urb. Monterrey | 811 Abacoa | | | Mayaguez | PR | 00680 |
| 1656387 | BARROS PEREZ, MAYRA L. | 811 ABACOA | URB MONTERREY | | | MAYAGUEZ | PR | 00680 |
| 1757181 | Barroso Rodríguez, Magaly | Calle 4 B 19  Flamboyán Gardens | | | | Bayamón | PR | 00959 |
| 1600271 | BARTOLOMEI ZAYAS, ALICA M. | VENUS GARDENS | 676 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 |
| 1630802 | Bartolomei Zayas, Alicia M. | Venus Gardens Norte Manzanillo 676 | | | | San Juan | PR | 00926 |
| 1812361 | BASORA RUIZ, MILAGROS S | HC 2 BOX 26812 | | | | CABO ROJO | PR | 00623-9723 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit N

84th Omni Objection Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1640164 | Batista Velazquez, Daisy | De Diego  Chalets Chalets 474 Calle De Diego Box. 85 | | | | San Juan | PR | 00923-3137 |
| 1639062 | Batista Velazquez, Daisy | De Diego Chalets 474 Calle De Diego Box. 85 | | | | San Juan | PR | 00923 |
| 1640078 | Batista Velazquez, Maritza | De Diego Chalets 474 Calle De Diego Box. 94 | | | | San Juan | PR | 00923-3137 |
| 1689775 | Batista Zengotita, Aurea M | Urb. Las Vegas | AA - 23 C/P Jorge Martí Llorens | | | Cataño | PR | 00962 |
| 1689775 | Batista Zengotita, Aurea M | Acreedor | Urb. Las Vegas AA - 23 Calle 8 | | | Catano | PR | 00962 |
| 1762183 | Batista, Maritza | De Diego Chalets 474 Calle De Diego Box. 94 | | | | San Juan | PR | 00923-3137 |
| 1860071 | BATIZ TORRES, CELIA M | BELMONTE | ZAMORA  300 | | | MAYAGUEZ | PR | 00680 |
| 1604615 | Bauza Cintrón, Luis A. | Barrio Santa Barbara | P.O. Box # 643 | | | Jayuya | PR | 00664 |
| 1604615 | Bauza Cintrón, Luis A. | Departamento de Educación, Esc. Nemesio R. Canales | Luis A Bauza Cintrón,Maestro de Ciencia | Bo. Coabey Carr 143 | | Jayuya | PR | 00664 |
| 1746687 | BAUZA RIVERA, LUIS A. | URB. SAN GERARDO | 321 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 |
| 1058183 | Bauzo Zayas, Maritza  V | Calle Platero #674 | Urb Fair View | | | San Juan | PR | 00926 |
| 1172952 | BE RODRIGUEZ, BENJAMIN | URB MIFEDO | 421 CALLE 424 | | | YAUCO | PR | 00698 |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | URB MARIOLGA | V 2 CALLE JOAQUIN | | | CAGUAS | PR | 00725 |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | Urb El Rocio | # 48 calle Limoncillo | | | Cayey | PR | 00736 |
| 1722178 | BEATRIZ ORTA INFANTE | BEATRIZ ORTA INFANTE  ENCARGADA DE COMEDOR ESCOLAR | DEPARTAMENTO DE EDUCACION | HC-04 BOX 46426 | | SAN SEBASTIAN | PR | 00685 |
| 1722178 | BEATRIZ ORTA INFANTE | BEATRIZ ORTA INFANTE | HC-04 BOX 46426 | | | SAN SEBASTIAN | PR | 00685 |
| 1722178 | BEATRIZ ORTA INFANTE | HC-04 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 |
| 1684239 | Beauchamp Felix, Frances E. | Urb. Buenaventura Calle Aleli 5013 | | | | Mayaguez | PR | 00680 |
| 1959066 | BELEN SANTANA, MAGALY E. | HC 01 BOX 5063 | | | | HORMIGUEROS | PR | 00660 |
| 1689974 | Belen Thillet, Jeannette | 3 Calle Hortensia Apt. 12H | | | | San Juan | PR | 00926 |
| 1815608 | Beltran Acevedo , Carmen  L. | HC #40 Box 47109 | | | | San Lorenzo | PR | 00754 |
| 1218282 | BELTRAN ACOSTA, IRIS D. | C/7 E-10 URB. EL COQUI 2 | | | | CATANO | PR | 00962 |
| 47325 | BELTRAN CABRERA, MAYRA | PMB 665  P.O. BOX 2500 | | | | TOA BAJA | PR | 00951 |
| 1059744 | Beltran Cabrera, Mayra L. | PMB 665 | PO Box 2500 | | | Toa Baja | PR | 00951 |
| 1665542 | Beltran Jimenez, Angeles Mabel | HC 3 Box 31494 | | | | San Sebastian | PR | 00685 |
| 1683146 | BELTRAN VELAZQUEZ, RAMON | HC 4 BOX 7224 | | | | YABUCOA | PR | 00767 |
| 1081007 | BELTRAN VELAZQUEZ, RAMON | HC4 BOX 7224 | | | | YABUCOA | PR | 00767 |
| 1635457 | BELTRAN VELAZQUEZ, RAMON | HC 4 BOX 7224 | | | | YABUCOA | PR | 00767 |
| 1803275 | BENERO NATAL, MYRNA S | CALLE MAGA D-5 | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 |
| 1633155 | Benero Natal, Myrna S. | Calle Maga D-5 | University Gardens | | | Arecibo | PR | 00612 |
| 1658517 | Bengochea Lucena, Milady | HC 04 Box 12477 | | | | Yauco | PR | 00698 |
| 1865493 | Benique Ruiz, Rosa L | HC 56 Box 4679 | | | | Aguada | PR | 00602 |
| 1764373 | Benítez Delgado, Evelyn | HC 1 Box 6734 | | | | Las Piedras | PR | 00771-9755 |
| 1764373 | Benítez Delgado, Evelyn | Carretera 921 Bo. La Sabana Sector Casanova | | | | Las Piedras | PR | 00771-9755 |
| 1563795 | Benitez Gerardino, Nigda L. | 762 Calle Padre Mateo | | | | Ponce | PR | 00730 |
| 1690471 | Benitez Gerardino, Nigda L. | Estancias del Golf Club | 762 Calle Padre Mateo | | | Ponce | PR | 00730-0547 |
| 1744241 | Benitez Mendez, Nelson L | Box 1211 | | | | Trujillo Alto | PR | 00977 |
| 1744241 | Benitez Mendez, Nelson L | Carr. 181 km. 4 Barriada San Nicolas | | | | Trujillo Alto | PR | 00977 |
| 1634295 | Benitez Morales, Lydia Del Carmen | PO Box 187 | | | | Palmer | PR | 00721 |
| 1689087 | Benitez Morales, Lydia Del Carmen | PO Box 187 | | | | Palmer | PR | 00721 |
| 48196 | BENITEZ MORALES, MARIA E. | VILLA CAROLINA | BLOQ.9 #14 CALLE #28 | | | CAROLINA | PR | 00985 |
| 1665166 | Benitez Morales, Maria Elena | Villa Carolina 9-14 Calle 28 | | | | Carolina | PR | 00985 |
| 1676890 | Benitez Morales, Marta | URB Los Arboles 359 Calle | Acerola | | | Rio Grande | PR | 00745 |
| 1760217 | Benitez Ortiz, Liz  Mary | P.O. Box Rio Blanco | | | | Naguabo | PR | 00745 |
| 1760217 | Benitez Ortiz, Liz  Mary | Carr. 950 Bo. Blanco | | | | Naguabo | PR | 00744 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1650757 | Benitez Ortiz, Liz Mary | P.O. Box 80 | | | | Rio Blanco | PR | 00744 |
| 1650757 | Benitez Ortiz, Liz Mary | Ninguna | Carr. 950 Bo. Rio Blanca | | | Naguabo | PR | 00744 |
| 1650757 | Benitez Ortiz, Liz Mary | Ninguna | Carr. 950 Bo. Rio Blanca | | | Naguabo | PR | 00744 |
| 1666822 | BERDIEL RIVERA, MIGUEL A. | Box 1061 | | | | Adjuntas | PR | 00601 |
| 1628208 | Berlanga Santiago, Jesus E. | Urb. Metropolis III | Avenida D 2-i-3 | | | Carolina | PR | 00987 |
| 1628208 | Berlanga Santiago, Jesus E. | Urb. Metropolis III | Avenida D 2-i-3 | | | Carolina | P.R. | 00987 |
| 1794603 | Bermudez Beltran, Saturno | C-41 Paseo de la Rosa, Jard. Cayey II | | | | Cayey | PR | 00736 |
| 1107404 | BERMUDEZ CARMONA, ZAIDA | URB LA HACIENDA | 24 CALLE A | | | COMERIO | PR | 00782 |
| 2078441 | BERMUDEZ ISAAC, ANTONIA | 107-16 CALLE INOCENCIO CRUZ | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1729221 | BERMUDEZ LAUREANO, EDITH I | VEGA REDONDA | HC 01 BOX 4427 | | | COMERIO | PR | 00782-9708 |
| 1158828 | BERMUDEZ OLMEDA, AIXA J. | PO BOX 1542 | | | | GUAYNABO | PR | 00970 |
| 1781610 | BERMÚDEZ REYES, KENNY | PO BOX 324 | | | | NARANJITO | PR | 00719 |
| 1737442 | BERMUDEZ ROBLES, ANA Y. | RR02 BUZON 6368 | | | | CIDRA | PR | 00739 |
| 1606305 | Bermudez Romero, Gertrudis | Parcelas Nuevo Magueyes | Calle Rochdale 318 | | | Ponce | PR | 00728 |
| 1717149 | Bermudez Ruiz, Elvis Javier | Bo. Susúa Baja | Sec. Las Pelás | Calle 4 L-100 | | Yauco | PR | 00698 |
| 1598658 | Bermudez, Grissel Collazo | HC01 Box 3654 | | | | Villalba | PR | 00766 |
| 1629497 | BERRIOS FIGUEROA, REBECCA | URB SAN JOSE D-16 | | | | AIBONITO | PR | 00705 |
| 1629497 | BERRIOS FIGUEROA, REBECCA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1928453 | Berrios Garcia, Hector Luis | HC-01 Box 7841 | | | | Villalba | PR | 00766 |
| 1764595 | Berrios Jovet, Daliamari | 2203 Paseo de la Reina | | | | Ponce | PR | 00716 |
| 1773535 | Berrios Lucas, Iris Vanessa | Urb. Villa del Carmen | Calle Salamanca #556 | | | Ponce | PR | 00716 |
| 1689431 | Berrios Lucas, Iris Vanessa | Urb. Villa del Carmen | Calle Salamanca #556 | | | Ponce | PR | 00716 |
| 1767294 | Berrios Lucas, Iris Vanessa | Urb. Villa Del Carmen | Calle Salamanca #556 | | | Ponce | PR | 00716 |
| 1700033 | Berríos Maida, Alicea | HC 3 Box 7825 | | | | Barranquitas | PR | 00794 |
| 1806207 | Berrios Martinez, Angel L. | Urb, Alturas de Rio Grande | I-135, Calle 14-G | | | Rio Grande | PR | 00745 |
| 2126833 | Berrios Martinez, Nilda T | Barrio Pasto | HC 4 | Box 8554 | | Coamo | PR | 00769 |
| 1593094 | Berrios Mercado, Indra J. | HC 03 Box 17627 | | | | Coamo | PR | 00769 |
| 1603685 | Berrios Ortiz, Aida  L. | HC 1 Box: 5152 | | | | Barranquitas | PR | 00794 |
| 1603685 | Berrios Ortiz, Aida  L. | HC 1 Box: 5152 | | | | Barranquitas | PR | 00794 |
| 1689567 | Berrios Ortiz, Aida  L. | HC 1 Box: 5152 | | | | Barranquitas | PR | 00794 |
| 1685904 | Berrios Ortiz, Aida  L. | HC 1 Box 5152 | | | | Barranquitas | PR | 00794 |
| 1691035 | Berrios Ortiz, Aida  L. | HC 1 Box: 5152 | | | | Barranquitas | PR | 00794 |
| 1628976 | Berrios Ortiz, Aida  L. | HC 1 Box 5152 | | | | Barranquitas | PR | 00794 |
| 1618558 | BERRIOS ORTIZ, ERIKA A. | HC 01 BOX 5993 | | | | CIALES | PR | 00638 |
| 1726089 | Berrios Pizarro, Maria | Box 455 | | | | Guaynabo | PR | 00969 |
| 1737452 | Berrios Pizarro, Maria | Box 455 | | | | Guaynabo | PR | 00969 |
| 1735179 | Berrios Pizarro, Maria | Box 455 | | | | Guaynabo | PR | 00969 |
| 1758211 | Berrios Rodriguez, Lorna M | Los Colobos Park 122 calle Almendro | | | | Carolina | PR | 00987 |
| 1604648 | Berrios Rodriguez, Maria  F | Chalets brisas del mar | Calle rompeolas # 82 | | | Guayama | PR | 00784 |
| 1740291 | BERRIOS ROSA, MARIA  V. | HC1 BOX 4046 | | | | ARROYO | PR | 00714 |
| 1740291 | BERRIOS ROSA, MARIA  V. | BO. BARRIADA MARIN SECTOR BUENA VISTA HC1 BOX 4046 | | | | ARROYO | | 00714 |
| 1740821 | Berríos Rosa, María  V. | Bo. Barriada Marín, sector Buena Vista | HC1 Box 4046 | | | Arroyo | PR | 00714 |
| 1785707 | Berrios Rosado, Antonio | HC-20 Box 28368 | | | | San Lorenzo | PR | 00754 |
| 1604302 | Berrios San Miguel, Elsa E. | PO Box 2065 | | | | Ciales | PR | 00638 |
| 608602 | BERRIOS, ANA ROSA NEGRON | PO BOX 80152 | | | | COROZAL | PR | 00783 |
| 1772711 | BETANCOURT CASTRO, ANA  J. | ANA JUDITH BETANCOURT | URB.JOSE H. RAMIREZ | CALLE 2 C-10 | | RIO GRANDE | PR | 00745 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit N

84th Omni Objection Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1772711 | BETANCOURT CASTRO, ANA  J. | ACREEDOR (EMPLEADA MANTENIMIENTO), DEPARTAMENTO DE | URB JARDINES DE RIO GRANDE | CB 557 CALLE 80 | | RIO GRANDE | PR | 00745 |
| 1768948 | Betancourt Porras, Ivette | PO Box 5453 | | | | Caguas | PR | 00726 |
| 1601582 | BETANCOURT RAMIREZ, JOHNNY | CALLE 214 4-O #5 | URB COLINAS FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 |
| 1598748 | Betancourt Ramírez, Johnny | Calle 214 4-O 5 | Colinas Fair View | | | Trujillo Alto | PR | 00976 |
| 1598748 | Betancourt Ramírez, Johnny | Departamento de Educacion de Puerto Rico | Oficinista II | Teniente César González, Esquina Calaf | | San Juan | PR | 00919 |
| 1788334 | Bigio Cotto, Carmen Delia | R18 Box 604 Cupey Bajo | | | | Rio Piedras | PR | 00926 |
| 1767691 | Bigio Gonzalez, Raul | RR 10 BOX 10235 | | | | SAN JUAN | PR | 00926 |
| 1023207 | BLAIMAYAR RODRIGUEZ, JUAN | URB MUNOZ RIVERA | Calle Azalea#29 | | | GUAYNABO | PR | 00969 |
| 1792163 | Blaimayar Rodríguez, Juan | Urb. Muñoz Rivera | Calle Azalea #29 | | | Guaynabo | PR | 00969 |
| 1792163 | Blaimayar Rodríguez, Juan | Urb. Las Colinas 24 Veredas de la Espinosa | | | | Vega Alta | PR | 00692 |
| 1013447 | BLANCO BRACERO, JOHNNY | PO BOX 1575 | | | | LAJAS | PR | 00667 |
| 1606432 | BLANCO MALDONADO, JANARI | ZARZUELA 138 PALACIOS REALES | | | | TOA ALTA | PR | 00953 |
| 1749412 | Blanco Rivera, Miriam  L. | HC 02 | Box 11425 | | | Lajas | PR | 00667 |
| 1630798 | Bones Cora, Nestor A. | Urb. Parque de Guasima | Calle Almendro #60 | | | Arroyo | PR | 00714 |
| 152656 | BONET MENDEZ, ELVA  N. | P O BOX 1039 | | | | RINCON | PR | 00677 |
| 1153229 | BONETA VELEZ, WENDY | COLINAS DE FAIRVIEW | 4K-29 CALLE 214 | | | TRUJILLO ALTO | PR | 00976-8247 |
| 1654767 | Bonilla Alicea , Altagracia | HC 02 Box 8414 | | | | Hormigueros | PR | 00660 |
| 1591026 | Bonilla Alicea, Altagracia | HC 02 Box 8414 | | | | Hormigueros | PR | 00660 |
| 1613662 | Bonilla Cintron, Ivelisse | HC 01 BOX 4424 | | | | Juana Diaz | PR | 00795 |
| 1728496 | BONILLA DAVILA, WILMA L. | CALLE URUGUAY R661 | EXT. FOREST HILL | | | BAYAMON | PR | 00959 |
| 1656776 | Bonilla Díaz, Carmen A. | HC 03 Box 37246 | | | | Caguas | PR | 00725-9712 |
| 1615761 | Bonilla Figueroa, Madeline | PMB 591 P.O. Box 7105 | | | | Ponce | PR | 00730-7105 |
| 1722993 | BONILLA GONZALEZ, CECILIA | ALTURAS DE OLIMPO | CALLE REINA MORA | CASA C 11 | | GUAYAMA | PR | 00784 |
| 1634427 | Bonilla Maldonado, Carmen R | HC 1 Box 6920 | | | | Orocovis | PR | 00720 |
| 1632017 | BONILLA MALDONADO, CARMEN R | HC 1 BOX 6920 | | | | OROCOVIS | PR | 00720 |
| 2098874 | Bonilla Maldonado, Haydee | HC05 Box 13521 | | | | Juana Diaz | PR | 00795-9515 |
| 1604042 | BONILLA MALDONADO, MARITZA I | RR 1 BOX 13604 | | | | OROCOVIS | PR | 00720 |
| 1600854 | BONILLA MALDONADO, MARITZA I | RR 1 BOX 13604 | | | | OROCOVIS | PR | 00720 |
| 1760372 | Bonilla Ortiz, Maritza | Box 205 | | | | Barranquitas | PR | 00794 |
| 1645983 | Bonilla Reyes, Maribel | PO BOX 83 | | | | Rio Blanco | PR | 00744 |
| 1757240 | Bonilla Rivera, Carlos R. | Calle 7 bloque 7 | #5 Urb. Santa Rosa | | | Bayamón | PR | 00959 |
| 1655392 | Bonilla Rodriguez , Betzaida | PMB 062 Apt 6004 | | | | Villalba | PR | 00766 |
| 1656736 | BONILLA RODRIGUEZ, ANDREITA | URB. VISTA ALEGRE | CALLE AMAPOLA 313 | | | VILLALBA | PR | 00766 |
| 1635005 | Bonilla Rodriguez, Daniel | 475 Crusaders Dr | | | | Sanford | NC | 27330 |
| 1738322 | Bonilla Saldana, Ana Elba | C/8 A 30 A #12 Villa Carolina | | | | Carolina | PR | 00985 |
| 1737929 | Bonilla Saldaña, Ana Elba | C/8A 30A # 12 Villa Carolina | | | | Carolina | PR | 00985 |
| 1666125 | Bonilla Santos, Dolores | RR5 Box 8150 | | | | Toa Alta | PR | 00953-7814 |
| 1806188 | Bonilla Tirado, Vanessa  Ivonne | PO BOX 694 | | | | Canovanas | PR | 00729 |
| 71671 | BONILLA TORRES, CARLOS A | BO BARINAS SECTOR COUNTRY CLUB | | | | YAUCO | PR | 00698 |
| 71671 | BONILLA TORRES, CARLOS A | HC-3 BOX 13028 | | | | YAUCO | PR | 00698 |
| 1639171 | Bonilla, Benjamin | P. O. Box.636 | | | | Humacao | PR | 00792 |
| 1630710 | BORGES FORTI, EDGA ANGELICA | PO BOX 917 | | | | COAMO | PR | 00769 |
| 1630710 | BORGES FORTI, EDGA ANGELICA | URB. EXT. JARDINES DE COAMO | CALLE 11-H-36 | | | COAMO | PR | 00769 |
| 1673932 | Borges Lopez, Carmen I. | RR 2 Box 4306 | | | | Toa Alta | PR | 00953 |
| 1740372 | Borges López, Carmen I. | RR 2 Box 4036 | | | | Toa Alta | PR | 00953 |
| 1739485 | Boria Delgado, Maria De La Paz | 505 Palma Real | Vistas De Rio Grande 2 | | | Rio Grande | PR | 00745 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 24

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1784821 | Boria Ortiz, Tomasa | 113 Soccer Field Rd Apt D-2 | | | | Glenwood Springs | CO | 81601 |
| 1738256 | Boria Ortiz, Tomasa | 113 Soccer Field Rd Apt D-2 | | | | Glenwood Springs | CO | 81601 |
| 1790459 | Boria Ortiz, Tomasa | 113 Soccer field Rd Apt D-2 | | | | Glenwood Springs | CO | 81601 |
| 1689022 | Borras Marrero, Gilda | Calle C J 65 Reparto Montellano | | | | Cayey | PR | 00736 |
| 1751317 | Borrero Aldahondo, Marciano | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 |
| 1775489 | Borrero Casado, Sonia | Urb. Puerto Nuevo | Apeninos 525 | | | San Juan | PR | 00920 |
| 2056916 | Borrero Hernandez, Juan | Parc. El Tuque 1456 | Calle Juan Cabrel LCal | | | Ponce | PR | 00728 |
| 2085451 | Borrero Hernandez, Juan | Parc El Tuque 1456 Calle Juan Cabrel | | | | Ponce | PR | 00728 |
| 1589651 | Borrero Leon, Nephtaly | 2246 Calle Parana | Urb Rio Canas | | | Ponce | PR | 00728-1833 |
| 1592677 | Borrero Leon, Nephtaly | 2246 Calle Parana | Urb Rio Canas | | | Ponce | PR | 00728-1833 |
| 1734510 | Borrero Matias, Maribel | Urb. Lomas Verdes | 2 Sección Calle Hiedra 2 T 22 Altos | | | Bayamón | PR | 00956 |
| 1726954 | Borrero Matias, Maribel | Urb. Lomas Verdes | 2 Sección Calle Hiedra 2 T 22 Altos | | | Bayamon | PR | 00956 |
| 1738286 | Borrero Matias, Maribel | Urb. Lomas Verdes | 2 Sección Calle Hiedra 2 T 22 Altos | | | Bayamón | PR | 00956 |
| 1779340 | BORRERO MEDINA, SHIRLEY | Urb. Ferry Barranca #309 | Calle Crisantemo | | | PONCE | PR | 00730 |
| 1955543 | Borrero Oliveras, Ramon | PO Box 560361 | | | | Guayanilla | PR | 00656 |
| 1955543 | Borrero Oliveras, Ramon | Autoridad de Carreterasy Transportacion de PR | T-5 Yagrumo - Ext. Urb. Santa Elena | | | Guayanilla | PR | 00656 |
| 2099114 | Borrero Pagan, Wandalina | P.O. Box 36 | | | | Patillas | PR | 00723 |
| 1729164 | Borrero Vazquez, Carmen I | Calle Marginal #12 Susua Baja | | | | Sabana Grande | PR | 00637 |
| 1651709 | Borrero, Anacleta Gonzalez | Ext. Santa Teresita | 4201 Calle Santa Mónica | | | Ponce | PR | 00730 |
| 75472 | BOSCANA QUINONES, CARMEN J | URB SAN MARTIN | E 23 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1719386 | Bosques, Edwin Barreto | HC 07 Box 7631 | | | | San Sebastian | PR | 00685 |
| 1690340 | Bosquez Feliciano, Doris | P.O. Box 1189 | | | | Río Grande | PR | 00745 |
| 1690340 | Bosquez Feliciano, Doris | Departamento de Educación | Calle Gonzalo Alejandro Casa 92 | | | Rio Grande | PR | 00745 |
| 1676149 | BRACERO , REINALDO ROSS | URB PARQUE REAL | CALLE ZAFIRO P-5 | | | LAJAS | PR | 00667 |
| 1668554 | BRANDI CAMACHO, ALBERTO | #I-1 CALLE 7 URB. VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 |
| 2004633 | Brandi Ortiz , Elisanta | Urb Del Carmen-Calle 2 #30 | | | | Juana Diaz | PR | 00795 |
| 1989104 | Brandi Ortiz, Elisanta | Urb. del Carmen | Calle 2 #30 | | | Juana Diaz | PR | 00795 |
| 2099032 | Brandi Ortiz, Elisanta | Urb. Del Carmen | Calle 2#30 | | | Juana Diaz | PR | 00795 |
| 2096888 | Brandi Ortiz, Elisanta | Urb Del Carmen | Calle 2 #30 | | | Juana Diaz | PR | 00795 |
| 1981574 | Bravo Lopez, Edith | Ave. Lulio Saavedra 339 | | | | Isabela | PR | 00662 |
| 2040277 | Bravo Lopez, Edith | Ave. Estacion 335 | | | | Isabela | PR | 00662 |
| 2040277 | Bravo Lopez, Edith | Ave. Lulio Saavedra 338 | | | | Isabela | PR | 00662 |
| 1606837 | Brebán Ortiz, Juan Ismael | Apartado 438 | | | | Adjuntas | PR | 00601 |
| 1722182 | Brenda L. Irizarry Torres | Brenda Liz Irizarry Torres   Maestra Urbanización Jardines de Caparra Calle 11 I-13 | | | | Bayamón | PR | 00959 |
| 1722182 | Brenda L. Irizarry Torres | Urbanización Jardines de Caparra | Calle 11 I-13 | | | Bayamón | PR | 00959 |
| 1753221 | Bretón Félix, Carol | 1440 Marlin Bahia Vistamar | | | | Carolina | PR | 00983 |
| 1791528 | Brunet Rodriguez, Ildamarys | P.O. Box 291 | | | | Maunabo | PR | 00707 |
| 1766524 | BRUNO PAGAN, SONIA N | PO BOX 728 | | | | VEGA BAJA | PR | 00694 |
| 1667020 | Buffill Figueroa, Maribel | K 5 Calle Carlos Medina | | | | Caguas | PR | 00727-5712 |
| 1669094 | Buffill Figueroa, Maribel | K-5 Calle Carlos Medina | Urbanizacion Idamaris Gardens | | | Caguas | PR | 00727 |
| 1871364 | Bujosa Rosario, Vilma Esther | Cond. Verda de Rio E242 | | | | Carolina | PR | 00987 |
| 1592049 | Burgos Alvarado, Nilda R. | P.O. Box 1188 | | | | Orocovis | PR | 00720 |
| 1754742 | Burgos Berríos, Gerardo | Depto. de Eduación | PO Box 0759 | | | San Juan | PR | 00919-0759 |
| 1787945 | Burgos Berríos, Gerardo | PO. Box 0759 | | | | San Juan | PR | 00919 |
| 1754742 | Burgos Berríos, Gerardo | PO Box 1135 | | | | Villalba | PR | 00766 |
| 1787945 | Burgos Berríos, Gerardo | P.O. Box 1135 | | | | Villalba | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1778255 | Burgos Berríos, Gerardo | P.O. Box 1135 | | | | Villalba | PR | 00766 |
| 1778255 | Burgos Berríos, Gerardo | P.O. Box 0759 | | | | San Juan | PR | 00919 |
| 1796339 | Burgos Burgos, Maria W. | PO Box 1598 | | | | Orocovis | PR | 00720 |
| 1751048 | Burgos Colon, Aracelis | Apartado 115 | | | | Villalba | PR | 00766 |
| 1642066 | Burgos Crespo, Ricardo | Urb Laurel Sur 7005 Calle Turca Cotto | | | | Laurel | PR | 00780-5022 |
| 230934 | BURGOS CRUZ, IRMA | PO BOX 371 | | | | JUANA DIAZ | PR | 00795 |
| 2091973 | Burgos Ferrer, Edna L. | P.O. Box 1437 | | | | Santa Isabel | PR | 00757 |
| 1656738 | Burgos Fonseca, Brenda Liz | PO Box 6473 | | | | Bayamon | PR | 00959 |
| 1715814 | Burgos Fonseca, Brenda Liz | PO Box 6473 | | | | Bayamon | PR | 00959 |
| 2005552 | Burgos Fontanez, Augustina | 2 E-19 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 |
| 2135649 | BURGOS GARCIA, ADA ESTHER | CONDOMINIO PONCE DARLINGTON | CALLE MARINA 9113 APT 1000 | | | PONCE | PR | 00717 |
| 1783978 | Burgos Hernandez, Carmen Nereida | HC 1 Box 4223 | | | | Coamo | PR | 00769 |
| 1208275 | Burgos Maldonado, Georgina | Calle 33 AM 6 | Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1637352 | Burgos Miranda, Wanda  I. | P.o. Box 26 | | | | Trujillo Alto | PR | 00977 |
| 1631366 | BURGOS MORALES, GRICEL | URB. COSTA SUR D-35 CALLE MAR CARIBE | | | | YAUCO | PR | 00698 |
| 1767448 | Burgos Pabón, Marcelino | Ur. Reparto La Hacienda 13 | | | | Santa Isabel | PR | 00757 |
| 1631129 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | | | MOROVIS | PR | 00687 |
| 1632226 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | | | Morovis | PR | 00687 |
| 1653299 | Burgos Paris, Leida I. | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 |
| 1653299 | Burgos Paris, Leida I. | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 |
| 2020674 | Burgos Perez, Carmen Iris | HC 03 Box 11720 | | | | Juana Diaz | PR | 00795 |
| 1748851 | Burgos Perez, Yamilette | HC 5 Box 13485 | | | | Juana Diaz | PR | 00795 |
| 2091230 | BURGOS RIVERA, CARMEN M. | URB. JARD. DE STA. ISABEL C/8 F-9 | | | | SANTA ISABEL | PR | 00757 |
| 1746101 | BURGOS RODRIGUEZ, BETSY E. | URB. PEDREGALES 35 CALLE ONIX | | | | RIO GRANDE | PR | 00745 |
| 1757463 | BURGOS ROSADO, ERIC J. | 35 CARR. 144 | | | | JAYUYA | PR | 00664 |
| 1734455 | BURGOS ROSADO, ERIC J. | 35 CARR. 144 | | | | JAYUYA | PR | 00664 |
| 1590158 | BURGOS SALLES, DORIS | 1061 CALLE FLAMBOYANES | ESTANCIAS DEL LAUREL | | | COTTO LAUREL-PONCE | PR | 00780 |
| 1628771 | Burgos Santiago , Rafael  J. | A-88 Urb San Miguel | | | | Santa Isabel | PR | 00757 |
| 1813294 | BURGOS VELAZQUEZ, FELICITA | 200 PARK WEST APR 22 | | | | BAYAMON | PR | 00961 |
| 164313 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | | Bayamon | PR | 00961 |
| 1793481 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | | Bayamón | PR | 00961 |
| 1810112 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | | Bayamon | PR | 00961 |
| 1770768 | Butler Lebron, Norma  I. | PO Box 1072 | | | | San Sebastian | PR | 00685 |
| 1760891 | Butler Vargas, Gladys | Gladys Butler Vargas | PO Box 1453 | | | Quebradillas | PR | 00678-1453 |
| 1725290 | Butter Lopez, Luz M | Calle Fortaleza 366 Campanillas | | | | Toa Baja | PR | 00949 |
| 1631430 | Caamano Melendez, Grisselle | HC 02 Box 5305 | | | | Bajadero | PR | 00616 |
| 1747300 | CABALLER VINAS, GLORIA | HC.50 BOX.20900 | | | | SAN LORENZO | PR | 00754 |
| 1767947 | Caballero Gonzalez, Hilda  Lourdes | Calle Santa María G-20 | Urb. Santa Elvira | | | Caguas | PR | 00725 |
| 2047323 | CABAN HERNANDEZ , MARIA  H. | HC020 BOX 13360 | BO VALADEROS | | | MOCA | PR | 00676 |
| 1959071 | Caban Hernandez, Hector L. | PO Box 723 | | | | Moca | PR | 00676 |
| 1985679 | Cabezudo Bruceles, Ana | HC 03 Box 41197 | Bo. Tomas de Castro | | | Caguas | PR | 00725 |
| 1717043 | CABRERA MOLINA, ALEJANDRINO | PO BOX 14337 | | | | ARECIBO | PR | 00614 |
| 1757089 | CABRERA MOLINA, ALEJANDRINO | PO BOX 14337 | | | | ARECIBO | PR | 00614 |
| 1731414 | Cabrera Molina, Alejandrino | PO Box 14337 | | | | Arecibo | PR | 00614-0337 |
| 2085532 | Cabrera Nieves, Lourdes M. | Blogue 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 |
| 1797761 | Cabrera Oritz, Luisa | PO Box 831 | | | | Vega Baja | PR | 00694 |
| 1705819 | Cabrera Reyes, Jannette | Urb. El Rosario Oscar Collazo J10 | | | | Vega Baja | PR | 00693 |

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1600852 | Cabrera Rosado, Isabel M | Apartado 1023 | Bo Bajura | | | Vega Alta | PR | 00692 |
| 1790707 | Cabrero Lamboy, Bienvenido | Com. Stella Calle 6 # 2676 | | | | Rincon | PR | 00677 |
| 1619065 | Caceres Quijano, Claritza | HC3 Box 12788 | | | | Camuy | PR | 00627 |
| 1727664 | CACERES QUIJANO, CLARITZA | HC 3 BOX 12788 | | | | CAMUY | PR | 00627 |
| 1601693 | Caceres Rivera, Elizabeth | Urb. La Hacienda Calle 43 AX-5 | | | | Guayama | PR | 00784 |
| 1717683 | Cafiero Baez, Nancy | 1900 NE 27th Drive | | | | Wilton Manors | FL | 33306 |
| 1734802 | Cafiero Baez, Nancy | 1900 27th NE Drive Wilton Manors | | | | Fortlauderdale | FL | 33306 |
| 1646838 | Cafiero Baez, Nancy | 1900 NE 27th Drive Wilton Manors | | | | Fort Lauderdale | FL | 33306 |
| 1754705 | Cajigas Gonzalez, Enrique | PO Box 1243 | | | | Isabela | PR | 00662-1243 |
| 1664967 | Cajigas Gonzalez, Enrique | Po Box 1243 | | | | Isabela | PR | 00662-1243 |
| 1668899 | Cajigas Martinez, Luz D. | Urb. Hatillo Del Mar C-17 | | | | Hatillo | PR | 00659 |
| 1631436 | CAJIGAS MARTINEZ, SOLDOINA | URB HATILLO DEL MAR C-17 | | | | HATILLO | PR | 00659 |
| 1637835 | Calderon Cosme, Andrea | PO Box 176 | | | | Toa Alta | PR | 00954 |
| 1637835 | Calderon Cosme, Andrea | Departamento de Educacion | Maestra | Calle 7 Numero 88A Barrio San Jose | | Toa Baja | PR | 00949 |
| 1711471 | Calderon Escalera, Keyla M. | Calle Pachin Marin 151 Barriada | Buena Vista Las Monjas | | | San Juan | PR | 00917 |
| 1597642 | Calderon Gutierres, Linda | 393 Malle Mexico rolling hills | | | | Carolina | PR | 00987 |
| 1746871 | Calderon Irene, Iris  Nereida | Apartado 1056 | | | | Toa Baja | PR | 00951 |
| 1759360 | Calderon Irene, Iris Nereida | Apartado 1056 | | | | Toa Baja | PR | 00951 |
| 1791226 | Calderón Ortiz, María Teresa | Avenida A #1 Alturas de | | | | Bayamón | PR | 00956 |
| 1666098 | Calderon Pena, Karen | Urb Las Haciendas | Calle Camino Largo 15039 | | | Canovanas | PR | 00729 |
| 1668540 | Calderon Peña, Karen | Urb. Las Haciendas | Calle Camino Largo #15039 | | | Canovanas | PR | 00729 |
| 1638190 | Calderon Pena, Karen | Urb. Las Haciendas | Calle Camino Largo # 15039 | | | Canovanas | PR | 00729 |
| 2080997 | CALDERON PIZARRO, BENJAMIN | HC 02 BOX 6954 | | | | LOIZA | PR | 00772 |
| 1807859 | Calderón Rivera, José A | PO Box 1923 | | | | Juncos | PR | 00777 |
| 2082602 | CALDERON ROMERO, SORAIDA | PO BOX 79501 | | | | CAROLINA | PR | 00984-9501 |
| 1788876 | Calderón Sánchez, Rosaura | HC03 Box 9313 | | | | Dorado | PR | 00646 |
| 1690511 | Calderon Sanchez, Yolanda | HC 03, Box. 9313 | | | | Dorado | PR | 00646 |
| 1597281 | Calderon, Wanda I. | Condominio Dos Pinos Plaza | 833 Calle Lince Apt 2304 | | | San Juan | PR | 00923-2218 |
| 1698054 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D -24 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 |
| 1677868 | Calero Tirado, Ermelinda | Estancias Talavera 1 Calle Tucán | | | | Isabela | PR | 00662 |
| 2074421 | Cales Ramos, Sandra | Paseo del Rey 199 Carr. 8860 | | | | Carolina | PR | 00982 |
| 1961769 | Caliz Ramirez , Raquel Maria | PP 61 Calle 41 Jardines Caribe | | | | Ponce | PR | 00728 |
| 1631600 | CAMACHO  PERAZZA, RAUL | REPARTO ESPERANZA | CALLE AMAURY VERAY | L9 | | YAUCO | PR | 00698 |
| 1848231 | CAMACHO CADIZ, WANDA  IVETTE | 1166 Cerro Pico del Este Quintas de Altamira | | | | Juana Diaz | PR | 00795 |
| 1696672 | Camacho Cadiz, Wanda Ivette | 1166 Cerro Pico del Este | Quintas De Altamira | | | Juana Diaz | PR | 00795 |
| 1615637 | Camacho Camacho, Elsa M. | Urb. Eleanor Roosevelt Calle B # 24 | | | | Yauco | PR | 00698 |
| 1649729 | Camacho Carmona, Hector J | PO Box 567 | | | | Toa Alta | PR | 00954 |
| 64901 | CAMACHO DUCOS , DELMA  I | SINGAPUR HC/02 BOX 9703 | C/ 6 NUM. 159 | | | JUANA DIAZ | PR | 00795-0000 |
| 1668021 | Camacho Medina, Carmen E. | PO Box 787 | | | | Catano | PR | 00963 |
| 982073 | CAMACHO MELENDEZ, EDGARDO | URB EL ROSARIO | M24 CALLE C | | | VEGA BAJA | PR | 00693-5726 |
| 1670239 | Camacho Otero, Marielba | Calle Condesa Buzon #250 | Urb, Paseos Reales | | | Arecibo | PR | 00612 |
| 710312 | CAMACHO RIVAS, MARIA D | COND VILLA DEL PARQUE APT 15 D | | | | SAN JUAN | PR | 00909 |
| 1779515 | Camacho Rodriguez, Maria Esther | HC01 Box 23639 | | | | Caguas | PR | 00725-8920 |
| 1739015 | Camacho Rodriguez, Maria Esther | HC01 Box 23639 | | | | Caguas | PR | 00725-8920 |
| 1672720 | Camacho Sanchez, Ana I | 13771 Dunwoody Dr. | | | | Spring Hill | FL | 34609 |
| 1687386 | Camacho Sanchez, Ana I | 13771 Dunwoody Dr | | | | Spring Hill | FL | 34609 |
| 1689196 | Camacho Sanchez, Ana I | 13771 Dunwoody Dr | | | | Spring Hill | FL | 34609 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1758893 | CAMACHO SANTANA, WANDA I | RES. PADRE NAZARIO | EDIF. 2 APTO 3 | | | GUAYANILLA | PR | 00656 |
| 1756112 | Camacho Santana, Wanda I. | RES. PADRE NAZARIO EDIF. 2 APTO 3 | | | | Guayanilla | PR | 00656 |
| 2004320 | CAMACHO SOTO, EMELINA | CARR. 356 KM 1 | BO. JAQUITAS | | | HORMIGUEROS | PR | 00660 |
| 2004320 | CAMACHO SOTO, EMELINA | PO BOX 414 | | | | HORMINGUEROS | PR | 00660 |
| 1747654 | Camacho Tittley , Beatriz | Calle Guanabana P-30 Jardines de Catano | | | | CATANO | PR | 00962 |
| 1736342 | Camacho Vargas, Regina C. | Hc 3 Box 14201 | | | | Utuado | PR | 00641 |
| 1675659 | CAMACHO, NEREIDA PEREZ | Urb Rio Hondo II | AH4 Rio Ingenio St | | | Bayamon | PR | 00961 |
| 1687406 | CAMACHO, NEREIDA PEREZ | URB RIO HONDO II | AH4 CALLE RIO INGENIO | | | BAYAMON | PR | 00961 |
| 1677691 | Caminero Milan, Margarita | Urbanizacion Parque del Rio Calle via del Rio # 41 | | | | Trujillo alto | PR | 00976 |
| 1641862 | CAMPOS ENCARNACION, CARMEN NILDA | URB FLORAL PARK | CALLE ESPANA 406 | | | SAN JUAN | PR | 00917-4042 |
| 1606238 | CAMPOS ROMAN, ROGELIO | PO BOX 8962 | | | | CAGUAS | PR | 00726-0000 |
| 1606238 | CAMPOS ROMAN, ROGELIO | 302 LEOPOLDO ROMANACH ALTURAS DE BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 |
| 992677 | Canales Amezquita, Felipe | Calle 12 M-23 | Urb. Dos Rios | | | Toa Baja | PR | 00949-4051 |
| 1726176 | Canales Osorio, Olimpia | Villas dé Miñimiñi 152 Calle7 | | | | Loiza | PR | 00772 |
| 1785315 | Canales Osorio, Olimpia | PO Box 1981 PMB 103 | | | | Loiza | PR | 00772 |
| 1689142 | Canales Otero, Arnaldo | Pueblo ,calle gabriel hernandez # 5 | | | | Vega Alta | PR | 00692 |
| 1696336 | CANCEL MARTINEZ, MELBA | Calle 6 A F34 | Urb. Villa Real | | | Vega Baja | PR | 00693 |
| 1808900 | Cancel Rivera, Carmen  M | 40606 Carr. 478 | | | | Quebradillas | PR | 00678 |
| 998741 | Cancel Rivera, Gladys | 40603 Carr. 478 | | | | Quebradillas | PR | 00678-9448 |
| 1746560 | Cancel Rivera, Gladys | 40603 Carr 478 | | | | Quebradillas | PR | 00678 |
| 1645296 | Cancel Rivera, Sylvia | PO Box 871 | | | | Quebradillas | PR | 00678 |
| 1647829 | Cancel Rivera, Sylvia | PO Box 871 | | | | Quebradillas | PR | 00678 |
| 1650417 | Cancel Rivera, Sylvia | PO Box 871 | | | | Quebradillas | PR | 00678 |
| 1650076 | Cancel Rivera, Sylvia | PO Box 871 | | | | Quebradillas | PR | 00678 |
| 1739937 | Cancel Rosario, Elizabeth | Box 1502 | | | | Vega Baja | PR | 00693 |
| 1641164 | Candelaria Corchado, Zulma | 164 Ruta 25 | | | | Isabela | PR | 00662 |
| 1735802 | Candelaria Santana, Catherine | Buzon 2727 Calle La Romana | | | | Quebradillas | PR | 00678-9321 |
| 1695547 | CANDELARIA SANTANA, CATHERINE | CALLE LA ROMANA BUZON 2727 | | | | QUEBRADILLAS | PR | 00678 |
| 84915 | CANDELARIA SANTANA, CATHERINE | BUZON 2727 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 |
| 2106938 | Candelario Maldonado, Walker | 1255 Calle Calma | Urb. Buena Vista | | | Ponce | PR | 00717 |
| 1998184 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | | Yauco | PR | 00698 |
| 1615613 | Capacetti Martinez, Sinia J | 137 Calle Miguel Rivera Texidor | Urb. Estancias del Golf Club | | | Ponce | PR | 00730-0501 |
| 1573193 | Capacetti Martinez, Sinia J. | 137 Calle Miguel Rivera Texidor | Urb. Estancias del Golf Club | | | Ponce | PR | 00730-0501 |
| 1596428 | Capacetti Martinez, Sinia J. | 137 Calle Miguel Rivera Texidor Urb. Estancias del Golf Club | | | | Ponce | PR | 00730-0501 |
| 1591178 | Capacetti Martinez, Sinia J. | 137 Calle Miguel Rivera Texidor | Urb Estancias del Golf Club | | | Ponce | PR | 00730-0501 |
| 1600358 | Capella, Delia | HC 01 Box 14645 | | | | Aguadilla | PR | 00603 |
| 1600358 | Capella, Delia | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1638652 | Capella, María V. | P.O, Box 250043 | | | | Aguadilla | PR | 00604 |
| 1638652 | Capella, María V. | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00919-9759 |
| 1755327 | CAPO, DIANA MARIA | URB LA EXPERIMENTAL | CALLE 5 #25 | | | SAN JUAN | PR | 00929-1401 |
| 1628864 | Cappas, Jessica D. | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 |
| 1676115 | Cappas, Jessica D. | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 |
| 1680443 | Cappas, Jessica D. | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 |
| 1664852 | Cappas, Jessica D. | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 |
| 1743792 | Caquias Arroyo, Nitza | Urb. Santa Elena 3 | Calle Santa Fe #140 | | | Guayanilla | PR | 00656 |

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1605828 | Caquias, Antonio Torres | Solar 1 Calle 3 Jector Bayuan B. Jacaguas | | | | Juana Diaz | PR | 00795 |
| 1605828 | Caquias, Antonio Torres | Solar 1 Calle 3 Jector Rayden J.D. | HC-3 Box 15263 | | | Juana Diaz | PR | 00795 |
| 1674053 | Caraballo Abreu, Doris N | PO Box 42003 | | | | San Juan | PR | 00940-2203 |
| 1674053 | Caraballo Abreu, Doris N | Urb. Rio Grande Estates | P3 Calle 19 | | | Rio Grande | PR | 00745 |
| 1665679 | Caraballo Abreu, Doris N | Urb. Rio Grande Estates | P3 Calle 19 | | | Rio Grande | PR | 00745 |
| 1802110 | Caraballo Allen, Anselma | Calle 231 JF12 Country Club | | | | Carolina | PR | 00982 |
| 1599818 | CARABALLO CASTILLO, ANGELA | HC 5 BOX 7299 | | | | YAUCO | PR | 00698 |
| 1626242 | Caraballo Fred, Miguel A. | 161 Calle Granito | Urb. Pedregales | | | Rio Grande | PR | 00745 |
| 1795389 | Caraballo Fred, Miguel A. | 161 Calle Granito | Urb. Pedregales | | | Rio Grande | PR | 00745 |
| 1887580 | Caraballo Garcia, Roberto | Urb. Costa Sur Mar Caribe E-35 | | | | Yauco | PR | 00698 |
| 1632039 | Caraballo Gonzalez, Elba | HC 02 BOX 10021 | | | | Yauco | PR | 00698 |
| 1636626 | Caraballo Irizarry, Edwin | HC 05 Box 7445 | | | | Yauco | PR | 00698 |
| 1795925 | Caraballo Irizarry, Wilfredo | Urb. El Cafecito 2. O-9 | Calle Mundo Nuevo | | | Yauco | PR | 00698 |
| 1854581 | Caraballo Lopez, Noemi | Calle Granite | #4 Urb. Pedey | | | Rio Grande | PR | 00745 |
| 1735586 | Caraballo Lopez, Zuleima | Senderos del Rio 860 Carretera 175 Apt. 1221 | | | | San Juan | PR | 00926 |
| 1752141 | CARABALLO LOPEZ, ZULEIMA | SENDEROS DEL RIO | 860 CARR 175 | APT 1221 | | SAN JUAN | PR | 00926 |
| 1683012 | CARABALLO MERCADO, ERICK | HC 5 BOX 7803 | | | | YAUCO | PR | 00698 |
| 1722222 | Caraballo Orengo, Evelyn | Evelyn Caraballo  Maestra    HC 05 Box 7536 | | | | Yauco | PR | 00698 |
| 1722222 | Caraballo Orengo, Evelyn | HC 05 Box 7536 | | | | Yauco | PR | 00698 |
| 1979270 | Caraballo Perez, Jorge A. | Box 5239 | | | | Yauco | PR | 00698 |
| 1670061 | Caraballo Pietri, Aracelio | HC 02 Box 10373 | | | | Yauco | PR | 00698 |
| 1648921 | CARABALLO QUIROS, IVETTE | HC 03 BOX 14891 | BO. QUEBRADAS | | | YAUCO | PR | 00698 |
| 1742734 | CARABALLO QUIROS, IVETTE | HC 03 BOX 14891 | BO. QUEBRADAS | | | YAUCO | PR | 00698 |
| 1648921 | CARABALLO QUIROS, IVETTE | Ivette Caraballo | EST. DE YAUCO | I-28 TURQUESA | | YAUCO | PR | 00698 |
| 1742734 | CARABALLO QUIROS, IVETTE | URB. EST. DE YAUCO | I-28 CALLE TURQUESA | | | YAUCO | PR | 00698-2806 |
| 1562760 | CARABALLO RIVERA , LUCILA | CALLE CAMELIA B-18 | ALTURAS DEL CAFETAL | | | YAUCO | PR | 00698 |
| 1575552 | Caraballo Rivera, Lucila | B-18 Calle Camelia | Alturas del Cafetal | | | Yauco | PR | 00698 |
| 1610644 | Caraballo Rivera, Lucila | B-18 Calle Camelia Alturas del Cafetal | | | | Yauco | PR | 00698 |
| 1636207 | CARABALLO RIVERA, LUCILA | ALTURAS DEL CAFETAL | B-18 CALLE CAMELIA | | | YAUCO | PR | 00698 |
| 1689484 | Caraballo Rivera, Lucila | Alturas del Cafetal | B-18 Calle Camelia | | | Yauco | PR | 00698 |
| 1704700 | CARABALLO RIVERA, LUCILA | ALTURAS DEL CAFETAL | B-18 CALLE CAMELIA | | | YAUCO | PR | 00698 |
| 1694532 | CARABALLO RIVERA, LUCILA | ALTURAS DEL CAFETAL | B-18 CALLE CAMELIA | | | YAUCO | PR | 00698 |
| 1604104 | Caraballo Rivera, Virginia | Hc 02 Box 7242 | | | | Yauco | PR | 00698 |
| 1797032 | CARABALLO SUAREZ, HECTOR L. | 10905 ORSON CT | | | | AUSTIN | TX | 78750 |
| 1220443 | CARABALLO TORRES, ISMELIA | HC 5 BOX 7243 | | | | YAUCO | PR | 00698 |
| 1811825 | CARABALLO TORRES, ISMELIA | HC 5 BOX 7243 | | | | YAUCO | PR | 00698 |
| 1811825 | CARABALLO TORRES, ISMELIA | DEPARTAMENTO DE CORRECCION Y REHABILITACION | CARRETERA 372 KM. 6.5 BO. DUEY | | | YAUCO | PR | 00698 |
| 1697858 | Caraballo Vasquez, Luis A. | Calle Concepcion # 29 | | | | Guayanilla | PR | 00656 |
| 1682125 | Caraballo, Deborah Pena | HC 5 Box 7827 | | | | Yauco | PR | 00698 |
| 1636666 | CARABALLO, DEBORAH PENA | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 |
| 1699565 | Carattini Gonzalez, Deserie M | PO Box 1737 | | | | Aibonito | PR | 00705 |
| 1631741 | Carattini Hernández, Amelia M. | P.O. Box 658 | | | | San Lorenzo | PR | 00754 |
| 1949360 | Carattini Rivera, Angel | HC-07-33669 Bo. Canaboncito | | | | Caguas | PR | 00725 |
| 1797007 | Cardona Adames, Mirta | HC 01 Buzon 4048 | | | | Lares | PR | 00669 |
| 1933675 | Cardona Cardona, Ruth M | Urb. Wonderville | 57 Jupiter | | | Trujillo Alto | PR | 00976 |
| 1661460 | Cardona Castro, Zaida | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 |

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1732564 | Cardona Castro, Zaida | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 |
| 1665940 | Cardona Colon, Angel Luis | P.O. Box 5127 | | | | San Sebastian | PR | 00685 |
| 1803644 | Cardona Gonzalez, Lillian | Calle Victor Gonzalez 150 | | | | Maco | PR | 00676 |
| 1661829 | Cardona Jimenez, Maria De Los A | Apartado 385 | | | | Coamo | PR | 00769 |
| 2022096 | Cardona Luciano, Nellie | Urb. Villas Piedras Blancas | 555 Zafiro | | | San Sebastian | PR | 00685 |
| 2113354 | Cardona Marquez, Emily | 100 Ave La Sierra Apt 36 | La Sierra del Sol | | | San Juan | PR | 00926-4318 |
| 2084978 | Cardona Marquez, Emily | 100 Ave La Sierra Apt 36 La Sierra del Sol | | | | San Juan | PR | 00926-4318 |
| 1643774 | CARDONA MERCADO, BLANCA L. | HC 01 BOX 4232 | | | | RINCON | PR | 00677 |
| 1727042 | Cardona Molina, Maria | 908 Calle Alcazar | | | | San Juan | PR | 00923-2717 |
| 1669231 | Cardona Morales, Isora | Po Box 369 | | | | Isabela | PR | 00662 |
| 1759559 | CARDONA MORALES, ISORA | PO BOX 369 | | | | ISABELA | PR | 00662 |
| 1760856 | CARDONA MORALES, ISORA | PO BOX 369 | | | | ISABELA | PR | 00662 |
| 1751691 | CARDONA MORALES, LUZ L. | PO BOX 1243 | | | | ISABELA | PR | 00662-1243 |
| 70442 | CARDONA MORALES, LUZ L. | PO BOX 1243 | | | | ISABELA | PR | 00662-1243 |
| 1601891 | Cardona Ramirez, Wilson | HC2 Box 123487 | | | | Moca | PR | 00676 |
| 1601891 | Cardona Ramirez, Wilson | DIRECTOR EJECUTIVO | DEPTO. EDUCACION | | P.O BOX 190759 | SAN JUAN | PR | 00619-0759 |
| 1804579 | Cardona Ruiz, Brenda | HC 05 BOX 57722 | | | | San Sebastian | PR | 00685 |
| 1717885 | Cardona Sotomayor , Angel G | Hc -5 Box 57630 | | | | San Sebastian | PR | 00685 |
| 1606426 | Cardona Vargas, Elizabeth | 36 Calle Flamboyan | Real hacienda del Tamarindo | | | Coamo | PR | 00769 |
| 1654659 | Cardoza Robledo, Jose R. | P.O. Box 8659 | | | | Humacao | PR | 00791-8659 |
| 1746740 | Cardoza Robledo, José R. | P.O. Box 8659 | | | | Humacao | PR | 00792-8659 |
| 1747327 | Cariño Saniel , Ivelisse | C8 calle Juan Morell Campos | Urb. Monaco I | | | Manati | PR | 00674 |
| 1752777 | CARLOS VELEZ CORREA | CARLOS VELEZ CORREA | EMPLEADO DEL GOBIERNO DE PR | DEPARTAMENTO DE CORRECCION Y REAHBILITACION | CARRETERA 151 KM 3.3 BO. EL PINO | VILLALBA | PR | 00766 |
| 1752777 | CARLOS VELEZ CORREA | CARLOS VELEZ CORREA | P O BOX 560028 | | | GUAYANILLA | PR | 00656-0028 |
| 1752777 | CARLOS VELEZ CORREA | P O BOX 560028 | | | | GUAYANILLA | PR | 00656-0028 |
| 1722190 | CARMEN A VAZQUEZ ORTEGA | CARMEN A VAZQUEZ ORTEGA | DF26 Calle Lago /Caonillas | | | Levittown Toa Baja | PR | 00949 |
| 1722190 | CARMEN A VAZQUEZ ORTEGA | CALLE LAGO CAONILLAS DF-26 | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1752920 | Carmen Cancel Aviles | Acreedor Ninguno  RR1 buzon 41290 | | | | San Sebastian | PR | 00685 |
| 1752920 | Carmen Cancel Aviles | RR Buzon 41290 | | | | San Sebastian | PR | 00685 |
| 1752920 | Carmen Cancel Aviles | RR Buzon 41290 | | | | San Sebastian | PR | 00685 |
| 1752820 | Carmen E. Collazo Morales | Acreedor  Ninguna  Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 |
| 1752820 | Carmen E. Collazo Morales | Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 |
| 1722181 | carmen i guzman montes | Urb. Verde Mar #689 | Calle Alejandrina Punta Santiago | | | Humacao | PR | 00741 |
| 1722181 | carmen i guzman montes | CARMEN I GUZMAN MONTES | ACREEDOR  NINGUNA | URB. VERDE MAR #689 | CALLE ALEJANDRINA PUNTA SANTIAGO | HUMACAO | PR | 00741 |
| 2012335 | Carmenatty Rodriguez, Jaeliz | Calle Maria Luisa Areclay 3023 | | | | Mayaguez | PR | 00680 |
| 1696366 | Carmona Santana, Manuela I | Calle Colina del Mar A-4 | Urb. Las Colinas | | | Toa Baja | PR | 00949 |
| 1724624 | Carmona Santana, Manuela I. | Calle Colinas del Mar A-4 | Urb. Las Colinas | | | Toa Baja | PR | 00949 |
| 1752882 | Carnen Diaz Rios | Carmen . Diaz Rios      Po Box 20514 | | | | San Juan | PR | 00928 |
| 1752882 | Carnen Diaz Rios | PO Box 2051 | | | | San Juan | PR | 00928 |
| 1749684 | Carrasquillo , Luz M. | D-5 Calle7 Urb. Bello Horizonte | | | | Guayama | PR | 00784 |
| 1748767 | Carrasquillo Garcia, Luz Maria | Urb Ciudad Massó Calle 8 G-4 | | | | San Lorenzo | PR | 00754 |
| 1739181 | Carrasquillo Lizardi, Irka | Calle 9 U31 Villas de Castro | | | | Caguas | PR | 00725 |
| 1604611 | Carrasquillo Rivera, Miguel A. | P.O. Box 658 | | | | San Lorenzo | PR | 00754 |

Exhibit N

84th Omni Objection Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1666477 | Carrasquillo Rodriguez, Ailyn Y. | 333 Church Street Apartment 202 | | | | Lancaster | PA | 17602 |
| 1786444 | Carrasquillo Santiago, Esteban | Urbanización Vista del Río 56 Calle | Valenciano | | | Las Piedras | PR | 00771-3565 |
| 1671302 | Carrasquillo, Emilio | 1550 Gay Rd Apt 432 | | | | Winter Park | FL | 32789 |
| 1700312 | Carrasquillo, Emilio | 1550 Gay Rd  Apt.432 | | | | Winter Park | FL | 32789 |
| 1699782 | CARRASQUILLO, JESSIE ROBLES | PO BOX 2021 | PMB 102 | | | LAS PIEDRAS | PR | 00771 |
| 1701027 | Carrasquillo-Pagan, Miguel | 135 Blast Furnace Way Apt 102 | | | | Stafford | VA | 22554-8564 |
| 1675345 | Carreras Negrón, Inamarys  M. | Condominio Terrazas de Montecasino #4021 | | | | Toa Alta | PR | 00953 |
| 1591890 | CARRERO CASTILLO, OLGA | CARR.RIO HONDO 707 | LA MISMA | | | MAYAGUEZ | PR | 00680 |
| 1720307 | Carrero Lorenzo, Wandaliz | HC 60 Box 12449 | | | | Aguada | PR | 00602 |
| 1628838 | CARRERO LORENZO, WANDALIZ | HC 60 BOX 12449 | | | | AGUADA | PR | 00602 |
| 1696557 | Carrillo , Jenny Ortiz | Urb. Santa Juanita Calle Cipress #530 | | | | Bayamon | PR | 00956 |
| 1755730 | Carrillo Casiano, Abigail | Calle Carrau 130 | | | | Mayaguez | PR | 00680 |
| 1620956 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 |
| 1710629 | Carrion Bonano, Luz M. | HC-02 BOX 5299 | | | | Luquillo | PR | 00773 |
| 1696011 | Carrion Boria, Nancy | Calle 115 #BP15 Urb. Jardines de Country Club | | | | Carolina | PR | 00983 |
| 1042105 | Carrion Calderon, Margarita | PO BOX 238 | | | | RIO GRANDE | PR | 00745-0238 |
| 2070606 | Carrion Calo , Higdalia | Calle 7 G24 Lomas de Trujillo | | | | Trujillo Alto | PR | 00970 |
| 2029182 | CARRION CALO, MIGDALIA | CALLE 7 G 24 TOMAS DE TRUJILLO | | | | TRUILLO ALTO | PR | 00976 |
| 1670390 | Carrion Cheverez, Claribel | PO Box 895 | | | | Morovis | PR | 00687 |
| 1672212 | Carrion Esquilin, Ruth  A. | P.O. Box 300 | | | | Canovanas | PR | 00729 |
| 1760245 | CARRION MENDEZ, AMBROSIA | PO BOX 725 | | | | TOA BAJA | PR | 00951 |
| 1633843 | Carrión Vega, Ángel  L | 205 Calle Juan Mercado | Bo. Torrecillas | | | Morovis | PR | 00687 |
| 1630559 | Cartagena Bernard, Eneida | Reparto Montellano | J63 Calle C | | | Cayey | PR | 00736 |
| 1763884 | Cartagena Colón, Aristides | Bda San Luis Calle Nain 7 | | | | Aibonito | PR | 00705 |
| 1778137 | Cartagena Colón, Aristides  N. | Bda San Luis Calle Nain 7 | | | | Aibonito | PR | 00705 |
| 1717368 | CARTAGENA COLON, MARIA L | HC 04 BOX 7767 | | | | JUANA DIAZ | PR | 00795 |
| 1605590 | CARTAGENA COLON, MARIA L | HC 04 BOX 7767 | | | | JUANA DIAZ | PR | 00795 |
| 1752551 | Cartagena Colon, Maria L | HC 04 Box 7767 | | | | Juana Diaz | PR | 00795 |
| 1771743 | CARTAGENA COLON, MARIA L. | HC 04 BOX 7767 | | | | JUANA DIAZ | PR | 00795 |
| 1740798 | Cartagena Colon, Maria L. | HC 04 Box 7767 | | | | Juana Diaz | PR | 00795 |
| 1716433 | CARTAGENA COLON, MARIA L. | HC 04 BOX 7767 | | | | JUANA DIAZ | PR | 00795 |
| 1631010 | Cartagena Cotto, Luis | PO Box 1128 | | | | Aguas Buenas | PR | 00703 |
| 1772743 | CARTAGENA CRUZ, MOISES | PO BOX 1176 | | | | AIBONITO | PR | 00705 |
| 1749287 | Cartagena Cruz, Teofilo | PO Box 670 | | | | Aguas Buenas | PR | 00703 |
| 1749287 | Cartagena Cruz, Teofilo | Maestro Retirado, Departamento de Educacion | Ave. Tnte. Cesar Gonzalez, Esq. | Calle Juan Calaf | Urb. Industial Tres Monjitas | Hato Rey | PR | 00703 |
| 1752403 | Cartagena Grau, Asuncion | Box 2274 | | | | Utuado | PR | 00641 |
| 1791335 | Cartagena Maldonado, Victor L. | Quintas de Altamira 1197 | Calle Monte Rodadero | | | Juana Diaz | PR | 00795 |
| 1798139 | Cartagena Maldonado, Victor L. | Quintas de Altamira 1197 | Calle Monte Rodadero | | | Juana Diaz | PR | 00795 |
| 1740283 | Cartagena Melendez, Erika Renee | PO Box 800597 | | | | Coto Laurel | PR | 00780 |
| 1635792 | Cartagena Ortiz, Yolanda | HC 05 Box 9848 | | | | Corozal | PR | 00783 |
| 2026897 | Cartagena Ramos, Hector G | Carretera 155 | Km 32.7 Int | | | Orocovis | PR | 00720 |
| 80915 | Cartagena Rivera, Hector R | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 |
| 1768412 | Cartagena Rolon, Marta M. | PO Box 276 | | | | Aibonito | PR | 00705 |
| 1742852 | CASANOVA ORTA, MARGARITA | HC-01 BOX 8279 | | | | TOA BAJA | PR | 00949 |
| 2042916 | CASAS LOZANO, ADA I | URB. LOS LIRIOS | 228 CALLE BEGONIA | | | JUNCOS | PR | 00777-9702 |
| 1750758 | CASAS REYES, JAIME | PO BOX 8790-00960 | | | | BAYAMON | PR | 00960 |
| 1760294 | Casas Rivera, Silmarys | 18 Calle Tagore Apto. 1632 | | | | San Juan | PR | 00926-4764 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit N
84th Omni Objection Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1670266 | Casas Torres, Luis F. | Urb. Mercedes Calle 3 #b74 | | | | Las Piedras | PR | 00771 |
| 2017003 | CASIANO COLON, TOMAS | HC 71 BOX 7653 | | | | CAYEY | PR | 00736 |
| 1637668 | CASIANO SOTO, MARIA VICTORIA | VILLAS DE CAFETAL C 7 I 154 | | | | YAUCO | PR | 00698 |
| 1749279 | CASTANO RODRIGUEZ, NADIA | CALLE 18 Z 10 | TURABO GARDENS | | | CAGUAS | PR | 00727 |
| 1588907 | Castellon Lines, Lynette | Rio Canas | 3127 Calle Tamesis | | | Ponce | PR | 00728 |
| 1720090 | Castillo Colón, Marta E | Calle Marcea 3J13 | Covadonga | | | Toa Baja | PR | 00949 |
| 1597130 | Castillo Escobar, Armando | PO Box 7881 | | | | Ponce | PR | 00732 |
| 1656804 | Castillo Escobar, Armando | PO Box 7881 | | | | Ponce | PR | 00732 |
| 1655868 | Castillo Escobar, Armando | PO Box 7881 | | | | Ponce | PR | 00732 |
| 1683224 | Castillo Escobar, Armando | PO Box 7881 | | | | Ponce | PR | 00732 |
| 1669751 | Castillo Escobar, Armando | PO BOX 7881 | | | | Ponce | PR | 00732 |
| 1669799 | Castillo Escobar, Armando | PO BOX 7881 | | | | Ponce | PR | 00732 |
| 1722971 | Castillo Motrales, Ana  M | Carr. 348 Reparto El Señorial #15 | | | | Mayaguez | PR | 00680 |
| 2012619 | CASTILLO VARGAS, RUTH S. | SAN ROMUALDO CALLE JP11 | | | | HORMIGUEROS | PR | 00660 |
| 1712155 | CASTILLO VEITIA , LUIS M | URB. PROVINCIAS DEL RIO I #188 | CALLE PORTUGUES | | | COAMO | PR | 00769 |
| 1736787 | CASTILLO VEITIA, LUIS  M. | URB. PROVINCIAS DEL RIO I | #188 CALLE PORTUGUES | | | COAMO | PR | 00769 |
| 1743730 | CASTILLO VEITIA, LUIS M. | URB. PROVINCIAS DEL RIO I #188 | CALLE PORTUGUES | | | COAMO | PR | 00769 |
| 1627905 | CASTILLO VELEZ, YOLANDA | CALLE # 14 CASA 25- A | PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1598095 | Castillo, Ismael  Rodriguez | Villa El Encanto | Calle 1 F 10 | | | Juana Diaz | PR | 00795-2701 |
| 1612674 | CASTILLO, ISMAEL RODRIGUEZ | URB VILLA EL ENCANTO | CALLE 1 F 10 | | | JUANA DIAZ | PR | 00795-2701 |
| 1593970 | Castillo, Jesus | HC 06 Box 11111 | | | | Coto Laurel | PR | 00780 |
| 1671840 | Castillo, Migdoel Gomez | Box Palomas | Callejón Paseo #5 | | | Yauco | PR | 00698 |
| 1784522 | CASTRO AGUAYO, MARIA DE LOURDES | I-13 CALLE 9 | QUINTAS DE VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1753135 | CASTRO AGUAYO, MARIA DE LOURDES | I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | | CAGUAS | PR | 00725 |
| 1752116 | Castro Cepero, Norma I | Urb Palacios del Sol 228 Calle Coral | | | | Humacao | PR | 00791 |
| 1720404 | Castro Colon, Lourdes M. | Urb. Estancia Reales | Calle Reina # 410 | | | San German | PR | 00683 |
| 1880786 | Castro Cruz, Edwin | HC-01 Box 5857 | | | | Ciales | PR | 00638 |
| 1749626 | Castro Davila, Hortensia | HC 02 Box 6906 | | | | Las Piedras | PR | 00771 |
| 1599967 | Castro Gracia, Jaime Luis | PO Box 1504 | | | | Aguada | PR | 00602 |
| 1746601 | Castro Hiraldo, Leslie | Calle La Torrecilla J-25 | Urb. Lomas de Carolina | | | Carolina | PR | 00987 |
| 1762288 | Castro Medina, Maritza | 9 Camino Los Mercado | | | | San Juan | PR | 00926 |
| 2046343 | Castro Muniz, Judith | 271 Eleanor Roosevelt | | | | San Juan | PR | 00918 |
| 1856454 | CASTRO ORTIZ, MILAGROS M. | HC 3 BOX 13487 | | | | YAUCO | PR | 00698 |
| 1788901 | CASTRO PIERLUISSI, NILKA M | PO BOX 116 | | | | JAYUYA | PR | 00664 |
| 1666561 | CASTRO REYES, JORGE R | PO BOX 20023 | | | | SAN JUAN | PR | 00928-0023 |
| 1772401 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | APT 35 | | | REYNOLDSBURG | OH | 43068 |
| 1593309 | Castro Rivera, Lourdes | I-9 Marginal Norte Urb. El Madrigal | | | | Ponce | PR | 00733 |
| 2006236 | CASTRO RIVERA, LOURDES | COND. VEREDAS DE VENUS | PIEDRAS NEGRAS # 5204 | | | SAN JUAN | PR | 00926 |
| 1702316 | Castro Rodríguez, José A. | HC 05 Box 7288 | | | | Yauco | PR | 00698-9721 |
| 1736357 | Castro Santiago, Iris G. | P.O. Box 1916 | | | | Canóvanas | PR | 00729 |
| 1779038 | Castro Santiago, Rafael A. | Paseo De Los Artesanos 174 | | | | Las Piedras | PR | 00771 |
| 1807250 | Castro Vazquez, Carmen M. | Los Sauces 363 Calle Caoba | | | | Humacao | PR | 00791 |
| 1635001 | Catalá Barrera, Francisco J. | 36 Mattei Lluberas | | | | Yauco | PR | 00698 |
| 1624882 | Catalá Barrera, Francisco J. | 36 Mattei Lluberas | | | | Yauco | PR | 00698 |
| 2087437 | CATALA BORRERO, JOHNNY | URB ALT DE YAUCO | Q 5 CALLE 13 | | | YAUCO | PR | 00698 |
| 1742433 | Catala De Jesus, Antonio | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | | SAN JUAN | PR | 00926 |
| 2111740 | Ceballos Molina, Brenda Liz | P.O.Box 741 | | | | Luquillo | PR | 00773 |
| 1673651 | Cedeño Díaz, María L. | Urb. Villa Milagros | Calle Pedro Giovannetti 39 | | | Yauco | PR | 00698 |

**Exhibit O**

Exhibit O

85th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1630747 | Cestero De Ayala, Edda M | Urb. Villa Fontana 4 QS3 Via 44 | | | | Carolina | PR | 00983 | Aruasiri@gmail.com | First Class Mail |
| 1656374 | Chabrier Molina, Yary E. | 601 Everglade Dr | | | | Mansfield | TX | 76063 | yechabrier@hotmail.com | First Class Mail |
| 1620110 | CHABRIER, DAMARIS | URB. VALLE HUCARES #21 CALLE LA CAOBA | | | | JUANA DIAZ | PR | 00795 | dcr0224@gmail.com | First Class Mail |
| 1755401 | Chaez Abreu, Sonia | HC 20 Box 28057 | | | | San Lorenzo | PR | 00754 | soniachaez@gmail.com | First Class Mail |
| 1600246 | CHAMORRO GONZALEZ, VICTOR A. | HC 08 BOX 215 | | | | PONCE | PR | 00731 | vitito4586@hotmail.com | First Class Mail |
| 1701445 | Chamorro Santiago, Ivonne | Urb San Miguel | Calle 1 E28 | | | Cabo Rojo | PR | 00623 | ics1120@gmail.com | First Class Mail |
| 1907763 | Chanles Belen, Baudilia | 127 Josie Nazarid | | | | Ceudnica | PR | 00653 | | First Class Mail |
| 1907763 | Chanles Belen, Baudilia | PO BOX 364 | | | | Ceudnica | PR | 00653 | | First Class Mail |
| 1654150 | Chaparro Galloza, Maria Ines | 10 Calle Esperanza | | | | Aguada | PR | 00602 | | First Class Mail |
| 1795390 | CHAPARRO GONZALEZ, VICTOR L | CALLE SAN NERCISO NUM 233 | | | | AGUADA | PR | 00602 | VCHAPARRO941@GMAIL.COM | First Class Mail |
| 1748956 | CHAPARRO RIOS, DORIS L. | AVE LULIO SAAVEDRA BLASCO 470 | | | | ISABELA | PR | 00662 | christian.alers@upr.edu; doris_chaparro@yahoo.com | First Class Mail |
| 1772286 | Chapparro Aviles, Janet | RR 1 Box 44 915 | | | | San Sebastian | PR | 00685 | janetchaparro@yahoo.com | First Class Mail |
| 1661475 | Chaves Segui, Oscar | PO Box 128 | | | | Morovis | PR | 00687 | oscarchavessegui@yahoo.com | First Class Mail |
| 1789172 | Chiclana Vega, Belitza | Urb. Puerto Nuevo C/ Argel 703 | | | | San Juan | PR | 00921 | chielanabelitza@gmail.com | First Class Mail |
| 1740138 | Chimelis Rivera, Naydalis | #16 Calle Obrero | | | | Ciales | PR | 00638 | naydachi@hotmail.com | First Class Mail |
| 1746892 | Chinea Ramirez, Belinda | Calle 2 F 2 | | | | Vega Alta | PR | 00692 | bojicooriginal@gmail.com | First Class Mail |
| 1727874 | Chinea Ramírez, Belinda | Calle 2 F 2 | Urbanizacion Santa Rita | | | Vega Alta | PR | 00692 | bojicooriginal@gmail.com | First Class Mail |
| 1725605 | Chinea Ramirez, Belinda | Calle 2 F-2 Santa Rita | | | | Vega Alta | PR | 00692 | bojicooriginal@hotmail.com | First Class Mail |
| 1651356 | Chinea Ramírez, Belinda | Calle 2 F 2 | Urbanización Santa Rita | | | Vega Alta | PR | 00692 | bojicooriginal@gmail.com | First Class Mail |
| 1628351 | Chinea Rivera, Olga S. | RR 12 Box 10379 Buena Vista | | | | Bayamon | PR | 00956 | Admirelis12@yahoo.com | First Class Mail |
| 1774376 | Chittenden Rodriguez, Lissa M | 1012  Calle Amatista Villas del Este | | | | Canóvanas | PR | 00729 | lissa.chittenden@gmail.com | First Class Mail |
| 1679151 | Cinton Santiago, Nilsa I. | HC-01 Box 3691 | | | | Villaba | PR | 00766-9707 | NILVETTE_14@HOTMAIL.COM | First Class Mail |
| 1628649 | Cintron Cruz, Maria Del Socorro | Calle 502 Bloq. 18 #14 Villa Carolina | | | | Carolina | PR | 00985 | cintronmaria@aol.com | First Class Mail |
| 1723399 | Cintron Cuevas, Eddie W | #100 Condominio Park East | Aparatamento 67 | | | Bayamon | PR | 00961 | eddie.cintron721@gmail.com | First Class Mail |
| 1878590 | Cintron Davila, Milton  Junior | HC 01 Box 4037 | | | | Villalba | PR | 00766 | mjcintron@gmail.com | First Class Mail |
| 2067441 | CINTRON DIAZ, BENITA | URB JARD DE GUAMANI | A16 CALLE 11 | | | GUAYAMA | PR | 00784 | BENITACNTRN@GMAIL.COM | First Class Mail |
| 1599575 | Cintron Diaz, Celeste | 2066 Sue Ellen Ct. | | | | Apopka | FL | 32703 | jimrodz48@gmail.com | First Class Mail |
| 1554684 | CINTRON FIGUERA, ANGEL L | URB VILLAS DE RIO GRANDE | AJ9 CALLE 21 | | | RIO GRANDE | PR | 00745 | cintron2725T@gmail.com | First Class Mail |
| 1642076 | CINTRON GUTIERREZ, MILADY | URB VALLE ALTO | 1611 CALLE CIMA | | | PONCE | PR | 00730-3145 | mcglaly@gmail.com | First Class Mail |
| 1642076 | CINTRON GUTIERREZ, MILADY | CARRETERA #14 | | | | PONCE | PR | 00730-4135 | mcglaly@gmail.com | First Class Mail |
| 1593570 | Cintron Lopez, Haydee | Cafetal II | Calle Arabigo N-40 | | | Yauco | PR | 00698 | cglisobel@yahoo.com | First Class Mail |
| 1611251 | CINTRON LOPEZ, HAYDEE | CAFETAL II | CALLE ARABIGO N-40 | | | YAUCO | PR | 00698 | cglisobel@yahoo.com | First Class Mail |
| 1808160 | Cintron Martinez, Sandra  E | 713  Nana  Ave | | | | Orlando | FL | 32809 | enidshalyz@gmail.com | First Class Mail |
| 1678655 | Cintron Mercado, Awilda | Mirador de Bairoa | Calle 27 DT16 | | | Caguas | PR | 00727 | dmlaves@gmail.com | First Class Mail |
| 91008 | Cintron Montalvo, Miriam | HC 04 Box 12921 | | | | San German | PR | 00683 | | First Class Mail |
| 1606380 | Cintrón Olivera, Wancedys | Urb. Jardines de Mont Blanc Calle G-F-19 | | | | Yauco | PR | 00698 | wancedys@gmail.com | First Class Mail |
| 1736924 | Cintron Perez, Benjamin | HC 03 Box 10891 | | | | Juana Diaz | PR | 00795 | bacintron13@gmail.com | First Class Mail |
| 1697041 | Cintran Quiñones, Natanael | 836 paseo Rafael Quiñones Corchado | | | | Isabela | PR | 00662 | natanaelcintron4@gmail.com | First Class Mail |
| 1595241 | Cintron Rivera, Aida I | RR Box 503 | | | | Toa Alta | PR | 00953 | aidacintron17@gmail.com | First Class Mail |
| 1604744 | Cintron Rivera, Aida I. | RR Box 503 | | | | Toa Alta | PR | 00953-9341 | aidacintron17@gmail.com | First Class Mail |
| 1637141 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953 | aidacintron17@gmail.com | First Class Mail |
| 1613309 | Cintron Rodriguez, Sofia | PO Box 1609 | | | | Juana Diaz | PR | 00795 | softy114@gmail.com | First Class Mail |
| 1698254 | Cintron Serrano, Luz V | Urb. Ext. La Inmaculada | Calle Santa Catalina #606 | | | Las Piedras | PR | 00771 | cintronsl59@gmail.com | First Class Mail |
| 1658503 | CINTRON SERRANO, LUZ V. | URB. EXT. LA INMACULADA | CALLE SANTA CATALINA 606 | | | LAS PIEDRAS | PR | 00771 | cintronsl59@gmail.com | First Class Mail |
| 1963902 | Cintron Torres, Edelmiro | PMB 213 P.O. Box 6004 | | | | Villalba | PR | 00766 | | First Class Mail |
| 2055283 | Cintron Torres, Edelmiro | PMB 213,  PO Box 6004 | | | | Villalba | PR | 00766 | | First Class Mail |
| 2055283 | Cintron Torres, Edelmiro | Barrio Jaguayes | | | | Villalba | PR | 00766 | | First Class Mail |
| 1668438 | Cintron Torres, Wilberto | Box Corazón e/San Lucas #56 | | | | Guayama | PR | 00784 | | First Class Mail |
| 1712315 | Cintron Vargas, Jeanette | Urbanizacion Quntas del Rey | #126 Calle Noruega | | | San German | PR | 00683 | cintronjea@gmail.com | First Class Mail |
| 1727417 | Cintron Vazquez, HIlda | Urb. Sunville | Calle16 R7 | | | Trujillo Alto | PR | 00976 | hildalizcintron@gmail.com | First Class Mail |
| 1731049 | Cintron Vazquez, Hilda Liz | Calle 16 R7 Urb. Sunville | | | | Trujillo Alto | PR | 00976 | hildalizcintron@gmail.com | First Class Mail |
| 1667765 | CINTRON VILLEGAS, FLORENTINO | RR 11 BOX 5496 BO NUEVO | | | | BAYAMON | PR | 00956 | florentinocintron@gmail.com | First Class Mail |
| 1673804 | Cintron, Maria L. | F 19 Calle 2 | Santa Isidra 3 | | | Fajardo | PR | 00738 | mariacintronjurado@gmail.com | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 21

Exhibit O
85th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1783008 | CLAS GARCIA, FELICITA | PO BOX 560240 | | | | GUAYANILLA | PR | 00656-0240 | | First Class Mail |
| 1756772 | Class Miranda, Zaida Iverte | 22 Calle Rose | Urb. Rose Valley | | | Morovis | PR | 00687-7203 | zclass5@yahoo.com | First Class Mail |
| 1756321 | CLASS NIEVES, DORIS ENID | 193 AVE. LAS PALMAS | | | | MANATI | PR | 00674 | decnieves@yahoo.com | First Class Mail |
| 1806722 | CLAUDIO FERRER, MARIA ISABEL | 1598 PASEO DIANA | URB. LEVITTOWN | | | TOA BAJA | PR | 00949 | mariaiclaudio@yahoo.com | First Class Mail |
| 1651385 | Claudio Rios, Ana Marie | Ana Marie Claudio Rios | 1752 Calle Doncella, Urb. San Antonio | | | Ponce | PR | 00728 | anamariecld@yahoo.com | First Class Mail |
| 1651414 | Claudio Rios, Ana Marie | 1752 Calle Doncella, Urb. San Antonio | | | | Ponce | PR | 00728 | anamariecld@yahoo.com | First Class Mail |
| 1717227 | Claudio Rivera, Edna M | Urb. Puerto Nuevo | #1041 Calle Alesia | | | San Juan | PR | 00920-4026 | edna102@hotmail.com | First Class Mail |
| 1766850 | Claudio Rodriguez, Noemi | 178 Calle Paraguay Bda Israel | | | | San Juan | PR | 00917 | noemi6608@yahoo.com | First Class Mail |
| 1766850 | Claudio Rodriguez, Noemi | Calle Federico Costa #150 | | | | San Juan | PR | 00919 | noemi6608@yahoo.com | First Class Mail |
| 1693773 | Claudio Vega, Martha | C/Ruisenor B-23 Reparto San Jose | | | | Caguas | PR | 00727 | mcv0520@gmail.com | First Class Mail |
| 1600489 | CLAVELL ORTIZ, TERESA | CALLE MINIVE #305 | PALACIOS REALES | | | TOA ALTA | PR | 00953 | TERESA.CLAVELL@GMAIL.COM | First Class Mail |
| 1611562 | CLEMENTE IRIZARRY , RAFAEL | 96-47 CALLE 90 | | | | CAROLINA | PR | 00985 | lucylamb46@hotmail.com | First Class Mail |
| 1678246 | Clemente Lamb, Ezier | 96-47 Calle 90 | Villa Carolina | | | Carolina | PR | 00985 | lucylamb46@hotmail.com | First Class Mail |
| 1786559 | Clemente Lamb, Ezier | 96-47 Calle 90 | Villa Carolina | | | Carolina | PR | 00985 | lucylamb46@hotmail.com | First Class Mail |
| 1754910 | COLBERG PEREZ, EDSEL | P.O. BOX 2232 | | | | MAYAGUEZ | PR | 00681 | e_colb@hotmail.com | First Class Mail |
| 1754910 | COLBERG PEREZ, EDSEL | URB. MONTESOL, YUNQUE 3210 | | | | CABO ROJO | PR | 00623 | | First Class Mail |
| 1616622 | Collado Guzman, Lucia | HC 02 BOX 10937 | | | | YAUCO | PR | 00698 | moraleslegna@gmail.com | First Class Mail |
| 1778142 | Collado Guzmán, Lucia | HC 02 Box 10937 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1772170 | COLLADO GUZMAN, LUCIA | HC 02 BOX 10937 | | | | YAUCO | PR | 00698 | MORALESLEGNA@GMAIL.COM | First Class Mail |
| 1786385 | COLLADO MARTINEZ, MAGNA E | PO BOX 458 | | | | LAJAS | PR | 00667-0458 | MAGNACOLLADO123@GMAIL.COM | First Class Mail |
| 1721477 | COLLADO RIVERA, CELIA M. | P.O. BOX 1753 | | | | MAYAGUEZ | PR | 00681 | gece156@yahoo.com | First Class Mail |
| 1567810 | COLLADO RODRIGUEZ, JOSE | HC 5 BOX 8056 | | | | YAUCO | PR | 00698 | cglisobel@yahoo.com | First Class Mail |
| 909007 | COLLADO RODRIGUEZ, JOSE | HC 5 BOX 8056 | | | | YAUCO | PR | 00698 | cglisobel@yahoo.com | First Class Mail |
| 1574605 | COLLADO TORRES, GLISOBEL | HC 5 BOX 8056 | | | | YAUCO | PR | 00698 | cglisobel@yahoo.com | First Class Mail |
| 1590421 | COLLADO TORRES, GLISOBEL | HC 5 BOX 8056 | | | | YAUCO | PR | 00698 | cglisobel@yahoo.com | First Class Mail |
| 1567669 | COLLADO TORRES, GLISOBEL | HC 5 BOX 8056 | | | | YAUCO | PR | 00698 | cglisobel@yahoo.com | First Class Mail |
| 1718348 | Collado Vega , Gretchene  M | 668 Urb Paseo del Parque | Calle Roble | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1755027 | COLLADO VEGA, GRETCHENE  M | 668 URB. PASEO DEL PARQUE | CALLE ROBLE | | | JUANA DIAZ | PR | 00795 | gret.coll@yahoo.com | First Class Mail |
| 1700755 | Collado Vega, Gretchene  M. | 668 Urb. Paseo del Parque | calle Roble | | | Juana Diaz | PR | 00795 | gret.coll@yahoo.com | First Class Mail |
| 1762863 | Collazo Cardona, Wigberto | Urb. Villa Rosales | Calle Dr. Troyer A-21 | | | Aibonito | PR | 00705 | | First Class Mail |
| 1725287 | Collazo Carpena, Ana I. | Urbanizacion Reparto Robles C-58 | | | | Aibonito | PR | 00705 | 1958acollazo@gmail.com | First Class Mail |
| 1802474 | COLLAZO CHARNECO, MARGARITA | HC 03 BOX 11817 | | | | JUANA DIAZ | PR | 00795 | gara.collazo@gmail.com | First Class Mail |
| 1762041 | Collazo de la Rosa, Ramón A | Urb. Vistas del Atlantico Buzón 71 | | | | Arecibo | PR | 00612 | mon.prts@hotmail.com | First Class Mail |
| 1784801 | COLLAZO GARCIA, ANGIE M | JARDINES DE BORDALEZA 1 | | | | MAUNABO | PR | 00707 | babyamc@msn.com | First Class Mail |
| 1784801 | COLLAZO GARCIA, ANGIE M | HC 01 BOX 4450 | | | | MAUNABO | PR | 00707 | | First Class Mail |
| 1600948 | Collazo Hernandez, Johanna | RR4 Box 3907 | | | | Cidra | PR | 00739 | collazojohannapr@gmail.com | First Class Mail |
| 1764222 | Collazo Parrilla, Waleska M | PO BOX 102 | | | | Culebra | PR | 00775 | waleskacollazo@hotmail.com | First Class Mail |
| 1652388 | Collazo Perez, Lourdes Maria | Urb Lomas de Country Club | Calle 21 AA-4 | | | Ponce | PR | 00730 | lourdescollazo61@gmail.com | First Class Mail |
| 1746325 | Collazo Perez, Nieves M | P.O Box 8591 | | | | Ponce | PR | 00732 | nievescollazo72@gmail.com | First Class Mail |
| 1633978 | Collazo Rivera, Jadhira M. | Urb. Reparto Robles | Calle Turquia A-61 | | | Aibonito | PR | 00705 | jadhirac@yahoo.com | First Class Mail |
| 1573596 | COLLAZO RODRIGUEZ, EDNA DENISE | PO BOX 316 | | | | VILLALBA | PR | 00766 | ednacollazo03@gmail.com | First Class Mail |
| 1573596 | COLLAZO RODRIGUEZ, EDNA DENISE | DEPARTAMENTO DE CORRECCION Y REHABILITACION | CARRETERA 151 | BO. EL PINO KM 3 HM 3 | | VILLALBA | PR | 00766 | ednacollazo03@gmail.com | First Class Mail |
| 1617513 | COLLAZO RODRIGUEZ, FRANCISCO | URB CARIOCA CALLE 3 #5 | | | | GUAYAMA | PR | 00784 | FRANCISADLIN@OUTLOOK.COM | First Class Mail |
| 1865637 | Collazo Santiago, Zulma | HC-02 Box | | | | Jayuya | PR | 00664 | zulmacollazo@yahoo.com | First Class Mail |
| 1807344 | Collazo Torres, Brenda I. | RR-1 Box 11691 | | | | Orocovis | PR | 00720 | brendaicollazotorres@yahoo.com | First Class Mail |
| 1778244 | Collazo Torres, Brenda I. | RR 1 Box 11691 | | | | Orocovis | PR | 00720 | brendaicollazotorres@yahoo.com | First Class Mail |
| 1609146 | Collazo, Johanna | RR4 Box 3907 | | | | Cidra | PR | 00739 | collazojohannapr@gmail.com | First Class Mail |
| 1805192 | Colom Rios, Emma I | Urbanización San Demetrio | Calle Sabalo 521 | | | Vega Baja | PR | 00693 | emmacori13@gmail.com | First Class Mail |
| 1805192 | Colom Rios, Emma I | PO Box 370 | | | | Vega Baja | PR | 00694 | emmacori13@gmail.com | First Class Mail |
| 1654077 | Colombani Pagan, Omar | Urb. Los Arboles | Calle Mamey 414 | | | Rio Grande | PR | 00745 | Colombaniomar@yahoo.com | First Class Mail |
| 1615205 | Colombani, Carlos | P.O. Box 728 | | | | San Antonio | PR | 00690 | carlos.colombani1957@gmail.com | First Class Mail |
| 1796102 | Colombani, Carlos | P.O.Box 728 | | | | San Antonio | PR | 00690 | carlos.colombani1957@gmail.com | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 21

Exhibit O

85th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1615205 | Colombani, Carlos | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1796102 | Colombani, Carlos | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1618383 | COLON ALGARIN, PATRIA Y. | BOX 643 | | | | PATILLAS | PR | 00723 | PYCOAL@YAHOO.COM | First Class Mail |
| 1618383 | COLON ALGARIN, PATRIA Y. | L-10 CALLE | 21 URBANIZACION COSTA AZUL | | | GUAYAMA | PR | 00784 | PYCOAL@YAHOO.COM | First Class Mail |
| 1625060 | Colon Alicea, María T. | RR 3 Box 7132 | | | | Cidra | PR | 00739 | la_canita_17@yahoo.com; Moisespaz@aol.com | First Class Mail |
| 1598477 | Colón Aponte, René  I | Mans. En Paseo de Reyes 40 | Calle Reina Alexandra | | | Juana Díaz | PR | 00795-4004 | Recarivan@hotmail.com | First Class Mail |
| 1574421 | Colon Aponte, Wanda T | Mans. Monte Verde Calle Marta E-23 Buzn 256 | | | | Cayey | PR | 00736 | petruwanda@yahoo.com | First Class Mail |
| 1810792 | Colon Beltran, Frances A. | PO Box 644 | | | | Camuy | PR | 00627 | francecolon@hotmail.com | First Class Mail |
| 1935378 | Colon Bermudez, Myrna J | #26 Tomas C Madero | | | | Coamo | PR | 00769 | myrnacolon76@gmail.com | First Class Mail |
| 1997201 | Colon Bonilla, Nilda M. | P.O. Box 325 | | | | Juana Díaz | PR | 00795 | biomar314@hotmail.com | First Class Mail |
| 2121426 | COLON CALDERON, LUZ IVETTE | C/9 G-30 URB. VILLA LINARES | | | | VEGA ALTA | PR | 00692 | | First Class Mail |
| 1831743 | COLON CAMACHO, IRMA V. | PO BOX 1551 | | | | OROCOVIS | PR | 00720 | lizmary666.lo@gmail.com | First Class Mail |
| 1746869 | Colon Carrion, Aida Luz | Villa Los Santos Calle 11 N11 | | | | Arecibo | PR | 00612 | erito691@gmail.com | First Class Mail |
| 1590079 | Colon Collazo, Lourdes Yolanda | HC 05 Box 13799 | | | | Juana Diaz | PR | 00795 | lourdesyolanda@gmail.com | First Class Mail |
| 1655511 | Colon Colon, Adanef | Villa Carolina 225-22 C/606 | | | | Carolina | PR | 00985 | joan_adanef@yahoo.com | First Class Mail |
| 1682167 | Colon Colon, Milagro | Urb. Sabana Gardens | 9 35 Calle 13 | | | Carolina | PR | 00983 | maguicolon@yahoo.com | First Class Mail |
| 1752737 | Colon Colon, Miriam | Apartado 286 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1768378 | Colon Cora, Wendy J | Hc 1 Box 3571 | | | | Arroyo | PR | 00714 | wendycolon32@yahoo.com | First Class Mail |
| 1768378 | Colon Cora, Wendy J | Paseo Brisas del Mar Casa J 8 | | | | Guayama | PR | 00784 | | First Class Mail |
| 1756829 | Colon Cora, Wendy J. | HC 1 Box 3571 | | | | Arroyo | PR | 00714 | Wendycolon32@yahoo.com | First Class Mail |
| 1756829 | Colon Cora, Wendy J. | Departamento de la Familia. Adsef | J 8 Paseo Brisas Del Mar | | | Guayama | PR | 00784 | | First Class Mail |
| 1749307 | Colon Cruz, Judith | Urb. Delgado | calle 13 L-23 | | | Caguas | PR | 00725 | judycolon@hotmail.com | First Class Mail |
| 1799719 | Colon Figueroa, José A. | 364 Calle Acerola | Urb. Los Arboles | | | Rio Grande | PR | 00745 | jose.j832@gmail.com | First Class Mail |
| 97441 | Colon Franceschi, Moises | Hc- 01 Box 3787 | | | | Villalba | PR | 00766 | moises5180@yahoo.com | First Class Mail |
| 1732252 | Colon Franceschi, Zaida | HC-01 Box 3786 | | | | Villalba | PR | 00766 | lisi85@hotmail.com | First Class Mail |
| 1676575 | Colon Gonzalez, Arlene | Urb. San Ángel | Calle San Rafael #74 | | | San Juan | PR | 00926 | sancolartworks12@gmail.com | First Class Mail |
| 1604767 | Colon Gonzalez, Consuelo | 8483 Southwestern Blvd. Apt. 6223 | | | | Dallas | TX | 75206 | consuelocln@yahoo.com | First Class Mail |
| 1775834 | COLON GUZMAN, ISMAEL | HC-02 BOX 4581 | | | | VILLALBA | PR | 00766 | icolon27@hotmail.com | First Class Mail |
| 1628009 | Colon Hernandez , Olga | Carr 143 km 50.0 | Int Barrio Hayales | | | Coamo | PR | 00769 | merlisrc@gmail.com | First Class Mail |
| 1628009 | Colon Hernandez , Olga | HC2 Box 4649-4 | Barrio Hayales | | | Coamo | PR | 00769 | merlisrc@gmail.com | First Class Mail |
| 1720220 | Colon Hernandez, Dionisia | 303 Novicias Urb. Las Monjitas | | | | Ponce | PR | 00730-3911 | wandasantiago21@yahoo.com | First Class Mail |
| 1597904 | Colon Hernandez, Olga | Carr. 143 Km 50.0 Barrio Hayales | | | | Coamo | PR | 00770 | | First Class Mail |
| 1597904 | Colon Hernandez, Olga | HC2 Box 4649-4 Barrio Hayales | | | | Coamo | PR | 00769 | | First Class Mail |
| 1597904 | Colon Hernandez, Olga | HC2 Box 4649-4 Barrio Hayales | | | | Coamo | PR | 00769 | | First Class Mail |
| 1677167 | COLON IRIZARRY, EMERENCIANA | BO. ZAMAS, SECT. LA CUESTA DEL INDIO | CARETERA 528, K3-H6 | PO BOX 552 | | JAYUYA | PR | 00664 | emycolon31@yahoo.com | First Class Mail |
| 1588472 | Colon Labrador, Edwin | Barrio Guayabal Calle 9 #215A | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1720769 | Colon Lebron, Francis | Urb. Las Leandras | C/17 L10 | | | Humacao | PR | 00791 | francis.colon1@upr.edu | First Class Mail |
| 1616577 | Colón López, Ada S. | URB. Brisas de Loiza c/geminis | | | | Canóvanas | PR | 00729 | ada_scl@gmail.com | First Class Mail |
| 1780014 | COLON LOPEZ, ISABEL | HC-01 Box 5848 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 1600618 | Colon Lopez, Lydia Mariana | Hc 02 Box 4741 | | | | Coamo | PR | 00769 | colonlopez.lydia@gmail.com | First Class Mail |
| 1599119 | Colon Lopez, Lydia Mariana | Hc 02 Box 4741 | | | | Coamo | PR | 00769 | colonlopez.lydia@gmail.com | First Class Mail |
| 1814234 | Colon Maldonado, Adelaida | 65 calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | ade4924@yahoo.com | First Class Mail |
| 1804730 | COLON MALDONADO, CARMEN G | CALLE 3 H-3 FOREST HILL | | | | BAYAMON | PR | 00959 | carmen.gladys79@gmail.com | First Class Mail |
| 1804730 | COLON MALDONADO, CARMEN G | 10 FLAMINGO APARTMENTS APT. APT. 6203 | | | | BAYAMON | PR | 00959 | | First Class Mail |
| 2109024 | Colon Maldonado, Cristobal | PO Box 207 | | | | Villalba | PR | 00766 | ccolon.0425@gmail.com | First Class Mail |
| 1629751 | Colon Mandry, Lourdes Milagros | HC 06 Box 4786 | | | | Coto Laurel | PR | 00780 | colon.lourdes25@gmail.com | First Class Mail |
| 1595891 | Colon Mandry, Martiza | HC 06 Box 4786 | | | | Coto Laurel | PR | 00780 | tsuniyely@hotmail.com | First Class Mail |
| 1614560 | COLON MANDRY, NILDA I. | 99 JUNIPER TRAIL LOOP | | | | OCALA | FL | 34480 | ncm818@hotmail.com | First Class Mail |
| 1590980 | Colon Mandry, Sonia | HC 06 Box 4786 | | | | Coto Laurel | PR | 00780 | scolon219@hotmail.com | First Class Mail |
| 2146468 | Colon Marcia, Carmen O. | Hc 06 Box 9019 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1818700 | COLON MARTINEZ , MARISOL | HC 02 BOX 8519 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1901628 | Colon Martinez, Marisol | HC 02 Box 8519 | | | | Juana Diaz | PR | 00795 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 21

Exhibit O
85th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1775570 | COLON MARTINEZ, YANIRA | URB. PASEO SOL Y MAR | 515 CALLE SIRENITA | | | JUANA DIAZ | PR | 00795 | yaniracolon5@gmail.com | First Class Mail |
| 1701180 | Colon Martinez, Zulma | HC-02 Box 9998 | Juana Diaz Calle 2 #53 Singapur | | | Juana Diaz | PR | 00795 | zcolor96@yahoo.com | First Class Mail |
| 1918462 | COLON MATEO, JOSIAN | HC 01 BOX 3517 | | | | VILLALBA | PR | 00766 | JOENIDJENIS@YAHOO.COM | First Class Mail |
| 1777917 | Colón Mateo, Myrta | PO Box 1176 | | | | Aibonito | PR | 00705 | anoel99@yahoo.com | First Class Mail |
| 1649935 | Colon Melendez, Victor L | 1690 San Guillermo | Apt. 1801-A | | | San Juan | PR | 00927 | chinolapica1061@yahoo.com | First Class Mail |
| 1593291 | COLON MENA, LUIS MANUEL | HC 01 BOX 4665 | | | | UTUADO | PR | 00641 | dialicolon@gmail.com | First Class Mail |
| 1672060 | Colon Mendez, Margarita | 263 2 Jaime L. Drew | | | | Ponce | PR | 00730 | | First Class Mail |
| 1620652 | Colon Miranda, Loida | Urb Doraville | Calle Malaga 97 | | | Dorado | PR | 00646-6011 | loidacm@hotmail.com | First Class Mail |
| 1655888 | Colon Molina, Carmen L | HC 01 Box 6614 | | | | Orocovis | PR | 00720 | clcmolina_0910@yahoo.com | First Class Mail |
| 1739682 | Colon Molina, Roberta | HC 01 Box 6614 | | | | Orocovis | PR | 00720 | colonroberta155@gmail.com | First Class Mail |
| 1767999 | Colon Morciglio, Walter | Ext. Santa Teresita Calle Santa Juanita | #3653 | | | Ponce | PR | 00730 | colonmorciglio58@gmail.com | First Class Mail |
| 1672474 | Colon Navarro, Maritza I. | HC-01 Box 3607 Bo. Morovis Sur | | | | Morovis | PR | 00687 | maritzacolonnavarro26@gmail.com | First Class Mail |
| 1672781 | Colon Navarro, Maritza I. | HC-01 Box 3607 | Bo. Morovis Sur | | | Morovis | PR | 00687 | maritzacolonnavarro26@gmail.com | First Class Mail |
| 1674959 | COLON NAVARRO, MARITZA I. | HC-01 BOX 3607 | BO. MOROVIS SUR | | | MOROVIS | PR | 00687 | maritzacolonnavarro26@gmail.com | First Class Mail |
| 1656116 | Colon Navarro, Maritza I. | HC-01 Box 3607 Bo. Morovis Sur | | | | Morovis | PR | 00687 | maritzacolonnavarro26@gmail.com | First Class Mail |
| 99078 | COLON NAZARIO, ANA L | 1820 CASCADA | URB. VALLE VERDE | | | PONCE | PR | 00716-3606 | josean1087@hotmail.com | First Class Mail |
| 99078 | COLON NAZARIO, ANA L | RES. TORMOS DIEGO EDI. 1 APT 18 | | | | PONCE | PR | 00730 | lizbethcostas@gmail.com | First Class Mail |
| 1860034 | Colon Nazario, Maria  I. | Urb. Jardines de Jayuya 195 Calle Glidiola | | | | Jayuya | PR | 00664 | marisabel567@hotmail.com | First Class Mail |
| 1948844 | Colon Negron, Carlota | Calle 14 Urb Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1948844 | Colon Negron, Carlota | 1-1A 14 | Urb. Lomas | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1793983 | COLON NEGRON, CARLOTA | CALLE 14 URB LUMAS APT 963 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1793983 | COLON NEGRON, CARLOTA | 1-1A 1Y Urb Lamas | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1665188 | Colon Nieves, Luz V | URB Country Club Ave El Comandante | HM 14 | | | Carolina | PR | 00982 | luzcolon1457@gmail.com | First Class Mail |
| 1691243 | Colon Nieves, Luz V. | Urb Country Club | Ave El Comandante HM 14 | | | Carolina | PR | 00982 | luxcolon1457@gmail.com | First Class Mail |
| 1904377 | Colon Ocasio, Jorge M | Urb Monclova B-11 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1915965 | Colon Ocasio, Jorge M. | Urb. Monclova B-11 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1744227 | COLON ORTIZ , LUIS | HC 04 | BOX 57650 | | | MOROVIS | PR | 00687 | lqcpr2006@gmail.com | First Class Mail |
| 1954185 | Colon Ortiz, Jojian | HC01 Box 3517 | | | | Villalba | PR | 00766 | joenidjenis@yahoo.com | First Class Mail |
| 1955316 | Colon Ortiz, Josian | HC01 Box 3517 | | | | Villalba | PR | 00766 | joenidjenis@yahoo.com | First Class Mail |
| 1922311 | Colon Ortiz, Josian | HC 01 Box 3517 | | | | Villalba | PR | 00766 | joenidjenis@yahoo.com | First Class Mail |
| 1901968 | Colon Ortiz, Josian | HC 01  Box 3517 | | | | Villalba | PR | 00766 | joenidjenis@yahoo.com | First Class Mail |
| 1734609 | Colon Ortiz, Luz Celenia | HC-01 BOX 3514 | | | | Villalba | PR | 00766 | pachugui3@hotmail.com; pachuqui3@hotmail.com | First Class Mail |
| 1863335 | Colon Ortiz, Luz Celenia | HC-01 Box 3514 | | | | Villalba | PR | 00766 | pachuqui3@hotmail.com | First Class Mail |
| 1890282 | Colon Ortiz, Luz Celenia | HC 01 Box: 3514 | | | | Villalba | PR | 00766 | pachuqui3@hotmail.com | First Class Mail |
| 1841156 | Colon Ortiz, Luz Celenia | HC - 01 Box 3514 | | | | Villalba | PR | 00766 | pachuqui3@hotmail.com | First Class Mail |
| 1600585 | Colon Ortiz, Luz Celenia | HC 01 BOX: 3514 | | | | Villalba | PR | 00766 | pachuqui3@hotmail.com | First Class Mail |
| 1870349 | Colon Ortiz, Maria  I | HC 02 Box 14630 | | | | Aibonito | PR | 00705 | ailadi10421@gmail.com | First Class Mail |
| 1894791 | COLON ORTIZ, MARIA IDALIA | HC02 BOX 14630 | | | | AIBONITO | PR | 00705 | ailadi10421@gmail.com | First Class Mail |
| 1895561 | Colon Ortiz, Maria Idalia | HC 02 Box 14630 | | | | Aibonito | PR | 00705 | ailadi10421@gmail.com | First Class Mail |
| 1895588 | COLON ORTIZ, MARIA IDALIA | HC02 BOX 14630 | | | | AIBONITO | PR | 00705 | AILADIL0421@GMAIL.COM | First Class Mail |
| 1733103 | Colón Padró, Marilia | 98 Paseo Torre Alta | | | | Barranquitas | PR | 00794 | anoloc223@gmail.com | First Class Mail |
| 1635690 | Colon Perez, Mayra L. | HC-03 Box 52109 | | | | Hatillo | PR | 00659 | mayrayangel777@yahoo.com | First Class Mail |
| 1830640 | Colon Ramirez, Hector S. | PO Box 1551 | | | | Orocovis | PR | 00720 | lizmary666.lo@gmail.com | First Class Mail |
| 1628610 | Colon Ramos, Sandra Enid | HC 01 BOX 6501 | | | | SANTA ISABEL | PR | 00757 | violeta458@gmail.com | First Class Mail |
| 1648839 | Colon Ramos, Sandra Enid | HC 01 BOX 6501 | | | | SANTA ISABEL | PR | 00757 | violeta458@gmail.com | First Class Mail |
| 1732921 | Colon Ramos, Sandra Enid | HC 01 BOX 6501 | | | | SANTA ISABEL | PR | 00757 | violeta458@gmail.com | First Class Mail |
| 1940213 | Colon Reyes, Felipa | HC 03 Box 11986 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2055186 | Colon Reyes, Hector | HC-01 Box 4160 | | | | Coamo | PR | 00769-9106 | hectorcolon924@gmail.com | First Class Mail |
| 2059636 | Colon Reyes, Hector | HC-01 Box 4160 | | | | Coamo | PR | 00769-9106 | hectorcolon924@gmail.com | First Class Mail |
| 2054018 | Colon Reyes, Hector | HC-01 Box 4160 | | | | Coamo | PR | 00769-9106 | | First Class Mail |
| 1779192 | Colon Rivera , Angelica  M | 116 Cipres Estancias de Juana Diaz | | | | Juana Diaz | PR | 00795 | angelicamacori@gmail.com | First Class Mail |
| 1653407 | Colon Rivera, Dania B | Calle Monte Laguna 3293 | Urb Monte Verde | | | Manati | PR | 00674 | daniabcolon@yahoo.com | First Class Mail |
| 1641435 | Colon Rivera, Joanne | HC-01 Box 7813 | | | | Villalba | PR | 00766 | jolycrivera@hotmail.com | First Class Mail |
| 1787267 | Colon Rivera, Joanne | HC 01 Box 7813 | | | | Villalba | PR | 00766 | jolycrivera@hotmail.com | First Class Mail |

Exhibit O

85th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1787267 | Colon Rivera, Joanne | P.O. Box 0759 | | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1799902 | Colon Rivera, Jose L. | Urb. Nuevo Manueys | C/ Pedro Sabati H-3 | | | Ponce | PR | 00731 | josecolon38@yahoo.com; josecolon38@yahoo.es | First Class Mail |
| 1603316 | Colon Rivera, Katty | HC-01 Boxs 2214 | | | | Morovis | PR | 00687 | katcr@yahoo.com | First Class Mail |
| 1739162 | Colon Rivera, Katty | HC-01 Box 2214 | | | | Morovis | PR | 00687 | katcr@yahoo.com | First Class Mail |
| 1768677 | COLÓN RIVERA, TANIA  M. | PO BOX 324 | | | | NARANJITO | PR | 00720 | taniacolonrivera@gmail.com | First Class Mail |
| 1609584 | Colon Robles, Damaris | 1-15 Calle 17 | Urb. Flamboyan | | | Manati | PR | 00674 | damariscolon123@gmail.com | First Class Mail |
| 1721364 | Colon Rodriguez, Ana M | Parce. Pérez | A#20 | Bo. Santana | | Arecibo | PR | 00612 | colonana707@gmail.com | First Class Mail |
| 1803136 | Colon Rodriguez, Angel M. | F-1 Calle A Reparto Montellano | | | | Cayey | PR | 00736 | cayeyano@gmail.com | First Class Mail |
| 1596513 | Colon Rodriguez, Carlos J | P.O. Box 370638 | | | | Cayey | PR | 00737-0638 | carlosjaviercolon@gmail.com | First Class Mail |
| 1596340 | Colon Rodriguez, Carlos J. | P.O. Box 370638 | | | | Cayey | PR | 00737-0638 | carlosjaviercolon@gmail.com | First Class Mail |
| 1853461 | Colon Rodriguez, Carmen M. | 669 Calle 32 Ines del Caribe | | | | Ponce | PR | 00728 | | First Class Mail |
| 1691660 | Colon Rodríguez, Iván J. | Colinas del Prado 89 | Calle Príncipe William | | | Juana Díaz | PR | 00795-2138 | injrcn@hotmail.com | First Class Mail |
| 1719502 | Colon Rodriguez, Julia C. | HC01 Box 3976 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1636622 | Colon Rodriguez, Lucianne | PO Box 1331 | | | | Patillas | PR | 00723 | lucianne.colon@hotmail.com | First Class Mail |
| 1762373 | Colon Rodriguez, Magdalena | Borinquen Towers 1 | 1484 Ave Roosevelt | | | San Juan | PR | 00920 | magdacolon1950@gmail.com | First Class Mail |
| 1772300 | Colon Roldan, Joel | PO Box 3567 | | | | Aguadilla | PR | 00605 | jcroldan30@gmail.com | First Class Mail |
| 2099961 | Colon Roman, Wanda  Ivelisse | 457 Solimar Urb. Villa del Carmen | | | | Ponce | PR | 00716-2106 | wandacolonesrb@yahoo.com | First Class Mail |
| 2111380 | Colon Roman, Wanda I. | Urb. Villa del Carmen | 457 Solimar | | | Ponce | PR | 00716-2106 | wandacolonesrb@yahoo.com | First Class Mail |
| 885999 | COLON ROSADO, BENJAMIN | PO BOX 532 | | | | PENUELAS | PR | 00624 | rebeccamaria77@gmail.com | First Class Mail |
| 48557 | COLON ROSADO, BENJAMIN | P O BOX 532 | | | | PENUELAS | PR | 00624 | rebeccamaria77@gmail.com | First Class Mail |
| 1766203 | Colon Rosado, Elsie | Jardines De Vega Baja | 537 Ave Jardines | | | Vega Baja | PR | 00693 | elsie.colon224@gmail.com | First Class Mail |
| 1592091 | COLON ROSADO, MEI | HC 77 BOX 7723 | | | | VEGA ALTA | PR | 00692 | nyliem36@yahoo.com | First Class Mail |
| 1580592 | Colon Rosado, Rosendo | HC 1 Box 13470 | | | | Coamo | PR | 00769-9731 | rosendocolon@gmail.com | First Class Mail |
| 1635836 | Colon Rosario, Idalina | Urb. Villa del Carmen | Ave Constancia 4414 | | | Ponce | PR | 00716-2208 | davidlizardo@hotmail.com | First Class Mail |
| 1596146 | Colon Rosario, Myrna I | HC 04 box 19517 | | | | Camuy | PR | 00627 | joniel_rosario_16@hotmail.com | First Class Mail |
| 1666915 | Colon Rosario, Myrna I. | Hc 04 Box 19517 | | | | Camuy | PR | 00627 | joniel_rosario_16@hotmail.com | First Class Mail |
| 1622282 | Colon Rosario, Myrna I. | Hc 04 Box 19517 | | | | Camuy | PR | 00627 | joniel_rosario_16@hotmail.com | First Class Mail |
| 1633773 | Colon Sanchez, Emilio | PO Box 370853 | | | | Cayey | PR | 00737 | | First Class Mail |
| 2108505 | Colon Santiago, Gloria M. | Urb. San Antonio Calle G #141 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 2008886 | Colon Santiago, Marilyn | Urb. Hacienda del Rio | 97 Calle Soto Mayor | | | Coamo | PR | 00769 | marilyn57169@hotmail.com | First Class Mail |
| 1991151 | COLON SANTIAGO, MARILYN | URB. HACIENDA DEL RIO 97 CALLE SOTO MAYOR | | | | Coamo | PR | 00769 | MARILYN57169@HOTMAIL.COM | First Class Mail |
| 1746818 | COLON SIFONTE, MARISABEL | 404 Calle De Diego | Condominio Balcones de San Juan | Apt #30 | | San Juan | PR | 00923 | marisabelcs@hotmail.com | First Class Mail |
| 1987026 | Colon Tapia, Elaine Cecilia | Urb. La Vega A #22 | | | | Villalba | PR | 00766 | elaine.colon50@gmail.com | First Class Mail |
| 1987026 | Colon Tapia, Elaine Cecilia | Bo. Romero Carretera 149 | | | | Villalba | PR | 00766 | elaine.colon50@gmail.com | First Class Mail |
| 1709618 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2112 | egalicolon@gmail.com | First Class Mail |
| 1700128 | Colon Torres, Marta R. | Urb. Mira Flores | Calle 57 Bloq. 47 #2 | | | Bayamón | PR | 00957 | martarita3437@gmail.com | First Class Mail |
| 1757095 | Colon Vazquez, Griselle | HC-5 Box 5367 | | | | Juana Diaz | PR | 00795 | colongriselle3@gmail.com | First Class Mail |
| 1811023 | COLON VAZQUEZTELL, MARTA | JARD DEL CARIBE | CALLE 48 YY38 | | | PONCE | PR | 00728 | | First Class Mail |
| 1659721 | Colon, Carissa De Jesus | PO Box 1104 | | | | Ciales | PR | 00638 | carissa1216@gmail.com | First Class Mail |
| 1654782 | Colon, Carmen Perez | Urb. River Garden | Calle FLor De Primavera 403 | | | Canovanas | PR | 00729 | carmen.perez2707@gmail.com | First Class Mail |
| 1603123 | Colon, Emiliana Correa | G-4 Calle Gardenias | Urb. Jardines de Dorado | | | Dorado | PR | 00646 | emiliana.correa@yahoo.com | First Class Mail |
| 1749578 | COLON, GLADYS E. | HC 9 BOX 3057 | | | | PONCE | PR | 00731 | YCM0834@HOTMAIL.COM | First Class Mail |
| 1798809 | Colon, Gladys E. | HC 9 Box 3057 | | | | Ponce | PR | 00731 | | First Class Mail |
| 1596133 | Colon, Jose  J | PO Box 10000 | Suite 86 | | | Cayey | PR | 00737 | jojacori@yahoo.com | First Class Mail |
| 1596133 | Colon, Jose  J | Carr 7731 Km 0.1 | Int. Barrio Rincon | | | Cidra | PR | 00739 | jojacori@yahoo.com | First Class Mail |
| 1597378 | Colon, Jose J. | Po Box 10000 | Suite 86 | | | Cayey | PR | 00737 | jojacori@yahoo.com | First Class Mail |
| 1597378 | Colon, Jose J. | Jose J Colon | Maestro | Departamento de Educacion | Carr 7731 Km 0.1 Int Barrio Rincon | Cidra | PR | 00739 | jojacori@yahoo.com | First Class Mail |
| 1720112 | Colon, Nilda Ocasio | PO Box 852 | | | | Aguas Buenas | PR | 00703 | alegnasil@gmail.com | First Class Mail |
| 1720112 | Colon, Nilda Ocasio | Nilda Ocasio Colón | Ave. Tnte. César González,esq. | Calle Juan Calaf, Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 | alegnasil@gmail.com | First Class Mail |
| 1682338 | Colon, Yarizie Diaz | Urb. Tierra Santa | Calle B B-4 | | | Villalba | PR | 00766 | dyarizie@yahoo.com | First Class Mail |
| 1682338 | Colon, Yarizie Diaz | P.O. Box 0759 | | | | San Juan | PR | 00919-0759 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 21

Exhibit O
85th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1928605 | Colondres Velez, Linette | P.O. Box 180 | | | | Maricao | PR | 00606 | | First Class Mail |
| 2028306 | Colondres Velez, Linette | Box 180 | | | | Maricao | PR | 00606 | | First Class Mail |
| 1797122 | Concepcion Aviles, Diana Victoria | HC 91 Box 9475 | | | | Vega Alta | PR | 00692 | e.kerkado1997@gmail.com | First Class Mail |
| 1669491 | Concepcion Baez, Carmelo | 100 Ave Nofre | Apt 4074 | Terrazas de Monte Casino | | Toa Alta | PR | 00953 | mrconcepcion1944@gmail.com | First Class Mail |
| 1696611 | CONCEPCION BAEZ, CARMELO | 100 AVE NOFRE APT 4074 | TERRAZAS DE MONTECASINO | | | TOA ALTA | PR | 00953 | mrconcepcion1944@gmail.com | First Class Mail |
| 1743534 | Concepcion Bruno, Elba | Calle Crisantemo #76 Barrio Ojo de Agua | | | | Vega Baja | PR | 00692 | elbaconcepcionbruno@gmail.com | First Class Mail |
| 1741563 | Concepcion de Jesus, Aida | 5300 Washington St Apt L-337 | | | | Hollywood | FL | 33021 | conchin560@yahoo.com | First Class Mail |
| 1722803 | Concepcion Guzman, Carmen | HC 4 Box 5645 | | | | Guaynabo | PR | 00971 | carmen.rola1808@gmail.com | First Class Mail |
| 1722070 | CONCEPCION LOPEZ, AUREA | PO BOX 31099 | | | | SAN JUAN | PR | 00929 | BERNIEROSA18@GMAIL.COM | First Class Mail |
| 1643670 | Concepcion Ortiz, Miguel Angel | PO Box 4121 | | | | Aguadilla | PR | 00605 | sroldsmobile@gmail.com | First Class Mail |
| 1743922 | Concepcion Rios, Jorge Luis | HC 46 Box 5882 Maguayo | | | | Dorado | PR | 00646 | jorgeconcepcion46@hotmail.com | First Class Mail |
| 1635737 | CONCEPCION VEGA, CARMEN | CALLE COLON 45 | | | | VEGA ALTA | PR | 00692 | s_smargarita7@yahoo.com | First Class Mail |
| 1685234 | Concepcion Vega, Carmen M. | Calle Colón #45 | | | | Vega Alta | PR | 00692 | s_smargarita7@yahoo.com | First Class Mail |
| 1738911 | Concepcion Velez, María de los A. | HC - 83 Buzon 6852 | | | | Vega Alta | PR | 00692 | mconcepcion59@hotmail.com | First Class Mail |
| 1758150 | Conde Reyes, Mayra | PO Box 1075 | | | | San Lorenzo | PR | 00754 | mayracondereyes@hotmail.com | First Class Mail |
| 1654993 | Cora Diaz, Luz Lilliam | 801 Savona Pl | | | | Kissimmee | FL | 34758 | cora.lilliam@yahoo.com | First Class Mail |
| 1929564 | CORA GARCIA, ADELA | #41 O URB JARDINES LAFAYETTE | | | | ARROYO | PR | 00714 | | First Class Mail |
| 1758638 | Cora Lind, Maria M | PO Box 482 | | | | Arroyo | PR | 00714 | mayra.cora@yahoo.es | First Class Mail |
| 1565392 | Corchado Santiago, Moises | URB. Buena Ventura Calle Pascua 9043 | | | | Mayaguez | PR | 00680 | m.corchado54@gmail.com | First Class Mail |
| 1617124 | Cordero Lorenzo, Antonia | Apartado 748 | | | | Moca | PR | 00676 | jeinalys@417gmail.com | First Class Mail |
| 1694956 | Cordero Medina, Lisandra | HC 2 Box 22878 | | | | Aguadilla | PR | 00603 | lisandracordero@yahoo.com | First Class Mail |
| 1622314 | Cordero Mercado, Edna A. | HC05 Box 23705 | | | | Lajas | PR | 00667 | redna28@yahoo.com | First Class Mail |
| 1728706 | Cordero Parrilla, Yaidy | C/111 BV-17 | Valle Arriba Heights | | | Carolina | PR | 00986 | heidym.perez@gmail.com | First Class Mail |
| 1751495 | Cordero Santos , Sonia  I. | PO Box 182 | | | | Moca | PR | 00676 | soniv22@gmail.com | First Class Mail |
| 1760777 | Cordero Santos, Sonia I. | PO Box 182 | | | | Moca | PR | 00676 | soniv22@gmail.com | First Class Mail |
| 1728557 | CORDERO SUAREZ, MARIA  A | HC 02 BOX 22026 | KM 45 | | | MAYAGUEZ | PR | 00680-9018 | mcorderosuarez@hotmail.com | First Class Mail |
| 106782 | CORDERO VELEZ, LUZ N | PO BOX 47 | | | | ADJUNTAS | PR | 00601-0047 | | First Class Mail |
| 1666219 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 | melving.chinea@gmail.com | First Class Mail |
| 1687422 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 | melving.chinea@gmail.com | First Class Mail |
| 1673151 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 | melving.chinea@gmail.com | First Class Mail |
| 1657829 | Cornier, Raúl Suarez | PO Box 560045 | | | | Guayanilla | PR | 00656-0045 | M_KILGORE_86@YAHOO.COM | First Class Mail |
| 2070667 | Corrada Rivera, Iraida | 1715 Marquesa, Urb. Valle Real | | | | Ponce | PR | 00716-0512 | icorrada@agricultura.pr.gov | First Class Mail |
| 2070667 | Corrada Rivera, Iraida | PO Box 10163 | | | | San Juan | PR | 00908-1153 | | First Class Mail |
| 1806373 | Correa Cabrera, Auda N | Calle 3 Bloque D21 | Santa Rita | | | Vega Alta | PR | 00692 | joellapuerta@gmail.com | First Class Mail |
| 1684168 | CORREA CABRERA, AUDA N | CALLE 3 BLOQUE | D21 SANTA RITA | | | VEGA ALTA | PR | 00692 | JOELLAPUERTA@GMAIL.COM | First Class Mail |
| 901841 | CORREA GUTIERREZ, HECTOR | HC 3 BOX 14946 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 1574785 | Correa Irizarry, Helga Maria | 1369 c/Eduardo Cuevas | | | | Ponce | PR | 00717 | colonlucy16@gmail.com | First Class Mail |
| 1574785 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | | | Guayanilla | PR | 00656 | helgac79@gmail.com | First Class Mail |
| 2017015 | Correa Perez, Felicita | Urb. Jaime L. Dre Calle 7 #204 | | | | Ponce | PR | 00730 | | First Class Mail |
| 1996054 | Correa Rivera, Rene O. | 152 Calle Guayacan | Urb. Valle Arriba | | | Coamo | PR | 00769 | reneocorrea@gmail.com | First Class Mail |
| 1996054 | Correa Rivera, Rene O. | Apartado 422 | | | | Coamo | PR | 00769 | reneocorrea@gmail.com | First Class Mail |
| 1076122 | CORREA ROSADO, PABLO | HC-03 BOX 17655 | | | | COAMO | PR | 00769 | | First Class Mail |
| 1727865 | Correa Santiago, Judith | E15 Calle 1 Urbanizacion Reparto Daguey | | | | Anasco | PR | 00610 | judyki2004@yahoo.com | First Class Mail |
| 1668960 | Correa, Florinda | HC4 Box 58501 | | | | Morovis | PR | 00687 | florincorrea@gmail.com | First Class Mail |
| 1602767 | Correa, Florinda | HC 4 Box 58501 | | | | Morovis | PR | 00687 | florincorrea@gmail.com | First Class Mail |
| 1900189 | Cortada Cappa, Jose A | PO Box 336433 | | | | Ponce | PR | 00733 | josecortada82@gmail.com | First Class Mail |
| 1920850 | Cortada Cappa, Jose A. | PO Box 336433 | | | | Ponce | PR | 00733 | josecortada82@gmail.com | First Class Mail |
| 1905627 | CORTADA CAPPA, JOSE A. | P.O. BOX 336433 | | | | PONCE | PR | 00733 | JOSECORTADA82@GMAIL.COM | First Class Mail |
| 1871840 | Cortada Cappa, Jose A. | PO Box 336433 | | | | Ponce | PR | 00733 | josecortada82@gmail.com | First Class Mail |
| 2119388 | Cortes Badillo, Aida I. | HC-05 Box 10633 | | | | Moca | PR | 00676 | aidacortes04@yahoo.com | First Class Mail |
| 108832 | CORTES CORDERO, IVETTE | CALLE 6 H-58 | URB. EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | ivettecortes8@gmail.com | First Class Mail |
| 1768684 | CORTES GONZALEZ, ROSAMALI | JARDINES DE ARECIO | CALLE O Q2 | | | ARECIBO | PR | 00612 | rosamalicorts@yahoo.com | First Class Mail |
| 1702388 | CORTES LOPEZ, LUZ NEREIDA | HC 46 BOX 5986 | | | | DORADO | PR | 00646 | nellyancortes8@gmail.com | First Class Mail |
| 2016223 | Cortes Mendoza, Ruben | Urb Villas de la Pradera #27 | | | | Rincon | PR | 00677 | cortesruben236@gmail.com | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 21

Exhibit O
85th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2094043 | Cortes Mendoza, Ruben | Urb Villas de la Pradera #27 | | | | Rincon | PR | 00677 | cortesruben236@gmail.com | First Class Mail |
| 1769174 | CORTES MONTIJO, ORLANDO | HC 4 BOX 18078 | | | | CAMUY | PR | 00627 | orlandocorted@gmail.com | First Class Mail |
| 1764578 | Cortés Morals, Isabel | HC 4 Box 13918 | | | | Arecibo | PR | 00612 | orlando.rios3@upr.edu | First Class Mail |
| 1764578 | Cortés Morals, Isabel | 870 Gladstone St. | | | | Detroit | MI | 48202 | | First Class Mail |
| 1786301 | CORTES RANCEL, MELITZA | PO BOX 206 | | | | BAJADERO | PR | 00616 | melitza17@hotmail.com | First Class Mail |
| 1898730 | Cortes Santiago, Brunilda | P.O. Box 3531 | | | | Aguadilla | PR | 00605 | brunildacortes7@gmail.com | First Class Mail |
| 1721376 | Cortes Torres, Wanda I. | 3814 Fieldstone Cir. | | | | Winter Haven | FL | 33881 | cortespapaj16@yahoo.com | First Class Mail |
| 1595694 | Cortes, Lourdes J. | PO Box 346 | | | | Cayey | PR | 00737-346 | ljc.english@hot.mail.com | First Class Mail |
| 1595694 | Cortes, Lourdes J. | PO Box 370346 | | | | Cayey | PR | 00726 | | First Class Mail |
| 1632661 | Cortes, Margarita | PO Box 107 | | | | Trujillo Alto | PR | 00977-0107 | nelson3737@hotmail.com | First Class Mail |
| 1632661 | Cortes, Margarita | Municipio de Trujillo Alto | Bo Quebrada Negrito carr 181 km 56.9 | | | Trujillo Alto | PR | 00976 | nelson3737@hotmail.com | First Class Mail |
| 1147589 | CORTES, SONIA | HC 6 BOX 4476 | | | | COTO LAUREL | PR | 00780-9531 | | First Class Mail |
| 1595750 | Cortés-Santiago, Carmen Celeste | PO Box 215 | | | | Penuelas | PR | 00624 | celestecortes11@yahoo.com | First Class Mail |
| 1996309 | Cosme Gonzalez, Alexis | #25 Calle Alondra | | | | Juana Diaz | PR | 00795 | a_c1234@yahoo.com | First Class Mail |
| 1645639 | Cosme Grullon, Jose | Urb. Villa Carolina | Calle 606 Bloq. 225 # 22 | | | Carolina | PR | 00985 | jjcosme281@yahoo.com | First Class Mail |
| 1812875 | COSME PITRE, MARISOL | BOX 1479 | | | | ARECIBO | PR | 00613 | mcosme@live.com | First Class Mail |
| 1797942 | Cosme Rivera, Heriberto | Calle 13 #384 Urb Paseo Costa del Sur | | | | Aguirre | PR | 00704 | | First Class Mail |
| 1616859 | Cosme Rivera, Modesto | Calle 24 CD 28 Rexville | | | | Bayamon | PR | 00957 | mdstcosme@gmail.com | First Class Mail |
| 1774981 | Cosme Sanchez, Diana I | Urb. Alhambra D 87 | Calle Andalucia | | | Bayamon | PR | 00957 | dianacosme19@yahoo.com | First Class Mail |
| 1909684 | Coss Martinez, Carmen Gloria | HC70 Box 26020 | | | | San Lorenzo | PR | 00754 | maria.cm0001@gmail.com | First Class Mail |
| 2051861 | Cotto Aponte, Velia D. | HC-02 Box 12743 | | | | Aguas Buenas | PR | 00703-9664 | veladelyscotto@gmail.com | First Class Mail |
| 604827 | COTTO ARROYO, ALEXIS | URB EL MADRIGAL | B11 CALLE 2 | | | PONCE | PR | 00731 | | First Class Mail |
| 1750458 | COTTO CASTRO, MARIA E. | CALLE ESMERALDA #4 VILLA BLANCA | | | | CAGUAS | PR | 00725 | MARIAECOTTO@GMAIL.COM | First Class Mail |
| 1615175 | COTTO CASTRO, PABLO | HC 02 BOX 6281 | | | | GUAYANILLA | PR | 00656 | cottopablo@hotmail.com | First Class Mail |
| 1615175 | COTTO CASTRO, PABLO | RETIRO CENTRAL | #133 CALLE SAN JUAN | URB SAN FRANCISCO I | | YAUCO | PR | 00698 | cottopablo@hotmail.com | First Class Mail |
| 1734231 | Cotto Colón, Jorge | Quintas de Guasimas | C 13 Calle T | | | Arroyo | PR | 00714 | dogbluearroyo@yahoo.com | First Class Mail |
| 1612616 | COTTO RIVERA, VIRGEN ZORAIDA | CALLE 435 BLOQ. 181 #30 | VILLA CAROLINA | | | CAROLINA | PR | 00983 | ZORYCO15@GMAIL.COM | First Class Mail |
| 2068399 | Cotto Sanchez, Victor M. | HC-01 Box 6105 | Barrio Pasto | | | Aibonito | PR | 00705 | | First Class Mail |
| 1732247 | Couvertier Marquez, Brenda L | Res Lagos De Blacina Edif 9 Apart 110 | | | | Carolina | PR | 00985 | brendacouvertierlpn@gmail.com; kemuelabdiel5699@gmail.com | First Class Mail |
| 1669253 | Couvertier Marquez, Brenda L | Res Lagos De Blasina Edif 9 Apart 110 | | | | Carolina | PR | 00985 | brendacouvertierlpn@gmail.com; kemuelabdiel5699@gmail.com | First Class Mail |
| 1869420 | Crespo Carrero, Marcial | Box 843 | | | | Aguada | PR | 00602 | | First Class Mail |
| 1778310 | Crespo Claudio, Pablo | Urb Hacienda San Jose #1436 | Cond Puerta del Parque Apt B-04 | | | Caguas | PR | 00725 | crespo1320@gmail.com | First Class Mail |
| 1660240 | Crespo Colon, Sarai | HC 01 26203 | | | | Vega Baja | PR | 00693 | sarai.crespo@yahoo.com | First Class Mail |
| 1793856 | Crespo De Jesus, David | Calle dr.pila numero 1923 el tuque | | | | Ponce | PR | 00728 | glendaly30.gm@gmail.com | First Class Mail |
| 112113 | CRESPO FLORES, ENRIQUE | URB CIUDAD MASSO | F1-42 CALLE 8 | | | SAN LORENZO | PR | 00754 | rcrespo200@gmail.com | First Class Mail |
| 1656488 | Crespo Flores, Zoraida | Villas De Castro | D 16 Calle 23 | | | Caguas | PR | 00725 | kennethRC_86@outlook.com | First Class Mail |
| 1776199 | CRESPO HERNANDEZ, DIONEL | CALLE SERAFIN MENDEZ | #57 | | | MOCA | PR | 00676 | dionelcrespo@gmail.com | First Class Mail |
| 1699996 | CRESPO MALDONADO, LUIS F. | HC 91 BZN. 8912 | BO. BAJURA | | | VEGA ALTA | PR | 00692 | pipeyelloman2160@gmail.com; pipeyellowman2160@gmail.com | First Class Mail |
| 1719920 | CRESPO MARTINEZ, ANGEL RAMON | PO BOX 31 | | | | RINCON | PR | 00677 | minervacuchu@gmail.com | First Class Mail |
| 1797724 | CRESPO MENDEZ, JEANNETTE | 8655 LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 | jaelo11@live.com | First Class Mail |
| 1757070 | Crespo Pena , Glenda  J. | HC-56 Box 5134 | | | | Aguada | PR | 00602 | kjagj@yahoo.com | First Class Mail |
| 1732679 | Crespo Santoni, Manuel A. | HC 57 Box 9601 | | | | Aguada | PR | 00602-9710 | mcrespo.director@gmail.com | First Class Mail |
| 1732351 | Crespo Santoni, Manuel A. | HC 57 Box 9601 | | | | Aguada | PR | 00602-9710 | mcrespo.director@gmail.com | First Class Mail |
| 2132315 | Crespo Torres, Nilda M. | HC 02 Box 7726-2 | | | | Ciales | PR | 00638 | nilda_crespo@yahoo.com | First Class Mail |
| 1638572 | Crespo, Angel R. | P.O. Box 31 | | | | Rincon | PR | 00677 | minervacuchu@gmail.com | First Class Mail |
| 1731428 | Crespo, Angel R. | P.O. Box 31 | | | | Rincon | PR | 00677 | minervacuchu@gmail.com | First Class Mail |
| 1740487 | Crespo-Rivera, Olga  C. | Urb. Las Delicias 3269 | Calle Ursula Cardona | | | Ponce | PR | 00728 | siulopserc9274@gmail.com | First Class Mail |
| 1784561 | Crespo-Rivera, Olga C. | Calle Ursula Cardona 3269 | | | | Ponce | PR | 00728 | siulopserc9274@gmail.com | First Class Mail |
| 1779828 | CRUET GORDILS, GLENDA I. | HC 1 BOX 4135 | | | | LARES | PR | 00669 | DE55616@MIESCULA.PR | First Class Mail |
| 1638532 | Cruet, Nancy G | Urb. Vista Mar A-6 Calle1 | | | | Guayama | PR | 00774 | ncdirectora@gmail.com | First Class Mail |
| 1647283 | Cruet, Nancy G. | Urb. Vista Mar A-6 Calle 1 | | | | Guayana | PR | 00784 | ncdirectora@gmail.com | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 21

Exhibit O
85th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1744909 | Cruz Agosto, Leticia | Urb. La Inmaculada | Calle Aguila #150 | | | Vega Alta | PR | 00692 | tatyuz.agosto@gmail.com | First Class Mail |
| 1618442 | Cruz Agosto, Teresa | HC 2 Box 5741 | | | | Bajadero | PR | 00616 | tcruzagosto1966@gmail.com | First Class Mail |
| 1649581 | Cruz Aguirre, Elizabeth | 103 B BO.Cerrillo Ent. Bronel | | | | Ponce | PR | 00731 | | First Class Mail |
| 1649581 | Cruz Aguirre, Elizabeth | PO Box 800435 | | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1774554 | Cruz Alicea, Nancy | RR 1BOX 4328 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 1689095 | CRUZ ALVARADO, WANDA I. | URB VENUS GARDENS CALLE POLAR 792 | | | | SAN JUAN | PR | 00926 | Wanda606.wc@gmail.com | First Class Mail |
| 1718518 | Cruz Aponte, Omayra | HC 83 Bzn 6390 | | | | Vega Alta | PR | 00692 | omayracaponte24@gmail.com | First Class Mail |
| 1740727 | Cruz Arocho, Anadia | HC 07 Box 76013 | | | | San Sebastian | PR | 00685 | anaidacruz519@gmail.com | First Class Mail |
| 1758271 | Cruz Aviles, Nilda  E. | P.O.Box 1485 | | | | Dorado | PR | 00646 | magalysnavedo@gmail.com | First Class Mail |
| 1771686 | Cruz Baez, Nydia | Calle Granada urb. Doraville 231 | | | | Dorado | PR | 00646 | cruzbaez501@gmail.com | First Class Mail |
| 1795891 | Cruz Berrios, Nilka D. | Urb. Sabanera #172 Camino Las Pomarrosas | | | | Cidra | PR | 00739 | nilkad_cruz@yahoo.com | First Class Mail |
| 1754095 | Cruz Bonilla, Zaida G. | Calle Claudino Colon #27 | Barriada Olivencia | | | San Sebastian | PR | 00685 | mquintanabaez@gmail.com | First Class Mail |
| 1612413 | Cruz Borrero, Dagmaris | Calle Azucena 79 Susua Baja | | | | Sabana Grande | PR | 00637 | Dagmariscruz0@gmail.com | First Class Mail |
| 1614087 | Cruz Borrero, Dagmaris | Calle Azucena 79 Susua Baja | | | | Sabana Grande | PR | 00637 | Dagmariscruz0@gmail.com | First Class Mail |
| 1717975 | Cruz Borrero, Dagmaris | Calle Azucena | 79 Susua Baja | | | Sabana Grande | PR | 00637 | Dagmariscruz0@gmail.com | First Class Mail |
| 1696667 | Cruz Borrero, Dagmaris | 79 Calle Azucena Susua Baja | | | | Sabana Grande | PR | 00637 | Dagmariscruz0@gmail.com | First Class Mail |
| 1722155 | Cruz Canales, Jose Ramon | Urb. Quintas 11 | 876 Calle Diamante | | | Canovanas | PR | 00729 | jrcruz2424@gmail.com | First Class Mail |
| 1782446 | Cruz Canales, Sandra | Urb. Eduardo J. Saldana | Calle Isla Verde K-15 | | | Carolina | PR | 00983 | sandracruzcanales@gmail.com | First Class Mail |
| 1677534 | Cruz Casanova, Blanca Iris | #9 Los Olivos Bo. Puente | | | | Camuy | PR | 00627 | blanquitacruz69@gmail.com | First Class Mail |
| 1730193 | Cruz Cintron, Ena | PO Box 948 | | | | Garrochales | PR | 00652 | ena.cruz@yahoo.com | First Class Mail |
| 1736441 | Cruz Cintron, Ena E | PO Box 948 | | | | Garrochales | PR | 00652 | ena.cruz@yahoo.com | First Class Mail |
| 1754740 | Cruz Cintron, Ena E | PO Box 948 | | | | Garrochales | PR | 00652 | ena.cruz@yahoo.com | First Class Mail |
| 1749854 | CRUZ CINTRON, ENA E | PO BOX 948 | | | | GARROCHALES | PR | 00652 | ena.cruz@yahoo.com | First Class Mail |
| 1790207 | Cruz Collazo, Maria Esther | Urbanizacion La Monserrate E-9 | | | | Salinas | PR | 00751 | mc652583@gmail.com | First Class Mail |
| 1690730 | CRUZ COLON, NEREIDA | URB.PASEO DEL PARQUE CALLE ACACIA #722 | | | | JUANA DIAZ | PR | 00795 | CRUZNEREIDA8@GMAIL.COM | First Class Mail |
| 1614392 | CRUZ COLON, NEREIDA | URB. PASEO DEL PARQUE CALLE | ACACIA #722 | | | JUANA DIAZ | PR | 00795 | CRUZNEREIDA8@GMAIL.COM | First Class Mail |
| 1733422 | CRUZ COLON, NEREIDA | URB. PASEO DEL PARQUE | CALLE ACACIA #722 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1759757 | Cruz Colon, Nereida | Urb. Paseo del Parque calle Acacia #722 | | | | Juana Diaz | PR | 00795 | cruznereida8@gmail.com | First Class Mail |
| 1749241 | CRUZ COLON, NEREIDA | URB.PASEO DEL PARQUE CALLE | ACACIA #722 | | | JUANA DIAZ | PR | 00795 | CRUZNEREIDA8@GMAIL.COM | First Class Mail |
| 2106553 | CRUZ CORDERO, ROLANDO | HC-02 BOX 21637 San Seb. | | | | SAN SEBASTIAN | PR | 00685 | papocruz2010@yahoo.com | First Class Mail |
| 1781461 | Cruz Cotto, Migdalia | Urb. Bella Vista Gdns. | G-56 Calle 11A | | | Bayamon | PR | 00957 | icacosway@yahoo.com | First Class Mail |
| 1649190 | Cruz Cotto, Migdalia | Urb. Bella Vista Gdns | G-56 Calle 11 A | | | Bayamon | PR | 00957 | icacosway@yahoo.com | First Class Mail |
| 1790125 | Cruz Cotto, Migdalia | Urb. Bella Vista Gdns | G-56 Calle 11 A | | | Bayamon | PR | 00957 | icacosway@yahoo.com | First Class Mail |
| 1736822 | Cruz, Ana Elba | HC-74 Box 5369 | Bo. Guadiana Sector: Alejandro | | | Naranjito | PR | 00719 | cruz_cruz_g@hotmail.com | First Class Mail |
| 2095369 | Cruz Cruz, Elsa Maria | Altura Piza Colleres | | | | Jayuya | PR | 00664 | | First Class Mail |
| 2111113 | Cruz Cruz, Elsa Maria | Alturas Piza Collores | | | | Jayuya | PR | 00664 | | First Class Mail |
| 1734039 | Cruz Cruz, Gladys  L | HC 7 Box 32069 | | | | Juana Diaz | PR | 00795 | koralchivy321@gmail.com | First Class Mail |
| 1754533 | Cruz Cruz, Gladys  L. | HC 7 Box 32069 | | | | Juana Diaz | PR | 00795 | koralchivy321@gmail.com | First Class Mail |
| 1727754 | Cruz Cruz, Gladys L | HC 7 Box 32069 | | | | Juana Diaz | PR | 00795 | koralchivy321@gmail.com | First Class Mail |
| 1756170 | Cruz Cruz, Gladys L | HC 7 Box 32069 | | | | Juana Diaz | PR | 00795 | koralchivy321@gmail.com | First Class Mail |
| 1728055 | Cruz Cruz, Gladys L | HC 7 Box 32069 | | | | Juana Diaz | PR | 00795 | koralchivy321@gmail.com | First Class Mail |
| 1784780 | Cruz Cruz, Luz Minerva | 11137 Hacienda El Semil | | | | Villalba | PR | 00766 | | First Class Mail |
| 1129772 | CRUZ CRUZ, OTILIO | HC 1 BOX 4638 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1752201 | Cruz de Diaz , Carmen Lydia | M-7 Calle Tomasa Ortiz | | | | Carolina | PR | 00987-6813 | ivelovi773@gmail.com | First Class Mail |
| 1691128 | CRUZ DE LEON, CARMEN DOLORES | URB JARDINES DE COUNTRY CLUB | AJ-11 CALLE 39 | | | CAROLINA | PR | 00983 | CARMENDOLORESCRUZ@YAHOO.COM | First Class Mail |
| 1812508 | Cruz Delgado, Carmen | PO Box 6 | | | | Hatillo | PR | 00659 | aicram0169@gmail.com | First Class Mail |
| 1752250 | Cruz Diaz, Milton | Hc02 Box 11169 | | | | Humacao | PR | 00791-9602 | mcruzdiaz29@gmail.com | First Class Mail |
| 1629405 | CRUZ FEBO, CAROLINE | RR#12 BOX 968 | | | | BAYAMON | PR | 00956 | angelyjesus818@gmail.com | First Class Mail |
| 1657440 | Cruz Febo, Caroline | RR # 12 BOX 968 | | | | Bayamon | PR | 00956 | angelyjesus818@gmail.com | First Class Mail |
| 1653275 | Cruz Figueroa, Antonia | #3356 Galaxia Urb. Star Light | | | | Ponce | PR | 00717-1482 | pedrojtp@prt.net | First Class Mail |
| 1775207 | Cruz Figueroa, Carmen A. | HC-2 Box 8611 | | | | Orocovis | PR | 00720 | awildacf66@gmail.com | First Class Mail |
| 1947072 | Cruz Fuentes, Maria T. | Bo Farallon 28006 | | | | Cayey | PR | 00736 | | First Class Mail |
| 1941066 | Cruz Gonzalez, Segundo | PO Box 760 | | | | Juana Diaz | PR | 00795 | | First Class Mail |

Exhibit O
85th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2110263 | Cruz Gonzalez, Segundo | P.O. Box 760 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2116181 | Cruz Gonzalez, Segundo | P. O. Box 760 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2036256 | Cruz Gonzalez, Segundo | P.O. Box 760 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2084265 | Cruz Gonzalez, Segundo | P.O. Box 760 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1693727 | Cruz Guzman, Maritza | Hc 64 Buzon 8106 | | | | Patillas | PR | 00723 | mary1cruz1@hotmail.com | First Class Mail |
| 1786952 | Cruz Irizarry, Richard | Urbanización Mifedo | Buzón 442 Yararí | | | Yauco | PR | 00698-4157 | cruz.richard@hotmail.com | First Class Mail |
| 1703597 | Cruz Jimenez, Angel | P.O.Box 147 | | | | Morovis | PR | 00687-0147 | chayine@hotmail.com | First Class Mail |
| 1699800 | Cruz Lopez, Georgina | Toa Alta Heigths | AK 3 Calle South Main | | | Toa Alta | PR | 00953 | gin-fe@hotmail.com | First Class Mail |
| 1727558 | CRUZ LOPEZ, GEORGINA | TOA ALTA HEIGTHS | AK - 3 CALLE SOUTH MAIN | | | TOA ALTA | PR | 00953 | GIN-FE@HOTMAIL.COM | First Class Mail |
| 2036329 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1780498 | CRUZ MALDONADO, ADELINA | EXT SANTA TERESITA | 4329 CALLE SANTA CECILIA | | | PONCE | PR | 00730-4628 | mmserrano64@yahoo.com | First Class Mail |
| 1759097 | Cruz Melendez, Lydia E. | HC-2 Box 6513 | | | | Morovis | PR | 00687 | lydiacruzmelendez54@gmail.com | First Class Mail |
| 1759097 | Cruz Melendez, Lydia E. | Carretera 6622 KM0 HM-1 Sector La Linea | | | | Morovis | PR | 00687 | | First Class Mail |
| 1645981 | Cruz Miranda, Juan Enrique | Buzon 113 Carr 643 | | | | Manati | PR | 00674 | johniquepr@gmail.com | First Class Mail |
| 1577202 | Cruz Ortiz, Carmen Delia | HC 04 Box 44947 | | | | Caguas | PR | 00725 | ccruzortiz9@gmail.com | First Class Mail |
| 1728549 | Cruz Ortiz, Norma E | Calle 7 | Urb. Corales de Hatillo B-28 | | | Hatillo | PR | 00659 | normacruz171256@gmail.com | First Class Mail |
| 1787094 | Cruz Ortiz, Vilma  L. | P.O. Box 1823 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1789743 | Cruz Ortiz, Vilma Luz | P.O. Box 1823 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1761501 | Cruz Osorio , Amparo | Condominio Jardines de Berwin II | Edificio D Apartamento D 807 | | | San Juan | PR | 00924 | jennisacoloncruz@gmail.com | First Class Mail |
| 1716121 | Cruz Osorio, Amparo | Condominio Jardines de Berwin II | Edificio D Apartamento 807 | | | San Juan | PR | 00924 | jennisacoloncruz@gmail.com | First Class Mail |
| 1764942 | CRUZ OSORIO, AMPARO | CONDOMINIO JARDINES DE BERWIN II | EDIFICIO D APARTAMENTO D 807 | | | SAN JUAN | PR | 00924 | JENNISACOLONCRUZ@GMAIL.COM | First Class Mail |
| 787946 | CRUZ PAGAN, EVELYN | HC 04 BOX 50650 | | | | MOROVIS | PR | 00687 | ALEMO13.ARG@GMAIL.COM | First Class Mail |
| 1765391 | CRUZ PAGAN, EVELYN  M. | EVELYN M. CRUZ PAGAN | HC 04 BOX 50650 | | | MOROVIS | PR | 00687 | alemo13.arg@gmail.com | First Class Mail |
| 1604605 | Cruz Pedraza, Maria | HC01 BOX 7328 | | | | GURABO | PR | 00778 | anahitaina@hotmail.com | First Class Mail |
| 2065510 | CRUZ PEREZ, DAMARIS | HC 20 BOX 17618 | | | | JUNCOS | PR | 00777 | | First Class Mail |
| 1749407 | Cruz Perez, Hilda | Urb. Medina Calle 12 M10 | | | | Isabela | PR | 00662 | hildacruz12340@gmail.com | First Class Mail |
| 1712391 | Cruz Pérez, María N. | P.O. Box 1463 | | | | Vega Alta | PR | 00692 | Maraarroyo5@gmail.com | First Class Mail |
| 1719310 | Cruz Perez, Maria S. | Urb. Madrid | Calle 1 B2 | | | Humacao | PR | 00791-4910 | kiarelee2001@gmail.com | First Class Mail |
| 1790100 | Cruz Quiñones, Maria Del Carmen | PMB 290 P.O.Box 1981 | | | | Loiza | PR | 00772 | mariadelcarmencruz970@gmail.com | First Class Mail |
| 1614157 | Cruz Quintana, Johel | Calle 9 U -31 Villas de Castro | | | | Caguas | PR | 00725 | johelcruz45@yahoo.com | First Class Mail |
| 1736589 | Cruz Ramos, Ada  N | PO Box 876 | | | | Comerio | PR | 00782 | adacruz0750@gmail.com | First Class Mail |
| 1735394 | Cruz Ramos, Ada N | PO Box 876 | Carr 156 Km 33.2 | | | Comerio | PR | 00782 | adacruz0750@gmail.com | First Class Mail |
| 1655701 | Cruz Ramos, Edgardo | Po Box 1398 | | | | Arroyo | PR | 00714 | qcarmeni@yahoo.com | First Class Mail |
| 1595638 | Cruz Ramos, Evelyn | PO Box 10514 | | | | Ponce | PR | 00732-0514 | | First Class Mail |
| 2041718 | Cruz Ramos, Maria M. | Box 5000 Caja 81 | | | | San German | PR | 00683 | | First Class Mail |
| 2132892 | CRUZ RAMOS, OLGA I | BO. HATILLO HC 02 BOX 5407 | | | | VILLALBA | PR | 00766 | OLGACRUZ314@YAHOO.COM | First Class Mail |
| 2132889 | CRUZ RAMOS, OLGA I | BO. HATILLO HC 02 BOX 5407 | | | | VILLALBA | PR | 00766 | OLGACRUZ314@YAHOO.COM | First Class Mail |
| 1785068 | CRUZ RIVERA, CARLOS A | LA COSTA GARDEN HOMES #160 D-12 | | | | FAJARDO | PR | 00738 | CDBABY99@YAHOO.COM | First Class Mail |
| 1785068 | CRUZ RIVERA, CARLOS A | POLICIA DE PUERTO RICO | CARRETERA 189 KM 102 | | | GURABO | PR | 00778 | | First Class Mail |
| 1594767 | Cruz Rivera, Haydee | HC 3 Box 12227 | | | | Yabucoa | PR | 00767 | haysarbicruz@hotmail.com | First Class Mail |
| 1602049 | Cruz Rivera, Haydee | HC 3 BOX 12227 | | | | YABUCOA | PR | 00767 | haysarbicruz@hotmail.com | First Class Mail |
| 1621754 | Cruz Rivera, Haydee | HC 3 Box 12227 | | | | Yabucoa | PR | 00767 | haysarbicruz@hotmail.com | First Class Mail |
| 1592344 | Cruz Rivera, Haydee | HC-3 Box 12227 | | | | Yabucoa | PR | 00766 | | First Class Mail |
| 1639696 | Cruz Rivera, Maria del C. | PO Box 1190 | | | | Corozal | PR | 00783 | lyanis0@hotmail.com | First Class Mail |
| 1787992 | Cruz Rivera, Peggy | Urb. Méndez D 64 | | | | Yabucoa | PR | 00767 | mspegcruz@yahoo.com | First Class Mail |
| 2119880 | CRUZ RIVERA, RAFAEL | NO. 158 CALLE 16 URB LA ARBOLEDA | | | | SALINAS | PR | 00751 | | First Class Mail |
| 1966777 | Cruz Rivera, Rafael | No. 158 Calle 16 Urb. La Arboleda | | | | Salinas | PR | 00751 | | First Class Mail |
| 2065739 | Cruz Rivera, Teresa | PO BOX 57 | | | | Maricao | PR | 00606 | | First Class Mail |
| 1600248 | CRUZ RIVERA, WILDA | BARRIO SUD ARRIBA | SECTOR MONTALVAN | APARTADO #2 | | CIDRA | PR | 00739 | PROFESORACRUZ@HOTMAIL.COM | First Class Mail |
| 1650261 | Cruz Rivera, Wilda | Sector Montalvan | Apartado #2 | | | Cidra | PR | 00739 | | First Class Mail |
| 1735833 | Cruz Roche, Yolanda | Urb. Los Flamboyanes 393 | Calle Ceiba | | | Gurabo | PR | 00778 | yolie262009@gmail.com | First Class Mail |
| 1617125 | CRUZ RODRIGUEZ, , INEABELLE | IG-32 CALLE PALACIO VALDEZ | URB COVADONGA | | | TOA BAJA | PR | 00949 | ineabeller_c@yahoo.com | First Class Mail |
| 1602620 | Cruz Rodriguez, Andres | Hc 2 Box 7016 Bo Palomas | | | | Comerio | PR | 00782 | ANDRESCRUZRODR.6996@GMAIL.COM | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 21

Exhibit O

85th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1650082 | Cruz Rodriguez, Catalina | PO Box 288 | | | | Villalba | PR | 00766 | klopezfzs@yahoo.com | First Class Mail |
| 1629810 | Cruz Rodriguez, Catalina | PO Box 288 | | | | Villalba | PR | 00766 | klopezfzs@yahoo.com | First Class Mail |
| 1629810 | Cruz Rodriguez, Catalina | Carr. 547 Sector Chichon | | | | Villalba | PR | 00766 | | First Class Mail |
| 1638159 | Cruz Rosario, Luz E. | Villa Rica Calle X AR 2 | | | | Bayamon | PR | 00959-4904 | kuchita12@yahoo.com | First Class Mail |
| 1701585 | Cruz Santiago, Doris | Granada Apartments B-14 | Urb. Constancias Calle Eureka #2437 | | | Ponce | PR | 00717 | dorismar735@gmail.com | First Class Mail |
| 1173686 | CRUZ SUAREZ, BETZAIDA | URB STA JUANITA | NH 2 CALLE PANCA | | | BAYAMON | PR | 00956 | BETZAIDACRUZ1131@GMAIL.COM | First Class Mail |
| 1748609 | CRUZ SURILLO, MYRNA | CALLE 212-4 N 18 COLINAS DE FAIR VIEW | | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 2119513 | Cruz Torres, Elena | HC-01 Box 5068 Ollas | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1244779 | CRUZ TORRES, JULIO | URB NUEVA SALAMANCA | CALLE VALENCIA 226 | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 1677157 | Cruz Torres, Lourdes  M. | APT 629 | | | | Barranquitas | PR | 00794 | lulycruz42km@yahoo.com | First Class Mail |
| 1656687 | Cruz Torres, Lourdes M | APT 629 | | | | Barranquitas | PR | 00794 | lulycruz42km@yahoo.com | First Class Mail |
| 1691871 | Cruz Torres, Lourdes M. | Apt 629 | | | | Barranquitas | PR | 00794 | lulycruz42km@yahoo.com | First Class Mail |
| 1680556 | Cruz Torres, Lourdes M. | APT 629 | | | | Barranquitas | PR | 00794 | lulycruz42km@yahoo.com | First Class Mail |
| 1601548 | CRUZ TORRES, NORMA I. | URB. SAN MARTIN II E-1 CALLE 5 | | | | JUANA DIAZ | PR | 00795 | bomby0257@gmail.com | First Class Mail |
| 1606986 | Cruz Torres, Norma I. | Urb. San Martin II E-1 Calle 5 | | | | Juana Diaz | PR | 00795 | bomby0257@gmail.com | First Class Mail |
| 1591331 | CRUZ TORRES, NORMA I. | URB. SAN MARTIN II E-1 CALLE 5 | | | | JUANA DIAZ | PR | 00795 | bomby0257@gmail.com | First Class Mail |
| 1709745 | Cruz Valdes, Julia | PO BOX 786 | Sabana Seca | | | Sabana Seca | PR | 00952 | julacruz412@gmail.com | First Class Mail |
| 1757210 | Cruz Vega, María A. | HC 6 Box 10260 | | | | Yabucoa | PR | 00767 | ma.cruzvega@gmail.com | First Class Mail |
| 1660342 | Cruz Velazquez, Carmen L. | Urb. Lirios Cala 33 Calle San Mateo | | | | Juncos | PR | 00777 | carmenlcruz28@gmail.com | First Class Mail |
| 1645450 | Cruz Velazquez, Olga L. | P.O. Box 1387 | | | | Naguabo | PR | 00718 | olgacruz09@yahoo.com | First Class Mail |
| 1916857 | Cruz Velez, Alba N. | FF-34 AA Alrures | | | | Vega Baja | PR | 00693 | alba.cruz23@hotmail.com | First Class Mail |
| 1909303 | Cruz Velez, Alba N. | FF-34 AA Alturas | | | | Vega Baja | PR | 00693 | alba.cruz23@hotmail.com | First Class Mail |
| 2093829 | Cruz Velez, Alba N. | FF-36 AA Alturas | | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1719861 | Cruz Vera, Maria M. | HC 02 Box 3926 | Barrio Jaguas | | | Penuelas | PR | 00624 | mariamcrz@yahoo.com | First Class Mail |
| 1844623 | Cruz Zayas, Ida L | R-7-4 Tobun Houses | | | | Coamo | PR | 00769 | | First Class Mail |
| 1594673 | Cruz, Andrés Cruz | HC 6 Box 17427 | Bo Saltos | | | San Sebastián | PR | 00685-9870 | | First Class Mail |
| 1648152 | Cruz, Carmen M. | 1714 Jardin Ponciana La Guadalupe | | | | Ponce | PR | 00730 | jrosado360@msn.com | First Class Mail |
| 1722396 | Cruz, Ceffie | 1 Calle Villegas Apt 17301 | Porticos de Guaynabo | | | Guaynabo | PR | 00971 | ccesterlina@gmail.com | First Class Mail |
| 1784159 | CRUZ, JUANITA ROSADO | PO BOX 1533 | | | | LAS PIEDRAS | pr | 00771 | jrosado360@msn.com | First Class Mail |
| 1668577 | Cruz, Katherine Cruz | P.O. Box 340 | | | | Orocovis | PR | 00720 | katcru3534@yahoo.com | First Class Mail |
| 1650846 | Cruz, Migdalia Mas | URB. MONTE BELLO | CALLE PETIRROJO 772 | | | DORADO | PR | 00646 | migdalia_mas@hotmail.com | First Class Mail |
| 1734254 | Cruz, Nancy | HC 02 Box 7541 | | | | Hormigueros | PR | 00660 | n.montes18@yahoo.com | First Class Mail |
| 1687878 | Cruz, Vimary Cortés | Vista Azul Calle 4 J 34 | | | | Arecibo | PR | 00612 | vimarycortes@gmail.com | First Class Mail |
| 1757153 | Cruzado Melendez, Marleine | Calle Alcala | Ciudad Real #24 | | | Vega Baja | PR | 00693 | marleine64@hotmail.com | First Class Mail |
| 1717120 | Cruzado Nieves, Gloria M | PO Box 1556 | | | | Guanica | PR | 00653 | gbellber@hotmail.com | First Class Mail |
| 1724716 | Cruz-Ortiz, Norma E. | Calle 7 | Urb. Corales de Hatillo B-28 | | | Hatillo | PR | 00659 | normacruz171256@gmail.com | First Class Mail |
| 1574475 | Cuadra Lafuente, Lourdes M. | Urb. San Francisco 2 # 352 | | | | Yauco | PR | 00698 | cuadra13@yahoo.com | First Class Mail |
| 1572554 | Cuadra Lafuente, Lourdes M. | Urb. San Francisco 2 # 352 | | | | Yauco | PR | 00698 | cuadra13@yahoo.com | First Class Mail |
| 1076137 | Cuadrado Ares, Pablo | HC01 Box 6330 | | | | Las Piedras | PR | 00771-9707 | D30841@de.pr.gov | First Class Mail |
| 1682879 | CUADRADO MACHIN, JESSICA | HC 01 BOX 64171 | | | | LAS PIEDRAS | PR | 00771 | JCMACHIN2010@YAHOO.COM | First Class Mail |
| 1727296 | Cubero Alers, Myrna L. | PO Box 250583 | | | | Aguadilla | PR | 00604-0583 | myrna.cubero1@gmail.com | First Class Mail |
| 1635176 | Cubero Feliciano, Juanita | P.O. Box. 953 | | | | Camuy | PR | 00627 | j.cubero.2555@gmail.com | First Class Mail |
| 1746159 | Cubero Feliciano, Juanita | P.O. Box. 953 | | | | Camuy | PR | 00627 | j.cubero.2555@gmail.com | First Class Mail |
| 1726326 | CUBERO FELICIANO, JUANITA | PO BOX 953 | | | | CAMUY | PR | 00627 | j.cubero.2555@gmail.com | First Class Mail |
| 1631345 | Cubero Vidot, Laura E | Cond. Pisos Reales | Box 7001 | | | Vega Baja | PR | 00693 | laura21cubero@gmail.com | First Class Mail |
| 1660314 | Cumba Alvarado, Liz  A. | 111 Paseo Torre Alta | | | | Barranquitas | PR | 00794 | Lizkumba@yahoo.com | First Class Mail |
| 1654307 | Cumba Colon, Maria  A | C 23 Calle B Reparto Montellano | | | | Cayey | PR | 00736 | mariancc76@gmail.com | First Class Mail |
| 1801440 | Custodio Cruz, Olga E. | P. O. Box 800127 | | | | Coto Laurel | PR | 00780 | ocustodio44@gmail.com | First Class Mail |
| 1766508 | Daisy Arroyo Valentin | Calle Madre Selva K-368 | Urb. Loiza Valley | | | Canovanas | PR | 00729 | daisyspr@yahoo.com | First Class Mail |
| 1766508 | Daisy Arroyo Valentin | K-368 MadreSelva | | | | Canovanas | PR | 00729 | daisyspr@yahoo.com | First Class Mail |
| 1595553 | Daleccio Vega, Eidyliamar | 11046 Monte Bello | | | | Villalba | PR | 00766 | eidydaleccio@hotmail.com | First Class Mail |
| 1642138 | Daleccio Vega, Eidyliamar | 11046 Monte Bello | | | | Villalba | PR | 00766 | eidydaleccio@hotmail.com | First Class Mail |
| 1644948 | Danas Burgos, Rosa M. | Paseo De La Costa #2 | | | | Ceiba | PR | 00735 | danasrosa@yahoo.com | First Class Mail |
| 1752812 | DANIEL CINTRON VEGA | 11 CALLE SAN QUINTIN | | | | ENSENADA | PR | 00647 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 21

Exhibit O

85th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1758102 | Darder Santiago, Antonio R | C-16 Calle 3 | Urb Villa el Encanto | | | Juana Diaz | PR | 00795 | madelinemillan71@yahoo.com | First Class Mail |
| 1605342 | DARDER SANTIAGO, ANTONIO R. | C-16 CALLE 3 | URB.VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 | madelinemillan71@yahoo.com | First Class Mail |
| 1652015 | Darder Santiago, Antonio Rafael | C-16 Calle 3 Urb Villa El Encanto | | | | Juana Diaz | PR | 00795 | madelinemillan71@yahoo.com | First Class Mail |
| 1669128 | Darder Santiago, Antonio Rafael | C-16 Calle 3 Urb Villa El Encanto | | | | Juana Diaz | PR | 00795 | madelinemillan71@yahoo.com | First Class Mail |
| 1954584 | David Alvarado, Audrey A. | S-27, Callo Lorana, Urb. Villa Contessa | | | | Bayamon | PR | 00956 | | First Class Mail |
| 2063245 | DAVID MALAVE, ALMA | APARTADO 290 | | | | COAMO | PR | 00769 | | First Class Mail |
| 2063245 | DAVID MALAVE, ALMA | HC-04 Box 7524 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1638323 | David Morales, Yolanda | HC02 Box 5614 | | | | Villalba | PR | 00766 | ydm1023@gmail.com | First Class Mail |
| 1628990 | David Negrón, Olga I. | HC-02 Box 8324 | | | | Aibonito | PR | 00705 | oldaneg@hotmail.com | First Class Mail |
| 1682446 | David Ortiz, Francisca | Calle 5 D 31 Urb. Medina | | | | Isabela | PR | 00662 | francesdavid18@yahoo.com | First Class Mail |
| 1791489 | Davila Adorno, Carmen M | Sector Manantial Calle Algibe #109 | | | | Vega Alta | PR | 00692 | 40cdavila@gmail.com | First Class Mail |
| 1719939 | Dávila Díaz, Ana I. | Calle Ucar Núm I-27 | Urb. Quinta de Dorado | | | Dorado | PR | 00646 | Anniedavila1948@gmail.com | First Class Mail |
| 1355534 | DAVILA FERNANDEZ, MARIA DEL C. | RR 36 BOX 6184 | | | | SAN JUAN | PR | 00926 | MCDAVILA60@HOTMAIL.COM | First Class Mail |
| 1680685 | Davila Figueroa, Juanita | Calle Uruguay G5 Vista del Morro | | | | Catano | PR | 00962 | juanita.davila4@gmail.com | First Class Mail |
| 1643524 | Davila Figueroa, Juanita | Calle Uruguay | G5 Vista Del Morro | | | Cataño | PR | 00962 | juanita.davila@gmail.com | First Class Mail |
| 1792648 | Dávila Flores, Blanca I. | Jardines de Cerro Gordo | Calle 6 E - 4 | | | San Lorenzo | PR | 00754 | bidavilaflores@gmail.com | First Class Mail |
| 2000460 | DAVILA GARCIA, GERMANIA | SANTIAGO B1 BZ1 | | | | LOIZA | PR | 00772 | | First Class Mail |
| 2073406 | Davila Garcia, Germania | Santiago B#1 Bz#1 | | | | Loiza | PR | 00772 | | First Class Mail |
| 1791629 | Davila Garcia, Nilda L | PO Box 1633 | | | | Dorado | PR | 00646 | nilda.luz1103@gmail.com | First Class Mail |
| 1713215 | Davila Gonzalez, Eli I | 79 Calle Tomas C Maduro | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1772348 | Davila Guadalupe, Diana | Calle Juan Ramos m-23 | Urb- Santa Paula | | | Guaynabo | PR | 00969 | dianacafdavila@gmail.com | First Class Mail |
| 1763914 | Davila Guadalupe, Diana  L. | Calle Juan Ramos M23 | Urb. Santa Paula | | | Guaynabo | PR | 00969 | dianacafdavila@gmail.com | First Class Mail |
| 1753253 | Davila Perez, Martha J. | HC-02, Box 14010 | | | | Gurabo | PR | 00778 | davilapm@de.pr.gov | First Class Mail |
| 1753253 | Davila Perez, Martha J. | HC-02, Box 14010 | | | | Gurabo | PR | 00778 | davilapm@de.pr.gov | First Class Mail |
| 1736625 | Davila Perez, Martha J. | HC -02 Box 14010 | | | | Gurabo | PR | 00778 | davilapm@de.pr.gov | First Class Mail |
| 1753253 | Davila Perez, Martha J. | Martha J Davila Perez | Facilitadora de Ingles | Departamento de Educacion | HC-02 BOX 14010. | GURABO | PR | 00778 | | First Class Mail |
| 1753253 | Davila Perez, Martha J. | Martha J Davila Perez | Facilitadora De Ingles | Departamento de Educacion | HC-02 BOX 14010. | GURABO | PR | 00778 | | First Class Mail |
| 317884 | DAVILA QUINONES, MAYRA M. | PO BOX 592 | | | | YABUCOA | PR | 00767-0592 | | First Class Mail |
| 1680096 | Davila Ramirez, Americo | Calle Estación 1B PMB 118 | | | | Vega Alta | PR | 00692 | adavila4624@gmail.com | First Class Mail |
| 1245035 | DAVILA RODRIGUEZ, JULIO L | HC01 BOX 10351 | | | | COAMO | PR | 00769 | cindydavila1806@gmail.com | First Class Mail |
| 1799246 | Dávila Sepúlveda, Migdalia | Urb. Borinquen Valley 2 | Calle Capuchino #476 | | | Caguas | PR | 00725 | mdavilasepulveda@gmail.com | First Class Mail |
| 1636494 | Davis Perez, Reina | PO Box 661 | | | | Mercedita | PR | 00715 | reinadavis@gmail.com | First Class Mail |
| 126447 | DE ARMAS DOMINGUEZ, OLGA | URB LA HACIENDA | AH 3 CALLE 42 | | | GUAYAMA | PR | 00784 | dearmas.olgui@gmail.com | First Class Mail |
| 1775981 | de Gracia Barahona, Alís Alicia | Urb. Sta. Rita #879 C-Esteban González | | | | San Juan | PR | 00925 | alis4pma@gmail.com | First Class Mail |
| 1751348 | De Gracia Rosado, Nelson A | Calle 1 #23 Urb. Jardines de Toa Alta | | | | Toa Alta | PR | 00953 | nelsondgr1958@gmail.com | First Class Mail |
| 1692030 | De Gracia Rosado, Nelson A. | Calle 1 #23 urb. Jardines de Toa Alta | | | | Toa Alta | PR | 00953 | nelsondgr1958@gmail.com | First Class Mail |
| 1748681 | De Gracia Rosado, Nelson A. | Calle1 #23 Urb. Jardines de Toa Alta | | | | Toa Alta | PR | 00953 | nelsondgr1958@gmail.com | First Class Mail |
| 1761409 | De Jesus Alamo, Maria I. | RR 12 Box 1147 J | | | | Bayamon | PR | 00956 | mariaidamisdejesus@icloud.com | First Class Mail |
| 1599841 | De Jesus Asencio, Ramon L. | P.O. Box 913 | | | | San German | PR | 00683 | rda077@yahoo.com | First Class Mail |
| 1633119 | De Jesus Asencio, Ramon L. | PO Box 913 | | | | San German | PR | 00683 | rda077@yahoo.com | First Class Mail |
| 1682078 | De Jesus Asencio, Ramon L. | PO Box 913 | | | | San German | PR | 00683 | rda077@yahoo.com | First Class Mail |
| 1698324 | DE JESUS ASENCIO, RAMON L. | P.O. BOX 913 | | | | SAN GERMAN | PR | 00683 | rda077@yahoo.com | First Class Mail |
| 1776731 | De Jesus Berrios, Carlos | #2 Calle 30 | | | | Cayey | PR | 00736 | berriosc641@gmail.com | First Class Mail |
| 1804132 | De Jesus Berrios, Margarita | #2 Calle 30 | | | | Cayey | PR | 00736 | jennifer.ortiz14@upr.edu | First Class Mail |
| 1683787 | De Jesus Colon, Carissa | PO Box 1104 | | | | Ciales | PR | 00638 | carissa1216@gmail.com | First Class Mail |
| 1667968 | De Jesus Colon, Carissa | P.O. Box 0014 | | | | Ciales | PR | 00638 | carissa1216@gmail.com | First Class Mail |
| 1667968 | De Jesus Colon, Carissa | PO BOX 1104 | | | | CIALESQ | PR | 00638 | | First Class Mail |
| 1778669 | De Jesus Correa, Ida H | Calle 26 V-82 Rio Grande Estates | | | | Rio Grande | PR | 00745 | idejesus24@hotmail.com | First Class Mail |
| 1691096 | De Jesus Cruz, Francisco | Barrio El Semil | Box 3284 | | | Villalba | PR | 00766 | | First Class Mail |
| 1691096 | De Jesus Cruz, Francisco | P.O. Box 0759 Calle Calaf | | | | San Juan | PR | 00719 | | First Class Mail |
| 1589930 | de Jesus Cruz, Ramon Luis | PO Box 3502 | PMB 1194 | | | Juana Diaz | PR | 00795 | raymonddjmaestro@gmail.com | First Class Mail |
| 1589930 | de Jesus Cruz, Ramon Luis | Urb. Estancias Del Guayabal Calle 4 F-3 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1950062 | De Jesus De Jesus, Lydia | PO Box 72 | | | | Juana Diaz | PR | 00795 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 21

Exhibit O

85th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2087945 | DE JESUS DE JESUS, LYDIA | PO BOX 72 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2072406 | DE JESUS DE JESUS, LYDIA | PO BOX 72 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2121408 | DE JESUS DE JESUS, LYDIA | PO BOX 72 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1731861 | DE JESUS FELICIANO, WANDA L. | HC-02 BOX 11424 | | | | LAJAS | PR | 00667 | wandalizbeth@gmail.com | First Class Mail |
| 2064047 | DE JESUS FIGUEROA, MARIA M | 65 CALLE MOLINO - BRISAS DEL VALLE | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1647262 | De Jesus Flores, Carmen L | 4 Migueal A Gomez | H 25 IDAMARIS GARDENS | | | CAGUAS | PR | 00727 | | First Class Mail |
| 1972728 | De Jesus Fuentes, Rayda W | P.O. Box 314 | | | | Loiza | PR | 00778 | Raydadejesus065@gmail.com | First Class Mail |
| 1972728 | De Jesus Fuentes, Rayda W | Carrt. 187 Km 19.9 Km 19.9 | | | | Loiza | PR | 00772 | Raydadejesus065@gmail.com | First Class Mail |
| 1802133 | De Jesús García, Luis M | Bo. Malpica Calle 9 | Parcela 128 B | | | Río Grande | PR | 00745 | luismdejesusgarciapr255@gmail.com | First Class Mail |
| 1762131 | DE JESUS GARCIA, MARIA  V. | BDA. RODRIGUEZ #23 BAJOS | | | | ADJUNTAS | PR | 00601 | VIRGEN.MDJ@GMAIL.COM | First Class Mail |
| 1755678 | De Jesus Gonzalez, Heriberto | Quintas del Sur Calle 9 J 13 | | | | Ponce | PR | 00728 | elsai5517@gmail.com | First Class Mail |
| 1633578 | de Jesus Lopez, Miriam | RR 1 Box 2217 | | | | Cidra | PR | 00739 | crisebas1122@yahoo.com | First Class Mail |
| 1697671 | De Jesus Marcano, Irma | RR #5 Box 8351 | | | | Toa Alta | PR | 00953 | dejesusmirna@gmail.com | First Class Mail |
| 1781296 | DE JESUS MARCANO, IRMA | RR # 5 BOX 8351 | | | | TOA ALTA | PR | 00953 | DE.JESUSMIMA@GMAIL.COM | First Class Mail |
| 1661202 | De Jesus Martinez, Lidied | HC 33 Box 5323 | | | | Dorado | PR | 00646 | dejesuslidied_825@yahoo.com | First Class Mail |
| 1626929 | De Jesus Martinez, Yolanda | HC 33 Box 5323 | | | | Dorado | PR | 00646 | ydejesus58@yahoo.com | First Class Mail |
| 1600308 | DE JESUS MARTINEZ, YOLANDA | HC 33 | BOX 5323 | | | DORADO | PR | 00646 | YDEJESUS58@YAHOO.COM | First Class Mail |
| 2065207 | DE JESUS ORTIZ, MILAGROS | APARTADO 574 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1676159 | DE JESUS RAMIREZ, ARLENE | COND PATIO SEVILLANOS | 475 CARR 8860 APT 2335 | | | TRUJILLO ALTO | PR | 00976 | arlenedej@gmail.com | First Class Mail |
| 1676756 | de Jesus Ramirez, Arlene | COND PATIO SEVILLANOS | 475 CARR 8860 APT 2335 | | | TRUJILLO ALTO | PR | 00976 | arlenedej@gmail.com | First Class Mail |
| 1804559 | De Jesus Ramirez, Arlene | COND PATIO SEVILLANOS | 475 CARR 8860 APT 2335 | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 1748000 | De Jesus Rivera, Mirellys | #187 Garcia Lorca St | Jardines del Escorial | | | Toa Alta | PR | 00953 | mirellysd@hotmail.com | First Class Mail |
| 1703056 | De Jesus Riveta, Juan A | 2431 Rodman st | | | | Hollywood | FL | 33020 | juandjrivera@gmail.com | First Class Mail |
| 1853210 | De Jesus Roman, Bernice | Urb Constancia | Calle Igualdad 2213 | | | Ponce | PR | 00717 | dejesusbernice@yahoo.com | First Class Mail |
| 1745176 | De Jesus Sanchez, Mayra | RR 7 Box 2729 | | | | Toa Alta | PR | 00953 | clavedefa.mayra@gmail.com | First Class Mail |
| 1752986 | De Jesus Sanchez, Mayra | RR 7 Box 2729 | | | | Toa Alta | PR | 00953 | clavedefa.mayra@gmail.com | First Class Mail |
| 1795707 | De Jesus Sanchez, Mayra | RR 7 Box 2729 | | | | Toa Alta | PR | 00953 | clavedefa.mayra@gmail.com | First Class Mail |
| 1795190 | De Jesus Sanchez, Mayra | RR7 Box 2729 | | | | Toa Alta | PR | 00953 | clavedefa.mayra@gmail.com | First Class Mail |
| 1795190 | De Jesus Sanchez, Mayra | Urb. Campos del Toa Calle Azucena D 19 RR7 Box 272 | | | | Toa Alta | PR | 00953 | | First Class Mail |
| 1658668 | De Jesus Torres, Ramon | Urb.Santa Maria 7168 | Calle Divina Providencia | | | Ponce | PR | 00717-1018 | rda077@yahoo.com | First Class Mail |
| 1857889 | de Jesus Vega, Nilda J | Urb. El Penon | 3 Paseo Reina del Mar | | | Penuelas | PR | 00624 | | First Class Mail |
| 1878600 | de Jongh  Perez , Venessa | HC-04 Box 22057 | | | | Juana Diaz | PR | 00795 | udjperez@hotmail.com | First Class Mail |
| 1964856 | DE JONGH PEREZ, VANESSA | HC-04 BOX 22057 | | | | JUANA DIAZ | PR | 00795 | vdjperez@hotmail.com | First Class Mail |
| 1958240 | De Jongh Perez, Vanessa | HC-04 Box 22057 | | | | Juana Diaz | PR | 00795 | VDJPEREZ@HOTMAIL.COM | First Class Mail |
| 1734971 | DE L OCASIO ORTIZ, MARIA | URB VILLA MATILDE | CALLE 6 F 22 | | | TOA ALTA | PR | 00953 | julio.arias17@yahoo.com | First Class Mail |
| 803054 | De La Rosa Nunez, Juan F. | Urb. Ciudad Universitaria | 27 Calle #2-11 | | | Trujillo Alto | PR | 00976 | delarosajuanf@gmail.com | First Class Mail |
| 1763610 | De La Rosa Perez, Carmen  Iris | 2253 Seven Oaks Dr. | | | | Saint Cloud | Fl | 34772 | carmen12delarosa@gmail.com | First Class Mail |
| 1764712 | De La Rosa Perez, Carmen Iris | 2253 Seven Oaks Dr. | | | | Saint Cloud | FL | 34772 | carmen12delarosa@gmail.com | First Class Mail |
| 1792001 | De La Rosa Pérez, Carmen Iris | 2253 Seven Oaks Dr. | | | | Saint Cloud | FL | 34772 | carmen12delarosa@gmail.com | First Class Mail |
| 1719360 | De La Rosa Perez, Elena H. | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | elena_65pr@yahoo.com | First Class Mail |
| 1734665 | De La Rosa Perez, Elena Helen | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | elena_65pr@yahoo.com | First Class Mail |
| 1747312 | De La Rosa Pérez, Elena Helen | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | elena_65pr@yahoo.com | First Class Mail |
| 1622329 | De La Rosa Perez, Linda | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | lindarose2002pr@yahoo.com | First Class Mail |
| 1743636 | De La Rosa Perez, Linda | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | lindarose2002pr@yahoo.com | First Class Mail |
| 1882054 | De la rosa Rivera, Isamara | F Calle Ronda Florimar Gardens F-101 | | | | San Juan | PR | 00926 | isamara.idlr@gmail.com | First Class Mail |
| 1803018 | De La Rosa Santiago, Antonio | Urb Ciudad Atlantis 130 | | | | Arecibo | PR | 00612 | profdelarosa@hotmail.com | First Class Mail |
| 1675714 | DE LEON , EMMA | CALLE E 23 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | heco47@yahoo.es | First Class Mail |
| 2075267 | De Leon Colon, Desideno | HC 02 Box 8085 | | | | Guayanilla | PR | 00656 | derylleon@pucpr.edu | First Class Mail |
| 1765535 | DE LEON CUADRA, ANGEL | APTO. 417 | | | | LAS PIEDRAS | PR | 00771 | elbilleto46@gmail.com | First Class Mail |
| 1731284 | De Leon Irizarry, Damaris | HC 3  Box 53200 | | | | Hatillo | PR | 00659-6136 | damaris1474@yahoo.com | First Class Mail |
| 2074484 | de Leon Muniz, Angie  G. | 25 Calle 3 Urb Carioca | | | | Guayama | PR | 00784 | | First Class Mail |
| 1739606 | De Leon, Emma J | Calle E 23 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | heco47@yahoo.es | First Class Mail |
| 1665370 | DE LOS A CORREA PEREZ, MARIA | PO BOX 444 | | | | VILLALBA | PR | 00766-0444 | correamaria40@yahoo.com | First Class Mail |
| 1665370 | DE LOS A CORREA PEREZ, MARIA | HC01 Buy 4502 | | | | Coarro | PR | 00769 | | First Class Mail |

Exhibit O

85th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1754242 | de los A Ríos Martínez, María | Hc 46 Box 5873 | | | | Dorado | PR | 00646 | mariarios43854@gmail.com | First Class Mail |
| 1614334 | de los A. Zayas Rodriguez, Maria | 4 Calle Principal | | | | Barranquitas | PR | 00794 | icazayas@gmail.com | First Class Mail |
| 1702296 | de los Angeles Rosario Morales, Maria | HC 46 Buzon 5649 | | | | Dorado | PR | 00646 | mmaysonet22@yahoo.com | First Class Mail |
| 1695041 | De Lourdes Colon Perez, Maria | P.O. Box 365 | | | | Cidra | PR | 00739 | | First Class Mail |
| 1670235 | de Lourdes Roman, Maria | URB Monte Trujillo | 1004 Cond Parque Terralinda | | | Trujillo Alto | PR | 00976-4071 | rosario.priscila@hotmail.com | First Class Mail |
| 1775040 | Debien, Lizzie | Cond. Plaza del Parque | 65 Carr 848 | Apt 245 | | Trujillo Alto | PR | 00976-3016 | abuelaquerida12@gmail.com | First Class Mail |
| 1796100 | Debien, Lizzie | Cond. Plaza del Parque | 65 Carr. 848 Apt 245 | | | Trujillo Alto | PR | 00976-3016 | abuelaquerida12@gmail.com | First Class Mail |
| 1688052 | DEBIEN, LIZZIE | COND PLAZA DEL PARQUE | 65 CARR 848 | APT. 245 | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 1593256 | DECLET, LOURDES RODRIGUEZ | AVE. PRINCIPAL N-3 | URB. COLINAS DE PLATA | | | TOA ALTA | PR | 00953 | lourdesrd@yahoo.com | First Class Mail |
| 1580855 | Degro Leon, Felix J | HC 2 Box 8479 | | | | Juan Diaz | PR | 00795-9609 | 4698Valeria@gmail.com | First Class Mail |
| 1580855 | Degro Leon, Felix J | Manzanilla Calle 1 #7 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1667065 | DEL C. BAIGES, MARIA | PO BOX 186 | | | | ANASCO | PR | 00610 | mariabaiges13@gmail.com | First Class Mail |
| 1659947 | Del C. Soto Serrano, Norma | HC-5 Box 52696 | | | | San Sebastian | PR | 00685 | normasoto.ts@gmail.com | First Class Mail |
| 1674213 | DEL CARMEN PACHECO NAZARIO, MARIA | URB. COSTA SUR | D 34 CALLE MAR CARIBE | | | YAUCO | PR | 00698 | pacheconazario@hotmail.com | First Class Mail |
| 1645306 | del Moral Lebron, Maria S. | PO Box 646 | | | | Yabucoa | PR | 00767 | rayza_25@live.com | First Class Mail |
| 1643792 | del R. Santiago Fernandez, Maria | Urb Las Delicias 3464 | Calle Josefina Moll | | | Ponce | PR | 00728 | mariadelrosario.santiago@yahoo.com | First Class Mail |
| 1701605 | DEL RIO ROSA, VANESSA | COND LAS PALMAS COURT | 1714 CALLE CAROLINA APT 202 | | | SAN JUAN | PR | 00912 | delrio_v@de.pr.gov | First Class Mail |
| 2006597 | DEL TORO GARCIA, ROSALINDA | CALLE NARANJO A-7 | URB. EXT. ALTS-YAUCO | | | YAUCO | PR | 00698 | | First Class Mail |
| 1694860 | del Toro Rosa, Oscar E. | PO Box 374 | | | | Morovis | PR | 00687 | oscardeltoro@gmail.com | First Class Mail |
| 1694860 | del Toro Rosa, Oscar E. | Carr. 155 KM-55.1 Bo.Barahona | | | | Morovis | PR | 00687 | | First Class Mail |
| 1633861 | Del Toro, Nancy Figueroa | HC01 Box 7081 | | | | Aguas Buenas | PR | 00703 | nanfigue62@gmail.com | First Class Mail |
| 1655358 | DEL VALLE JIMENEZ, IRIS | JARDINES DE CANOVANAS | CALLE A-5 ELADIA SIERRA | | | CANOVANAS | PR | 00729 | cnspilar2010@gmail.com | First Class Mail |
| 1741389 | Del Valle Nunez, Luis Oscar | Turabo Gardens 2DA Seccion | Calle 28 K-40 | | | Caguas | PR | 00727 | luisoscardv@gmail.com | First Class Mail |
| 1697114 | Del Valle Nuñez, Rosa N | Calle 408 149 #8 | Urb. Villa | | | Carolina | PR | 00985 | rdelvalle79@gmail.com | First Class Mail |
| 1697114 | Del Valle Nuñez, Rosa N | Departamento de Educación de Puerto Rico, Oficinis | Calle César González, Esquina Calaf | | | San Juan | PR | 00919 | rdelvalle79@gmail.com | First Class Mail |
| 1722794 | Del Valle Nuñez, Rosa N | Calle 408 149 #8 | Urb. Villa | | | Carolina | PR | 00985 | rdelvalle79@gmail.com | First Class Mail |
| 1722794 | Del Valle Nuñez, Rosa N. | Oficinista Mecanografo II | Departamento de Educación de Puerto Rico | Calle César González, Esquina Calaf | | San Juan | PR | 00919 | | First Class Mail |
| 1641806 | Del Valle Suarez, Maria Luisa | Hc 02  Box 15119 | | | | Carolina | PR | 00987 | marialuisadelvallesuarez@gmail.com | First Class Mail |
| 1641806 | Del Valle Suarez, Maria Luisa | Maria Luisa Del valle Suarez | Acreedor | Ninguna | Barrio Cacao Sector Arayanes Carr 853 | Carolina | PR | 00987 | marialuisadelvallesuarez@gmail.com | First Class Mail |
| 1594930 | Del Valle Velazquez, Enid L. | Urb. Villa Nevarez | Calle 11 #1028 | | | San Juan | PR | 00926 | el_delvalle@hotmail.com | First Class Mail |
| 1673386 | Del Valle, Javier Torres | HC 02 Box 5978 | | | | Comerio | PR | 00782 | javier_0232@hotmail.com | First Class Mail |
| 1633980 | Del Valle, Javier Torres | HC 02 Box 5978 | | | | Comerio | PR | 00782 | javier_0232@hotmail.com | First Class Mail |
| 1669244 | Del Valle, Maria J | Hc 02 15118 | | | | Carolina | PR | 00987 | delvallemariaj@gmail.com | First Class Mail |
| 1635034 | DeLeón Irizarry, Damaris | HC 3 Box 53200 | | | | Hatillo | PR | 00659-6136 | damaris1474@yahoo.com | First Class Mail |
| 1605845 | DELGADO BARREIRO, LARISSA V | HC 01 BOX 6853 | | | | LAS PIEDRAS | PR | 00771 | larissadelgado7@gmail.com | First Class Mail |
| 1597823 | Delgado Cajigas, Luisol | Hatillo Del Mar C17 | | | | Hatillo | PR | 00659 | luisol7delgado@yahoo.com | First Class Mail |
| 132482 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 | luisol7delgado@yahoo.com | First Class Mail |
| 1744165 | Delgado Calimano, Idalina | P.O. Box 642 | | | | Maunabo | PR | 00707 | biblio32755@gmail.com | First Class Mail |
| 1596255 | Delgado Canas, Aura | PO BOX 141507 | | | | Arecibo | PR | 00614 | carmenemma7@gmail.com | First Class Mail |
| 1639535 | Delgado Fernández, Ricardo | Calle Mimosa 55 Urb El Rocío | | | | Cayey | PR | 00736 | Ricardodf55@gmail.com | First Class Mail |
| 1688318 | Delgado Gonzalez, Irma D. | P.O. Box 316 | | | | Las Piedras | PR | 00771-0316 | irmadoris64@yahoo.com | First Class Mail |
| 1742042 | DELGADO GRAULAU , BEVERLY | 3804 SILVER LACE LANE | | | | BOYNTON BEACH | FL | 33436 | BEVEDELGADO59@GMAIL.COM | First Class Mail |
| 1780333 | DELGADO GRAULAU, BEVERLY | 3804 SILVER LACE LANE | | | | BOYNTON BEACH | FL | 33436 | BEVEDELGADO59@GMAIL.COM | First Class Mail |
| 1783728 | DELGADO GRAULAU, BEVERLY | 3804 SILVER LACE LANE | | | | BOYNTON BEACH | FL | 33436 | BEVEDELGADO59@GMAIL.COM | First Class Mail |
| 1790981 | DELGADO GRAULAU, BEVERLY | 3804 SILVER LACE LANE | | | | BOYNTON BEACH | FL | 33436 | BEVEDELGADO59@GMAIL.COM | First Class Mail |
| 1778436 | Delgado Guzmán, Omar M. | 1174 Calle Esmeralda | Las Praderas | | | Barceloneta | PR | 00617 | omarmdelgado2@gmail.com | First Class Mail |
| 1717504 | Delgado Laboy, Angel L. | HC 23 Box 6725 | | | | Juncos | PR | 00777-9718 | angeldelgado54@yahoo.com | First Class Mail |
| 1601744 | Delgado Laboy, Angel L. | HC 23 Box 6725 | | | | Juncos | PR | 00777-9718 | angeldelgado54@yahoo.com | First Class Mail |
| 1637361 | Delgado Laboy, Angel L. | HC23 Box 6725 | | | | Juncos | PR | 00777-9718 | angeldelgado54@yahoo.com | First Class Mail |
| 1750990 | DELGADO MARQUEZ, MILAGROS | 122 CALLE A | VILLA CAROLINA | | | CAROLINA | PR | 00985 | milagrosdelgado2015@icloud.com | First Class Mail |
| 1766832 | Delgado Oquendo, Georgina | PO Box 1892 | | | | Caguas | PR | 00726-1892 | delgadoquendo@gmail.com | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 21

Exhibit O

85th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1717736 | Delgado Ortiz, Evelyn M. | Urb. Montemar #77 | | | | Aguada | PR | 00602 | evesh2967@gmail.com | First Class Mail |
| 1734655 | Delgado Pagan, Idsia E. | Urb. Montemar # 77 | Calle B | | | Aguada | PR | 00602 | snoopy_delgado@hotmail.com | First Class Mail |
| 1746727 | Delgado Pérez, Gumersindo | 10 Joaquin Martinez de Andino | | | | Adjuntas | PR | 00601 | gdelgado2009@hotmail.com | First Class Mail |
| 1769480 | Delgado Pérez, Gumersindo | 10 Joaquín Martinez de Andino | | | | Adjuntas | PR | 00601 | gdelgado2009@hotmail.com | First Class Mail |
| 1902737 | Delgado Ramos, Nelly | Edy Medical Emporium 351 Ave | Hostos Ste 401 | | | Mayaguez | PR | 00680-1504 | nellydelgado2560258@yahoo.com | First Class Mail |
| 1760572 | Delgado Rios, Gloria | HC - 11 Box 48078. | | | | Caguas | PR | 00725 | gloria.d687@gmail.com | First Class Mail |
| 1774572 | Delgado Rios, Gloria | HC-11 Box 48078 | | | | Caguas | PR | 00725 | gloria.d687@gmail.com | First Class Mail |
| 1737974 | Delgado Rivera, Miguel Angel | HC01 Buzon 6220 | | | | Yauco | PR | 00698 | delgadomadr@aol.com | First Class Mail |
| 1803592 | Delgado Santiago, Jessika | PO Box 1285 | Bo. Jacanas | | | Yabucoa | PR | 00767 | jessikads159@gmail.com | First Class Mail |
| 1755974 | Delgado Santos, Pedro Juan | PO Box 1067 | | | | Cidra | PR | 00739 | | First Class Mail |
| 1978846 | Delgado Torres, Carmen L. | A-17 C-11 Urb. Jardines de Guamani | | | | Guayama | PR | 00784 | cartagena1206@hotmail.es | First Class Mail |
| 1775335 | Delgado Torres, Karen | 23514 Dukes Run Dr. | | | | Spring | TX | 77373 | karendelgado21@gmail.com | First Class Mail |
| 1753729 | Delgado Zayas, Samuel | PO Box 532 | | | | Santa Isabel | PR | 00757 | delgado.samuel3115@gmail.com | First Class Mail |
| 2058580 | DETRES TORRES, SAMUEL | #518 ST. PAVONA URB. VERDUM II | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 1729339 | Deyá Díaz, Faustina | PO Box 704 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1747599 | Diaz , Jose  A. | 6790 NW 186 St. | Apt. 504-A | | | Hialeah | FL | 33015 | joediazP@gmail.com | First Class Mail |
| 1810927 | Diaz Baez, Ivonne | HC-04 Box 45539 | | | | Caguas | PR | 00727 | majalf72@hotmail.com | First Class Mail |
| 1727473 | Diaz Bardeguez, Brunilda G. | 126 Calle Rubí, Cielo Dorado Village | | | | Vega Alta | PR | 00692 | grisette1227@gmail.com | First Class Mail |
| 1790927 | Diaz Barreto, Myrtia  H. | PO Box 379 | | | | Canovanas | PR | 00729 | yolandacarrasquillo@gmail.com | First Class Mail |
| 1668907 | DIAZ BURGO, MANUEL | PO BOX 1396 | | | | MOROVIS | PR | 00687 | rios00685@gmail.com | First Class Mail |
| 1716909 | DIAZ BURGOS, JOSE C. | HC 01 BOX 2195 | | | | MOROVIS | PR | 00687 | josediazburgos54@gmail.com | First Class Mail |
| 1779810 | Diaz Burgos, Manuel | PO Box 1396 | | | | Morovis | PR | 00687 | rios00685@gmail.com | First Class Mail |
| 1751164 | Diaz Cabrera, Clara Milagros | Palacios del Monte | Makalu  1567 | | | Toa Alta | PR | 00953 | claradiazcdc@gmail.com | First Class Mail |
| 2039186 | DIAZ CARRASQUILLO, JOSUE A. | CALLE 20 T1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 1069056 | DIAZ CARRASQUILLO, NELSON | P.O. BOX 7047 | | | | CAROLINA | PR | 00986 | NLSNJEEP@HOTMAIL.COM | First Class Mail |
| 1906128 | Diaz Casiano, Carmen L. | P.O. Box 972 | | | | Orocovis | PR | 00720 | luisadiazcasiano@gmail.com | First Class Mail |
| 2101828 | Diaz Casiano, Francisca | Calle Villaronga #9 | | | | Barranquitas | PR | 00794-1613 | | First Class Mail |
| 2101828 | Diaz Casiano, Francisca | PO Box 75 | | | | Barranquitas | PR | 00794-0075 | | First Class Mail |
| 1722058 | Diaz Casillas, Sergia | 1561 calle Makalu E-2 | Urb. Palacios del Monte | | | Toa Alta | PR | 00953 | sergia.diaz@yahoo.com | First Class Mail |
| 1702780 | Diaz Cintron, Ana  E. | Urb. Valle San Luis | 291 C- San Mateo | | | Morovis | PR | 00687 | anitadiaz7pr@yahoo.com | First Class Mail |
| 1737131 | Diaz Cintron, Ana E. | Urb. Valle San Luis | 291 C- San Mateo | | | Morovis | PR | 00687 | anitadiaz7pr@yahoo.com | First Class Mail |
| 1702773 | Diaz Cintron, Ana E. | Urb. Valle San Luis | 291 C- San Mateo | | | Morovis | PR | 00687 | anitadiaz7pr@yahoo.com | First Class Mail |
| 1683185 | Diaz Cintron, Ana E. | Urb. Valle San Luis | 291 Calle San Mateo | | | Morovis | PR | 00687 | anitadiaz7pr@yahoo.com | First Class Mail |
| 1657148 | Diaz Cintron, Ana E. | Urb. Valle San Luis | 291 C- San Mateo | | | Morovis | PR | 00687 | anitadiaz7pr@yahoo.com | First Class Mail |
| 1709474 | DIAZ CLAUDIO, LUCY | PO BOX 2436 | | | | JUNCOS | PR | 00777 | lydzco@gmail.com | First Class Mail |
| 1745343 | Diaz Claudio, Rosita | PO Box 1197 | | | | Yabucoa | PR | 00767 | rosita.diaz.claudio@gmail.com | First Class Mail |
| 1756851 | DÍAZ CLAUDIO, ROSITA | PO BOX 1197 | | | | YABUCOA | PR | 00767 | ROSITA.DIAZ.CLAUDIO@GMAIL.COM | First Class Mail |
| 1787797 | Diaz De Jesus, Rosa I | 1050 Lorlyn Cir. Apt 1 | | | | Batavia | IL | 60510 | rosa.diazdejesus@yahoo.com | First Class Mail |
| 1606178 | Diaz Díaz, Gil J. | P. O. Box 1410 | | | | Orocovis | PR | 00720-1410 | gilj.diaz@yahoo.com | First Class Mail |
| 1764588 | Diaz Diaz, Maria   J. | Calle- Bohique CC-6 Res. Bairoa | | | | Caguas | PR | 00725 | mariadiaz2915@yahoo.com | First Class Mail |
| 1764886 | Diaz Diaz, Maria J | Calle- Bohique CC-6 Res. Bairoa | | | | Caguas | PR | 00725 | mariadiaz2915@yahoo.com | First Class Mail |
| 1758450 | Diaz Diaz, Maria J. | Calle- Bohique CC-6 Res. Bairoa | | | | Caguas | PR | 00725 | mariadiaz2915@yahoo.com | First Class Mail |
| 1725007 | Diaz Diaz, Maria J. | Calle- Bohique CC-6 Res. Bairoa | | | | Caguas | PR | 00725 | mariadiaz2915@yahoo.com | First Class Mail |
| 1606287 | Diaz Diaz, Maria J. | Calle- Bohique CC-6 Res. Bairoa | | | | Caguas | PR | 00725 | mariadiaz2915@yahoo.com | First Class Mail |
| 1757450 | Diaz Diaz, Maria J. | Calle-Bohique CC-6 Res. Bairoa | | | | Caguas | PR | 00725 | mariadiaz2915@yahoo.com | First Class Mail |
| 1746564 | Diaz Diaz, Rosa I. | Reparto Metropolitano | 1155 calle 48SE | | | San Juan | PR | 00921 | aimaldonado07@gmail.com | First Class Mail |
| 1700618 | Díaz Díaz, Zaida | Carr. 171 Km 0.9 | Bo. Sud Arriba | | | Cidra | PR | 00739 | diazz87019@gmail.com | First Class Mail |
| 1700618 | Diaz Díaz, Zaida | HC-02 Box 13401 | | | | Agaus Buenas | PR | 00703 | diazz87019@gmail.com | First Class Mail |
| 2106530 | DIAZ FERNANDEZ, IGNACIO | PO BOX 1211 | | | | LAJAS | PR | 00667 | ignaciodiaz50@yahoo.com | First Class Mail |
| 2106530 | DIAZ FERNANDEZ, IGNACIO | PO Box 71308 | | | | San Juan | PR | 00936 | | First Class Mail |
| 1740276 | Diaz Figueroa, Irma Iris | PO Box 331681 | | | | Ponce | PR | 00733-1681 | imaidiaz70@gmail.com | First Class Mail |
| 1668868 | DIAZ GARCIA, MARIA A. | PASEO DE LA ALHAMBRA | 12 CALLE CORDOVA | | | CAROLINA | PR | 00987 | millolyne_4_ma@yahoo.com | First Class Mail |
| 1600135 | Diaz Garcia, Maria Socorro | HC-02 Box 7174 | | | | Orocovis | PR | 00720 | funerariaerick@yahoo.com | First Class Mail |
| 1633285 | Diaz Garcia, Minerva | HC- 02 Box 7174 | | | | Orocovis | PR | 00720 | minerva.diaz@aol.com | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 21

Exhibit O

85th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1904095 | Diaz Gonzalez, Francisco | HC-02 Box 13304 | | | | Aibonito | PR | 00705 | fdiaz18@aol.com | First Class Mail |
| 1750699 | Diaz Gonzalez, Ilia | Brisas de Canovans | 159 Calle Gaviota | | | Canovanas | PR | 00729-2975 | idg0527@hotmail.com | First Class Mail |
| 1777155 | Diaz Gonzalez, Marilyn | PO Box 1983 | | | | Orocovis | PR | 00720 | nortega_01@hotmail.com | First Class Mail |
| 1800574 | Diaz Gonzalez, Marilyn | PO  Box 1983 | | | | Orocovis | PR | 00720 | nortega_01@hotmail.com | First Class Mail |
| 1749370 | Diaz Granados Gomez, Monica D | Calle Higuerillo J4 | Urbanizacion La Arbolada | | | Caguas | PR | 00725 | monica542@yahoo.com | First Class Mail |
| 1736829 | Diaz Guzman, Carmen M | EE4 Avenida Los Parques | Urb. Parque del Monte | | | Caguas | PR | 00727 | diazguzmanc@hotmail.com | First Class Mail |
| 1721221 | Diaz Guzman, Carmen M. | EE4 Avenida Los Parques | Urb. Parque del Monte | | | Caguas | PR | 00727 | diazguzmanc@hotmail.com | First Class Mail |
| 1641157 | Diaz Hernandez, Ivonne | Calle 25, No 225 | Urb Ponce De Leon | | | Guaynabo | PR | 00969 | ynndiaz@gmail.com | First Class Mail |
| 1722991 | Diaz Hernandez, Luis Angel | P.O. Box 506 | | | | Vega Alta | PR | 00692 | ladiaz50@yahoo.com | First Class Mail |
| 1786881 | Diaz Hernandez, William  E | S26 CALLE 16 | URB LA ESPERANZA | | | VEGA ALTA | PR | 00692 | dwiliam466@gmail.com | First Class Mail |
| 1744843 | DIAZ HERNANDEZ, WILLIAM E | S26 CALLE 16 | URB LA ESPERANZA | | | VEGA ALTA | PR | 00692 | dwiliam466@gmail.com | First Class Mail |
| 1739744 | Diaz Irizarry, Joel | Hc 2 Box 7424 | | | | Peñuelas | PR | 00624 | eljoeltowing@gmail.com | First Class Mail |
| 1651300 | DIAZ LEBRON, GRISEL I. | NN-7 ALMIRANTE MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 | griseldiaz45@gmail.com | First Class Mail |
| 1756151 | Diaz Lopez, Wilberto | HC 03 Box 12232 | | | | Corozal | PR | 00783 | wilbertodaz@yahoo.com | First Class Mail |
| 2020410 | Diaz Lozada, Beatriz | Bo Farallon 27300 | | | | Cayey | PR | 00736 | | First Class Mail |
| 2119103 | Diaz Lozada, Beatriz | Bo. Farallen 27300 Carr 742 | | | | Cayey | PR | 00736 | | First Class Mail |
| 1673344 | DIAZ LUGO, ANA  M. | 161 Albus Dr | | | | Wellford | SC | 28385 | izoamd@yahoo.com | First Class Mail |
| 1720435 | Diaz Maldonado, Maritza | Hc -01 Box 17666 | | | | Humacao | PR | 00791-9742 | shadylissette@gmail.com | First Class Mail |
| 1731562 | Diaz Maldonado, Maritza | HC 1 BOX 17666 | | | | Humacao | PR | 00791-9742 | shadylissette@gmail.com | First Class Mail |
| 1676793 | DIAZ MARIN , AUREA  L. | P.O. BOX 1413 | | | | HATILLO | PR | 00659 | meli251975@yahoo.com | First Class Mail |
| 1676793 | DIAZ MARIN , AUREA  L. | P.O. Box. 1413 | | | | Hatillo | P.R. | 00659 | meli251975@yahoo.com | First Class Mail |
| 1746981 | DIAZ MARIN, AUREA  L. | PO BOX 1413 | | | | HATILLO | PR | 00659 | MELI251975@YAHOO.COM | First Class Mail |
| 1746981 | DIAZ MARIN, AUREA  L. | Aurea L. Diaz Marin | P.O. Box. 1413 | | | Hatillo | P.R. | 00659 | meli251975@yahoo.com | First Class Mail |
| 1739075 | Diaz Marin, Aurea L. | P.O. Box. 1413 | | | | Hatillo | PR | 00659 | meli1975@yahoo.com | First Class Mail |
| 1771482 | Diaz Marquez, Isailly | Urb. Pedregales 161 Calle Granito | | | | Rio Grande | PR | 00745 | isaillydiaz@gmail.com | First Class Mail |
| 1592335 | Diaz Marrero , Hector | Urb. Las Alondras Calle 1A-6 | | | | Villalba | PR | 00766 | | First Class Mail |
| 2090356 | Diaz Martinez, Brendaliz | HC-04 Box 5164 | | | | Guaynabo | PR | 00971 | brendaliz7481@gmail.com | First Class Mail |
| 1775477 | DÍAZ MARTÍNEZ, OLGA C | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | | RÍO GRANDE | PR | 00745 | olgaceleste25@gmail.com | First Class Mail |
| 1764002 | Diaz Martinez, Olga C | AC 12 CALLE 24 | Villas De Rio Grande | | | Rio Grande | PR | 00745 | olgaceleste25@yahoo.com | First Class Mail |
| 1774993 | Diaz Molina, Carmen | Urb. Country Estates | A6 calle 1 | | | Bayamon | PR | 00956 | carmencita5816@hotmail.com | First Class Mail |
| 1749531 | Diaz Morales, Carmen D. | HC 61 Box 4137 | | | | Trujillo Alto | PR | 00976 | dfiazachu1@gmail.com | First Class Mail |
| 2026924 | Diaz Ortiz, Lissette | Calle 11 F-10 | Urb Monte Sebasio | | | Gurabo | PR | 00778 | lissettediaz35@yahoo.com | First Class Mail |
| 1724275 | Diaz Ortiz, Maria M | 1882 Ave. Emiliano Pol Res. | Villa Esperanza Apt .100 | | | San Juan | PR | 00926 | nany.lee.201077@gmail.com | First Class Mail |
| 25616 | DIAZ PACHECO, ANGEL L. | PO BOX 10514 | | | | PONCE | PR | 00732 | | First Class Mail |
| 1628447 | Diaz Padro, Mayra M. | Urb. Hacienda Los Recreos | 151 Calle Bureo | | | Guayama | PR | 00784 | | First Class Mail |
| 1905052 | DIAZ PEREZ, CARMEN N | PO BOX 197 | | | | AGUAS BUENAS | PR | 00703 | | First Class Mail |
| 1905052 | DIAZ PEREZ, CARMEN N | CALLE RAMON ROSA | | | | AGUAS BUENAS | PR | 00703 | | First Class Mail |
| 1765488 | Diaz Perez, Diane | Calle 21 S.O. #781 | Las Lomas | | | San Juan | PR | 00921 | diane.diaz810@gmail.com | First Class Mail |
| 1618737 | Diaz Perez, Nydia M. | 7132 Divina Providencia | | | | Ponce | PR | 00717 | nydiadiaz@023@gmail.com | First Class Mail |
| 1702347 | Diaz Quiñones, Marisol | HC 06 Box 10134 | | | | Guaynabo | PR | 00971 | marisol-diaz1@hotmail.com | First Class Mail |
| 1654907 | Diaz Ramos, Felicita | Calle 14 F 92 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 1748110 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 | gdr61@msn.com | First Class Mail |
| 1776926 | Diaz Rivera, Ileana | FM 13 Jose Hernandez | Levittown | | | Toa Baja | PR | 00949 | iledi@hotmail.com | First Class Mail |
| 1792125 | Diaz Rivera, Luz A | HC 15 Box 15917 | | | | Humacao | PR | 00791 | luzviajera@gmail.com | First Class Mail |
| 1717988 | Diaz Rivera, Neyla N. | Urbanización San Cristobal | Calle #3 B12-A | | | Barranquitas | PR | 00794 | neyla1226@hotmail.com | First Class Mail |
| 1751913 | Diaz Rodriguez, Felix R | PO Box 766 | | | | Quebradillas | PR | 00678 | felix.diaz1965@hotmail.com | First Class Mail |
| 1767289 | DIAZ RODRIGUEZ, FELIX R. | PO BOX 766 | | | | QUEBRADILLAS | PR | 00627 | FELIX.DIAZ1965@HOTMAIL.COM | First Class Mail |
| 1999134 | Diaz Rodriguez, Jose L. | Calle Granate 197 Praderas de Navarro | | | | Gurabo | PR | 00778-9030 | mcrescioni25@gmail.com | First Class Mail |
| 1999134 | Diaz Rodriguez, Jose L. | Jose Luis Diaz Rodriguez | Especialista en Asuntos Finanieras | Departamento de Salud - ELA - P.R | Calle Grande 197 Praderas de Navarro | Gurabo | PR | 00778 | mcrescioni25@gmail.com | First Class Mail |
| 1741193 | Diaz Rodriguez, Sheilla Marie | Villas de San Cristobal II #406 | Calle Ilan Ilan | | | Las Piedras | PR | 00771 | ladysheilla@yahoo.com | First Class Mail |
| 1934777 | Diaz Rodriguez, Zulma M | Las Quinientas | 72 Calle Rubi | | | Arroyo | PR | 00714 | zulma.diaz08@yahoo.com | First Class Mail |
| 1938584 | DIAZ RODRIGUEZ, ZULMA M. | Las Quinientas | 72 Calle Rubi | | | Arroyo | PR | 00714 | zulma.diaz08@yahoo.com | First Class Mail |
| 1748550 | Diaz Rodriguez , Felix  R | PO Box 766 | | | | Quebradillas | PR | 00627 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 21

Exhibit O
85th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1730734 | Diaz Rolon, Carlos A. | HC 01 Box 2195 | | | | Morovis | PR | 00687 | carlos.a83@gmail.com | First Class Mail |
| 1675694 | Diaz Rosa, Lourdes M | 29 Calle Cerro | Urb. Alturas de Montecasino | | | Toa Alta | PR | 00953 | lourdelise@hotmail.com | First Class Mail |
| 2038288 | DIAZ RUIZ, MANUEL | URB RIO CANAS | 2326 CALLE YAGUEZ | | | PONCE | PR | 00728 | mdiazruiz75@gmail.com | First Class Mail |
| 2089552 | DIAZ RUIZ, MANUEL | URB RIO CANAS | 2326 CALLE YAGUEZ | | | PONCE | PR | 00728 | mdiazruiz75@gmail.com | First Class Mail |
| 1745309 | DIAZ SALGADO, EDUARDO | URB. JARDIN DEL ESTE | #58 CALLE GUAYACAN | | | NAGUABO | PR | 00718 | mr.diazsalgado@gmail.com | First Class Mail |
| 141265 | DIAZ SANABRIA, MARGARITA | PO BOX 1336 | | | | AIBONITO | PR | 00705 | | First Class Mail |
| 1597907 | Diaz Santini, Cynthia | Calle 213 4M-10 Colinas de Fair View | | | | Trujillo Alto | PR | 00976 | cinty1561@gmail.com | First Class Mail |
| 1597907 | Diaz Santini, Cynthia | #016-767608 /Calle principal | | | | Trujillo Alto | PR | 00976 | diazscy@de.pr.gov | First Class Mail |
| 1597907 | Diaz Santini, Cynthia | Departamento de Educacion de Puerto Rico | Teniente Cesar Gonzalez, Esquina Calaf | | | San Juan | PR | 00919 | | First Class Mail |
| 1630773 | Diaz Santini, Cynthia | Calle 213 4M-10 Colinas de Fair View | | | | Trujillo Alto | PR | 00976 | cinty1561@gmail.com | First Class Mail |
| 1630773 | Diaz Santini, Cynthia | Banco Popular de Puerto Rico | #016-767608 | Calle Principal | | Trujillo Alto | PR | 00976 | diazscy@de.pr.gov | First Class Mail |
| 1638015 | Diaz Santini, Lourdes | Calle 214 4-O #5 | Colinas Fair View | | | Trujillo Alto | PR | 00976 | lurdita1125@yahoo.com | First Class Mail |
| 1638015 | Diaz Santini, Lourdes | Departamento de Educación | Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 | lurdita1125@yahoo.com | First Class Mail |
| 1637938 | Diaz Santini, Lourdes | Calle 214 4-O #5 | Colinas Fair View | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1637938 | Diaz Santini, Lourdes | Departamento de Educación de Puerto Rico | Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 | | First Class Mail |
| 1992074 | Diaz Santos, Tomas | 1910 Old Train Rd. | | | | Deltona | FL | 32738 | edmenejilda@yahoo.com | First Class Mail |
| 1788234 | Diaz Soto, Edgardo J. | Avenida Militar 4080 | | | | Isabela | PR | 00662 | edgardodiaz545@gmail.com | First Class Mail |
| 1778066 | DIAZ VARGAS, MARISOL | HC 04 BOX 44234 | | | | SAN SEBASTIAN | PR | 00685 | solimar.diaz1961@gmail.com | First Class Mail |
| 1598297 | Diaz-Figueroa, Gladys | P.O. Box 8646 | | | | Caguas | PR | 00726 | chiarascott@hotmail.com; diazfigueroagladysantonia@gmail.com | First Class Mail |
| 1637599 | Diaz-Figueroa, Gladys | P.O. Box 8646 | | | | Caguas | PR | 00726 | chiarascott@hotmail.com; diazfigueroagladysantonia@gmail.com | First Class Mail |
| 1668708 | Diazgranados Gomez, Monica | Calle Higuerillo J4 | Urbnizacion La Arbolada | | | Caguas | PR | 00725 | monica542@yahoo.com | First Class Mail |
| 1666986 | Dieppa Hernandez, Johanna | 2218 Saw Palmetto LN 104 | | | | Orlando | FL | 32828 | jdieppa78@gmail.com | First Class Mail |
| 1739061 | Domenech Hernandez, Jesseveth | HC-6 Box 61130 | | | | Camuy | PR | 00627 | jessevethd30@gmail.com | First Class Mail |
| 1641998 | Domenech Hernandez, Nancy | PO Box 709 | | | | San Sebastian | PR | 00685 | jcs1050@yahoo.com | First Class Mail |
| 1641998 | Domenech Hernandez, Nancy | Carr. 125 KM 14 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 1776350 | Domenech Manso, Roxana | Calle 42 A KH 1 Extension Villas de Loiza | | | | Canovanas | PR | 00729 | radomenech31861@gmail.com | First Class Mail |
| 1797452 | Domenech Manso, Roxana | Calle 42 A KH 1 Extension Villas de Loiza | | | | Canovanas | PR | 00729 | radomenech31861@gmail.com | First Class Mail |
| 1759818 | Domenech Velazquez, Ivelisse | Urbanizacion Quintas II | 876 C/Diamante | | | Canovanas | PR | 00729 | ivedomenech1215@gmail.com | First Class Mail |
| 2102048 | Domingo Rodriguez, Angel | Villa Angelica | 314 Calle Ramon Ortiz | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1673605 | Dominguez Rodriguez, Luz | PO BOX 1382 | | | | MOROVIS | PR | 00687 | luzgrace@hotmail.com | First Class Mail |
| 1643217 | DOMINGUEZ RODRIGUEZ, LUZ | PO BOX 1382 | | | | MOROVIS | PR | 00687 | luzgrace@hotmail.com | First Class Mail |
| 1669976 | DOMINGUEZ RODRIGUEZ, LUZ | PO BOX 1382 | | | | MOROVIS | PR | 00687 | luzgrace@hotmail.com | First Class Mail |
| 1673308 | Dominguez Rodriguez, Luz | PO BOX 1382 | | | | Morovis | PR | 00687 | luzgrace@hotmail.com | First Class Mail |
| 1697820 | DOMINGUEZ RODRIGUEZ, LUZ | PO BOX 1382 | | | | MOROVIS | PR | 00687 | luzgrace@hotmail.com | First Class Mail |
| 1690743 | Dominguez Rodriguez, Luz  M. | P.O. Box 1382 | | | | Morovis | PR | 00687 | luzgrace@hotmail.com | First Class Mail |
| 1599553 | Dominguez Rodriguez, Luz M. | PO Box 1382 | | | | Morovis | PR | 00687 | luzgrace@hotmail.com | First Class Mail |
| 2030215 | Dominicci Turell, Rigoberto | HC 02 Box 6651 | | | | Jayuya | PR | 00664 | | First Class Mail |
| 1628719 | Donate Soto, Jose M | Urb Paseo De Los Artesanos | 217 Calle Alberto De Jesus | | | Las Piedras | PR | 00771 | jmdscivi@aol.com | First Class Mail |
| 2053833 | Droz Dominguez, Teresita | HC-3 Box 15015 | | | | Juana Diaz | PR | 00795 | teresita.droz@gmail.com | First Class Mail |
| 1735935 | Duran Pitre, Lillian | Urb Estaancias Del Golf #783 Tite Curet Alonso | | | | Ponce | PR | 00730-0551 | lillianduran38@yahoo.com | First Class Mail |
| 1650219 | Echevarria Abreu, Sandra  I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 | twistypr@yahoo.com | First Class Mail |
| 1603075 | Echevarria Hernandez, Elba Iris | PO Box 1234 | | | | Rincon | PR | 00677 | Chickie413@gmail.com | First Class Mail |
| 1785342 | Echevarria Lloret, Blanca  Rosa | Calle Constitucion 429 | Puerto Nuevo | | | San Juan | PR | 00920 | blancar2017@gmail.com | First Class Mail |
| 1696505 | ECHEVARRIA MORALES, JAQUELINE A. | PMB 495 609 | AVENIDA TITO CASTRO | SUITE 102 | | Ponce | PR | 00716 | echevarriajackeline@gmail.com | First Class Mail |
| 1611016 | Echevarria Nieves, Judith | Clausells calle Soledad 3 | | | | Ponce | PR | 00731 | judith.echavarria@yahoo.com | First Class Mail |
| 1725521 | Echevarria Nieves, Judith | BDA. Clausells Calle Soledad # 3 | | | | Ponce | PR | 00731 | judith.echevarria@yahoo.com | First Class Mail |
| 1770394 | Echevarria Padin, Diane  M | Calle Baronesa Box 4020 | | | | Hormigueros | PR | 00660 | dianne580@gmail.com | First Class Mail |
| 1770394 | Echevarria Padin, Diane  M | 4020 Varonesa St., Montebello | | | | Hormigueros | PR | 00660 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 21

Exhibit O

85th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1756854 | ECHEVARRIA PADIN, DIANE M | MONTEBELLO | CALLE BARONESA BOX 4020 | | | HORMIGUEROS | PR | 00660 | dianne580@gmail.com | First Class Mail |
| 1792674 | Echevarria Padin, Diane M | Montebello | 4020 Varonesa St. | | | Hormigueros | PR | 00660 | dianne580@gmail.com | First Class Mail |
| 1682181 | Echevarría Ramírez, Alvina | PO Box  1504 | | | | Aguada | PR | 00602 | alvinaechevarria@gmail.com | First Class Mail |
| 1594770 | Echevarria Ramos, Carmen A. | HC4 Box 120310 | | | | Yauco | PR | 00698 | cechevarria20@yahoo.com | First Class Mail |
| 1684022 | ECHEVARRIA RIVERA, IRVING | PO BOX 877 | | | | YAUCO | PR | 00698 | ECHEVARRIAIRVING@GMAIL.COM | First Class Mail |
| 1655607 | Echevarria Rosario, Jose  A | HC 01 Box 3240 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1767967 | ECHEVARRIA SANTIAGO, CARMEN G. | PO BOX 2178 | | | | AGUADA | PR | 00602 | adnil026@gmail.com | First Class Mail |
| 1702595 | ECHEVARRIA SOUCHET, TOMAS A. | P.O. BOX 233 | | | | PEÑUELAS | PR | 00624-0233 | gmino2001@aol.com | First Class Mail |
| 1636951 | Echevarria, Awilda | RR-7 Box 17176 | | | | Toa Alta | PR | 00953-8847 | awieche@yahoo.com | First Class Mail |
| 1706311 | Echevarria, Awilda | RR-7 Box 17176 | | | | Toa Alta | PR | 00956-8847 | awieche@yahoo.com | First Class Mail |
| 1726354 | Echevarria, Wilson Muniz | Urb. Emerald View #127 Calle Ambar | | | | Yauco | PR | 00698 | prof.wmuniz@gmail.com | First Class Mail |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | EMPLEADO DEL GOBIERNO DE PR | DEPARTAMENTO DE CORRECCION Y REHABILITACION | CARRETERA 151 BO. EL PINO KM 3.3 | | VILLALBA | PR | 00766 | ednacollazo03@gmail.com | First Class Mail |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | EDNA DENISE COLLAZO RODRIGUEZ | P O BOX 316 | | | VILLALBA | PR | 00766 | ednacollazo03@gmail.com | First Class Mail |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | P O BOX 316 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1753236 | Edwin Maldonado Nieves | P.O.Box 9300372 | | | | San Juan | PR | 00928 | | First Class Mail |
| 1753089 | Edwin Ortiz Laureano | Edwin  Ortiz  Laureano | Acreedor | Ninguna | Hc 2 box 7599 | LAS PIEDRAS | PR | 00771 | edwinzay@yahoo.com | First Class Mail |
| 1753089 | Edwin Ortiz Laureano | HC 2 BOX 7599 | | | | LAS PIEDRAS | PR | 00771 | | First Class Mail |
| 643094 | EFRAIN BONILLA FELICIANO | P O BOX 777 | | | | GUANICA | PR | 00653 | bonillaefrain22@gmail.com | First Class Mail |
| 1767623 | Efre Rosado, Virginia | Alturas de Joyuda Calle Ninoska 4014 | | | | Cabo Rojo | PR | 00623 | efrevirginia@yahoo.com | First Class Mail |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | BEGIPCIACO@YAHOO.COM | First Class Mail |
| 1753017 | ELBA RODRIGUEZ BARRETO | CALLE DR FRANCISCO OLLER BK 38 5TA SEC LEVITTOWN | | | | TOA BAJA | PR | 00949 | ELBARODRIGUEZ025@GMAIL.COM | First Class Mail |
| 1753017 | ELBA RODRIGUEZ BARRETO | CALLE DR FRANCISCO OLLER BK-38 5TA SEC | | | | LEVITTOWN | PR | 00949 | | First Class Mail |
| 1753110 | Elba Sostre Melendez | Maestra - Retirada | Departamento de Educacion - Junta de Retiro | P.O. Box 143583 | | Arecibo | PR | 00614 | esostre2@gmail.com | First Class Mail |
| 1753110 | Elba Sostre Melendez | P.O. Box 143583 | | | | Arecibo | PR | 00614 | | First Class Mail |
| 1753132 | Elia I. Velázquez Hernández | P.O Box 9631 | | | | Cidra | PR | 00739 | | First Class Mail |
| 1753183 | Elia I. Velázquez Hernández | P.O Box 9631 | | | | Cidra | PR | 00739 | | First Class Mail |
| 1668868 | ELIAS DE JESUS, LAURA E. | N-15 CALLE 9 REPARTO TERESITA | | | | BAYAMON | PR | 00961-3661 | LAURAELIAS1957@GMAIL.COM | First Class Mail |
| 1660345 | Elías De Jesús, Laura E. | N-15 Calle 9 Reparto Teresita | | | | Bayamón | PR | 00961-3661 | lauraelias1957@gmail.com | First Class Mail |
| 1603257 | Elias Kuilan, Carmen S. | HC 80 Box 7367 | | | | Dorado | PR | 00646 | carmenlogo22@gmail.com | First Class Mail |
| 1741924 | Elías Pérez, Zoraida | HC3 Box 8980 | | | | Dorado | PR | 00646 | amarilysgonzales12@gmail.com | First Class Mail |
| 1718441 | Elias, Eva M. | 8513 Oak Bluff Dr | | | | Orlando | FL | 32827 | merie020@hotmail.com | First Class Mail |
| 1710439 | Encarnacion Castro, Carlos M | Urb Rio Grande Estate | Calle GG 32 | | | Rio Grande | PR | 00745 | carlosyvivian@yahoo.com | First Class Mail |
| 1805761 | ENCARNACION CASTRO, CARLOS M | URB RIO GRANDE ESTATE | CALLE 32 GG 32 | | | RIO GRANDE | PR | 00745 | carlosyvivian@yahoo.com | First Class Mail |
| 1731281 | ENCARNACION CASTRO, CARLOS M. | URB RIO GRANDE ESTATE | CALLE 32 GG 32 | | | RIO GRANDE | PR | 00745 | carlosyvivian@yahoo.com | First Class Mail |
| 1722407 | ENCARNACION CASTRO, JAIME E | VIA 25 GL-16 VILLA FONTANA | | | | CAROLINA | PR | 00983 | encarnacion.jaime@yahoo.com | First Class Mail |
| 1781431 | ENCARNACION CASTRO, JAIME E | GL-16 VIA 25 | VILLA FONTANA | | | CAROLINA | PR | 00983 | encarnacion.jaime@yahoo.com | First Class Mail |
| 1665206 | Encarnacion Evelyn, Angulo | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 | soana_nicole22@yahoo.com | First Class Mail |
| 937393 | ENCARNACION SONIA NOEMI, ANGULO | CAMINO PEDRO ANGULO RIVERA 7 | | | | SAN JUAN | PR | 00926 | angulo_sonia@hotmail.com | First Class Mail |
| 1910888 | Engel Ramos, Jeanette  M. | Urb. Hermanos Santiago c/ Hostos #59 | | | | Juana Diaz | PR | 00795 | engeljeanette@gmail.com | First Class Mail |
| 1668348 | England Sárraga, Rosa M. | Al-14 Urb. jardines de Country Club | | | | Carolina | PR | 00983 | rosamengland@gmail.com | First Class Mail |
| 1641497 | England Sarraga, Rosa M. | AL-14 Urb. Jardines de Country Club | | | | Carolina | PR | 00983 | rosamengland@mail.com | First Class Mail |
| 1638848 | Enriquez Vega, Ilsa A. | P.O. Box 711 | | | | Maricao | PR | 00606 | Felisanuel@hotmail.com | First Class Mail |
| 1638848 | Enriquez Vega, Ilsa A. | Calle Pachin Marin | Sector La Cuchilla | | | Maricao | PR | 00607 | | First Class Mail |
| 1639961 | Escalera Calderon, German | HC 2 Box 7421 | | | | Loiza | PR | 00772 | germanescalera@gmail.com | First Class Mail |
| 1659346 | ESCALERA OTERO, CARMEN M. | PO BOX 506 | | | | VEGA ALTA | PR | 00692 | LADIAZ50@YAHOO.COM | First Class Mail |
| 1595846 | Escobar Robles, Glamaris | 4795 Rockvale Dr. | | | | Kissimmee | FL | 34758 | glamarisescobar@gmail.com | First Class Mail |
| 1668782 | Escudero Saez, Jybettssy Marie | WI - 16 Ave. Hostos | Urb. Santa Juanita | | | Bayamon | PR | 00956 | escudero29@gmail.com | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 21

Exhibit O

85th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1810668 | Espada Colón, Johanna | Urb. Villas de la Pradera Calle | Mozambique #59 | | | Rincon | PR | 00677 | espadaj_413@ymail.com | First Class Mail |
| 2107329 | ESPADA ORTIZ, ANGEL SANTOS | CALLE 10 C-14 URB VILLA MADRID | | | | COAMO | PR | 00769 | AESPADAMORALES@GMAIL.COM | First Class Mail |
| 1971189 | Espada Ortiz, Santa | Urb. Villa Madrid | Calle 2 B-9 | | | Coamo | PR | 00769 | rafa.lucha@hotmail.com | First Class Mail |
| 1738349 | Espada Rivera, Lisandra | PO Box 72 | | | | Aibonito | PR | 00705 | lisandra.espada@yahoo.com | First Class Mail |
| 1737895 | Espada Rodríguez, Juan | Urb. La Margarita DD-18 | | | | Salinas | PR | 00751 | ljml57@gmail.com | First Class Mail |
| 1737895 | Espada Rodríguez, Juan | 9325 Circle Drive | | | | Belleville | IL | 62223 | | First Class Mail |
| 1804530 | Espiet Rivera, Jose R. | P.O. Box 507 | | | | Jayuya | PR | 00664 | inktopush@gmail.com | First Class Mail |
| 1642119 | Espinal Pagan, Yesenia | Calle 39 AR 29 Reparto Teresita | | | | Bayamon | PR | 00961 | aineseyesy@gmail.com | First Class Mail |
| 1660418 | Espinet Quintana, Maria del Pilar | Calle Fatima D-36 | Colinas del Marques | | | Vega Baja | PR | 00693 | mariadelpilarespinet@gmail.com | First Class Mail |
| 1768941 | ESPINOSA JAIME, ALICIA | HC #2 BOX 8792 | | | | YABUCOA | PR | 00767 | aliciaespinosa55@gmail.com | First Class Mail |
| 1744555 | ESTEVES ESTEVES, JORGE | HC-6 BOX 17313 | | | | SAN SEBASTIAN | PR | 00685 | JESTEVES1957@GMAIL.COM | First Class Mail |
| 1759001 | ESTEVES ESTEVES, JORGE | HC-6 BOX17313 | BO. SALTOS | | | SAN SEBASTIAN | PR | 00685 | JEsteves1957@Gmail.com | First Class Mail |
| 1763596 | ESTEVEZ DATIZ, MARIA L. | PO BOX 501 | | | | AÑASCO | PR | 00610 | mariaestevez0426@yahoo.com | First Class Mail |
| 1796922 | Estrada Pena, Eva Luz | HC-02 Box 7174 | | | | Barranquitas | PR | 00794 | evaestrada5@hotmail.com | First Class Mail |
| 1675854 | Estrada Pena, Nereida | RR-1 Box 13215 | | | | Orocovis | PR | 00720 | nereidaestrada@hotmail.com | First Class Mail |
| 1756873 | Estrada Rivera, Felipe A. | Urb. Riverside Calle 1 B-6 | | | | Penuelas | PR | 00624 | felipea74@yahoo.com | First Class Mail |
| 2065748 | Estrada Vega, Manuel | 11 Calle Vidal Colon | | | | San Sebastian | PR | 00685 | cuqui.pagan@gmail.com | First Class Mail |
| 1675895 | Estremera Acevedo, Herminio | Urb Canas Housing | 647 Calle Lor Robles | | | Ponce | PR | 00728 | cucubano53@hotmail.com | First Class Mail |
| 1665556 | Estronza Vélez, Carmen Magali | Urb El Real | Calle Baron 225 | | | San German | PR | 00683 | magalyestronza@gmail.com | First Class Mail |
| 1894237 | Eugenia Colon, Lemuel | Apt 357 | | | | Aibonito | PR | 00705 | | First Class Mail |
| 1753076 | Evelyn Rivera Rivera | Hc-01box.6671 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 1651483 | Fajardo Loayza, Rosa | Calle Arcángel 321 | Villa Gerena | | | Mayagüez | PR | 00682-7140 | rosamariafajardo12@gmail.com | First Class Mail |
| 1702913 | Falche Rodríguez, Alben | PO Box 560029 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1743110 | Falcon Rivera, Iris Nereida | Villa Carolina | 82-6 Calle 87 | | | Carolina | PR | 00985 | ifalcon13@yahoo.com | First Class Mail |
| 1722569 | Falcon Sierra, Luz S. | Extencion Roig #56 | | | | Humacao | PR | 00791 | seleniafalcon1234@gmail.com | First Class Mail |
| 1754126 | Fantauzzi Fantauzzi, José F | Apartado 2165 | | | | Aguadilla | PR | 00605 | fantauzzijosef@gmail.com | First Class Mail |
| 1720362 | FANTAUZZI FANTAUZZI, JOSE F. | APARTADO 2165 | | | | AGUADILLA | PR | 00605 | fantauzzijosef@gmail.com | First Class Mail |
| 1667830 | Fantauzzi Fantauzzi, Jose F. | APARTADO 2165 | | | | AGUADILLA | PR | 00605 | fantauzzijosef@gmail.com | First Class Mail |
| 1234378 | FANTAUZZI FANTAUZZI, JOSE F. | APARTADO 2165 | | | | AGUADILLA | PR | 00605 | fantauzzijosef@gmail.com | First Class Mail |
| 1747841 | Fargas Bultron, Berta I. | Calle Dalia 457 | Urb. La Ponderosa | | | Rio Grande | PR | 00745 | bertafargas9@gmail.com | First Class Mail |
| 1664883 | FARGAS CORREA, JANETTE | HC 02 BOX 14466 | | | | CAROLINA | PR | 00987-9718 | janettefargas@gmail.com | First Class Mail |
| 1730751 | Fas Alzamora, Margarita L. | Villa 10 Apt 3-a Villas del Senorial | | | | San Juan | PR | 00926 | itafas@live.com | First Class Mail |
| 1788908 | Febles Rivera, Carmen L. | 2110 Granada | | | | Ponce | PR | 0076-3822 | | First Class Mail |
| 1647333 | Febo Negron, Sariel | 2240 Cobblefield Cir | | | | Apopka | FL | 32703 | sfebo@hotmail.com | First Class Mail |
| 161917 | FEBRES LLANOS, ANA M | CALLE I G-3 | JARD.DE CAROLINA | | | CAROLINA | PR | 00987-0000 | etapiafebres@gmail.com | First Class Mail |
| 1984425 | Febres Quinones, Carilyn | La Misma | Calle Cala T 682 | Loiza Valley | | Canovanas | PR | 00729 | Febres@hotmail.com, Febres1973@hotmail.com | First Class Mail |
| 1612770 | Febres-Sanchez, Gloria E. | Brisas de Borinquen | 200 c/Dr. Clemente Fernandez | Box 109 | | Carolina | PR | 00985 | g.febres.gf@gmail.com | First Class Mail |
| 1609177 | Febres-Sanchez, Gregoria | Brisas de Borinquen | 200 C/Dr. Clemente Fernandez Box 110 | | | Carolina | PR | 00985 | cfebres39@gmail.com | First Class Mail |
| 1733973 | Febus Aponte, Nilda I. | RR7 Box 16572 | | | | Toa Alta | PR | 00953 | cynthiaosorio80@icloud.com | First Class Mail |
| 2098863 | Febus Emanuelli, Jose D. | 578 Los Cedros Canas Housing | | | | Ponce | PR | 00728-1956 | jfebus070@gmail.com | First Class Mail |
| 2007646 | Febus Emanuelli, Jose David | 578 Los Cedros | Canas Housing | | | Ponce | PR | 00728-1956 | jfebus070@gmail.com | First Class Mail |
| 1602057 | Febus Torres, Ana L. | 800 Isabelle Isle Apt. 106 | | | | Dover | DE | 19904 | angelatorres24@yahoo.com | First Class Mail |
| 1643759 | Feliciano Bello, Lillian I. | 429 Calle La Ceiba | | | | Camuy | PR | 00627 | lifelicianobello@yahoo.com | First Class Mail |
| 1768345 | Feliciano Bello, Lillian I. | 429 Calle La Ceiba | | | | Camuy | PR | 00627 | lifelicianobello@yahoo.com | First Class Mail |
| 1065421 | FELICIANO CALES, MIQUEAS | HC 1 BOX 6748 | | | | GUAYANILLA | PR | 00656 | migueuz14@gmail.com | First Class Mail |
| 1065421 | FELICIANO CALES, MIQUEAS | 80 5 Macona | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1693049 | Feliciano Caraballo, Lesvia | HC5 Box 7513 | | | | Yauco | PR | 00698 | lfcpr81@gmail.com | First Class Mail |
| 1671451 | FELICIANO COLON, JIMMY | REPARTO ESPERANZA CALLE JUAN MOREL CAMPOS | D 35 | | | YAUCO | PR | 00698 | sandrarodriguez1850@gmail.com | First Class Mail |
| 1720545 | Feliciano Feliciano, Ana Marta | H C 3 Box 4626 | | | | Adjuntas | PR | 00601 | eefsalva@yahoo.com | First Class Mail |
| 1519249 | Feliciano Maritza, Santiago | Calle Canal 219 Bo Maginas | | | | Sabana Grande | PR | 00637 | msfkinder@yahoo.com | First Class Mail |
| 1659770 | Feliciano Natal, Priscilla | PO Box 1528 | | | | Dorado | PR | 00646 | priscillafeliciano1937@gmail.com | First Class Mail |
| 1643921 | Feliciano Nieves, Rafael | 430 Calle La Ceiba | | | | Camuy | PR | 00627 | pachatillo06@yahoo.com | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 21

Exhibit O
85th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1702735 | Feliciano Ocasio, Maidelyn | PO Box 962 | | | | Guaynabo | PR | 00970 | maifeliciano77@yahoo.com | First Class Mail |
| 1646715 | FELICIANO ORENGO, CARMEN D. | PO BOX 749 | | | | YAUCO | PR | 00698 | DELIAFELICIANO2015@GMAIL.COM | First Class Mail |
| 1646715 | FELICIANO ORENGO, CARMEN D. | ESCUELA ALMACIGO BAJO I DE YAUCO | CARMEN D. FELICIANO ORENGO, MAESTRA RETIRADA | BDA; LLUBERAS #22-B | | YAUCO | PR | 00698 | DELIAFELICIANO2015@GMAIL.COM | First Class Mail |
| 1746671 | FELICIANO QUIROS, JOSE M | URB. LA QUINTA | CALLE CARTIER M-14 | | | YAUCO | PR | 00698-120 | EULISES.FELICIANO@GMAIL.COM | First Class Mail |
| 1772243 | FELICIANO QUIROS, JOSE M | URB LA QUINTA | CALLE CARTIER M-14 | | | YAUCO | PR | 00698-120 | Eulises.Feliciano@gmail.com | First Class Mail |
| 1732448 | FELICIANO QUIROS, JOSE M | URB LA QUINTA | CALLE CARTIER M-14 | | | YAUCO | PR | 00698-120 | Eulises.Feliciano@gmail.com | First Class Mail |
| 1758563 | FELICIANO QUIROS, JOSE M. | URB. LA QUINTA CALLE CARTIER M-14 | | | | YAUCO | PR | 00698-120 | Eulises.Feliciano@gmail.com | First Class Mail |
| 1790810 | Feliciano Quiros, Miguel Angel | PO BOX 1307 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1725221 | Feliciano Ramos, Leslie  Ann | Hillcrest Villages 7062 | Paseo de la Loma | | | Ponce | PR | 00716 | leslieannfeliciano@gmail.com | First Class Mail |
| 282254 | FELICIANO RAMOS, LUIS A | PO BOX 381 | | | | DORADO | PR | 00646 | Luisfelicianoramos@gmail.com | First Class Mail |
| 282254 | FELICIANO RAMOS, LUIS A | PO BOX 381 | | | | DORADO | PR | 00646 | Luisfelicianoramos@gmail.com | First Class Mail |
| 1697322 | Feliciano Reyes, Bárbara Del Carmen | Condominio Town House | 500 Calle Guayanilla Apto. 1708 | | | San Juan | PR | 00923 | barbaradelcarmen75@yahoo.com | First Class Mail |
| 1750739 | Feliciano Rivera, Abimael | Cuerpo de Bombero de P.R | Hc 58 Box 13756 | | | Aguada | PR | 00602-9899 | Jampol76@gmail.com | First Class Mail |
| 1990664 | Feliciano Rivera, Gaspar | Heol Box 5340 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1635065 | Feliciano Rodriguez, Alba I. | Urb. Turnkey Calle Armani #21 | | | | Yauco | PR | 00698 | mela1289@gmail.com | First Class Mail |
| 1764029 | FELICIANO SANCHEZ, ANGEL | OLLA HONDA HC 03 BOX 12813 | | | | JUANA DIAZ | PR | 00795 | angelfelicianojd@gmail.com | First Class Mail |
| 1696334 | Feliciano Sánchez, Luz  M. | Urb. Montecasino Heights 162 | Calle Rio Guajataca | | | Toa Alta | PR | 00953 | luzfeliciano366@gmail.com | First Class Mail |
| 1696334 | Feliciano Sánchez, Luz  M. | Calle César González | | | | San Juan | PR | 00918 | | First Class Mail |
| 1092789 | FELICIANO SANCHEZ, SAUL | PO BOX 1470 | | | | COAMO | PR | 00769 | | First Class Mail |
| 1715381 | Feliciano Santiago, Aileen | Calle 19 G47 | Fair View | | | San Juan | PR | 00926 | aileenfeli13@gmail.com | First Class Mail |
| 2066859 | FELICIANO SANTIAGO, CYNTHIA M. | HC 03 BOX 12768 | | | | PENUELAS | PR | 00624 | cindy.999@gmail.com | First Class Mail |
| 2098258 | Feliciano Sarot, Waldemo | Buzon #19 Sector la Caucha | | | | Isabela | PR | 00662 | waldemo_feliciano@yahoo.com | First Class Mail |
| 1675618 | Feliciano Soto, Marisol | 203 #22 CALLE 515 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | marifeliciano879@hotmail.com | First Class Mail |
| 2146606 | Feliciano Torres, Elba N. | HC 02 Box 7918 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2080680 | Feliciano Vega, Pedro A. | Urb. Maria Antonia | Calle 13 #C578 | | | Guanica | PR | 00653 | tiger7232p@yahoo.com | First Class Mail |
| 1598936 | Feliciano Velazquez, Modesto | HC 05 Box 7299 | | | | Yauco | PR | 00698 | modestofeliciano89@yahoo.com | First Class Mail |
| 1725736 | Feliciano-Zayas, Frances M. | #762 Piscis Urb. Venus Gardens | Calle Cefiro 1734 | | | San Juan | PR | 00926 | francesflcn@yahoo.com | First Class Mail |
| 1660083 | Felix Pizarro, Sabino | Urb. Venus Gradens | Calle Cefiro 1734 | | | San Juan | PR | 00926 | sfelixpizarro@gmail.com | First Class Mail |
| 1621670 | Félix Rodríguez, Luis A. | HC 02 11169 | | | | Humacao | PR | 00791 | luisfelix65266@gmail.com | First Class Mail |
| 1604935 | FERNANDEZ APARICIO, NESTOR | CALLE 44 #AZ-112 | URB JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | nestorfernandez09@gmail.com | First Class Mail |
| 165872 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 | | First Class Mail |
| 1690358 | Fernandez Cordova, Irma L | AA 47 Calle Del Rey | Estancia de la fuente | | | Toa Alta | PR | 00953 | rijosfdz@yahoo.com | First Class Mail |
| 1675088 | FERNANDEZ HERNANDEZ, EDDA L. | HC 04 BOX 22036 | | | | JUANA DIAZ | PR | 00795-9618 | eddajose@aol.com | First Class Mail |
| 1741895 | FERNANDEZ HERNANDEZ, EDDA L. | HC 04 BOX 22036 | | | | JUANA DIAZ | PR | 00795-9618 | eddajose@aol.com | First Class Mail |
| 1675349 | FERNANDEZ HERNANDEZ, MARITZA | HC-01, BOX 6012 | | | | LAS PIEDRAS | PR | 00771-9701 | maritza.fernandez23@gmail.com | First Class Mail |
| 1757011 | FERNANDEZ HERNANDEZ, MARITZA | HC-01, BOX 6012 | | | | LAS PIEDRAS | PR | 00771-9701 | maritza.fernandez23@gmail.com | First Class Mail |
| 1781464 | FERNANDEZ HERNANDEZ, MARITZA | HC 1 BOX 6012 | | | | LAS PIEDRAS | PR | 00771-9701 | maritza.fernandez23@gmail.com | First Class Mail |
| 1733574 | Fernandez Hernandez, Maritza | HC-01, Box 6012 | | | | Las Piedras | PR | 00771-9701 | Maritza.fernandez23@gmail.com | First Class Mail |
| 1806268 | Fernandez Marreno, Myriam | Calle DDEE #15 | Estancias de Tortuguero | | | Vega Baja | PR | 00963 | miriamconew@yahoo.com | First Class Mail |
| 1768334 | Fernández Matos, Nancy | Jardin de Trujillo A23 Calle 1 | | | | Trujillo Alto | PR | 00976 | nancyfernandezpr@yahoo.com | First Class Mail |
| 1659201 | FERNANDEZ MOLINA , DAMARYS Y. | JARDINES DEL PARQUE | APT 2802 | | | CAROLINA | PR | 00987 | FERNANDEZDAMARYS0770@GMAIL.COM | First Class Mail |
| 1723504 | Fernandez Molina, Gisely D. | Valle Arriba Heights Calle 111 BV 16 | | | | Carolina | PR | 00983 | fenandezgisely@gmail.com | First Class Mail |
| 2011440 | Fernandez Munoz, Socorro | 19 Calle Miramar | | | | Rincon | PR | 00677 | happywonderwoman@yahoo.com | First Class Mail |
| 1640257 | Fernandez Rivera, Dessire | Asistente de Servicios al estudiante | Departamento de Educacion | OK-7 Calle 506 4ta Ext Country Club | | Carolina | PR | 00982 | dessirefernandez21@gmail.com | First Class Mail |
| 1618455 | Fernandez Rivera, Irma I | 3228- Vishall Dr | | | | Orlando | FL | 32817 | | First Class Mail |
| 1805045 | Fernandez Rosado, Aida | HC 7I | Box 2444 | | | Naranjito | PR | 00719-9752 | jhynniasantos@gmail.com | First Class Mail |
| 2101530 | Fernandez Torres, Julio Edgardo | Urb. Entre Rios ER-132 | | | | Trujillo Alto | PR | 00976 | juliocntrerios132@gmail.com | First Class Mail |
| 1619196 | Fernandez Torres, Yamet | H-42 Calle 7 | | | | Juana Diaz | PR | 00795 | yametfedjd@gmail.com | First Class Mail |
| 2096557 | Fernandez Velez, Gladys | 4191 - Hato Viejo Cumbre | | | | Ciales | PR | 00638 | | First Class Mail |
| 1674863 | Fernandez, Carmen | P.O. Box 452 | | | | Morovis | PR | 00687 | fernandezcal2000@yahoo.com | First Class Mail |
| 1735118 | Fernandez, Carmen | PO Box 452 | | | | Morovis | PR | 00687 | fernandezcal2000@yahoo.com | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 21

Exhibit O

85th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1618938 | Fernandez, Sandra | Urb. del Pilar c/Agustin Lopez #83 | | | | Canovanas | PR | 00729 | sandradelosa@yahoo.com | First Class Mail |
| 1754323 | FERREIRA GONZALEZ, MYRIAM | URB BAIROA PARK | CALLE SANJURJO | 2E+14 | | CAGUAS | PR | 00727 | MANANTIAL1954@HOTMAIL.COM | First Class Mail |
| 1682189 | Ferrer Colón, Samuel E. | Urb. San Francisco | Calle San Miguel #88 | | | Yauco | PR | 00698 | sam.fer.3@hotmail.com | First Class Mail |
| 1017265 | Ferrer Rodriguez, Jose Luis | HC 75 Box 1357 | | | | Naranjito | PR | 00719 | jlferrer3946@gmail.com | First Class Mail |
| 1786541 | Ferrer Santiago, Risela B. | Box 775 | | | | Utuado | PR | 00641 | riselabeatriz@hotmail.com | First Class Mail |
| 1678580 | Ferrer Santiago, Risela B. | Box 775 | | | | Utuado | PR | 00641 | riselabeatriz@hotmail.com | First Class Mail |
| 1667511 | Ferrer Servia, Mildred | HC-01 Box 9425 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1667511 | Ferrer Servia, Mildred | HC-01 Box 9424 | | | | Guayanilla | | 00656 | | First Class Mail |
| 1611038 | Ferrer Torres, Ana Amelia | P.O. Box 32 | | | | Penuelas | PR | 00624 | anaaferrer@aol.com | First Class Mail |
| 2057358 | Figuero Quinones, Mildred | Calle Mora # 12 | | | | Ponce | PR | 00730 | | First Class Mail |
| 1674894 | FIGUEROA ACOSTA, WANDA | HC-01 BOX 6120 | | | | AIBONITO | PR | 00705 | wanda.figueroa07@gmail.com | First Class Mail |
| 1739747 | Figueroa Ares, Merari | P.O.Box 1550 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1748599 | Figueroa Ares, Merari | PO Box 1550 | | | | Las Piedra | PR | 00771 | merarifigueroa15@gmail.com | First Class Mail |
| 237999 | FIGUEROA BURGOS, JESSICA | URB PALACIOS DEL SOL | 110 AVE PALACIOS DEL SOL | | | HUMACAO | PR | 00791-1208 | mivida2501@outlook.com | First Class Mail |
| 1766860 | Figueroa Cáceres, Diana M | Calle Bienvenido Cruz # 8 | Villas de Viczay 1 | | | Rio Grande | PR | 00745 | dfigueroa338@yahoo.com | First Class Mail |
| 1604606 | FIGUEROA CINTRON, CASILDA | CALLE EUGENIO SANCHEZ LOPEZ #1 | | | | YAUCO | PR | 00698 | cvazquez44@yahoo.com | First Class Mail |
| 2025864 | Figueroa Cintron, Luciano | P.O. Box 287 | | | | Isabel | PR | 00662 | lucianofigueroacintron@hotmail.com | First Class Mail |
| 2012410 | Figueroa Cintron, Norma Iris | Barrio Barinas | Callejon Los Corderos | HC 03 Box 13061 | | Yauco | PR | 00698 | naylim91@outlook.com | First Class Mail |
| 1665725 | Figueroa Collado, Maria I | PO Box 10000 PMB 487 | | | | Canovanas | PR | 00729 | maestramfigueroa@gmail.com | First Class Mail |
| 1661248 | FIGUEROA DEL TORO, NANCY | HC01 BOX 7081 | | | | Aguas Buenas | PR | 00703 | nanfigue62@gmail.com | First Class Mail |
| 1682884 | Figueroa del Toro, Nancy | HC01 Box 7081 | | | | Aguas Buenas | PR | 00703 | nanfigue62@gmail.com | First Class Mail |
| 1658978 | Figueroa del Toro, Nancy | HC01 Box 7081 | | | | Aguas Buenas | PR | 00703 | nanfigue62@gmail.com | First Class Mail |
| 1805124 | FIGUEROA DIAZ, AUREA E. | CALLE BARTOLOME DE LAS CASAS 271 | | | | SAN JUAN | PR | 00915 | aury1205@hotmail.com | First Class Mail |
| 1731900 | Figueroa Diaz, Efrain  A | Calle 13 n-8 Bayamon Gardens | | | | Bayamon | PR | 00957 | efrain963@hotmail.com | First Class Mail |
| 1771129 | Figueroa Espada, Lilliam I. | Bo. Buenaventura Buzon 199 | 27 C- Almendro | | | Carolina | PR | 00987 | lilliamfigueroa87@gmail.com | First Class Mail |
| 1643197 | Figueroa Fernandez, Irma | MB-111 Parque Del Monte | | | | Trujillo Alto | PR | 00976 | irma_figueroapr@hotmail.com | First Class Mail |
| 1751522 | Figueroa Figueroa, Belen | Urb Baralt E2 Calle Principal | | | | Fajardo | PR | 00738 | sherguzman00@gmail.com; sherlygf@gmail.com | First Class Mail |
| 1017280 | FIGUEROA FIGUEROA, JOSE | URB COUNTRY CLUB | HE32 CALLE 222 | | | CAROLINA | PR | 00982-2642 | yakusacecilia@yahoo.com | First Class Mail |
| 1997412 | Figueroa Gasta, Carmen | 3159 Cafe Los Caobo | | | | Ponce | PR | 00716-2742 | cfqpr@yahoo.com | First Class Mail |
| 1761670 | Figueroa Gaston, Mirta M. | 1173 Bambu Los Caobos | | | | Ponce | PR | 00716 | figueroamirta@hotmail.com | First Class Mail |
| 1757926 | Figueroa Gomez, Marta M. | Urb. Alturas de  Interamericana | #R-12 Calle 12 | | | Trujillo Alto | PR | 00976-3210 | martamagal32@gmail.com | First Class Mail |
| 1804127 | FIGUEROA GONZALEZ, MIRTA SOCORRO | P.O. BOX 786 | | | | OROCOVIS | PR | 00720 | socorro_2010@yahoo.com | First Class Mail |
| 1712914 | Figueroa Guerra, Juan A. | Riberas de Bucana 111 Apt 275 Bloque 2411 | | | | Ponce | PR | 00731 | juanafigueroa54@gmail.com | First Class Mail |
| 2063258 | Figueroa Guisao, Noemi | Urb. Calimano 154 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1710126 | Figueroa Guzmán, Carmen E. | Calle Valparaiso Num 620 Barrio Obrero | | | | San Juan | PR | 00915 | shirleyfigueroa43@gmail.com | First Class Mail |
| 1774418 | Figueroa Hernandez, Blanca  M. | P.O. Box  612 | | | | Naranjito | PR | 00719-0612 | roselofi3@gmail.com | First Class Mail |
| 1948177 | Figueroa Irizarry, Edgard | Urb. Barinas C-7 Calle #2 | | | | YAUCO | PR | 00698-2707 | egui820@gmail.com | First Class Mail |
| 1948111 | Figueroa Irizarry, Edgard | Urb. Barinas C-7 | Calle #2 | | | YAUCO | PR | 00698-2707 | equi820@gmail.com | First Class Mail |
| 249863 | FIGUEROA IRIZARRY, JOSE  O. | JARDINES DE BORINQUEN | L 29 CALLE LIRIO | | | CAROLINA | PR | 00983 | ovi.figueroa@yahoo.com | First Class Mail |
| 1743584 | Figueroa La Torres, Carlos L | P.O Box 1783 | | | | Morovis | PR | 00687 | figueroaespanol@gmail.com | First Class Mail |
| 1661223 | Figueroa Lebron, Roberto A. | 200 Calle Orquidea | La Costa Gardens Homes | | | Fajardo | PR | 00738 | robfigue1313@yahoo.com | First Class Mail |
| 2063144 | Figueroa Melendez, Damaris | #36 Calle Macedonia | Ext. San Luis | | | Aibonito | PR | 00705 | | First Class Mail |
| 1651596 | Figueroa Molina, Gerardo | Carr. 143 Bo. Coabey | | | | Jayuya | PR | 00664 | d51433@pr.gov | First Class Mail |
| 1651596 | Figueroa Molina, Gerardo | HC O1 Box # 3095 | | | | Jayuya | PR | 00664 | figueroamolina.gerardo@gmail.com | First Class Mail |
| 1677257 | Figueroa Morales, Ana M. | Sec. Villa Roca Calle 22 G-16 | P.O.Box 1339 | | | Morovis | PR | 00687 | bibliotecamorovis@gmail.com | First Class Mail |
| 1669216 | Figueroa Moya, Brunilda | Po Box 1462 | | | | Isabela | PR | 00662 | willibruny@yahoo.com | First Class Mail |
| 1768844 | FIGUEROA MOYA, BRUNILDA | PO BOX 1462 | | | | ISABELA | PR | 00662 | willibruny@yahoo.com | First Class Mail |
| 1645676 | Figueroa Muñoz, Roberto | PO Box 560972 | | | | Guayanilla | PR | 00656 | robertofigueroa@hotmail.com | First Class Mail |
| 1643418 | Figueroa Muñoz, Roberto | PO Box 560972 | | | | Guayanilla | PR | 00656 | robertofigueroa@hotmail.com | First Class Mail |
| 2002616 | Figueroa Negron, Luis A. | Bdo. Santa Clara 33 Carr. 144 | | | | Jayuya | PR | 00664 | lafn59pin@live.com | First Class Mail |
| 1640492 | Figueroa Nieves, Nydia | Po Box 906 | | | | Corozal | PR | 00783 | nidya_figueroa@yahoo.com | First Class Mail |
| 1746092 | Figueroa Nunez, Sonia N. | HC -02 box 9015 | | | | Aibonito | PR | 00705 | sonianoemi63@gmail.com | First Class Mail |
| 1783083 | Figueroa Olivera, Virgenmina | PO Box 8559 | | | | Ponce | PR | 00732 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 21

Exhibit O
85th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1833568 | Figueroa Ortiz, Benita | Urb. Extencion Jardines Coamo F-35 Calle 9 | | | | Coamo | PR | 00769 | figueroabenita@yahoo.com | First Class Mail |
| 1849816 | FIGUEROA ORTIZ, RUBEN | PO BOX 1171 | | | | OROCOVIS | PR | 00720-1171 | | First Class Mail |
| 1659275 | Figueroa Padilla, Migdalia | RR7 Box 7722 | | | | San Juan | PR | 00926 | mfigueroa2658@gmail.com | First Class Mail |
| 1717445 | FIGUEROA PINEIRO, MARIO | SAN ANTONIO DE LA TUNA | 254 CIRCULO LOS HERMANOS | | | ISABELA | PR | 00662 | figueroamario1974@gmail.com | First Class Mail |
| 171648 | FIGUEROA QUINONES, EMMA | 5128 TIBER WAY | | | | ST. CLOUD | FL | 34771 | figueroa.emma@gmail.com | First Class Mail |
| 1939290 | Figueroa Ramirez, Maria I. | Bo Marias HC 56 Box 5013 | | | | Aguada | PR | 00602 | | First Class Mail |
| 1675692 | Figueroa Ramirez, Yamarie | PO Box 2568 | | | | Juncos | PR | 00777 | yamyscarteras@hotmail.com | First Class Mail |
| 1722856 | FIGUEROA RAMOS, LILLIAM | RR-5 BOX 4999 PMB 164 | | | | BAYAMON | PR | 00956 | lilyrafy@yahoo.com | First Class Mail |
| 1773315 | Figueroa Reyes, Luz E. | Urb. Villa Carolina | 9BLOQ. 35 Calle 14 | | | Carolina | PR | 00985 | luzfigueroa903@gmail.com | First Class Mail |
| 1670331 | Figueroa Rios, Luz M | P O Box 2084 | | | | Utuado | PR | 00641-2084 | lfigueroa674@hotmail.com | First Class Mail |
| 1615455 | Figueroa Rivas, Iris N. | Calle 14 #768 Barrio Obrero | | | | San Juan | PR | 00915 | maifeliciano77@gmail.com | First Class Mail |
| 1766945 | Figueroa Rivera, Aida  L. | HC 02 Box 12373 | | | | Gurabo | PR | 00778 | proffigueriver@gmail.com | First Class Mail |
| 1766761 | Figueroa Rivera, Aidanes | Bo. Camarones 10016 Carr. 560 | | | | Villalba | PR | 00766-9112 | aifiri_25@yahoo.com | First Class Mail |
| 1722686 | Figueroa Rivera, Angelica M. | Apartado 2 | | | | Patillas | PR | 00723 | anfigueroa2989@gmail.com | First Class Mail |
| 1766189 | Figueroa Rivera, Aracelis | Bo. Camarones 10006 Carr. 560 | | | | Villalba | PR | 00766-9112 | aracelis_figu18@hotmail.com | First Class Mail |
| 1776590 | FIGUEROA RIVERA, CARMEN G. | HC 02 BOX 12373 | | | | GURABO | PR | 00778 | harryyadier@gmail.com | First Class Mail |
| 1777679 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 | jf.rivera61@gmail.com | First Class Mail |
| 1690398 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 | jf.rivera61@gmail.com | First Class Mail |
| 1694519 | Figueroa Rodriguez , Olga | Calle a lora #311 | Ciudad Real | | | Vega Baja | PR | 00693 | MOrtiz15@policia.pr.gov | First Class Mail |
| 1680683 | Figueroa Rodriguez, Higinio | Urb. Paseo de Los Artesanos # 204 | Calle Hemeterio Hernández | | | Las Piedras | PR | 00771 | junior.hfr50@gmail.com | First Class Mail |
| 1596330 | Figueroa Rodríguez, Saime | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 | saimefigueroa@yahoo.com | First Class Mail |
| 1604054 | Figueroa Rodriguez, Saime | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 | saimefigueroa@yahoo.com | First Class Mail |
| 1903995 | FIGUEROA RUIZ , WANDA | P.O. BOX 712 | | | | RINCON | PR | 00677 | | First Class Mail |
| 1598713 | Figueroa Santos, Rachelly | 441Calle Cemi B-21 | Urb .Brisas de Montecasino | | | Toa Alta | PR | 00953 | rachellyfigueroa@gmail.com | First Class Mail |
| 1738301 | Figueroa Soto, David | PO Box  706 | | | | Lares | PR | 00669 | davidfigueroasoto@gmail.com | First Class Mail |
| 172849 | FIGUEROA TORRES, JOSE | VILLAS DE JUAN 602 | KADY DI | | | PONCE | PR | 00716 | GFPONIE@AOL.COM | First Class Mail |
| 1618788 | Figueroa Torres, Nilda I | HC01 Box 9357 | | | | Guayanilla | PR | 00656 | nilda_figue_12@yahoo.com | First Class Mail |
| 1618788 | Figueroa Torres, Nilda I | Barrio Macana de Guayanilla | Carretera 382 KM1.3 Sector Lopez | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1744212 | Figueroa Torres, Tamara | Apartado 309 | | | | Villalba | PR | 00766 | tamarafigueroatorres@gmail.com | First Class Mail |
| 1727312 | Figueroa Torres, Zaida | Urb. Palmas Plantation | #25 Calle Birdie Ln. | | | Humacao | PR | 00791 | matquijote@outlook.com; zfigueroa2012@gmail.com | First Class Mail |
| 1801145 | Figueroa Torres, Zaida | Urb. Palmas Plantation #25 | Calle Birdie Ln | | | Humacao | PR | 00791 | zfigueroa2012@gmail.com | First Class Mail |
| 1136197 | FIGUEROA VAZQUEZ, RAMON | HC 4 BOX 22013 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1795044 | Figueroa Vega, Luz M. | P.O. Box 1246 | | | | Sabana Grande | PR | 00637 | zulairam542003@yahoo.com | First Class Mail |
| 1570924 | Figueroa, Aimee Ortiz | Paseo del Puerto  Edif. 9 apt. 236 | | | | Ponce | PR | 00716 | aim_ort@yahoo.com | First Class Mail |
| 1665380 | Figueroa, Delia Cruz | PO Box 560160 | | | | Guayanilla | PR | 00656 | d.cruz2008@hotmail.es | First Class Mail |

Exhibit O

85th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 643094 | EFRAIN BONILLA FELICIANO | P O BOX 777 | | | | GUANICA | PR | 00653 |
| 1767623 | Efre Rosado, Virginia | Alturas de Joyuda Calle Ninoska 4014 | | | | Cabo Rojo | PR | 00623 |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 |
| 1753017 | ELBA RODRIGUEZ BARRETO | CALLE DR FRANCISCO OLLER BK 38 5TA SEC LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 1753017 | ELBA RODRIGUEZ BARRETO | CALLE DR FRANCISCO OLLER BK-38 5TA SEC | | | | LEVITTOWN | PR | 00949 |
| 1753110 | Elba Sostre Melendez | Maestra - Retirada | Departamento de Educacion - Junta de Retiro | P.O. Box 143583 | | Arecibo | PR | 00614 |
| 1753110 | Elba Sostre Melendez | P.O. Box 143583 | | | | Arecibo | PR | 00614 |
| 1753132 | Elia I. Velázquez Hernández | P.O Box 9631 | | | | Cidra | PR | 00739 |
| 1753183 | Elia I. Velázquez Hernández | P.O Box 9631 | | | | Cidra | PR | 00739 |
| 1668868 | ELIAS DE JESUS, LAURA E. | N-15 CALLE 9 REPARTO TERESITA | | | | BAYAMON | PR | 00961-3661 |
| 1660345 | Elías De Jesús, Laura E. | N-15 Calle 9 Reparto Teresita | | | | Bayamón | PR | 00961-3661 |
| 1603257 | Elias Kuilan, Carmen S. | HC 80 Box 7367 | | | | Dorado | PR | 00646 |
| 1741924 | Elías Pérez, Zoraida | HC3 Box 8980 | | | | Dorado | PR | 00646 |
| 1718441 | Elias, Eva M. | 8513 Oak Bluff Dr | | | | Orlando | FL | 32827 |
| 1710439 | Encarnacion Castro, Carlos M | Urb Rio Grande Estate | Calle GG 32 | | | Rio Grande | PR | 00745 |
| 1805761 | ENCARNACION CASTRO, CARLOS M | URB RIO GRANDE ESTATE | CALLE 32 GG 32 | | | RIO GRANDE | PR | 00745 |
| 1731281 | ENCARNACION CASTRO, CARLOS M. | URB RIO GRANDE ESTATE | CALLE 32 GG 32 | | | RIO GRANDE | PR | 00745 |
| 1722407 | ENCARNACION CASTRO, JAIME E | VIA 25 GL-16 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 1781431 | ENCARNACION CASTRO, JAIME E | GL-16 VIA 25 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1665206 | Encarnacion Evelyn, Angulo | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 |
| 937393 | ENCARNACION SONIA NOEMI, ANGULO | CAMINO PEDRO ANGULO RIVERA 7 | | | | SAN JUAN | PR | 00926 |
| 1910888 | Engel Ramos, Jeanette  M. | Urb. Hermanos Santiago c/ Hostos #59 | | | | Juana Diaz | PR | 00795 |
| 1668348 | England Sárraga, Rosa  M. | Al-14 Urb. jardines de Country Club | | | | Carolina | PR | 00983 |
| 1641497 | England Sarraga, Rosa M. | AL-14 Urb. Jardines de Country Club | | | | Carolina | PR | 00983 |
| 1638848 | Enriquez Vega, Ilsa A. | P.O. Box 711 | | | | Maricao | PR | 00606 |
| 1638848 | Enriquez Vega, Ilsa A. | Calle Pachin Marin | Sector La Cuchilla | | | Maricao | PR | 00607 |
| 1639961 | Escalera Calderon, German | HC 2 Box 7421 | | | | Loiza | PR | 00772 |
| 1659346 | ESCALERA OTERO, CARMEN M. | PO BOX 506 | | | | VEGA ALTA | PR | 00692 |
| 1595846 | Escobar Robles, Glamaris | 4795 Rockvale Dr. | | | | Kissimmee | FL | 34758 |
| 1668782 | Escudero Saez, Jybettssy Marie | WI - 16 Ave. Hostos | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 1810668 | Espada Colón, Johanna | Urb. Villas de la Pradera Calle | Mozambique #59 | | | Rincon | PR | 00677 |
| 2107329 | ESPADA ORTIZ, ANGEL SANTOS | CALLE-10 C-14 URB VILLA MADRID | | | | COAMO | PR | 00769 |
| 1971189 | Espada Ortiz, Santa | Urb. Villa Madrid | Calle 2 B-9 | | | Coamo | PR | 00769 |
| 1738349 | Espada Rivera, Lisandra | PO Box 72 | | | | Aibonito | PR | 00705 |
| 1737895 | Espada Rodriguez, Juan | Urb. La Margarita DD-18 | | | | Salinas | PR | 00751 |
| 1737895 | Espada Rodriguez, Juan | 9325 Circle Drive | | | | Belleville | IL | 62223 |
| 1804530 | Espiet Rivera, Jose R. | P.O. Box 507 | | | | Jayuya | PR | 00664 |
| 1642119 | Espinal Pagan, Yesenia | Calle 39 AR 29 Reparto Teresita | | | | Bayamon | PR | 00961 |

Exhibit O

85th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1660418 | Espinet Quintana, Maria del Pilar | Calle Fatima D-36 | Colinas del Marques | | | Vega Baja | PR | 00693 |
| 1768941 | ESPINOSA JAIME, ALICIA | HC #2 BOX 8792 | | | | YABUCOA | PR | 00767 |
| 1744555 | ESTEVES ESTEVES, JORGE | HC-6 BOX 17313 | | | | SAN SEBASTIAN | PR | 00685 |
| 1759001 | ESTEVES ESTEVES, JORGE | HC-6 BOX17313 | BO. SALTOS | | | SAN SEBASTIAN | PR | 00685 |
| 1763596 | ESTEVEZ DATIZ, MARIA L. | PO BOX 501 | | | | AÑASCO | PR | 00610 |
| 1796922 | Estrada Pena, Eva Luz | HC-02 Box 7174 | | | | Barranquitas | PR | 00794 |
| 1675854 | Estrada Pena, Nereida | RR-1 Box 13215 | | | | Orocovis | PR | 00720 |
| 1756873 | Estrada Rivera, Felipe A. | Urb. Riverside Calle 1 B-6 | | | | Penuelas | PR | 00624 |
| 2065748 | Estrada Vega, Manuel | 11 Calle Vidal Colon | | | | San Sebastian | PR | 00685 |
| 1675895 | Estremera Acevedo, Herminio | Urb Canas Housing | 647 Calle Lor Robles | | | Ponce | PR | 00728 |
| 1665556 | Estronza Vélez, Carmen Magali | Urb El Real | Calle Baron 225 | | | San German | PR | 00683 |
| 1894237 | Eugenia Colon, Lemuel | Apt 357 | | | | Aibonito | PR | 00705 |
| 1753076 | Evelyn Rivera Rivera | Hc-01box.6671 | | | | Orocovis | PR | 00720 |
| 1651483 | Fajardo Loayza, Rosa | Calle Arcángel 321 | Villa Gerena | | | Mayagüez | PR | 00682-7140 |
| 1702913 | Falche Rodriguez, Alben | PO Box 560029 | | | | Guayanilla | PR | 00656 |
| 1743110 | Falcon Rivera, Iris Nereida | Villa Carolina | 82-6 Calle 87 | | | Carolina | PR | 00985 |
| 1722569 | Falcon Sierra, Luz S. | Extencion Roig #56 | | | | Humacao | PR | 00791 |
| 1754126 | Fantauzzi Fantauzzi, José F | Apartado 2165 | | | | Aguadilla | PR | 00605 |
| 1720362 | FANTAUZZI FANTAUZZI, JOSE F. | APARTADO 2165 | | | | AGUADILLA | PR | 00605 |
| 1667830 | Fantauzzi Fantauzzi, Jose F. | APARTADO 2165 | | | | AGUADILLA | PR | 00605 |
| 1234378 | FANTAUZZI FANTAUZZI, JOSE F. | APARTADO 2165 | | | | AGUADILLA | PR | 00605 |
| 1747841 | Fargas Bultron, Berta I. | Calle Dalia 457 | Urb. La Ponderosa | | | Rio Grande | PR | 00745 |
| 1664883 | FARGAS CORREA, JANETTE | HC 02 BOX 14466 | | | | CAROLINA | PR | 00987-9718 |
| 1730751 | Fas Alzamora, Margarita L. | Villa 10 Apt 3-a Villas del Senorial | | | | San Juan | PR | 00926 |
| 1788908 | Febles Rivera, Carmen L. | 2110 Granada | | | | Ponce | PR | 0076-3822 |
| 1647333 | Febo Negron, Sariel | 2240 Cobblefield Cir | | | | Apopka | FL | 32703 |
| 161917 | FEBRES LLANOS, ANA M | CALLE I G-3 | JARD.DE CAROLINA | | | CAROLINA | PR | 00987-0000 |
| 1984425 | Febres Quinones, Carilyn | La Misma | Calle Cala T 682 | Loiza Valley | | Canovanas | PR | 00729 |
| 1612770 | Febres-Sanchez, Gloria E. | Brisas de Borinquen | 200 c/Dr. Clemente Fernandez | Box 109 | | Carolina | PR | 00985 |
| 1609177 | Febres-Sanchez, Gregoria | Brisas de Borinquen | 200 C/Dr. Clemente Fernandez Box 110 | | | Carolina | PR | 00985 |
| 1733973 | Febus Aponte, Nilda I. | RR7 Box 16572 | | | | Toa Alta | PR | 00953 |
| 2098863 | Febus Emanuelli, Jose D. | 578 Los Cedros Canas Housing | | | | Ponce | PR | 00728-1956 |
| 2007646 | Febus Emanuelli, Jose David | 578 Los Cedros | Canas Housing | | | Ponce | PR | 00728-1956 |
| 1602057 | Febus Torres, Ana L | 800 Isabelle Isle Apt. 106 | | | | Dover | DE | 19904 |
| 1643759 | Feliciano Bello, Lillian I. | 429 Calle La Ceiba | | | | Camuy | PR | 00627 |
| 1768345 | Feliciano Bello, Lillian I. | 429 Calle La Ceiba | | | | Camuy | PR | 00627 |
| 1065421 | FELICIANO CALES, MIQUEAS | HC 1 BOX 6748 | | | | GUAYANILLA | PR | 00656 |
| 1065421 | FELICIANO CALES, MIQUEAS | 80 5 Macona | | | | Guayanilla | PR | 00656 |
| 1693049 | Feliciano Caraballo, Lesvia | HC5 Box 7513 | | | | Yauco | PR | 00698 |
| 1671451 | FELICIANO COLON, JIMMY | REPARTO ESPERANZA CALLE JUAN MOREL CAMPOS | D 35 | | | YAUCO | PR | 00698 |

Exhibit O

85th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1720545 | Feliciano Feliciano, Ana Marta | H C 3 Box 4626 | | | | Adjuntas | PR | 00601 |
| 1519249 | Feliciano Maritza, Santiago | Calle Canal 219 Bo Maginas | | | | Sabana Grande | PR | 00637 |
| 1659770 | Feliciano Natal, Priscilla | PO Box 1528 | | | | Dorado | PR | 00646 |
| 1643921 | Feliciano Nieves, Rafael | 430 Calle La Ceiba | | | | Camuy | PR | 00627 |
| 1702735 | Feliciano Ocasio, Maidelyn | PO Box 962 | | | | Guaynabo | PR | 00970 |
| 1646715 | FELICIANO ORENGO, CARMEN D. | PO BOX 749 | | | | YAUCO | PR | 00698 |
| 1646715 | FELICIANO ORENGO, CARMEN D. | ESCUELA ALMACIGO BAJO I DE YAUCO | CARMEN D. FELICIANO ORENGO, MAESTRA RETIRADA | BDA; LLUBERAS #22-B | | YAUCO | PR | 00698 |
| 1746671 | FELICIANO QUIROS, JOSE M | URB. LA QUINTA | CALLE CARTIER M-14 | | | YAUCO | PR | 00698-120 |
| 1772243 | FELICIANO QUIROS, JOSE M | URB LA QUINTA | CALLE CARTIER M-14 | | | YAUCO | PR | 00698-120 |
| 1732448 | FELICIANO QUIROS, JOSE M | URB LA QUINTA | CALLE CARTIER M-14 | | | YAUCO | PR | 00698-120 |
| 1758563 | FELICIANO QUIROS, JOSE M. | URB. LA QUINTA CALLE CARTIER M-14 | | | | YAUCO | PR | 00698-120 |
| 1790810 | Feliciano Quiros, Miguel Angel | PO BOX 1307 | | | | Yauco | PR | 00698 |
| 1725221 | Feliciano Ramos, Leslie  Ann | Hillcrest Villages 7062 | Paseo de la Loma | | | Ponce | PR | 00716 |
| 282254 | FELICIANO RAMOS, LUIS A | PO BOX 381 | | | | DORADO | PR | 00646 |
| 282254 | FELICIANO RAMOS, LUIS A | PO BOX 381 | | | | DORADO | PR | 00646 |
| 1697322 | Feliciano Reyes, Bárbara Del Carmen | Condominio Town House | 500 Calle Guayanilla Apto. 1708 | | | San Juan | PR | 00923 |
| 1750739 | Feliciano Rivera, Abimael | Cuerpo de Bombero de P.R | Hc 58 Box 13756 | | | Aguada | PR | 00602-9899 |
| 1990664 | Feliciano Rivera, Gaspar | Heol Box 5340 | | | | Adjuntas | PR | 00601 |
| 1635065 | Feliciano Rodriguez, Alba I. | Urb. Turnkey Calle Armani #21 | | | | Yauco | PR | 00698 |
| 1764029 | FELICIANO SANCHEZ, ANGEL | OLLA HONDA HC 03 BOX 12813 | | | | JUANA DIAZ | PR | 00795 |
| 1696334 | Feliciano Sánchez, Luz  M. | Urb. Montecasino Heights 162 | Calle Rio Guajataca | | | Toa Alta | PR | 00953 |
| 1696334 | Feliciano Sánchez, Luz  M. | Calle César González | | | | San Juan | PR | 00918 |
| 1092789 | FELICIANO SANCHEZ, SAUL | PO BOX 1470 | | | | COAMO | PR | 00769 |
| 1715381 | Feliciano Santiago, Aileen | Calle 19 G47 | Fair View | | | San Juan | PR | 00926 |
| 2066859 | FELICIANO SANTIAGO, CYNTHIA M. | HC 03 BOX 12768 | | | | PENUELAS | PR | 00624 |
| 2098258 | Feliciano Sarot, Waldemo | Buzon #19 Sector la Caucha | | | | Isabela | PR | 00662 |
| 1675618 | Feliciano Soto, Marisol | 203 #22 CALLE 515 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2146606 | Feliciano Torres, Elba N. | HC 02 Box 7918 | | | | Santa Isabel | PR | 00757 |
| 2080680 | Feliciano Vega, Pedro A. | Urb. Maria Antonia | Calle 13 #C578 | | | Guanica | PR | 00653 |
| 1598936 | Feliciano Velazquez, Modesto | HC 05 Box 7299 | | | | Yauco | PR | 00698 |
| 1725736 | Feliciano-Zayas, Frances M. | #762 Piscis Urb. Venus Gardens | | | | San Juan | PR | 00926 |
| 1660083 | Felix Pizarro, Sabino | Urb. Venus Gradens | Calle Cefiro 1734 | | | San Juan | PR | 00926 |
| 1621670 | Felix Rodriguez, Luis A. | HC 02 11169 | | | | Humacao | PR | 00791 |
| 1604935 | FERNANDEZ APARICIO, NESTOR | CALLE 44 #AZ-112 | URB JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 165872 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 |
| 1690358 | Fernandez Cordova, Irma L | AA 47 Calle Del Rey | Estancia de la fuente | | | Toa Alta | PR | 00953 |
| 1675088 | FERNANDEZ HERNANDEZ, EDDA L. | HC 04 BOX 22036 | | | | JUANA DIAZ | PR | 00795-9618 |
| 1741895 | FERNANDEZ HERNANDEZ, EDDA L. | HC 04 BOX 22036 | | | | JUANA DIAZ | PR | 00795-9618 |
| 1675349 | FERNANDEZ HERNANDEZ, MARITZA | HC-01, BOX 6012 | | | | LAS PIEDRAS | PR | 00771-9701 |
| 1757011 | FERNANDEZ HERNANDEZ, MARITZA | HC-01, BOX 6012 | | | | LAS PIEDRAS | PR | 00771-9701 |

Exhibit O

85th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1781464 | FERNANDEZ HERNANDEZ, MARITZA | HC 1 BOX 6012 | | | | LAS PIEDRAS | PR | 00771-9701 |
| 1733574 | Fernandez Hernandez, Maritza | HC-01, Box 6012 | | | | Las Piedras | PR | 00771-9701 |
| 1806268 | Fernandez Marrero, Myriam | Calle DDEE #15 | Estancias de Tortuguero | | | Vega Baja | PR | 00963 |
| 1768334 | Fernández Matos, Nancy | Jardín de Trujillo A23 Calle 1 | | | | Trujillo Alto | PR | 00976 |
| 1659201 | FERNANDEZ MOLINA , DAMARYS Y. | JARDINES DEL PARQUE | APT 2802 | | | CAROLINA | PR | 00987 |
| 1723504 | Fernandez Molina, Gisely D. | Valle Arriba Heights Calle 111 BV 16 | | | | Carolina | PR | 00983 |
| 2011440 | Fernandez Munoz, Socorro | 19 Calle Miramar | | | | Rincon | PR | 00677 |
| 1640257 | Fernandez Rivera, Dessire | Asistente de Servicios al estudiante | Departamento de Educacion | OK-7 Calle 506 4ta Ext Country Club | | Carolina | PR | 00982 |
| 1618455 | Fernandez Rivera, Irma I | 3228- Vishall Dr | | | | Orlando | FL | 32817 |
| 1805045 | Fernandez Rosado, Aida | HC 7I | Box 2444 | | | Naranjito | PR | 00719-9752 |
| 2101530 | Fernandez Torres, Julio Edgardo | Urb. Entre Rios ER-132 | | | | Trujillo Alto | PR | 00976 |
| 1619196 | Fernandez Torres, Yamet | H-42 Calle 7 | | | | Juana Diaz | PR | 00795 |
| 2096557 | Fernandez Velez, Gladys | 4191 - Hato Viejo Cumbre | | | | Ciales | PR | 00638 |
| 1674863 | Fernandez, Carmen | P.O. Box 452 | | | | Morovis | PR | 00687 |
| 1735118 | Fernandez, Carmen | PO Box 452 | | | | Morovis | PR | 00687 |
| 1618938 | Fernandez, Sandra | Urb. del Pilar c/Agustin Lopez #83 | | | | Canovanas | PR | 00729 |
| 1754323 | FERREIRA GONZALEZ, MYRIAM | URB BAIROA PARK | CALLE SANJURJO | 2E+14 | | CAGUAS | PR | 00727 |
| 1682189 | Ferrer Colón, Samuel E. | Urb. San Francisco | Calle San Miguel #88 | | | Yauco | PR | 00698 |
| 1017265 | Ferrer Rodriguez, Jose Luis | HC 75 Box 1357 | | | | Naranjito | PR | 00719 |
| 1786541 | Ferrer Santiago, Risela B. | Box 775 | | | | Utuado | PR | 00641 |
| 1678580 | Ferrer Santiago, Risela B. | Box 775 | | | | Utuado | PR | 00641 |
| 1667511 | Ferrer Servia, Mildred | HC-01 Box 9425 | | | | Guayanilla | PR | 00656 |
| 1667511 | Ferrer Servia, Mildred | HC-01 Box 9424 | | | | Guayanilla | | 00656 |
| 1611038 | Ferrer Torres, Ana Amelia | P.O. Box 32 | | | | Penuelas | PR | 00624 |
| 2057358 | Figuero Quinones, Mildred | Calle Mora # 12 | | | | Ponce | PR | 00730 |
| 1674894 | FIGUEROA ACOSTA, WANDA | HC-01 BOX 6120 | | | | AIBONITO | PR | 00705 |
| 1739747 | Figueroa Ares, Merari | P.O.Box 1550 | | | | Las Piedras | PR | 00771 |
| 1748599 | Figueroa Ares, Merari | PO Box 1550 | | | | Las Piedra | PR | 00771 |
| 237999 | FIGUEROA BURGOS, JESSICA | URB PALACIOS DEL SOL | 110 AVE PALACIOS DEL SOL | | | HUMACAO | PR | 00791-1208 |
| 1766860 | Figueroa Cáceres, Diana M | Calle Bienvenido Cruz # 8 | Villas de Viczay 1 | | | Rio Grande | PR | 00745 |
| 1604606 | FIGUEROA CINTRON, CASILDA | CALLE EUGENIO SANCHEZ LOPEZ #1 | | | | YAUCO | PR | 00698 |
| 2025864 | Figueroa Cintron, Luciano | P.O. Box 287 | | | | Isabel | PR | 00662 |
| 2012410 | Figueroa Cintron, Norma Iris | Barrio Barinas | Callejon Los Corderos | HC 03 Box 13061 | | Yauco | PR | 00698 |
| 1665725 | Figueroa Collado, Maria I | PO Box 10000 PMB 487 | | | | Canovanas | PR | 00729 |
| 1661248 | FIGUEROA DEL TORO, NANCY | HC01 BOX 7081 | | | | Aguas Buenas | PR | 00703 |
| 1682884 | Figueroa del Toro, Nancy | HC01 Box 7081 | | | | Aguas Buenas | PR | 00703 |
| 1658978 | Figueroa del Toro, Nancy | HC01 Box 7081 | | | | Aguas Buenas | PR | 00703 |
| 1805124 | FIGUEROA DIAZ, AUREA E. | CALLE BARTOLOME DE LAS CASAS 271 | | | | SAN JUAN | PR | 00915 |
| 1731900 | Figueroa Diaz, Efrain  A | Calle 13 n-8 Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 1771129 | Figueroa Espada, Lilliam I. | Bo. Buenaventura Buzon 199 | 27 C- Almendro | | | Carolina | PR | 00987 |
| 1643197 | Figueroa Fernandez, Irma | MB-111 Parque Del Monte | | | | Trujillo Alto | PR | 00976 |

**Exhibit P**

Exhibit P
86th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1650860 | Figueroa, Gladys Diaz | P.O. Box 8646 | | | | Caguas | PR | 00726 | chiarascott@hotmail.com; diazfigueroagladysantonia@gmail.com | First Class Mail and Email |
| 1654048 | Figueroa, Luis F. | A-11 Urb. Rivera | | | | Cabo Rojo | PR | 00623 | lfigueroa50@gmail.com | First Class Mail and Email |
| 1669722 | FIGUEROA, MILAGROS DE LOS A. | PO BOX 58 | | | | CIALES | PR | 00638 | millie00638@yahoo.com | First Class Mail and Email |
| 1598707 | Figueroa, Minerva Alvarado | HC01 Box 5079 | | | | Orocovis | PR | 00720 | m.alvarado3@hotmail.com | First Class Mail and Email |
| 1595429 | Figueroa, Rosa Maria Rosa | Calle 8 F-39 Urb. Toa Alta Heights | | | | Toa Alta | PR | 00953 | apckj_66@yahoo.com | First Class Mail and Email |
| 1656694 | FIGUEROA, ROSA MARIA ROSA | CALLE 8 F-39 | URB. TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 | apckj_66@yahoo.com | First Class Mail and Email |
| 1798856 | Filion Muniz, Carmen E | Box 560129 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1633126 | Flecha Cruz, Josephine | PO BOX 10364 | | | | HUMACAO | PR | 00792 | JFCFlecha@yahoo.com | First Class Mail and Email |
| 1643410 | Flechas Reyes, Ana E | Calle Cervantes #240 Jardines de Escorial | | | | Toa Alta | PR | 00953 | anaeflechas@gmail.com | First Class Mail and Email |
| 1634206 | Flores Cotto, Mayra | Urb. Los Flamboyanes 296 Calle Maga | | | | Gurabo | PR | 00778 | MAYRAF_2000@YAHOO.COM | First Class Mail and Email |
| 1901038 | Flores Del Valle, Mercedes | Urb Idamaris Gardens Calle Myrna delgado J8 | | | | Caguas | PR | 00725 | querube0704@hotmail.com | First Class Mail and Email |
| 1901038 | Flores Del Valle, Mercedes | Mestra Nivel Elemental K-3 | Depto Edacion - Region Caguas Pedro Milton Rias | Res Bairua Calle 647 | | Cayuas | PR | 00725 | | First Class Mail |
| 2100451 | FLORES FIGUEROA, IRIS Y | TIBES TOWN HOUSE BLOQUE 9 # 51 | | | | PONCE | PR | 00730 | irisyflores57@gmail.com | First Class Mail and Email |
| 1624860 | Flores Figueroa, Iris Y | Tibes Town House Blq9 #51 | | | | Ponce | PR | 00730 | Irisyflores57@gmail.com | First Class Mail and Email |
| 1727035 | FLORES FLORES, CECILIA | URB. LOS FLAMBOYANES | CALLE CEIBA #64 | | | GURABO | PR | 00778 | DIVERSYCICI@GMAIL.COM | First Class Mail and Email |
| 1726996 | FLORES FLORES, CECILIA | URB. LOS FLAMBOYANES | CALLE CEIBA # 64 | | | GURABO | PR | 00778 | DIVERSYCICI@GMAIL.COM | First Class Mail and Email |
| 1593432 | FLORES MALDONADO, ESTHER | 243 CALLE PARIS | PMB 1434 | | | SAN JUAN | PR | 00917 | estherfm16@yahoo.com | First Class Mail and Email |
| 732769 | FLORES MALDONADO, OMAR | 6000 MAYORAL APARTMENT | APT 19 | | | VILLALBA | PR | 00766 | omarflores272@yahoo.com | First Class Mail and Email |
| 1627784 | Flores Negron , Brendali | HC 02 Box 4642 | | | | Coamo | PR | 00769 | bfloresb@gmail.com | First Class Mail and Email |
| 1627784 | Flores Negron , Brendali | Bo. Hayales, Sector Llanadas Carr. 143, Km 50 (int | | | | Coamo | PR | 00769 | bfloresb@gmail.com | First Class Mail and Email |
| 1658794 | Flores Negron, Brendali | HC 02 Box 4642 | | | | Coamo | PR | 00769 | bfloresb@gmail.com | First Class Mail and Email |
| 1658794 | Flores Negron, Brendali | BO. Hayales | Sector Llanadas | Carr. 143, km. 50 (int) | | Coamo | PR | 00769 | bfloresb@gmail.com | First Class Mail and Email |
| 1659953 | Flores Negron, Elizabeth | Urb. Villa el Encanto calle 2 B8 | | | | Juana Diaz | PR | 00795 | clma_17@hotmail.com | First Class Mail and Email |
| 2013388 | Flores Negron, Wanda | Urb. Covadonga 3E12 c/ Cima de Villa | | | | Toa Baja | PR | 00949-5325 | wifin@hotmail.com | First Class Mail and Email |
| 1638286 | Flores Pabón, María M. | Cond. Torreciolo Apto 11-C | Calle Martín Travieso #1481 | | | San Juan | PR | 00907 | 49mariaflores@gmail.com | First Class Mail and Email |
| 2067006 | FLORES PEREZ, AIDA I. | HC-01 BOX 5226 | | | | JUNCOS | PR | 00777 | GRETZAM@HOTMAIL.COM | First Class Mail and Email |
| 2042341 | Flores Perez, Aida I. | HC - 01 Box 5226 | | | | Juncos | PR | 00777 | gretzam@hotmail.com | First Class Mail and Email |
| 1587490 | Flores Rodriguez, Beda I. | HC 03 Box 15532 | | | | Yauco | PR | 00698 | beda.flores0510@gmail.com | First Class Mail and Email |
| 1733443 | FLORES RODRIGUEZ, BEDA I. | HC 03  BOX 15532 | | | | YAUCO | PR | 00698 | Beda.flores1510@gmail.com | First Class Mail and Email |
| 1563108 | Flores Rodriguez, Beda I. | HC 03 Box 15532 | | | | Yauco | PR | 00698 | Beda.flores0510@gmail.com | First Class Mail and Email |
| 1781355 | Flores Rodriguez, Ivette | 54c/ Prudencio Otero | Sector Pabon | | | Morovis | PR | 00687 | floresi2525@gmail.com | First Class Mail and Email |
| 1763186 | FLORES RODRIGUEZ, IVETTE | 54 C/ PRUDENCIO OTERO | SECTOR PABON | | | MOROVIS | PR | 00687 | floresi2525@gmail.com | First Class Mail and Email |
| 1768392 | FLORES ROMAN, ANGELA | HC 01 BOX 29030 PMB 541 | | | | CAGUAS | PR | 00725 | angelaf54@gmail.com | First Class Mail and Email |
| 1597930 | FLORES ROSELLO, MARIA DE F | HC 2 BOX 4785 | | | | COAMO | PR | 00769-9614 | mffrpr@outlook.com | First Class Mail and Email |
| 1761406 | FLORES SANCHEZ, ERIC | HC-03 BOX 9928 | | | | BARRANQUITAS | PR | 00794 | Eflores@policia.pr.gov | First Class Mail and Email |
| 1727676 | Flores Santiago, Hector I. | departamento deeducacion | | | | San Juan | PR | 00919-0759 | ivanflower01@yahoo.com | First Class Mail and Email |
| 1804492 | Flores Santiago, Hector I. | Departamento de educacion | | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1688179 | Flores Santiago, Jackeline Teresa | P.O. Box 234 | | | | Aguas Buenas | PR | 00703 | jackeline_flores_pr@yahoo.com | First Class Mail and Email |
| 1736094 | Flores Santiago, Jackeline Teresa | P.O. Box 234 | | | | Aguas Buenas | PR | 00703 | jackeline_flores_pr@yahoo.com | First Class Mail and Email |
| 1785879 | FLORES SILVA , VILMA  ELIZABETH | 5896 CALLE ARADO | HACIENDA LA MATILDE | | | PONCE | PR | 00728 | vilma_flores@hotmail.es | First Class Mail and Email |
| 1962087 | FLORES TORRES, CARLOS D | # 330 CALLE VICTORIA | | | | PONCE | PR | 00731 | esnigaglioni@yahoo.com | First Class Mail and Email |
| 2126713 | Flores Torres, Carlos D. | 330 Calle Victoria | | | | Ponce | PR | 00731 | | First Class Mail |
| 1647972 | Flores Veguilla, Silvia | Urb. Bairoa Park | Calle Vidal y Rios-2M19 | | | Caguas | PR | 00727 | florvegs@yahoo.com | First Class Mail and Email |
| 1699515 | Flores Villalongo, Olga | PO BOX 842 | | | | Canovanas | PR | 00729 | oflores85@yahoo.com | First Class Mail and Email |
| 1753702 | FLORES ZAYAS, ADALERTO | PASEO REAL 5 CALLE ISABEL | | | | COAMO | PR | 00769 | LILLANMATEO@COMCAST.NET | First Class Mail and Email |
| 1782718 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 | mawigflor@aol.com | First Class Mail and Email |
| 2028478 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 | mawigflor@aol.com | First Class Mail and Email |
| 1716649 | FLORES, MARIELIS | PO BOX 3283 | | | | JUNCOS | PR | 00777 | sileiram1309@yahoo.com | First Class Mail and Email |
| 1600994 | FLORES, MARIELIS | PO BOX 3283 | | | | JUNCOS | PR | 00777 | sileiram1309@yahoo.com | First Class Mail and Email |
| 1751532 | Fonseca Castillo, Hugo | O-65 Ave. Park Garden | Villa Andalucia | | | San Juan | PR | 00926 | hugo.fonseca@live.com | First Class Mail and Email |
| 1721164 | Fonseca Castillo, Hugo | O-65 Ave. Park Garden | Villa Andalucia | | | San Juan | PR | 00926 | hugo.fonseca@live.com | First Class Mail and Email |
| 1664774 | Font Cruz, Nubia Mar | #53 Oeste | Calle Muñoz Rivera | | | Rincón | PR | 00677 | fcnubiamar@yahoo.com | First Class Mail and Email |
| 1631152 | Font Rosario, Vilmarie | Coop Rolling Hills Apt 4G | Buzon 59 | | | Carolina | PR | 00987 | eiramliv1024@gmail.com | First Class Mail and Email |
| 1804250 | FONTAN BERMUDEZ, NANCY | VILLA EL ENCANTO | F20 CALLE 1 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1790281 | Fontan Nieves, Carmen E. | 6 Calle Orquidea urb. Russe | | | | Morovis | PR | 00687 | ganies1602@hotmail.com | First Class Mail and Email |
| 988184 | FONTAN NIEVES, ENGRACIA | PO BOX 71325 PMB 305 | | | | SAN JUAN | PR | 00936-8425 | yaitzasantos@gmail.com | First Class Mail and Email |
| 1801855 | Fontan Nieves, Glendalis | PO Box 593 Bo. Perchas | | | | Morovis | PR | 00687 | glen161718@gmail.com | First Class Mail and Email |
| 1785433 | Fontan Nieves, Pedro J. | 20 Calle Manuel Cacho | Bo. Barahona | | | Morovis | PR | 00687 | aurivel.natal@gmail.com | First Class Mail and Email |
| 1795599 | FONTAN RIVERA, GLADYS | P.O. BOX 674 | | | | MOROVIS | PR | 00687 | uzziel_1969@yahoo.com | First Class Mail and Email |
| 1695550 | Fontana Vega, Angel R. | Hc 02 Box 6554 | | | | Morovis | PR | 00687 | angelfontan56@gmail.com | First Class Mail and Email |
| 1744506 | Fontanet Marquez, Lynnette | Carr. 960 K-1 | | | | Rio Grande | PR | 00745 | lynnettefontanet@yahoo.com | First Class Mail and Email |

Exhibit P

86th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1744506 | Fontanet Marquez, Lynnette | HC-03 19081 | | | | Rio Grande | PR | 00745 | lynnettefontanez@yahoo.com | First Class Mail and Email |
| 1683055 | Fontánez Cortes, Gabriel Edgardo | P. O Box 1077 | | | | Naguabo | PR | 00718 | gabrieljgalec@gmail.com | First Class Mail and Email |
| 1683055 | Fontánez Cortes, Gabriel Edgardo | Acreedor | O-8 Calle La Selecta City Palace II | | | Naguabo | PR | 00718 | | First Class Mail and Email |
| 1753779 | Fontanez Marquez, Lynnette | carr. 90 K-1 | | | | Rio Grande | PR | 00745 | lynnettefontanez@yahoo.com | First Class Mail and Email |
| 1753779 | Fontanez Marquez, Lynnette | HC-03 Box 19081 | | | | Rio Grande | PR | 00745 | lynnettefontanez@yahoo.com | First Class Mail and Email |
| 1638107 | Fontanez Marquez, Lynnette | Carr. 960 K-1 | | | | Rio Grande | PR | 00745 | lynnettefontanez@yahoo.com | First Class Mail and Email |
| 1638107 | Fontanez Marquez, Lynnette | HC-03 Box 19081 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 1618741 | FONTANEZ PLAZA, DOMINGA | CALLE 15 #225 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | | First Class Mail |
| 1788311 | FOOSSE CARRION , OLGA  I | RR-02 BZN. 4058 | | | | ANASCO | PR | 00610 | oaguila1960@yahoo.com | First Class Mail and Email |
| 1793390 | FOOSSE CARRION, OLGA  I. | RR-02 BZN 4058 | | | | AÑASCO | PR | 00610 | oaguila1960@yahoo.com | First Class Mail and Email |
| 1728371 | Fosse Carrion, Olga I | RR02 Bzn. 4058 | | | | Anasco | PR | 00610 | oaguila1960@yahoo.com | First Class Mail and Email |
| 1738082 | FOSSE CARRION, OLGA I. | RR02 BZN 4058 | | | | AÑASCO | PR | 00610 | OAGUILA1960@YAHOO.COM | First Class Mail and Email |
| 1794988 | FORNES MORALES, PEDRO | HC 02 BOX 3751 | | | | PENUELAS | PR | 00624 | pedrofornes26@gmail.com | First Class Mail and Email |
| 1794988 | FORNES MORALES, PEDRO | BO. BARREAL SECTOR FELIPE QUINONES | | | | PENUELAS | PR | 00624 | pedrofornes26@gmail.com | First Class Mail and Email |
| 1794428 | Fortyz Rivera, Lizette | 333 Chiquita Ct | | | | Kissimmee | FL | 34758-3004 | lizettefortyz@yahoo.com | First Class Mail and Email |
| 1696780 | Fortyz Rivera, Lizette | 333 Chiquita Ct | | | | Kissimmee | FL | 34758 | lizettefortyz@yahoo.com | First Class Mail and Email |
| 1606577 | FORTYZ RIVERA, WANDA I. | RES.JUAN CESAR CORDERO DAVILA | EDIF-18 APT-232 | | | SAN JUAN | PR | 00917 | fortyzwandai1212@gmail.com | First Class Mail and Email |
| 1645988 | FORTYZ RIVERA, WANDA I. | RES.JUAN CESAR CORDERO DAVILA | ED-18 APT-232 | | | SAN JUAN | PR | 00917 | fortyzwandai1212@gmail.com | First Class Mail and Email |
| 1717455 | Fortyz Rivera, Wanda I. | RES.JUAN CESAR CORDERO DAVILA | EDIF.18 APT 232 | | | SAN JUAN | PR | 00917 | fortyzwandai1212@gmail.com | First Class Mail and Email |
| 1667737 | Foster Colon, Haydee | Calle 12 A28 Sans Souci | | | | Bayamon | PR | 00957 | hcalabazita@yahoo.com | First Class Mail and Email |
| 1655284 | Foster Colon, Marisa | Condominio Primavera 2340 aptd 103 | Carretera 2 Hato Tejas | | | Bayamon | PR | 00961 | marutha07@hotmail.com | First Class Mail and Email |
| 1748641 | Fournier Cintron , Mayra | Calle 14 W-1 Urb. Sierra Linda | | | | Bayamón | PR | 00957 | informadaabita@yahoo.com | First Class Mail and Email |
| 1710539 | Fraguada Rivera, Luz S | Condominio Thomas Ville Park | Apto. 4201 | | | Carolina | PR | 00987 | sharylee1998@yahoo.com | First Class Mail and Email |
| 1695056 | FRANCESCHI DAVILA, AIDA L. | HC 05 BOX 13398 | | | | JUANA DIAZ | PR | 00795 | aidal.franceschidavila@gmail.com | First Class Mail and Email |
| 1786587 | Franceschi, Marline Rivera | Urb. EL Conquistador | G-2 Calle 6 | | | Trujillo Alto | PR | 00976 | farmline@hotmail.com | First Class Mail and Email |
| 1792677 | Franceschi, Marline Rivera | Urb. El Conquistador | G-2 Calle 6 | | | Trujillo Alto | PR | 00976 | fmarline@hotmail.com | First Class Mail and Email |
| 1808644 | FRANCO BERMUDEZ , MARIA V. | 81 SUMMIT AVE | | | | CHICOPEE | MA | 01020 | mariafrancobermudez@gmail.com | First Class Mail and Email |
| 1616359 | Franco Bermudez, Maria V. | 81 Summit Ave | | | | Chicopee | MA | 01020 | mariafrancobermudez@gmail.com | First Class Mail and Email |
| 1720016 | Franco Bermudez, Rosa E. | HC 04 Box 46333 | | | | Caguas | PR | 00727 | rosaester2365@yahoo.com | First Class Mail and Email |
| 1729842 | Franco Colon, Sara M | Po Box 644 | | | | Juana Diaz | PR | 00795 | sarafranco@gmail.com | First Class Mail and Email |
| 1672853 | Franco Colon, Sara M | PO Box 644 | | | | Juana Diaz | PR | 00795 | sarafranco@gmail.com | First Class Mail and Email |
| 1717114 | Franco Colon, Sara M | PO Box 644 | | | | Juana Diaz | PR | 00795 | sarafranco1940@gmail.com | First Class Mail and Email |
| 1616864 | Franco Cruz, Aida | HC 03 Box 15035 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1616864 | Franco Cruz, Aida | Aida Franco Cruz | Ext Luis Llovens Torres calle M6 Jolaques | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1655001 | Franco López, María Luisa | 805 Fitzhugh ST. | | | | McKinney | TX | 75069-5838 | srafranco@hotmail.com | First Class Mail and Email |
| 1740745 | Franco Paris, Mayra Enid | Urb. Quintas II | 876 Calle Diamante | | | Canovanas | PR | 00729 | xayryn2@yahoo.com | First Class Mail and Email |
| 1758923 | FRANCO PARIS, MAYRA ENID | URB. QUINTAS II | 876 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 | XAYRYN2@YAHOO.COM | First Class Mail and Email |
| 1628371 | Franco Rivera, Judith | Bda. Polvorin  Calle 3 #644 | | | | San Juan | PR | 00924 | caneoorma@gmail.com | First Class Mail and Email |
| 1605397 | Franco Rodriguez, Alba E. | RR1 Box 3202 Bo. Rabanal | | | | Cidra | PR | 00739 | albelizabeth@gmail.com | First Class Mail and Email |
| 1639377 | Franco Rodriguez, Mariely | Calle Damasco F4 | Alturas Villa del Rey | | | Caguas | PR | 00725 | francomariely8@gmail.com | First Class Mail and Email |
| 1719404 | Franco Ruiz , Douglas  F. | Calle 19 R895 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | douglasfranco0550@gmail.com | First Class Mail and Email |
| 1572414 | Franco, Maria M. | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 | mfranco.1811@gmail.com | First Class Mail and Email |
| 1782453 | Franqui Roman, Jose Ramon | HC-05 Box 25117 | | | | Camuy | PR | 00627 | chitoymarilyn@gmail.com | First Class Mail and Email |
| 1615033 | FRATICELLI RIVERA, MONSITA | PO BOX 1262 | | | | YAUCO | PR | 00698 | correoolemonsita@gmail.com | First Class Mail and Email |
| 1742046 | Fraticelli Rodríguez, Ana D. | Ave. Muñoz Rivera 1575 | PMB 159 | | | Ponce | PR | 00717-0211 | anafraticelli2018@gmail.com | First Class Mail and Email |
| 1671225 | Frau Class, Ana C | Box 242 | | | | Corozal | PR | 00783 | aaafrau@yahoo.com | First Class Mail and Email |
| 1771925 | Fred Marrero, Elba L. | D-165 Calle 4 Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | ryancaraballo8@gmail.com | First Class Mail and Email |
| 2037066 | Fred Quiles, Ana  M. | Urb. Tomas Carrion Maduro | 63 Calle 1 | | | Juana Diaz | PR | 00795 | afred1909@yahoo.com | First Class Mail and Email |
| 1674448 | Fred Quiles, Ana M | Urbanizacion Tomas Carrion Maduro | 63 Calle 1 | | | Juana Diaz | PR | 00795 | afred1909@yahoo.com | First Class Mail and Email |
| 1965898 | Fred Quiles, Ana M | Urb Tomas Carrion Maduro 63 Calle 1 | | | | Juana Diaz | PR | 00795 | afred1909@yahoo.com | First Class Mail and Email |
| 1749365 | FRED QUILES, ANA M. | URBANIZACION TOMAS CARRION MADURO | 63 CALLE 1 | | | JUANA DIAZ | PR | 00795 | afred1909@yahoo.com | First Class Mail and Email |
| 2108562 | Fred Quiles, Ana M. | Urbanizacion Tomas Carrion Maduro, 63 Calle 1 | | | | Juana Diaz | PR | 00795 | afred1909@yahoo.com | First Class Mail and Email |
| 2108562 | Fred Quiles, Ana M. | Urbanizacion Tomas Carrion Maduro, 63 Calle 1 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1741457 | Freer Hernández 5361, Alexandra M | 151 Calle San Juan | Urbanización San Francisco | | | Yauco | PR | 00698 | amfh01@yahoo.com; freerhernandez@gmail.com | First Class Mail and Email |
| 1746581 | Freer Hernandez, Alexandra Margarita | 151 Calle San Juan | Urbanización San Francisco | | | Yauco | PR | 00698 | amfh01@yahoo.com | First Class Mail and Email |
| 1685897 | Freytes Maldonado, Zaida | Urb. Santa Teresa, calle Roma 16 | | | | Manati | PR | 00674 | zfreytes15@yahoo.com | First Class Mail and Email |
| 2070094 | FREYTES QUILES, CARMEN M. | 1048 WINDING WATER CIR | | | | WINTER SPRINGS | FL | 32708 | 33@aol.com | First Class Mail and Email |
| 1698030 | Frontanes Heredia, Mary Ann | PO Box 117 | | | | Jayuya | PR | 00664 | maryfrontanes@gmail.com | First Class Mail and Email |
| 1794012 | Frontanes Heredia, Mary Ann | PO Box 117 | | | | Jayuya | PR | 00664 | maryfrontanes@gmail.com | First Class Mail and Email |
| 1732520 | FUENTES DE JESUS, MARIA V | 41 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | escalera62@live.com | First Class Mail and Email |
| 1726495 | FUENTES DE JESUS, MARIA V | CALLE BUENOS AIRES | NUM 41 | | | COAMO | PR | 00769 | escalera62@live.com | First Class Mail and Email |
| 1572211 | FUENTES FELIX, FERNANDO E. | PO BOX 8272 | | | | HUMACAO | PR | 00792 | enrifer0513@gmail.com | First Class Mail and Email |
| 1572211 | FUENTES FELIX, FERNANDO E. | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00917 | enrifer0513@gmail.com | First Class Mail and Email |
| 1712349 | FUENTES FLORES, EBY W. | COUNTRY CLUB | 833 CALLE PATRIA TIO | | | SAN JUAN | PR | 00924 | EWAFUENTES@YAHOO.COM | First Class Mail and Email |

Exhibit P
86th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1792631 | Fuentes Flores, Janice Minerva | Villa Fontana Park - Parque Central | 5AA10 | | | Carolina | PR | 00983 | janicefuentes@live.com | First Class Mail and Email |
| 1604469 | Fuentes Fragoso, Nilsa R. | PO Box 5534 | | | | Caguas | PR | 00726 | gaviotav48@gmail.com | First Class Mail and Email |
| 762772 | FUENTES GONZALEZ, VILMA | PO BOX 825 | | | | AGUADILLA | PR | 00602 | vilmafuentes60@yahoo.com | First Class Mail and Email |
| 1648258 | Fuentes Gutierrez, Sonia I | 4219 Sandhill Crane Terrace | | | | Middleburg | FL | 32068 | fuentes.sg@maestros.dde.pr | First Class Mail and Email |
| 1630463 | Fuentes Marrero, Lisa | HC-01 Box 11240 Barrio Ingenio | | | | Toa Baja | PR | 00949 | lfm-4791@hotmail.com | First Class Mail and Email |
| 2088036 | FUENTES NIEVES, MARIBEL | HC-73 BOX 4377 BO. ACHIOTE | | | | NARANJITO | PR | 00719 | nirmarisgonzalez@yahoo.com | First Class Mail and Email |
| 1667636 | Fuentes Perez, Ismael | Urb. Fajardo Gardens | Calle Ceiba #90 | | | Fajardo | PR | 00738 | | First Class Mail |
| 1667636 | Fuentes Perez, Ismael | Bo. Mediania Alta | Carr. 187 Sector Colobo | | | Loiza | PR | 00772 | | First Class Mail |
| 1762923 | Fuentes Perez, Olga E. | Box 336 | | | | Loiza | PR | 00772 | lcarras77@gmail.com | First Class Mail and Email |
| 1762923 | Fuentes Perez, Olga E. | Calle 5 D-41 Urb. Reparto El Cabo | | | | Loiza | PR | 00772 | | First Class Mail |
| 1639405 | FUENTES QUINONES, AUREA | HC 01 BOX 6627 | | | | LOIZA | PR | 00772 | eedyann@gmail.com | First Class Mail and Email |
| 1187591 | FUENTES RIVERA, DANIEL | URB. ALAMAR | D1 CALLE F | | | LUQUILLO | PR | 00773 | fuentes33943@gmail.com | First Class Mail and Email |
| 1710084 | FUENTES RIVERA, DAVID | F-6 CALLE CARTIER | URB. LA QUINTA | | | YAUCO | PR | 00698-4111 | yes21dadia@gmail.com | First Class Mail and Email |
| 1710084 | FUENTES RIVERA, DAVID | F-6 CALLE CARTIER | URB. LA QUINTA | | | YAUCO | PR | 00698-4111 | yes21dadia@gmail.com | First Class Mail and Email |
| 1706227 | Fuentes Rodríguez, Ricardo | Hc 4 Buzón 50616 | | | | Morovis | PR | 00687 | | First Class Mail |
| 2002337 | Fuentes Silva, Edna I. | Urb. Loma Linda Calle CB-40 | | | | Corozal | PR | 00783 | edna0828@gmail.com | First Class Mail and Email |
| 1774162 | Fuentes-Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 | luis.lana@gmail.com | First Class Mail and Email |
| 181250 | Fundacion Luis Munoz Marin | Gerardo L. Santiago | Santiago Puig Law Offices | 33 Resolucion St. Suite 801 | | San Juan | PR | 00920 | gsantiagopuig@gmail.com | First Class Mail and Email |
| 181250 | Fundacion Luis Munoz Marin | RR-2 Box 5 | | | | San Juan | PR | 00926 | jquiros@flmm.org | First Class Mail and Email |
| 181261 | FUNDACION MUSICA Y PAIS INC | URB BALDRICH | 252 TOUS SOTO | | | SAN JUAN | PR | 00918 | FUNDACIONMUSICAYPAIS@GMAIL.COM | First Class Mail and Email |
| 1605224 | Fuster Cardoso, Esther C. | Calle Modesta #500 | Apto 306 | | | San Juan | PR | 00924 | efuster2009@gmail.com | First Class Mail and Email |
| 2128078 | Fuster, Luis R | Urb Las Muesas | Calle Roberto Diaz 184 | | | Cayey | PR | 00736 | cayey500@yahoo.com | First Class Mail and Email |
| 1671462 | Gacía Calderon, Awilda | RR2 Buzon 5950 | | | | Toa Alta | PR | 00953 | awildag136@gmail.com | First Class Mail and Email |
| 1671462 | Gacía Calderon, Awilda | Calle Cesar Gonzáales | | | | San Juan | PR | 00918 | | First Class Mail |
| 1654007 | Gagot Escobosa, Hermes G. | c/28 V-23 Ciudad Universitaria Norte | | | | Trujillo Alto | PR | 00976 | hergagot4321@gmail.com | First Class Mail and Email |
| 1649928 | GALAN CRESPO, CARMEN I. | NOLLA | 1 CALLE BENIGNO NAVAS | | | ARECIBO | PR | 00612 | galaniris@gmail.com; galanirispr@gmail.com | First Class Mail and Email |
| 1758930 | Galarza Burgos, Karylin | PO Box 560210 | | | | Guayanilla | PR | 00656 | galarzakary@gmail.com | First Class Mail and Email |
| 1618064 | Galarza Del Valle, Anastasia | HC 20 Box 26498 | | | | San Lorenzo | PR | 00754 | annie-galarza-@hotmail.com | First Class Mail and Email |
| 1656701 | GALARZA DEL VALLE, CALIXTA | CALLE COLINA LA MARQUESA Q20 | URB LAS COLINAS | | | TOA BAJA | PR | 00949 | chan2014a@hotmail.com | First Class Mail and Email |
| 1630520 | Galarza Melendez, Edwin | Jardines del Caribe | Calle 19 #114 | | | Ponce | PR | 00728 | edwingalarzamelendez@hotmail.com | First Class Mail and Email |
| 2100111 | GALARZA QUILES, GLADYS | PARCELAS IRIZARRY 45 | 533 Parc Irizarry | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 2100111 | GALARZA QUILES, GLADYS | 533 Parc. Irizarry | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 2101294 | GALARZA QUILES, GLADYS | PARCELOS IRIZARRY #45 | 533 PARCELAS IRIZARRY | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 1731102 | Galarza Rodriguez, Angel Ruben | P.O. Box 1663 | | | | Moca | PR | 00676 | monsigy2014@gmail.com; tolitygalarza@gmail.com | First Class Mail and Email |
| 2034872 | Galarza- Rodriguez, Jose | 500 Guayanilla St. Town House 2207 | | | | San Juan | PR | 00923-3312 | jilluvia81@gmail.com | First Class Mail and Email |
| 2034872 | Galarza- Rodriguez, Jose | P.O. Box 191553 | | | | San Juan | PR | 00919-1553 | jjlluvia81@gmail.com | First Class Mail and Email |
| 1701265 | Galarza Rodríguez, William | P.O. Box 1721 | | | | Moca | PR | 00676 | williamgala18@gmail.com | First Class Mail and Email |
| 2091283 | Galarza Salcedo, Nilsa J. | HC-7 Box 75904 | | | | San Sebastian | PR | 00685 | nilsagalarza@hotmail.com | First Class Mail and Email |
| 1967855 | GALARZA SALCEDO, NILSA J. | HC-7 BOX 75904 | | | | SAN SEBASTIAN | PR | 00685 | nilsagalarza@hotmail.com | First Class Mail and Email |
| 1672592 | Galarza Santiago, Carmen N. | Box 1134 | | | | Yauco | PR | 00698 | gendan52@yahoo.com | First Class Mail and Email |
| 1672592 | Galarza Santiago, Carmen N. | Departament Education | Calle Federico Acosta | | | San Juan | PR | 00918 | | First Class Mail |
| 1633523 | Galarza Santiago, Marisel | Urb. Bunker | 210 Calle Panama | | | Caguas | PR | 00725 | mariselgalarza@yahoo | First Class Mail and Email |
| 1244840 | GALARZA SOTO, JULIO E | CALLE 213 4M-10 | COLINAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 | JUNGALARZA@GMAIL.COM | First Class Mail and Email |
| 1244840 | GALARZA SOTO, JULIO E | #14 LUIS MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00976 | JUNGALARZA@GMAIL.COM | First Class Mail and Email |
| 1630162 | Galarza Soto, Julio E. | Calle 213 4M-10 | Colinas de Fair View | | | Trujillo Alto | PR | 00976 | jungalarza@gmail.com | First Class Mail and Email |
| 1630162 | Galarza Soto, Julio E. | Cuartel del la Policia de Puerto Rico, Trujillo Al | #14 Luis Muñoz Rivera | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1630162 | Galarza Soto, Julio E. | Banco Popular de Puerto Rico | # 036280607 | Calle Principal, Pueblo | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 948816 | GALARZA VEGA, ALEXIS | MONTE VERDE CIPRES B2 | | | | YAUCO | PR | 00698 | CELIALEXYOMAR@HOTMAIL.COM | First Class Mail and Email |
| 2135751 | Galarza Vega, Luis D. | H15 Calle Bernardo Torres | Parc. Nueva Vida | | | Ponce | PR | 00728-6616 | lg8469@yahoo.com | First Class Mail and Email |
| 793008 | GALARZA VELAZQUEZ, JANICE | MAGINAS | 105 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | janicegv@gmail.com | First Class Mail and Email |
| 1598201 | GALINDEZ MORALES, AUREA E | 243 CALLE PARIS | APT 1423 | | | SAN JUAN | PR | 00917 | aureagalindez03@gmail.com | First Class Mail and Email |
| 1731791 | Galindo Estronza, Ramon | Urb El Real | Calle Baron 225 | | | San German | PR | 00683 | alexandra.m.galindo@gmail.com | First Class Mail and Email |
| 1724692 | Gandia Perez, Maribel | PO BOX 563 | | | | Jayuya | PR | 00664 | chiny_o@hotmail.com | First Class Mail and Email |
| 1748227 | Garay Melendez, Johannie | Urb. Valle escondido Calle miositis 229 | | | | Carolina | PR | 00987 | 585johanniegaray@gmail.com | First Class Mail and Email |
| 1719401 | Garay Melendez, Nellye | 364 Calle Acerola | Urb. Los Arboles | | | Rio Grande | PR | 00745 | nellyegaray46@hotmail.com | First Class Mail and Email |
| 1747963 | GARCES O'NEILL, GABINO  E. | HC 02 BOX 11439 | | | | SAN GERMAN | PR | 00683 | tatyu@yahoo.com | First Class Mail and Email |
| 1599080 | Garcia Adorno, Maria J | Departamento de Educacion | Urb. Santa Rita 996 Calle Humacao | | | San Juan | PR | 00925 | odie22002@yahoo.com; yaniralopez7@aol.com | First Class Mail and Email |
| 1640968 | Garcia Adorno, Maria J. | Urbanización Santa Rita #996 | Calle Humacao | | | San Juan | PR | 00925 | | First Class Mail |
| 1678743 | García Adorno, María J. | Urbanización Santa Rita #996 Calle Humacao | | | | San Juan | PR | 00925 | odie22002@yahoo.com | First Class Mail and Email |
| 1678743 | García Adorno, María J. | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | | First Class Mail |

Exhibit P
86th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1802940 | Garcia Alicea, Irma Y | Calle Jazmin D-8 Valencia | | | | Bayamon | PR | 00959 | nirminini@yahoo.com | First Class Mail and Email |
| 1742718 | Garcia Aponte, Nanette  J | Urb. Monte Verde Calle Monte Ararat | #510 | | | Manati | PR | 00674 | nanettegar@yahoo.com | First Class Mail and Email |
| 1615876 | Garcia Cardona, Lucila | HC 03 Box 14512 | | | | Yauco | PR | 00698 | garcialucila523@gmail.com | First Class Mail and Email |
| 2075229 | Garcia Carrasquillo, Jose A | HC 74 Box 6694 | | | | Cayey | PR | 00736 | josegarcia47@gmail.com | First Class Mail and Email |
| 1652147 | GARCIA CARRION , MARIA  DE LOS A. | P.O. BOX 3270 | | | | VEGA ALTA | PR | 00692 | linaje512@yahoo.com | First Class Mail and Email |
| 1652147 | GARCIA CARRION , MARIA  DE LOS A. | CALLE PLUTON | CALLE 9 CASA | #O-22 | | DORADO | PR | 00648 | linaje512@yahoo.com | First Class Mail and Email |
| 1652110 | GARCIA CARRION, EUGENIO | HC 02 BOX 5299 | | | | LUQUILLO | PR | 00773 | MORENO200570@HOTMAIL.COM | First Class Mail and Email |
| 1726240 | Garcia Carrion, Wilma Y. | PO Box 1112 | | | | Luquillo | PR | 00773 | wilma_g46@hotmail.com | First Class Mail and Email |
| 1796222 | Garcia Castro, Irene | HC-2 BOX 17881 | | | | Rio Grande | PR | 00745 | aguilablanca1870@yahoo.com | First Class Mail and Email |
| 1756391 | Garcia Castro, Irene | HC-02 BOX 17881 | | | | Rio Grande | PR | 00745 | aguilablanca1870@yahoo.com | First Class Mail and Email |
| 1732317 | Garcia Castro, Maribel | HC-03 Box 18432 | | | | Rio Grande | PR | 00745-9718 | lebiramgc@yahoo.com | First Class Mail and Email |
| 1698782 | Garcia Castro, Maribel | HC-03 Box 18432 | | | | Rio Grande | PR | 00745-9718 | lebiramgc@yahoo.com | First Class Mail and Email |
| 1754195 | Garcia Castro, Maribel | HC-03 Box 18432 | | | | Rio Grande | PR | 00745-9718 | lebiramgc@yahoo.com | First Class Mail and Email |
| 1806824 | Garcia Circuns, Carmen | 12 Estancias de Imberi | | | | Barceloneta | PR | 00617 | circuns2000@gmail.com | First Class Mail and Email |
| 1807454 | Garcia Circuns, Carmen | 12 Estancias De Imberi | | | | Barceloneta | PR | 00617 | circuns2000@gmail.com | First Class Mail and Email |
| 1582874 | Garcia Collazo , Nora  L | 157 Calle Flamboyanes | | | | Coto Laurel | PR | 00780 | noralgarcia19560@gmail.com | First Class Mail and Email |
| 1666449 | Garcia Colon, Elba | PO Box 1073 | | | | Hormigueros | PR | 00660 | alvarobustamante@hotmail.com | First Class Mail and Email |
| 1726039 | Garcia Correa, Maria de Lourdes | 172 Paseo Barcelona | Urb. Savannah Real | | | San Lorenzo | PR | 00754 | mlgarcia2312@gmail.com | First Class Mail and Email |
| 1672409 | Garcia Correa, Maria M. | P.O. Box 255 | | | | Guanica | PR | 00653 | | First Class Mail |
| 1549735 | Garcia Cortes, Manuel | HC 59 Box 6902 | | | | Aguada | PR | 00602 | | First Class Mail |
| 1734851 | Garcia Cosme, Cruz Delia | Box 561331 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1685862 | Garcia Crespo, Gloria | Urb. Rio Sol Calle 1 A-4 | | | | Peñuelas | PR | 00624 | grandeggs51@yahoo.es | First Class Mail and Email |
| 1660179 | Garcia Cruz, Anidxa Y. | PO Box 901 | | | | Hatillo | PR | 00659 | anidxagarcia@yahoo.com | First Class Mail and Email |
| 1769490 | GARCIA CRUZ, GRISEL | HC - 03 Box 18310 | | | | Rio Grande | PR | 00745 | grisel_07@yahoo.com | First Class Mail and Email |
| 1732945 | Garcia Cruz, Luz V | Hc 03 Buzon 18326 | | | | Rio Grande | PR | 00745 | luzgarcia842@hotmail.com | First Class Mail and Email |
| 1725994 | Garcia Cruz, Luz V. | HC 03 Buzon 18326 | | | | Rio Grande | PR | 00745 | luzgarcia842@hotmail.com | First Class Mail and Email |
| 1747396 | Garcia Davila, Carmen M. | Urb Country Club | GD43 Calle 418 | | | Carolina | PR | 00982 | CARMENQUILES7@GMAIL.COM | First Class Mail and Email |
| 1747396 | Garcia Davila, Carmen M. | Carmen M. Garcia Davila, Conserje | Departamento de Educacion | Teniente Cesar Gonzalez | | San Juan | PR | 00918 | CARMENQUILES7@GMAIL.COM | First Class Mail and Email |
| 1683517 | GARCIA DE JESUS , ANA  ROSA | CALLE 1 B2 | URB VILLA VERDE | | | BAYAMON | PR | 00959 | krizia_garcia@hotmail.com | First Class Mail and Email |
| 1750839 | Garcia De Jesus, Ana Rosa | Calle 1 B2 | Urb. Villa Verde | | | Bayamon | PR | 00959 | krizia_garcia@hotmail.com | First Class Mail and Email |
| 1672725 | GARCIA DE JESUS, WANDA | URB. JARDINES DE MONTE OLIVO | CALLE ZEUS 57 | | | GUAYAMA | PR | 00784 | ivette_g@yahoo.com | First Class Mail and Email |
| 1601920 | Garcia Delgado, Carmen I | H C-01 Box 11402 | | | | Carolina | PR | 00987 | garciacarmen2121@gmail.com | First Class Mail and Email |
| 1779134 | Garcia Delgado, Felix J. | Calle Quintana #61 | Barrio Dulce Labios | | | Mayaguez | PR | 00680 | showman350@gmail.com | First Class Mail and Email |
| 1765839 | Garcia Diaz, Maria A | HC 2 Box 9415 | | | | Orocovis | PR | 00720 | mariacora0012@gmail.com | First Class Mail and Email |
| 1780218 | GARCIA DIAZ, YARITZA  C | VILLAS DE RIO GRANDE | AC12  CALLE 24 | | | RIO GRANDE | PR | 00745 | yaraceleste018@yahoo.com | First Class Mail and Email |
| 1771924 | GARCIA DIAZ, YARITZA C. | AC-12 CALLE 24 | VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | yaraceleste018@yahoo.com | First Class Mail and Email |
| 1773088 | GARCÍA DÍAZ, YARITZA C. | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | | RIO GRANDE | PR | 00745 | yaraceleste018@yahoo.com | First Class Mail and Email |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | HC 6 BOX 4282 | | | | COTO LAUREL | PR | 00780 | marilyngarciaechevarria@gmail.com | First Class Mail and Email |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | Trabajadora Social | Rama Judicial Adm. de Tribunales | Centro Judicial Ponce | | Ponce | PR | 00732 | | First Class Mail |
| 1666920 | Garcia Escribano, Haydee | HC-02 Box 17880 Malpica | | | | Rio Grande | PR | 00745 | HaydeeGarcia5012@gmail.com | First Class Mail and Email |
| 1657579 | Garcia Figueroa, Carmen M | P.O. Box 529 | | | | Tolleson | AZ | 85353 | cgarcia3201@gmail.com | First Class Mail and Email |
| 185091 | GARCIA FIGUEROA, ESTEBAN | Calle 350, Bo  Balboa | | | | MAYAGUEZ | PR | 00680 | garciaesteban75@yahoo.com | First Class Mail and Email |
| 1716460 | Garcia Figueroa, Evelyn | Condominio Century Garden  Apt. B-42 | Levittown | | | Toa Baja | PR | 00949 | Egarcia1962@yahoo.com | First Class Mail and Email |
| 1757439 | Garcia Figueroa, Felipe A | Po Box 1535 | | | | Manati | PR | 00674 | brendacintrontorres@gmail.com | First Class Mail and Email |
| 1696926 | Garcia Figueroa, Nydia  M | 33 Parentesis urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | nyvalgar@yahoo.com | First Class Mail and Email |
| 1691856 | Garcia Figueroa, Nydia M | 33 Parentesis urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | nyvalgar@yahoo.com | First Class Mail and Email |
| 1800008 | Garcia Flores, Rose Marie | Hc 10 box 49382 | | | | Caguas | PR | 00725 | cokitagarcia@hotmail.com | First Class Mail and Email |
| 1788701 | Garcia Flores, Rose Marie | Hc 10 box 49382 | | | | Caguas | PR | 00725 | cokitagarcia@hotmail.com | First Class Mail and Email |
| 1760259 | Garcia Flores, Rose Marie | Hc 10 box 49382 | | | | Caguas | PR | 00725 | cokitagarcia@hotmail.com | First Class Mail and Email |
| 1655598 | Garcia Galan, Felix | Reparto Marquez | E 23 Calle 7 | | | Arecibo | PR | 00612-3910 | felixgarciavetbad@gmail.com | First Class Mail and Email |
| 1777313 | Garcia Garcia, Carmen | Urb. Monterrey | Calle 2, K-7 | | | Corozal | PR | 00783 | rafygarcia75@gmail.com | First Class Mail and Email |
| 1794712 | Garcia Garcia, Rafael | PO Box 1888 | | | | Corozal | PR | 00783 | rafygarcia75@gmail.com | First Class Mail and Email |
| 1804418 | Garcia Garcia, Yadiris | HC 91 Box 9411 | | | | Vega Alta | PR | 00692 | yadirisgarcia@yahoo.com | First Class Mail and Email |
| 1594072 | Garcia Gomez, Zaida L. | Blvd 345 Media Luna Apt.5103 | | | | Carolina | PR | 00987 | aidaluz61@yahoo.com; zaidaluz61@yahoo.com | First Class Mail and Email |
| 1615699 | Garcia Gomez, Zaida L. | Blvd. 345 Media Luna Apt. 5103 | | | | Carolina | PR | 00987 | zaidaluz61@yahoo.com | First Class Mail and Email |
| 1702345 | Garcia González, Efigenia | PO Box 422 | | | | Vega Baja | PR | 00694 | efi.garcia12@gmail.com | First Class Mail and Email |
| 1731729 | Garcia Gonzalez, Juleny | Urb. Ext. Alturas de Peñuelas II | 417 Calle Zafiro | | | Peñuelas | PR | 00624 | zonajule@gmail.com | First Class Mail and Email |
| 1640527 | Garcia Hernandez, Daisy | 192 Calle las Flores | | | | Juana Diaz | PR | 00795 | dgh272422.dgh@gmail.com | First Class Mail and Email |
| 1761918 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 | yoly-gi@yahoo.com | First Class Mail and Email |
| 1761918 | Garcia Irizarry, Johanna | Bo. Caonillas Arriba | | | | Villalba | PR | 00766 | | First Class Mail |
| 1768326 | Garcia Jimenez, Richard | Urb. Valle de Andalucia 333 | | | | Ponce | PR | 00728 | rgj3333@gmail.com | First Class Mail and Email |
| 1782256 | Garcia Lopez, Gerardo | PO Box 1893 | | | | Yauco | PR | 00698 | gero201450@gmail.com | First Class Mail and Email |
| 1803485 | GARCIA LOPEZ, PABLO J | URB VILLAS DEL PRADO CALLE LAS VISTAS | #637 | | | JUANA DIAZ | PR | 00795 | glendaliz_19@hotmail.com | First Class Mail and Email |

Exhibit P
86th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1700863 | GARCIA LUCIANO, CARMEN M | URB LA GUADALUPE | 1832 CALLE LA MONSERRATE | | | PONCE | PR | 00730 | cajuarga@yahoo.com | First Class Mail and Email |
| 1782979 | Garcia Lugo, Ismael | Correo electronico | HC 2 box 8616 | | | Ciales | PR | 00638 | ismaelgarclug@gmail.com; mairlyngenesis@gmail.com | First Class Mail and Email |
| 1803808 | Garcia Lugo, Ismael | HC 2 Box 8616 | | | | Ciales | PR | 00638 | ismaelgarclug@gmail.com; mairlyngenesis@gmail.com | First Class Mail and Email |
| 1746432 | Garcia Lugo, Ismael | HC 2 Box 8616 | | | | Ciales | PR | 00638 | ismaelgarclug@gmail.com; mairlyngenesis@gmail.com | First Class Mail and Email |
| 1567796 | GARCIA LUGO, LUIS A. | CALLE 3 G-13 | URBANIZACION BARINAS | | | YAUCO | PR | 00698 | migv601@yahoo.com | First Class Mail and Email |
| 1575885 | GARCIA LUGO, LUIS ALBERTO | CALLE 3 G-13 | URB. BARINAS | | | YAUCO | PR | 00698 | migv601@yahoo.com | First Class Mail and Email |
| 1572542 | GARCIA LUGO, LUIS ALBERTO | CALLE 3 G-13 | URBANIZACION BARINAS | | | YAUCO | PR | 00698 | migv601@yahoo.com | First Class Mail and Email |
| 1493131 | Garcia Melendez, Iris G | P O Box 814 | | | | Hatillo | PR | 00659 | yigarci@gmail.com | First Class Mail and Email |
| 1673357 | GARCIA MENDEZ, LYDIA E. | HC-03 BOX 22477 | | | | RIO GRANDE | PR | 00745 | lydiagarcia1.lg@gmail.com | First Class Mail and Email |
| 1687061 | Garcia Mendez, Lydia E. | Hc 03 Box 22477 | | | | Rio Grande | PR | 00745 | lydiagarcia1.lg@gmail.com | First Class Mail and Email |
| 1602547 | Garcia Mendez, Marta | PO Box 180 | | | | Camuy | PR | 00627 | GMarta287@gmail.com | First Class Mail and Email |
| 186362 | GARCIA MENDEZ, MARTA | P O BOX 180 | | | | CAMUY | PR | 00627 | gmarta287@gmail.com | First Class Mail and Email |
| 1724426 | Garcia Mendez, Marta | P.O.Box 180 | | | | Camuy | PR | 00627 | | First Class Mail |
| 1787115 | GARCIA MICHEO, VILMA M. | HC 04 BOX 48402 | | | | HATILLO | PR | 00659 | vilgarcia@aol.com | First Class Mail and Email |
| 1646853 | GARCIA MORALES, NILDA E | 1A CARR 144 | BDA STA CLARA | | | JAYUYA | PR | 00664-1516 | NILDAEGARCIA46@GMAIL.COM | First Class Mail and Email |
| 1615868 | Garcia Muñoz, Sibil | Calle Gerona # 13 | Las Quintas de Altamira | | | Canovanas | PR | 00729 | sgmpr@hotmail.com | First Class Mail and Email |
| 1593328 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | Carmendgarcia23@gmail.com | First Class Mail and Email |
| 1604513 | Garcia Nieves, Carmen Delia | HC 02 Box 12933 | | | | Aguas Buenas | PR | 00703 | carmendgarcia23@gmail.com | First Class Mail and Email |
| 1689014 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | Carmendgarcia23@gmail.com | First Class Mail and Email |
| 1599251 | GARCIA ORENGO, CARMEN  A | PO BOX 72 | | | | PENUELAS | PR | 00624 | CGARCIAORENGO@GMAIL.COM | First Class Mail and Email |
| 186761 | Garcia Orengo, Jose A. | PO Box 178 | | | | Penuelas | PR | 00624 | josegarciaorengo@gmail.com | First Class Mail and Email |
| 1745850 | Garcia Orengo, Jose Julio | Urb. Ext. Alturas de Penuelas II | 417 Calle Zafiro | | | Penuelas | PR | 00624 | secretariogen@yahoo.com | First Class Mail and Email |
| 1673333 | Garcia Ortiz, Angela | Barrio Palo Seco | Carr Ramal 7762 | | | Maunabo | PR | 00707 | angelagarcia0423@gmail.com | First Class Mail and Email |
| 1673333 | Garcia Ortiz, Angela | PO BOX 804 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1766269 | Garcia Ortiz, Carmen M. | HC-1 Box 3754 | | | | Corozal | PR | 00783 | carmengortiz.5@gmail.com | First Class Mail and Email |
| 1604533 | Garcia Ortiz, Irma | Urb Villas del  Cafetal Calle 8 G-8 | | | | Yauco | PR | 00698 | irmagarcia1953@yahoo.com | First Class Mail and Email |
| 1710616 | Garcia Pabon, Carmen Rita | E-12, Calle Navorra Urb. Anaoda | | | | Ponce | PR | 00716-2558 | GARCARITA@YAHOO.COM | First Class Mail and Email |
| 1740160 | Garcia Pena, Anthony | Calle anon num. 727 Urb. Highland Park | | | | San Juan | PR | 00924 | profesionalboy@hotmail.com | First Class Mail and Email |
| 1629088 | GARCIA PEREZ, ANGEL LUIS | 2900 ILLINOIS AVE | APT. 1602 | | | KILLEEN | TX | 76543 | angel_garcia_perez@yahoo.com | First Class Mail and Email |
| 1731773 | Garcia Quinones, Migdalia I | 5545 Calle San Rogelio | Urb Santa Tersita | | | Ponce | PR | 00730 | | First Class Mail |
| 1645555 | Garcia Ramos, Diana D | Ave. B R56 Rio Grande Estates | | | | Rio Grande | PR | 00745 | cookiestar83@yahoo.com | First Class Mail and Email |
| 2105404 | Garcia Reyes , Evelyn | PO Box 107 | | | | Gurabo | PR | 00778 | prof.evelyngarcia@gmail.com | First Class Mail and Email |
| 1674477 | Garcia Rios, Alma Rosa | PO Box 1747 | | | | Canovanas | PR | 00729 | agrios65@gmail.com | First Class Mail and Email |
| 1734919 | Garcia Rivera, Ana  Rosa | Urb. Las Delicias 1622 | Calle Santiago Oppenheimer | | | Ponce | PR | 00728 | fam.morales.garcia@gmail.com | First Class Mail and Email |
| 1735669 | GARCIA RIVERA, ANA ROSA | URB. LAS DELICIAS | 1622 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 | fam.morales.garcia@gmail.com | First Class Mail and Email |
| 187475 | GARCIA RIVERA, AUREA E | HC 01 BOX 3089 | | | | VILLALBA | PR | 00766-9701 | | First Class Mail |
| 187475 | GARCIA RIVERA, AUREA E | HC2 Box 5010 | | | | Villalba | PR | 00766-9765 | | First Class Mail |
| 2052629 | GARCIA RIVERA, AWILDA | URB ROOSEVELT | 481 ANTOLINNIN | | | SAN JUAN | PR | 00918 | | First Class Mail |
| 1769161 | Garcia Rivera, Carmen  N. | Box 557 | | | | Ciales | PR | 00638 | tastyrodriguez@yahoo.com | First Class Mail and Email |
| 1734139 | GARCIA RIVERA, CARMEN GLORIA | P.O. Box 68 | | | | HUMACAO | PR | 00792-0068 | carmenglor@yahoo.com | First Class Mail and Email |
| 1734139 | GARCIA RIVERA, CARMEN GLORIA | 6 TURQUESA ST. | | | | HUMACAO | PR | 00791 | carmenglor@yahoo.com | First Class Mail and Email |
| 1645564 | Garcia Rivera, Jesus | Palacios del Prado Ave. Atlantico G-74 | | | | Juana Diaz | PR | 00795 | jgarciarivera74@yahoo.com | First Class Mail and Email |
| 1645564 | Garcia Rivera, Jesus | Trab. Social | Departamento de Educacion | Ave. Tnte. Cesar Gonzalez calle Juan calaf. | Urb. Las monjitas | Hato Rey | PR | 00917 | | First Class Mail |
| 1796373 | Garcia Rivera, Jesus | Palacios del Prado Avenida Atlantico | G74 | | | Juana Diaz | PR | 00795 | jgarciarivera74@yahoo.com | First Class Mail and Email |
| 1618914 | Garcia Rivera, Lilliam | Bo Mameyal Parcela 48 A | | | | Dorado | PR | 00646 | gesar_22@hotmail.com | First Class Mail and Email |
| 1785368 | Garcia Rivera, Lourdes | RR 2 Box 911 | | | | Rio Piedras | PR | 00926 | orlandoalgarin20150@gmail.com | First Class Mail and Email |
| 1803791 | GARCIA RIVERA, LUZ S | PO BOX 812 | | | | VILLALBA | PR | 00766-0812 | | First Class Mail |
| 1785625 | Garcia Rivera, Marcos E. | 18 Baldorioty | | | | Sabana Grande | PR | 00637 | write2garcia@yahoo.com | First Class Mail and Email |
| 1787956 | Garcia Rivera, Marcos E. | 18 Baldorioty | | | | Sabana Grande | PR | 00637 | write2garcia@yahoo.com | First Class Mail and Email |
| 1757900 | GARCIA RIVERA, MODESTA | HC 91 BOX 9411 | | | | VEGA ALTA | PR | 00692-9380 | lizagarciagarcia2@gmail.com | First Class Mail and Email |
| 1796787 | Garcia Rivera, Noelia | HC Box 10748 | | | | Juana Diaz | PR | 00795-9502 | noeliagarcia60@yahoo.com | First Class Mail and Email |
| 1796787 | Garcia Rivera, Noelia | Departamento de Educación | HC 03 Box 19748 | | | Juana Diaz | PR | 00795-9502 | | First Class Mail |
| 1796787 | Garcia Rivera, Noelia | Urb Rexville | Calle 15 A | G2 4 | | Bayamon | PR | 00957 | | First Class Mail |
| 2045065 | Garcia Rivera, Olga I. | HC 03 Buzon 15013 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1673910 | GARCIA ROBLEDO, CARLOS  O. | PO BOX 330666 | | | | PONCE | PR | 00733-0666 | COGRYANKEE@LIVE.COM | First Class Mail and Email |
| 1606489 | GARCIA RODRIGUEZ , SAMUEL | PO BOX 96 | | | | MAUNABO | PR | 00707 | cristina.lamb@yahoo.com | First Class Mail and Email |
| 1589415 | Garcia Rodriguez, Carmen D. | 212 Calle 65 de Infanteria | | | | Penuelas | PR | 00624 | cdg319@gmail.com | First Class Mail and Email |
| 1603723 | Garcia Rodriguez, Ines M | Box 230 | | | | Penuelas | PR | 00624 | ines0721@yahoo.com | First Class Mail and Email |
| 1592237 | Garcia Rodriguez, Ines M. | Box 230 | | | | Penuelas | PR | 00624 | ines0721@yahoo.com | First Class Mail and Email |
| 1614178 | GARCIA RODRIGUEZ, JEANNETTE | CALLE AVENIDA PORVENIR #156 | | | | MAYAGUEZ | PR | 00680 | garciajeannette62@gmail.com | First Class Mail and Email |
| 1603942 | GARCIA RODRIGUEZ, MARTA | HC-07 BOX 35862 | | | | CAGUAS | PR | 00727-9340 | emderel@yahoo.com | First Class Mail and Email |

Exhibit P
86th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1781983 | Garcia Rodriguez, Samuel | Po Box 96 | | | | Maunabo | PR | 00707 | cristina.lamb@yahoo.com | First Class Mail and Email |
| 1637886 | Garcia Rodriguez, Xemin Neida | Vistamar Princess Apt 602 | | | | Carolina | PR | 00983 | ricardocofino@hotmail.com | First Class Mail and Email |
| 1668788 | Garcia Rosa, Guillermo | Calle 8 I-5 Villas del Carmen | | | | Gurabo | PR | 00778 | tiburon778@gmail.com | First Class Mail and Email |
| 1638705 | García Roura, Idsa | 179-32 Calle 439 | Villa Carolina | | | Carolina | PR | 00985 | idsa14@yahoo.com | First Class Mail and Email |
| 1649688 | García Ruiz, Abdías | P.O. Box 8891 | | | | Humacao | PR | 00792 | betzydulce76@yahoo.es | First Class Mail and Email |
| 1783495 | Garcia Santiago, Margarita | Jardines de Palmarejo | N10 Calle 20 | | | Canovanasd | PR | 00729 | jackjinnnuez@yahoo.com | First Class Mail and Email |
| 1825683 | Garcia Serrano, Axel | Vista de Coamo | 414 Los Rios | | | Coamo | PR | 00769 | abaez3712@yahoo.com | First Class Mail and Email |
| 1799547 | Garcia Serrano, Edgar A. | Calle 11 N22 | Villa Del Carmen | | | Gurabo | PR | 00778 | norecole@gmail.com | First Class Mail and Email |
| 2118467 | Garcia Torres, Jesus | 361 Hamaca Bonnguea Valley II | | | | Caguas | PR | 00725-9578 | | First Class Mail |
| 1640046 | Garcia Torres, Ramonita | Calle Sirena E-9 Urb Costa Sur | | | | Yauco | PR | 00698 | | First Class Mail |
| 1768365 | Garcia Vazquez , Carmen E. | Urb. Monte Verde E-4 Calle 3 | | | | Toa Alta | PR | 00953 | ydeida24@gmail.com | First Class Mail and Email |
| 1678281 | GARCIA VAZQUEZ, ALICIA | PARCELAS MARQUEZ | 21 CALLE ALMENDRA | | | MANATI | PR | 00674 | jaelo11@live.com | First Class Mail and Email |
| 1776431 | Garcia Vazquez, Carmen  E. | Urb.Monte Verde | E-4 Calle 3 | | | Toa Alta | PR | 00953 | ydeida24@gmail.com | First Class Mail and Email |
| 1779109 | GARCIA VAZQUEZ, CARMEN E | URB. MONTE VERDE | E-4 CALLE 3 | | | TOA ALTA | PR | 00953 | ydeida24@gmail.com | First Class Mail and Email |
| 1751795 | Garcia Vazquez, Cesar Ramon | Terrazas de Guaynabo | Azahar L-3 | | | Guaynabo | PR | 00969-5410 | alucepr@yahoo.com | First Class Mail and Email |
| 1698094 | Garcia Velez, Diana | SANTIAGO VEGA | HC 2 BOX 8208 | | | CAMUY | PR | 00627-9122 | dusty_basset@hotmail.com | First Class Mail and Email |
| 1635328 | GARCIA VELEZ, MARTA I. | LA TROCHA #35 | | | | YAUCO | PR | 00698 | migv601@yahoo.com | First Class Mail and Email |
| 1613071 | Garcia Velez, Marta Ivonne | La Trocha #35 | | | | Yauco | PR | 00698 | migv601@yahoo.com | First Class Mail and Email |
| 1617018 | Garcia Velez, Marta Ivonne | La Troche #35 | | | | Yauco | PR | 00698 | migv601@yahoo.com | First Class Mail and Email |
| 1794230 | Garcia Virella, Alice | Urayoan 315 Los Caciques | | | | Carolina | PR | 00987 | alicia.747@hotmail.com | First Class Mail and Email |
| 1809158 | Garcia Zamora , Eileen  J | Urb. Alta Vista Calle 19 Q18 | | | | Ponce | PR | 00716 | ejjz@yahoo.com | First Class Mail and Email |
| 1615790 | Garcia Zamora, Eileen J | Urb. Alta Vista calle 19 Q 18 | | | | Ponce | PR | 00716 | ejjz@yahoo.com | First Class Mail and Email |
| 1804884 | GARCIA ZAMORA, EILEEN J. | URB. ALTA VISTA CALLE 19 Q 18 | | | | PONCE | PR | 00716 | ejjz@yahoo.com | First Class Mail and Email |
| 1649379 | Garcia Zayas, Maribel | Urbanizacion Paraiso de Mayaguez | 148 Calle Amor | | | Mayaguez | PR | 00680-6213 | mgzpr@yahoo.com | First Class Mail and Email |
| 1755080 | Garcia, Angela | HC 05 Box 5802 | | | | Aguas Buenas | PR | 00703 | angiegarcia512@gmail.com | First Class Mail and Email |
| 1630198 | GARCIA, GLORIA | RIO SOL CALLE 1 A 4 | | | | PENUELAS | PR | 00624 | GRANDEGGG51@YAHOO.ES | First Class Mail and Email |
| 1645184 | Garcia, Nelly M. | Jardines de Fagot | Calle 3 B-5 | | | Ponce | PR | 00716 | ngarcia125@yahoo.com | First Class Mail and Email |
| 1643415 | GARCIA, NOEMI MARTINEZ | PO BOX 548 | | | | JUANA DIAZ | PR | 00795 | NMARTINEZ548@GMAIL.COM | First Class Mail and Email |
| 1656520 | Garcia, Sara  Carmona | Bo Mariana 1 HC 01 Box 16675 | | | | Humacao | PR | 00791 | dalizzajannet@gmail.com | First Class Mail and Email |
| 1694780 | GARICA DIAZ, YARITZA C. | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | | RIO GRANDE | PR | 00745 | yaraceleste018@yahoo.com | First Class Mail and Email |
| 1722562 | Garrafa Lebron, José E. | HC 63 Box 3152 | | | | Patillas | PR | 00723 | garrafaguerrero@gmail.com | First Class Mail and Email |
| 1683924 | Garrastegui Pacheco, Norma I | HC 3 Box 14892 | | | | Yauco | PR | 00698 | garrasteguinathalie@gmail.com | First Class Mail and Email |
| 1683924 | Garrastegui Pacheco, Norma I | Departamento de Education | Norma Iris Garrastegui Pacheco | Barrio Quebradas Carr 375 | | Yauco | PR | 00698 | garrasteguinathalie@gmail.com | First Class Mail and Email |
| 1805981 | Garvia Flores, Rose  Marie | Hc 10 Box 49282 | | | | Caguas | PR | 00725 | cokitagarcia@yahoo.com | First Class Mail and Email |
| 1637049 | Gascot Ayala, Edna B. | 74 C/Sta. Cruz Apt. 5G | Cond. Riverside Plaza | | | Bayamon | PR | 00961-7015 | ednagascot@yahoo.com | First Class Mail and Email |
| 1726944 | Gascot Ayala, Edna B. | 74 C/Sta. Cruz Apt 5G | Cond. Riverside Plaza | | | Bayamon | PR | 00961 | ednagascot@yahoo.com | First Class Mail and Email |
| 1619372 | GASCOT AYALA, MARIA E. | URB. BAYAMON GARDEN | CALLE SANDY HH 11 | | | BAYAMON | PR | 00957 | TATYGASCOT@HOTMAIL.COM | First Class Mail and Email |
| 1678159 | Gascot Ayala, Maria E. | Urb. Bayamon Garden Calle sandy HH-11 | | | | Bayamon | PR | 00957 | tatygascot@hotmail.com | First Class Mail and Email |
| 2067693 | Gastalltorri Negron, Dalila | PO Box 1227 | | | | Salinas | PR | 00751-1227 | gastalltorrilucky@gmail.com | First Class Mail and Email |
| 2024245 | Gaston Abrante, Ethel | 7 F-1 Jardines de Caparra | | | | Bayamon | PR | 00959 | | First Class Mail |
| 1806911 | Gaston Rivera, Jose A | Hacienda Concordia | Calle Crisantemo #11121 | | | Santa Isabel | PR | 00757 | elenalaboy08@gmail.com | First Class Mail and Email |
| 1628514 | Gaston Rivera, Jose A | Hacienda Concordia | Calle Crisantemo #11121 | | | Santa Isabel | PR | 00577 | elenalaboy08@gmail.com | First Class Mail and Email |
| 1628514 | Gaston Rivera, Jose A | Empleado | Policia de P.R | Comandancia de Ponce | | Ponce | PR | 00717 | | First Class Mail |
| 1816839 | Gaud Muniz, Raquel | Urb. Mariani | 2326 Calle Dr. Santaella | | | Ponce | PR | 00717-0210 | | First Class Mail |
| 1604084 | Gautier Rodriguez, Elmer | PO Box 187 | | | | Vega Baja | PR | 00694-0187 | elmergautier@gmail.com | First Class Mail and Email |
| 1613040 | Gelabert Cardoza, Nereida | Carr. 311 KM 5.8 Sector Cerrillos | | | | Cabo Rojo | PR | 00623 | nereidagelabert31@hotmail.com | First Class Mail and Email |
| 1613040 | Gelabert Cardoza, Nereida | HC 02 BOX 28224 | | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 1603893 | Gelabert Pagán, Magda I. | HC 10 Box 10 | | | | Sabana Grande | PR | 00637 | magdairma@hotmail.com | First Class Mail and Email |
| 1629324 | GERENA NIEVES, GLORIA | HC 3 BOX 12905 | | | | CAMUY | PR | 00627 | G_GERENA@HOTMAIL.COM | First Class Mail and Email |
| 1671515 | Gerena Ortiz, Daisy | Urb. Paseo de la Ceiba 214 | Calle Areca | | | Juncos | PR | 00777 | gerenadaisy454@gmail.com | First Class Mail and Email |
| 1156952 | GERENA RAMOS, ADA M. | CALLE 10 JA-9 URB. CANA | | | | BAYAMON | PR | 00957 | pr45ada@gmail.com | First Class Mail and Email |
| 1791364 | German Guerrero, Jacqueline  Maria | P.O Box 1229 | | | | Patillas | PR | 00723 | rt.doralis@hotmail.com | First Class Mail and Email |
| 1721423 | GERMAN GUERRERO, JACQUELINE MARIA | P.O BOX 1229 | | | | PATILLAS | PR | 00723 | merquisedecsantuary@gmail.com; rt.doralis@hotmail.com | First Class Mail and Email |
| 1482604 | Germán Pérez, Cony J | Por Derecho Propio | Calle Pajaros 93 | Hato Tejas | | Bayamon | PR | 00959 | co_ny_j1@hotmail.com; conyjossette@icloud.com | First Class Mail and Email |
| 191157 | GERMAN PEREZ, CONY JOSSETT | BARRIO HATO TEJAS | CALLE PAJARO 93 | | | BAYAMON | PR | 00959 | co_ny_j1@hotmail.com; conyjossette@icloud.com | First Class Mail and Email |
| 1785674 | GHIGLIOTTI ACEVEDO, AMALIA | BOX 7581 | | | | PONCE | PR | 00732 | margerard@hotmail.com | First Class Mail and Email |
| 1678629 | Ghigliotty Rivera, Nancy E. | Urb. La Lula Calle 8i-18 | | | | Ponce | PR | 00731-1577 | nghigliotty55@gmail.com | First Class Mail and Email |
| 1627007 | Giboyeaux Valentin , Amalia | HC80 Box 8324 | | | | Dorado | PR | 00646 | amaliagiboyeaux@gmail.com | First Class Mail and Email |
| 1641037 | Gierbolini Alvarado, Agneris | 2019 Massimo Dr | | | | Creedmoor | NC | 27522 | mery21@yahoo.com | First Class Mail and Email |
| 1655681 | Gierbolini Alvarado, Glenda I | P.O. Box 557 | | | | Coamo | PR | 00769 | ivebaby11@yahoo.com | First Class Mail and Email |
| 1655681 | Gierbolini Alvarado, Glenda I | Departamento de Educación de Puerto Rico | Bo. Santa Catalina, Monte Almácigo #9 | Carr 150 Km 18.1 | | Coamo | PR | 00769 | | First Class Mail |
| 1721296 | Gierbolini Alvarado, Vivian | 475 Crusaders Drive | | | | Sanford | NC | 27330 | viviscustominvites@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 18

Exhibit P
86th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1614342 | GIERBOLINI HOYOS , OCTAVIO  H. | P.O. BOX 557 | | | | COAMO | PR | 00769 | viviazules@gmail.com | First Class Mail and Email |
| 1982017 | Gierbolini Montalvo, Zulma | PO Box 861 | | | | Coamo | PR | 00769-0861 | zgm036@gmail.com | First Class Mail and Email |
| 1648325 | Gierbolini, Yolanda  E | PO Box 557 | | | | Coamo | PR | 00769 | ygierbolini5@gmail.com | First Class Mail and Email |
| 1679252 | GILBES ORTIZ, MARIA | 4174 CALLE EL CHARLES | URB.PUNTO ORO | | | PONCE | PR | 00728-2054 | vieke2003pr@gmail.com | First Class Mail and Email |
| 1669755 | Gimenez, Luis Jose | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 | gimenezl175@gmail.com | First Class Mail and Email |
| 1752860 | Gladys Cancel Rivera | Gladys Cancel Rivera | Acreedor  Ninguna  40603 Carr. 478 | | | Quebradillas | PR | 00678 | cancel_gladys@hotmail.com | First Class Mail and Email |
| 1752860 | Gladys Cancel Rivera | Gladys Cancel Rivera | 40603 Carr. 478 | | | Quebradillas | PR | 00678 | cancel_gladys@hotmail.com | First Class Mail and Email |
| 1752859 | Gladys Cancel Rivera | Gladys Cancel Rivera 40603 Carr. 478 | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 1752860 | Gladys Cancel Rivera | Gladys Cancel Rivera 40603 Carr. 478 | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 1752837 | GLORIA E BADIA DE HERNANDEZ | 2101 PORTAL DE SOFIA | 111 CECILIO URBINA | | | GUAYNABO | PR | 00969 | | First Class Mail |
| 2119471 | Goden Vazquez, Nilda  Esther | Q-6 Urb. Vista del Rio II | | | | Anasco | PR | 00610 | adlinnedog@gmail.com | First Class Mail and Email |
| 1674368 | Gomez Burgos, Ivonne | Calle Roble Blanco D-3 | | | | Guaynabo | PR | 00969 | gomezburgos_i@hotmail.com | First Class Mail and Email |
| 1656985 | Gomez Claudio, Pino | Urb. Hacienda Borinquen | 1229 Calle Hiedra | | | Caguas | PR | 00725 | gomezcp@de.pr.gov | First Class Mail and Email |
| 194731 | GOMEZ GUZMAN, SONIA I. | RESIDENCIAL KENNEDY | 14 APT. 82 | | | JUANA DIAZ | PR | 00795 | soniag005@gmail.com | First Class Mail and Email |
| 194731 | GOMEZ GUZMAN, SONIA I. | URBANIZACION ESPERANZA CALLE D #12 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1653233 | Gomez Infanzon, Lymary | HC-05 | Box 7435 | | | Guaynabo | PR | 00971 | hroblesrosa@yhaoo.com; lgomezinfanzon@yahoo.com | First Class Mail and Email |
| 1653233 | Gomez Infanzon, Lymary | Bo. Santa Rosa #3 Casa 77 | | | | Guaynabo | PR | 00971 | | First Class Mail |
| 1807118 | Gómez Jiménez, Francisco | P.O. Box 148 | | | | Rio Grande | PR | 00745 | fg2189853@gmail.com | First Class Mail and Email |
| 1752149 | Gomez Juarbe, Ulpiana | 8114 Easy Meadow Dr | | | | Converse | TX | 78109 | mariapineiro80@yahoo.com | First Class Mail and Email |
| 1749138 | Gomez Juarbe, Ulpiana | 8114 Easy Meadow Dr | | | | Converse | TX | 78109 | mariapineiro80@yahoo.com | First Class Mail and Email |
| 1733712 | Gomez Juarbe, Ulpiana | 8114 EASY MEADOW DR | | | | CONVERSE | TX | 78109 | | First Class Mail |
| 1816453 | Gomez Maldonado, Elsa Iris | #3329 Avenida Emilio Fagot | | | | Ponce | PR | 00730 | | First Class Mail |
| 1748798 | Gomez Parrilla, Celenita | hco3 box 41658 | | | | Caguas | PR | 00725 | celycheo@gmail.com | First Class Mail and Email |
| 1601565 | Gomez Rodriguez, Diana | URB. Costa Azul calle 10 F-28 | | | | Guayama | PR | 00784 | gomezrdiana13@gmail.com | First Class Mail and Email |
| 1589465 | GOMEZ RODRIGUEZ, JACQUELINE | MULITAS ALVELO | PO BOX 610 | | | AGUAS BUENAS | PR | 00703 | gomez_jacq@yahoo.com | First Class Mail and Email |
| 1594398 | GOMEZ RODRIGUEZ, JOSE E. | DD-6 CALLE # 1 | | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1686674 | Gomez Rodriguez, Felix | PO Box 1044 | | | | Arroyo | PR | 00724 | felogomez59@yahoo.com | First Class Mail and Email |
| 1686674 | Gomez Rodriguez, Felix | Ninguna | Felix Gomez Rodriguez | K-18 C-11 Urb. Miramar III | | Arroyo | PR | 00714 | | First Class Mail |
| 1672019 | Gomez Sevilla, Jose L. | Reparto Alhambra | Calle Asturias D90 | | | Bayamon | PR | 00957 | j.gomez58@yahoo.com | First Class Mail and Email |
| 1758716 | Gomez Sierra, Dorcas | Buzon 1406 BO. Juan Sanchez | | | | Bayamon | PR | 00959 | dorcasgomezsierra4@gmail.com | First Class Mail and Email |
| 1669775 | Gomez Torres , Zenaida | PO Box 554 | | | | Yauco | PR | 00698 | urezenaida@gmail.com | First Class Mail and Email |
| 1718706 | Gomez Torres, Maria I | Villa Fontana Via 34 4- QN - 4 | | | | Carolina | PR | 00983 | mariagomeztorres0@gmail.com | First Class Mail and Email |
| 1597787 | Gomez Vazquez, Margarita | HC 02 BZN 17846 | | | | Rio Grande | PR | 00745-9717 | yarelisenid@hotmail.com | First Class Mail and Email |
| 1624672 | Gomez Vazquez, Margarita | CARR 958 KM 5.5 CIENGA ALTA | HC 02 BZN 17846 | | | RIO GRANDE | PR | 00745 | yarelisenid@hotmail.com | First Class Mail and Email |
| 1678992 | GOMEZ VAZQUEZ, MARGARITA | CARR 958 KM 5.5 CIENGA ALTA | HC 02 BZN 17846 | | | RIO GRANDE | PR | 00745 | yarelisenid@hotmail.com | First Class Mail and Email |
| 794109 | GOMEZ VAZQUEZ, YOLANDA | HC 02 BOX, 17846 | | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 1689192 | GOMEZ VAZQUEZ, YOLANDA | CIENAGA ALTA | HC 02 BUZON 17846 | | | RIO GRANDE | PR | 00745-9716 | | First Class Mail |
| 195499 | Gomez Velez, Nydia I. | Urb. Brisas Del Mar 2 | Calle Buzo K-4 | | | Guayama | PR | 00784 | jjaidyn_41@hotmail.com | First Class Mail and Email |
| 1720834 | Gomez, William G. | 31 Nelson Ave | | | | Waterbury | CT | 06705 | william.gomez0212@gmail.com | First Class Mail and Email |
| 2147289 | Gonzage Santiago, Luis G. | HC-2 Box 7182 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1889715 | Gonzales Ortiz, Edwin | Num 433 Paseo Ruisessor | | | | Coto Laurel | PR | 00780-2407 | | First Class Mail |
| 1974380 | Gonzales Torres, Sadie M | HC 6 Box 14604 | | | | Hatillo | PR | 00659 | sadiemgonzales@gmail.com | First Class Mail and Email |
| 2062826 | GONZALES VARGAS, WIZELLYS | APANTADO 533 | | | | MOCA | PR | 00626 | VIKUAL2@GMAIL. COM | First Class Mail and Email |
| 1673514 | GONZALEZ , MARISOL ROMAN | URB. APRIL GARDENS | CALLE 8 E-21 | | | LAS PIEDRAS | PR | 00771 | marisolgonzalez1570@yahoo.com | First Class Mail and Email |
| 1678024 | Gonzalez Acevedo, Eunice M. | Buzón 1796 Bo. Tablonal | | | | Aguada | PR | 00602 | maestra.gonzalez65@gmail.com | First Class Mail and Email |
| 1666312 | Gonzalez Acevedo, Guillermina | PO Box 8146 | | | | Ponce | PR | 00732-8146 | guillagonzalez@gmail.com | First Class Mail and Email |
| 1620240 | GONZALEZ ACEVEDO, GUILLERMINA | PO BOX 8146 | | | | PONCE | PR | 00732-8146 | guillagonzalez@gmail.com | First Class Mail and Email |
| 1650252 | Gonzalez Acevedo, Juanita | Urb. Alturas de Adjuntas | B-10 Calle Amapola | | | Adjuntas | PR | 00601 | juanita.gonzalez051@gmail.com | First Class Mail and Email |
| 1650252 | Gonzalez Acevedo, Juanita | Departamento De Salud | Empleada - Oficinista de Salud | A-10 Calle Amapola Urb. Jardines de Adjuntas | | Adjuntas | PR | 00601 | juanita.gonzalez051@gmail.com | First Class Mail and Email |
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | PO Box 2233 | | | | San Sebastian | PR | 00685 | rosagonzalezacevedo1234@gmail.com | First Class Mail and Email |
| 1588064 | Gonzalez Almodoval, Luis R. | #48 Calle Guadalupe | | | | Ponce | PR | 00730 | damalichgr@gmail.com | First Class Mail and Email |
| 2017885 | Gonzalez Alvarez, Jose O | Jose O. Gonzalez Pagan | HC-01 Box 11721 | | | Coamo | PR | 00769 | orlando07_96@hotmail.com | First Class Mail and Email |
| 2017885 | Gonzalez Alvarez, Jose O | Jose O. Gonzalez Pagan | PO Box 190759 | | | San Juan | PR | 00919 | orlando07_96@hotmail.com | First Class Mail and Email |
| 1567897 | Gonzalez Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E-10 | | | Guayanilla | PR | 00656 | italvarez2005@yahoo.com | First Class Mail and Email |
| 1610009 | Gonzalez Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E 10 | | | Guayanilla | PR | 00656 | italvarez2005@yahoo.com | First Class Mail and Email |
| 1732338 | Gonzalez Andino, Ana V. | HC 02 15247 | Bo. Cacao Centro | | | Carolina | PR | 00985 | elizabethpagan4@gmail.com | First Class Mail and Email |
| 2147200 | Gonzalez Aquino, Jose | P.O. Box 475 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1588853 | Gonzalez Arroyo, Elia E | Calle Pontevedra 2618 | Jardines Fagot | | | Ponce | PR | 00716 | edosal46@yahoo.com | First Class Mail and Email |
| 1692586 | GONZALEZ ARROYO, MARILUZ | HC 02 BOX 15156 | | | | CAROLINA | PR | 00987 | MARYLUXGONZALEX9@GMAIL.COM | First Class Mail and Email |
| 2012422 | Gonzalez Bacetty, Miriam | Calle 7 F-15 | Urb. Villa Madrid | | | Coamo | PR | 00769 | | First Class Mail |
| 2036362 | Gonzalez Bacety, Miriam | F-15 Calle 7 | Urb. Villa Madrid | | | Coamo | PR | 00769 | gonzalezboi19@yahoo.com | First Class Mail and Email |

Exhibit P
86th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2057236 | GONZALEZ BACETY, MIRIAM | F-15 CALLE 7 | URB. VILLA MADRID | | | COAMO | PR | 00769 | | First Class Mail and Email |
| 1760385 | Gonzalez Beltran, Sonia | PO Box 1334 | | | | Lares | PR | 00669 | Soniag7933@gmail.com | First Class Mail and Email |
| 1703163 | Gonzalez Bergoderes, Luis O | Ext. Equestre, Calle 39 M-18 | | | | Carolina | PR | 00987 | lu7gnzl@aol.com | First Class Mail and Email |
| 1750406 | GONZALEZ BERNARD, GLADYS | MIRADOR UNIVERSITARIO CALLE 22 | F-7 | | | CAYEY | PR | 00736 | ticoelelectro.07@gmail.com | First Class Mail and Email |
| 1676118 | Gonzalez Borrero, Anacleta | Ext. Santa Teresita | 4201 Calle Santa Mónica | | | Ponce | PR | 00730 | gonzaleza2010@yahoo.com | First Class Mail and Email |
| 1677129 | Gonzalez Bosques, Isabel | Urb. Colinas Verdes B-8 | | | | San Sebastian | PR | 00685 | isabelqk2@gmail.com | First Class Mail and Email |
| 1627307 | Gonzalez Burgos, Livia L. | F-34 Aportado 372874 | | | | Cayey | PR | 00737 | Liviagonz-17@hotmail.com | First Class Mail and Email |
| 2042141 | Gonzalez Camacher, Barbara | Box 107 | | | | Ensenada | PR | 00647 | | First Class Mail |
| 2042141 | Gonzalez Camacher, Barbara | La Laguna Calle 13 #51 | | | | Guanica | PR | 00653 | | First Class Mail |
| 1770421 | Gonzalez Cancel, Jeremias | Urb. Jardines De Jayuya #118 | Calle Orquidea | | | Jayuya | PR | 00664 | jerry_g_cancel@hotmail.com | First Class Mail and Email |
| 2076138 | GONZALEZ CARRERO, NANCY I. | E 39 - CALLE - 7 URB. COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 2081632 | Gonzalez Carrero, Nancy I | E39 - Calle 7 | Urb Colinas del Oeste | | | Hormigueros | PR | 00660 | | First Class Mail |
| 1738762 | GONZALEZ CARRION, MILAGROS | URB EL ROSARIO | M-24 CALLE C | | | VEGA BAJA | PR | 00693-5726 | sb.14@live.com | First Class Mail and Email |
| 1987939 | Gonzalez Cedeno, Nerida | Hc02 Box 6294 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1741296 | González Centeno, Anibal | HC 03 Box 14951 | | | | Yauco | PR | 00698 | a.g.pr1019@gmail.com | First Class Mail and Email |
| 1598830 | Gonzalez Collazo, Elsa R | PO Box 549 | | | | Las Marias | PR | 00670 | rosamistica281@gmail.com | First Class Mail and Email |
| 946900 | GONZALEZ COLON, AIDA | URB SANTA JUANITA | AN24 CALLE 47 | | | BAYAMON | PR | 00956-4730 | | First Class Mail and Email |
| 1750398 | Gonzalez Colon, Edna | PO Box 181 | | | | Villalba | PR | 00766 | gmoralesgonzalez@pucpr.edu | First Class Mail and Email |
| 1750398 | Gonzalez Colon, Edna | Departamento de Educcaion | Edna Gonzalez Colon,oficinista mecanografo 3 | Urb. La Vega Calle c #61 | | Villalba | PR | 00766 | | First Class Mail |
| 2065108 | Gonzalez Colon, Lilliam M. | HC-1 Box 4240 | | | | Coamo | PR | 00769 | gonzalez.lilliam24@gmail.com | First Class Mail and Email |
| 2006759 | Gonzalez Colon, Lillian M. | HC-1 Box 4240 | | | | Coamo | PR | 00769 | gonzalez.lilliam24@gmail.com | First Class Mail and Email |
| 1122813 | GONZALEZ COLON, NANCY E E | P O BOX 2283 | | | | COAMO | PR | 00769 | nancy.1950.e@gmail.com | First Class Mail and Email |
| 2098558 | GONZALEZ COLON, NANCY E. | PO BOX 2283 | | | | COAMO | PR | 00769 | NANCY.1950.E@GMAIL.COM | First Class Mail and Email |
| 1757862 | Gonzalez Cordero, Jemyr E. | C/123 BS 28 Jardines Country Club | | | | Carolina | PR | 00987 | jeglez@live.com | First Class Mail and Email |
| 1731403 | GONZALEZ CORTES, KAREN H. | 4312 CALLE 58 | EXT. JARDINES DEL CARIBE | | | PONCE | PR | 00728 | hynda4312@gmail.com | First Class Mail and Email |
| 1756745 | GONZALEZ CORTEZ , LUZ M | PO BOX 959 | | | | PENUELAS | PR | 00624 | mary1053@gmail.com | First Class Mail and Email |
| 1604917 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 | irmairis1950@gmail.com | First Class Mail and Email |
| 1602298 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 | irmairis1950@gmail.com | First Class Mail and Email |
| 1630622 | GONZALEZ COTTO, IRMA IRIS | CALLE 53 50-1 | URB. MIRAFLORES | | | BAYAMON | PR | 00957-3854 | irmairis1950@gmail.com | First Class Mail and Email |
| 1643411 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 | irmairis1950@gmail.com | First Class Mail and Email |
| 1793688 | Gonzalez Cotto, Luis A. | Hc06 Box 10082 | | | | Guaynabo | PR | 00971 | tony9febrero@yahoo.com | First Class Mail and Email |
| 1956870 | GONZALEZ CRUZ, LILYVETTE | URB. EXT ALTA VISTA CALLE 28 XX-49 | | | | PONCE | PR | 00730 | EDLIMARY77.1G@GMAIL.COM | First Class Mail and Email |
| 2004029 | Gonzalez Cruz, Lilyvette | Urb Ext. Alta Vista | Calle-28 XX-49 | | | Ponce | PR | 00730 | edlimary77.lg@gmail.com | First Class Mail and Email |
| 2107478 | Gonzalez Cruz, Lilyvette | Urb Ext Alta Vista | Calle 28 XX-49 | | | Ponce | PR | 00730 | edlimary77.lg@gmail.com | First Class Mail and Email |
| 2101027 | Gonzalez Cruz, Lilyvette | Urb.Ext Alta Vista Calle-28 xx-49 | | | | Ponce | PR | 00730 | edlimary77.lg@gmail.com | First Class Mail and Email |
| 1636755 | Gonzalez Cruz, Migadalia | Urb. Bella Vista B29 | Calle Violeta | | | Aibonito | PR | 00705 | Gonzalezcruzmigdalia@gmail.com | First Class Mail and Email |
| 1786148 | Gonzalez Cruz, Nancy | PO Box 613 | Pueblo Station | | | Carolina | PR | 00985 | keishamujica@gmail.com | First Class Mail and Email |
| 1804210 | Gonzalez Cruz, Zereida | P.O. Box 630 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1804210 | Gonzalez Cruz, Zereida | PO Box 190759 Calle Fedecio Coates | | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 2070933 | Gonzalez de Irizarry, Nelia | 51 Altos Munoz Rivera | PO BOX 741 | | | Rincon | PR | 00677 | | First Class Mail |
| 1604628 | Gonzalez De Jesus , Carmen L. | HC 60 Box 15362 | | | | Aguada | PR | 00602 | fridakalo@hotmail.com | First Class Mail and Email |
| 1733388 | Gonzalez del Valle, Candida | HC-20 Box 10587 | | | | Juncos | PR | 00777 | cgonzalezvioleta@gmail.com | First Class Mail and Email |
| 1724883 | Gonzalez Del Valle, Cándida | HC-20 Box10587 | | | | Juncos | PR | 00777-9621 | cgonzalezvioleta@gmail.com | First Class Mail and Email |
| 2019683 | GONZALEZ DEL VALLE, JOSELYN M | URB STARLIGHT | # 4450 CALLE ANTORES | | | PONCE | PR | 00728 | JGONZALEZEDUC@GMAIL.COM | First Class Mail and Email |
| 1960072 | Gonzalez Diaz, Carmen B. | 39 Calle Villa Verde | | | | Cayey | PR | 00736 | gonzalezdiazcarmen@yahoo.com | First Class Mail and Email |
| 1907809 | Gonzalez Diaz, Carmen B. | 39 C Ville Verde | | | | Cayey | PR | 00736 | gonzalezdiazcarmen@yahoo.com | First Class Mail and Email |
| 1910118 | GONZALEZ DIAZ, CARMEN M | URB EL SENORIAL | 2008 CALLE ISABEL DE LUZAN | | | SAN JUAN | PR | 00926 | carmenmariagonzalezdiaz@yahoo.com | First Class Mail and Email |
| 1791612 | Gonzalez Diaz, Olga I | HC 02 Box 6250 | | | | Jayuya | PR | 00664 | olguiea@gmail.com | First Class Mail and Email |
| 1766786 | Gonzalez Diaz, Rosa A | Urb Vegas de Florida # F-3 | | | | Florida | PR | 00650 | avveg@yahoo.com | First Class Mail and Email |
| 1750733 | GONZALEZ DIAZ, SANDRA I. | 4202 ESTANCIAS GONZALEZ | | | | ISABELA LE | PR | 00662 | SANDYBOOP1966@YAHOO.COM | First Class Mail and Email |
| 1678113 | Gonzalez Elias, Carmen M. | Urb. Ramirez de Arellano | Calle Rafael Hernandez #10 | | | Mayaguez | PR | 00682 | cuchy050@yahoo.com | First Class Mail and Email |
| 2039306 | Gonzalez Escalera, Manuela | P.O. Box 1455 | | | | Dorado | PR | 00646 | | First Class Mail |
| 1674200 | GONZALEZ FELICIANO, MERCEDES | HC 2 BOX 5922 | | | | RINCON | PR | 00677 | mercedesgonzlez02@gmail.com | First Class Mail and Email |
| 1804674 | Gonzalez Figueroa, Maria J. | PO Box 1161 | | | | Quebradillas | PR | 00678 | culsonroman@gmail.com | First Class Mail and Email |
| 1755785 | Gonzalez Figueroa, Maribel | Hc 30 Bo 32352 | | | | San Lorenzo | PR | 00754 | tldmarybi@yahoo.com | First Class Mail and Email |
| 1781422 | González Figueroa, Orlando | Pastillo 51 Carr. 132 | | | | Ponce | PR | 00731 | gonzalezo@ymail.com | First Class Mail and Email |
| 1654512 | Gonzalez Fraticelli, Edgard  S | 32 Americo Rodriguez | | | | Adjuntos | PR | 00601 | | First Class Mail |
| 1759373 | González Galloza, Myriam | 836 Paseo Rafael Quiñones Corchado | | | | Isabela | PR | 00662 | namyr2139@yahoo.com | First Class Mail and Email |
| 2081778 | Gonzalez Gandia, Luis Angel | PO Box 1507 | | | | Jayuya | PR | 00664 | luis_gonzalez_gandia@yahoo.com | First Class Mail and Email |
| 1736785 | Gonzalez Garcia, Elba | Urb. Jardines del Mamey Calle 7 I-5 | | | | Patillas | PR | 00723 | judith_pr55@hotmail.com | First Class Mail and Email |
| 1719366 | Gonzalez Garcia, Elba M. | 201 Calle Progreso | | | | Aguadilla | PR | 00603 | elbaglez@yahoo.com | First Class Mail and Email |
| 1785258 | GONZALEZ GARCIA, ELBA M. | 201 CALLE  PROGRESO | | | | AGUADILLA | PR | 00603 | elbaglez@yahoo.com | First Class Mail and Email |
| 1788688 | González García, Elba M. | 201 Calle Progreso | | | | Aguadilla | PR | 00603 | elbaglez@yahoo.com | First Class Mail and Email |

Exhibit P
86th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1716746 | Gonzalez Garcia, Elba M. | 201 Calle Progreso | | | | Aguadilla | PR | 00603 | elbaglez@yahoo.com | First Class Mail and Email |
| 1759688 | Gonzalez Garcia, Maria D. | Calle 12 Z-27 | Urbanozacion Interamericana | | | Trujillo Alto | PR | 00976 | mgonzalezgarcia13@gmail.com | First Class Mail and Email |
| 1725200 | GONZALEZ GONZALEZ, CESAR | HC 05 BOX 10129 | | | | MOCA | PR | 00676 | FRANCHY_94@YAHOO.COM | First Class Mail and Email |
| 1606028 | Gonzalez Gonzalez, Cesar | HC05Box 10129 | | | | Moca | PR | 00676 | franchy_94@yahoo.com | First Class Mail and Email |
| 1604349 | Gonzalez Gonzalez, Damaris | PO Box 304 | | | | Moca | PR | 00676 | damaris1967@yahoo.com | First Class Mail and Email |
| 1659074 | Gonzalez Gonzalez, Damaris | P.O. Box 304 | | | | Moca | PR | 00676 | damaris1967@yahoo.com | First Class Mail and Email |
| 1674760 | Gonzalez Gonzalez, Evelyn | HC 4 Box 8796 | | | | Canovanas | PR | 00729 | bubaloo23.jg@gmail.com | First Class Mail and Email |
| 1759895 | Gonzalez Gonzalez, Heriberto | HC 4 Box 15355 | | | | Moca | PR | 00676 | margie.mdez@gmail.com | First Class Mail and Email |
| 1766481 | Gonzalez Gonzalez, Heriberto | HC4 Box 15355 | | | | Moca | PR | 00676 | margie.mdez@gmail.com | First Class Mail and Email |
| 1801091 | Gonzalez Gonzalez, Heriberto | HC 4 Box 15355 | | | | Moca | PR | 00676 | margie.mdez@gmail.com | First Class Mail and Email |
| 1790559 | Gonzalez Gonzalez, Luz M | PO Box40 | | | | Manati | PR | 00674 | luzgonzalez28@gmail.com | First Class Mail and Email |
| 1790559 | Gonzalez Gonzalez, Luz M | Maestra, Dpto de educacion | 109 Paseo Victoria | | | Manati | PR | 00674 | | First Class Mail |
| 1650744 | Gonzalez Gonzalez, Maria Del C | PO Box 304 | | | | Moca | PR | 00676 | miskinder_1964@hotmail.com | First Class Mail and Email |
| 1650955 | GONZALEZ GONZALEZ, MARIE C. | URB COLINAS SAN AGUSTIN | CALLE SANTA ANA #124 | | | LAS PIEDRAS | PR | 00771 | mariecgonzalez@yahoo.com | First Class Mail and Email |
| 1753517 | GONZALEZ GONZALEZ, NANCY | PO BOX 417 | | | | GUAYNABO | PR | 00970 | yaryreyes30@gmail.com | First Class Mail and Email |
| 1593939 | GONZALEZ GONZALEZ, ROBERTO | URB. LOS CAOBOS | 2361 CALLE PENDULA | | | PONCE | PR | 00716 | | First Class Mail and Email |
| 1665289 | Gonzalez Guadalupe, Debbie R. | Urb. Rosa Maria | D3 Calle 3 | | | Carolina | PR | 00985 | debbierglez@yahoo.com | First Class Mail and Email |
| 1877703 | GONZALEZ HERNANDEZ , ANTONIO | A-32 BRISAS LI MER | | | | YAUCO | PR | 00698 | TONYGONZALEZ1460@GMAIL.CO M | First Class Mail and Email |
| 1757582 | GONZALEZ HERNANDEZ, ADALBERTO | PO BOX 1283 | | | | MOCA | PR | 00676-1283 | addy.gonzalez63@gmail.com | First Class Mail and Email |
| 1795988 | Gonzalez Hernandez, Claribel | 3633 El Cademus Urb. Punto Oro | | | | Ponce | PR | 00728-2011 | | First Class Mail |
| 1736749 | Gonzalez Hernandez, Susana | 2322 Honey Drive | | | | Lakeland | FL | 33801-6293 | anasus15@hotmail.com | First Class Mail and Email |
| 2044793 | GONZALEZ HERNANDEZ, WILSON | P.O. BOX 1239 | | | | MOCA | PR | 00676 | YIYE88@GMAIL.COM | First Class Mail and Email |
| 2044655 | Gonzalez Hernandez, Wilson | PO Box 1239 | | | | Moca | PR | 00676 | yiye88@gmail.com | First Class Mail and Email |
| 1673939 | González Irizarry, Carmen María | Urbano. Villa del Río calle Coayuco G-24 | | | | Guayanilla | PR | 00656 | belkis.julio1026@icloud.com | First Class Mail and Email |
| 1752185 | Gonzalez Irizarry, Wilmer | Apartado 896 | | | | Adjuntas | PR | 00601 | mrivera821@hotmail.com | First Class Mail and Email |
| 1737666 | Gonzalez Irizary, Ismael | HC 03 Box 34596 | | | | San Sebastian | PR | 00685 | chikybarbie5@gmail.com | First Class Mail and Email |
| 1953973 | Gonzalez Jimenez, Carlos | HC 01 Box 17401 | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 1807536 | Gonzalez Juarbe, Maria M. | R.R. 03 Buzon 10805 | | | | Anasco | PR | 00610 | mariamagdalena721@gmail.com | First Class Mail and Email |
| 1762901 | Gonzalez Jusino, Ana | 924 Calle Muñoz Rivera | | | | Peñuelas | PR | 00624 | | First Class Mail |
| 1673725 | Gonzalez Jusino, Ana | Calle Muñoz Rivera 924 | | | | Peñuelas | PR | 00624 | angonjusino@gmail.com | First Class Mail and Email |
| 1771180 | González Laguna, Teresita de L | PO Box 44 | | | | Humacao | PR | 00792 | Lou.gonzalez51.lg@gmail.com | First Class Mail and Email |
| 1600602 | Gonzalez Lopez, Jose H. | Vista Monte Sol | 506 Calle Neptuno | | | Yauco | PR | 00698 | gmino2007@aol.com | First Class Mail and Email |
| 1694615 | GONZALEZ LOPEZ, MARY | PMB 37 PO BOX 819 | | | | LARES | PR | 00669 | | First Class Mail |
| 1588185 | GONZALEZ LOPEZ, NOLVA J. | PO BOX 3152 | | | | LAJAS | PR | 00667 | vinketli@yahoo.com | First Class Mail and Email |
| 1630336 | GONZALEZ LUCIANO, MARIA D. | HC-01 BOX 4074 | | | | ADJUNTAS | PR | 00601 | maria.gonzalezl@familia.pr.gov | First Class Mail and Email |
| 1615941 | Gonzalez Luciano, Maria D | HC-01 Box 4074 | | | | Adjuntas | PR | 00601 | maria.gonzalezl@familia.pr.gov | First Class Mail and Email |
| 1640448 | Gonzalez Luciano, Maria D | HC-01 Box 4074 | | | | Adjuntas | PR | 00601 | maria.gonzalezl@familia.pr.gov | First Class Mail and Email |
| 1746649 | Gonzalez Machicote, Naytza I | PMB #404 PO Box 2510 | | | | Trujillo Alto | PR | 00977 | nayig1@gmail.com | First Class Mail and Email |
| 1734985 | Gonzalez Maisonet, Manuel A. | P O Box 1529 | | | | Morovis | PR | 00687 | stephaniesantiago721@gmail.com | First Class Mail and Email |
| 1582352 | Gonzalez Mangual, Gladys A | HC 02 Box 9873 | | | | Juana Diaz | PR | 00795 | gladys3954@gmail.com | First Class Mail and Email |
| 1655886 | GONZALEZ MARFISI, BRENDA I | 7 VILLA DE LA ESPERANZ | | | | JUANA DIAZ | PR | 00795 | bgmarfisi@hotmail.com | First Class Mail and Email |
| 1728585 | GONZALEZ MARFISI, BRENDA I | 7 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | BGMARFISI@HOTMAIL.COM | First Class Mail and Email |
| 1746285 | GONZALEZ MARFISI, BRENDA I | 7 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | bgmarfisi@hotmail.com | First Class Mail and Email |
| 1706188 | Gonzalez Martinez, Beatriz | HC-01 BOX 3895 | | | | Lares | PR | 00669 | gonbeatriz@gmail.com | First Class Mail and Email |
| 1686055 | GONZALEZ MARTINEZ, BEATRIZ | HC 1 Box 3895 | | | | Lares | PR | 00669 | gonbeatriz@gmail.com | First Class Mail and Email |
| 1765827 | Gonzalez Martinez, Carmen  N | PO Box 731 | | | | Humacao | PR | 00792 | keishla.robles@gmail.com | First Class Mail and Email |
| 2023638 | Gonzalez Martinez, Hector Luis | P.O. Box 160 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1786607 | Gonzalez Martinez, Iris  M. | 1201 Cedar Tree Ln | | | | Seffner | FL | 33584 | historiadora46@yahoo.com | First Class Mail and Email |
| 1785921 | Gonzalez Martinez, Iris M. | 1201 Cedar Tree LN | | | | Seffner | FL | 33584 | historiadora460@yahoo.com | First Class Mail and Email |
| 1763206 | González Matos, Haydee | P.O. Box 1542 | | | | Hormigueros | PR | 00660 | Haydeenaya10@gmail.com | First Class Mail and Email |
| 1213033 | GONZALEZ MATOS, HAYDEE | PO BOX 1542 | | | | HORMIGUEROS | PR | 00660 | Haydeenaya10@gmail.com | First Class Mail and Email |
| 1726015 | Gonzalez Maysonet, Miguel A | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | miguel.glezmay@yahoo.com | First Class Mail and Email |
| 1715004 | Gonzalez Medina, Madeleine | Urb belle vista f11 | Calle naval | | | Ponce | PR | 00716 | madelleine_gonzalez@live.com | First Class Mail and Email |
| 1681918 | GONZALEZ MELENDEZ, ZAIDA E | P.O. Box 859 | | | | Orocovis | PR | 00720 | maestrazaida@yahoo.com | First Class Mail and Email |
| 2118936 | Gonzalez Mendez, Maria N. | 512 NEPTUNO MONTESOL | | | | YAUCO | PR | 00698 | MARIANGM63@GMAIL.COM | First Class Mail and Email |
| 1627467 | Gonzalez Mendoza, Leslie | Urb. San Agustin | 113 Calle San Bruno | | | Vega Baja | PR | 00693 | leslie.gonzalez9444@gmail.com; leslimary@yahoo.com | First Class Mail and Email |
| 1797955 | Gonzalez Mercado , Elizabeth | Urb. Villas del Prado | calle La Fuente # 585 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1699530 | Gonzalez Mercado, Elizabeth | Urb. Villas del Prado | calle La Fuente # 585 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1202070 | Gonzalez Mercado, Eva  D. | HC-02 Box 12346 | | | | Moca | PR | 00676 | cuqui1707@yahoo.com | First Class Mail and Email |
| 1659282 | Gonzalez Mercado, Magda I. | Urb.Jaime L.Drew Calle B #270 | | | | Ponce | PR | 00730 | mgonza0115@gmail.com | First Class Mail and Email |
| 1615433 | Gonzalez Mercado, Monserate | Bo. Pesas Cerro Gordo | P.O. Box 281 | | | Ciales | PR | 00638 | gmonse3@gmail.com | First Class Mail and Email |
| 1617373 | Gonzalez Miranda, Lydia M. | D-32 Calle Vicente Ortiz Colón | Extensión La Monserrate | | | Salinas | PR | 00751 | lydiagonzalez82@gmail.com | First Class Mail and Email |
| 1793152 | GONZALEZ MOLINA, TOMAS E. | URB. BRISAS DE MAR CHIQUITA 284 | | | | MANATI | PR | 00674 | pitolancer@gmail.com | First Class Mail and Email |

Exhibit P
86th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2112978 | Gonzalez Montes, Minerva S | 157 Guayanes | Urb Estancias del Rio | | | Hormigueros | PR | 00660 | minervagonzalez27@hotmail.com | First Class Mail and Email |
| 2042840 | Gonzalez Montes, Minerva S. | 157 Guayanes Urb. Estancias del Rio | | | | Hormigueros | PR | 00660 | minervagonzalez7@hotmail.com | First Class Mail and Email |
| 2114997 | Gonzalez Montes, Minerva S. | 157 Guayanes Urb. Estancias Del Rio | | | | Hormigueros | PR | 00660 | minervagonzalez7@hotmail.com | First Class Mail and Email |
| 2111279 | Gonzalez Morales, Gisela | Villa del Carmen | Calle Tenerife 2528 | | | Ponce | PR | 00716 | | First Class Mail |
| 1700289 | Gonzalez Moreno, Blanca M. | Comunidad Stella | Calle 14 Buzon 2518 | | | Rincon | PR | 00677 | bgonzalez2916@gmail.com | First Class Mail and Email |
| 201439 | GONZALEZ MORENO, ORLANDO | CAGUANA | HCO3BOX14343 | | | UTUADO | PR | 00641-6518 | claribelrivere7@gmail.com | First Class Mail and Email |
| 1752959 | Gonzalez Negrón, Blanca I. | P.O. Box 1181 | | | | Lares | PR | 00669 | edibertoperezroman@gmail.com | First Class Mail and Email |
| 201636 | GONZALEZ NIEVES, IRVING | BELMONTE | 309 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680-2266 | | First Class Mail |
| 1783936 | Gonzalez Nunez, Carmen | Urb. Colinas de Fair View | C 221 casa 4 S 24 | | | Trujillo Alto | PR | 00976 | elmcarmen@gmail.com | First Class Mail and Email |
| 1767017 | Gonzalez Nuñez, Carmen | Urb. Colinas De Fair View | C 221 Casa 4 S 24 | | | Trujillo Alto | PR | 00976 | elmcarmen@gmail.com | First Class Mail and Email |
| 1802360 | Gonzalez Nuñez, Miriam | 51 Urbanizacion Vista del Valle | | | | Manati | PR | 00674 | newsanjuan@hotmail.com | First Class Mail and Email |
| 1194582 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | | PONCE | PR | 00780-2407 | | First Class Mail |
| 1569310 | Gonzalez Ortiz, Francisco | PARCELAS JAGUETTES #32 SECTOR HOYO | HC 2 BOX 4656 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1796474 | Gonzalez Ortiz, Laura | RR- 1 Box 10591 | | | | Orocovis | PR | 00720 | laura.gonzalezortiz@yahoo.com | First Class Mail and Email |
| 794910 | GONZALEZ OTERO, TANIA | HC 5 BOX 45974 | | | | VEGA BAJA | PR | 00693 | tannielyz@hotmail.com | First Class Mail and Email |
| 2041894 | Gonzalez Padin, Carmen Doris | 132 Ave. Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | c.doris_gonzalez@hotmail.com | First Class Mail and Email |
| 1767634 | Gonzalez Pardo, Wanda I. | HC 09 Box 10704 | | | | Aguadilla | PR | 00603 | wandaigon@gmail.com | First Class Mail and Email |
| 2101640 | Gonzalez Perez, Migdalia | Calle Girasolz Parcelas 80 HCI Box 3910 | | | | Salinas | PR | 00751 | migadaliagonzalez@gmail.com | First Class Mail and Email |
| 1761201 | Gonzalez Perez, Myriam | Calle Serafin Mendez | | | | Moca | PR | 00676 | natliana@yahoo.com | First Class Mail and Email |
| 1774325 | Gonzalez Perez, Myriam | Calle Serafin Mendez # 44 | | | | Moca | PR | 00676 | natliana@yahoo.com | First Class Mail and Email |
| 1743841 | GONZALEZ PEREZ, NATALIA | CALLE SERAFIN MENDEZ # 44 | | | | MOCA | PR | 00676 | NATLIANA@YAHOO.COM | First Class Mail and Email |
| 1769891 | Gonzalez Perez, Natalia | Calle Serafin Mendez # 44 | | | | Moca | PR | 00676 | natliana@yahoo.com | First Class Mail and Email |
| 1755269 | Gonzalez Pinero, Lilliam | Box 560174 | | | | Guayanilla | PR | 00656 | yilipinedo953@gmail.com | First Class Mail and Email |
| 1704765 | Gonzalez Polanco, Vivian | RR 02 Box 6422 | Bo. Pugnado | | | Manati | PR | 00674 | jaimejimenez80@yahoo.com | First Class Mail and Email |
| 1727408 | Gonzalez Pratts, Raul | HC 3 Box 35438 | | | | Mayaguez | PR | 00681 | rgonzalezp10@hotmail.com | First Class Mail and Email |
| 1694028 | Gonzalez Pratts, Raul | HC 3 Box 35438 | | | | Mayaguez | PR | 00680 | rgonzalezp10@hotmail.com | First Class Mail and Email |
| 1674174 | Gonzalez Quiles, Carmen L. | Urb. La Rosadela II Calle Acacia RK 2 | | | | Toa Baja | PR | 00949 | clga@hotmail.com | First Class Mail and Email |
| 1657617 | Gonzalez Quiles, Carmen L. | Urb. La Rosadela II | Calle Acacia RK 2 | | | Toa Baja | PR | 00949 | clga@hotmail.com | First Class Mail and Email |
| 1673092 | Gonzalez Ramos, Ana L | RR 1 Box 41365 | | | | San Sebastián | PR | 00685 | dimarieaviles@gmail.com | First Class Mail and Email |
| 1761467 | González Ramos, Francesca J. | Urb. Riverview Calle 4, E-19 | | | | Bayamon | PR | 00961 | frgonzalez53@gmail.com | First Class Mail and Email |
| 2098061 | Gonzalez Ramos, Jose A | PO Box 549 | | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 1779981 | GONZALEZ RAMOS, MARIBEL | R.R.1 BOX 37742 | | | | SAN SEBASTIAN | PR | 00685 | gdecantares@hotmail.com | First Class Mail and Email |
| 1657757 | Gonzalez Ramos, Mary Ann | Urb. El Culebrine calle Caoba Z-2 | | | | San Sebastian | PR | 00685 | maryanny1972@gmail.com | First Class Mail and Email |
| 1720441 | Gonzalez Reyes, Gladys  B | 692 Paseo Del Parque | | | | Juana Diaz | PR | 00795 | gbgr0530@gmail.com | First Class Mail and Email |
| 1768619 | Gonzalez Reyes, Gladys B | 692 Paseo Del Parque | | | | Juana Diaz | PR | 00795 | gbgr0530@gmail.com | First Class Mail and Email |
| 1764483 | Gonzalez Reyes, Gladys B | 692 Paseo Del Parque | | | | Juana Diaz | PR | 00795 | GBGR0530@GMAIL.COM | First Class Mail and Email |
| 2119462 | Gonzalez Rivera , Enid  M. | Urb. Villa Rosa | 1 Calle 5 A-32 | | | Guayama | PR | 00784 | tcebomba@gmail.com | First Class Mail and Email |
| 1811212 | Gonzalez Rivera, Diana | 575 Blvd Guanajibo Homes | | | | Mayaguez | PR | 00682 | carlrosado@hotmail.com | First Class Mail and Email |
| 2079001 | Gonzalez Rivera, Enid M. | Urb. Villa Rosa 1 Calle 5 A-32 | | | | Guayama | PR | 00784 | tcebomba@gmail.com | First Class Mail and Email |
| 1685845 | Gonzalez Rivera, Enrique | Bda. Marin Calle 5 170-A | | | | Guayama | PR | 00784 | jamesgonzalez863@yahoo.com | First Class Mail and Email |
| 1634382 | Gonzalez Rivera, James A. | BDA Marin | Calle 5 170 A | | | Guayama | PR | 00784 | gonzalezjames1936@hotmail.com | First Class Mail and Email |
| 1731724 | Gonzalez Rivera, Javier | 109 calle reinita | | | | Morovis | PR | 00687 | javierk3170@gmail.com | First Class Mail and Email |
| 1802997 | Gonzalez Rivera, Octavio | Calle Salvador Lugo #31 | Urbanizacion Los Maestros | | | Adjuntas | PR | 00601 | daisyrodrz1948@gmail.com | First Class Mail and Email |
| 1720864 | Gonzalez Rivera, Raul E | Calle Jardin de Girasoles | Urb. Jardines de Vega Baja | | | Vega Baja | PR | 00693 | raul.rivera02@hotmail.com | First Class Mail and Email |
| 1720864 | Gonzalez Rivera, Raul E | Departamento de Education | Calle Cesar Gonzalez Hato Rey | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1645599 | Gonzalez Rivera, Sonia I. | PO Box 579 | | | | Ciales | PR | 00638 | gonzalezsoniai@hotmail.com | First Class Mail and Email |
| 2068863 | Gonzalez Rodriguez, Aneida | PO Box 272 | | | | Santa Isabel | PR | 00757-0277 | | First Class Mail |
| 2068863 | Gonzalez Rodriguez, Aneida | 168 Bo Velazquez | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1721105 | GONZALEZ RODRIGUEZ, CARLOS M | HC 71 BOX 1788 | | | | NARANJITO | PR | 00719-9731 | mjrc.271957@gmail.com | First Class Mail and Email |
| 1698211 | Gonzalez Rodriguez, Carol | Calle Everalda FF-6 | Urb. Bayamon Gardens | | | Bayamon | PR | 00957 | carolgrpr77@hotmail.com | First Class Mail and Email |
| 1799643 | GONZALEZ RODRIGUEZ, CAROL | CALLE EVERALDA  FF 6 | URB. BAYAMON GARDENS | | | BAYAMON | PR | 00957 | carolgrpr77@hotmail.com | First Class Mail and Email |
| 1813453 | GONZALEZ RODRIGUEZ, CAROL | CALLE EVERALDA  FF 6 | URB.  BAYAMON GARDENS | | | BAYAMON | PR | 00957 | carolgrpr77@hotmail.com | First Class Mail and Email |
| 1675766 | Gonzalez Rodriguez, Jorge H | HC03 Box 14656 | | | | Utuado | PR | 00641 | mayol195@gmail.com | First Class Mail and Email |
| 1747824 | Gonzalez Rodriguez, Juana | Calle 27 II 10 | Santa Juanita Bayamon | | | Bayamon Rico | PR | 00956 | wandades@hotmail.com | First Class Mail and Email |
| 1629557 | Gonzalez Rodriguez, Lauthelin | URB BRISAS DE LAUREL | 413 DIAMANTE | | | Coto Laurel | PR | 00780-2216 | uthe891@yahoo.com | First Class Mail and Email |
| 204031 | GONZALEZ RODRIGUEZ, MARIA L | APDO 777 | | | | ADJUNTAS | PR | 00601 | lourdesjm2000@yahoo.com | First Class Mail and Email |
| 1640524 | González Rodriguez, Marisol | 37 Yagrumo Estancias la Sierra | | | | Aguas Buenas | PR | 00725 | falumarisol@gmail.com | First Class Mail and Email |
| 1640524 | Gonzalez Rodriguez, Marisol | HC 07 Box 33441 | | | | Caguas | PR | 00727-9334 | | First Class Mail |
| 1745030 | Gonzalez Rodriguez, Rosa M | HC 02 Box 13429 | | | | Humacao | PR | 00791-9370 | cfaponte@yahoo.com | First Class Mail and Email |
| 1745030 | Gonzalez Rodriguez, Rosa M | A-K8 Calle Valladolid | Urb. Villa Franca Palmas del Mar | | | Humacao | PR | 00791-9370 | cfaponte@yahoo.com | First Class Mail and Email |
| 1760602 | GONZALEZ RODRIGUEZ, TULIDANIA | URB VALLE DE ANDALUCIA | CALLE LORCA 2919 | | | PONCE | PR | 00728-3104 | TU2GONZALEZ2@HOTMAIL.COM | First Class Mail and Email |
| 1637743 | Gonzalez Roig, Ana C. | Calle 406 MG-4 | Urb. Country Club | | | Carolina | PR | 00982 | ana.cgroig@gmail.com | First Class Mail and Email |
| 1980752 | Gonzalez Ruiz, Helen | F-4 4 Villas de Castro | | | | Caguas | PR | 00725-4614 | | First Class Mail |
| 1639914 | Gonzalez Saltares, Crimilda | HC 1 Box 4770 | | | | Rincon | PR | 00677 | yidwxl06@gmail.com | First Class Mail and Email |

Exhibit P
86th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1777755 | Gonzalez Sanchez, Felicita | Urb Isabel La Catolica | Calle 7 D 43 | | | Aguada | PR | 00602 | nnanna_00@hotmail.com | First Class Mail and Email |
| 1601726 | GONZALEZ SANCHEZ, LYDIA E. | URB. COVADONGA | C/ RIBA DE SELLA 3F8 | | | TOA BAJA | PR | 00949 | esmeralda0212@hotmail.com | First Class Mail and Email |
| 1678154 | Gonzalez Sanchez, Lydia E. | Urb. Covadonga | C/ Riba de Sella 3F8 | | | Toa Baja | PR | 00949 | esmeralda0212@hotmail.com | First Class Mail and Email |
| 1744360 | Gonzalez Sanchez, Lydia E. | Urb. Covadonga | C/ Riba de Sella 3F8 | | | Toa Baja | PR | 00949 | esmeralda0212@hotmail.com | First Class Mail and Email |
| 1640477 | GONZALEZ SANCHEZ, VILMA | CALLE 15 #303 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | rosevill055@gmail.com | First Class Mail and Email |
| 1652206 | Gonzalez Sanchez, Vilma | Urb. Salimar Calle 5 #D-8 | | | | Salinas | PR | 00751 | rosevill055@gmail.com | First Class Mail and Email |
| 1640477 | GONZALEZ SANCHEZ, VILMA | URB. SALIMAR CALLES #D-8 | | | | SALINAS | PR | 00751 | | First Class Mail |
| 1643307 | Gonzalez Santana, Alina | APARTADO 344 | | | | PALMER | PR | 00721 | FOX.ALINA55@GMAIL.COM | First Class Mail and Email |
| 1593147 | Gonzalez Santiago, Brunilda | HC 02 Box 6272 | | | | Guayanilla | PR | 00656 | brunny.gon@hotmail.com | First Class Mail and Email |
| 1666049 | Gonzalez Santiago, Glendalys | HC 44 Box 12775 | | | | Cayey | PR | 00736 | gonzalezglen.gg@gmail.com | First Class Mail and Email |
| 1589270 | Gonzalez Santiago, Julie | HC-02 Box 9095 | | | | Aibonito | PR | 00705 | juliegs219@gmail.com | First Class Mail and Email |
| 1588236 | Gonzalez Santiago, Julie | HC-02 Box 9095 | | | | Aibonito | PR | 00705 | juliegs219@gmail.com | First Class Mail and Email |
| 1606998 | Gonzalez Santiago, Nilda I. | Pmb 137 Apartado 819 | | | | Lares | PR | 00669 | gemela366@gmail.com | First Class Mail and Email |
| 1763979 | Gonzalez Santiago, Olga E. | Urb. Ext. Alturas de Penuelas II | 417 Calle Zafiro | | | Penuelas | PR | 00624 | secretariogen@yahoo.com | First Class Mail and Email |
| 1630918 | GONZALEZ SANTIAGO, PEDRO | PO BOX 5185 | | | | YAUCO | PR | 00698 | PG648368@GMAIL.COM | First Class Mail and Email |
| 2092390 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | | Mayaguez | PR | 00680 | kifraniroja@gmail.com | First Class Mail and Email |
| 1779555 | Gonzalez Santiago, Sonia | Urb Estancias | C25 Via San Jose | | | Bayamon | PR | 00961-3054 | gonzalezsoniam@gmail.com | First Class Mail and Email |
| 1779555 | Gonzalez Santiago, Sonia | Junta de Calidad Ambiental | PO BOX 11488 | | | San Juan | PR | 00910 | gonzalezsoniam@gmail.com | First Class Mail and Email |
| 1809282 | Gonzalez Soto, Julio C. | Barriada Guaydia | Calle Dr. Zavala #114 | | | Guayanilla | PR | 00656 | sotojulio62@yahoo.com | First Class Mail and Email |
| 1730661 | Gonzalez Suarez, Joel | Urb. La Hacienda Calle 43 AX-5 | | | | Guayama | PR | 00784 | | First Class Mail |
| 1659530 | Gonzalez Tapia, Claryvette | Urb Villa Carolina 71-22 Calle 58 | | | | Carolina | PR | 00985-4936 | cgt.gonzaleztapia@gmail.com | First Class Mail and Email |
| 1684104 | GONZALEZ TAPIA, CLARYVETTE | Urb Villa Carolina 71-22 Calle 58 | | | | Carolina | PR | 00985-4936 | cgt.gonzaleztapia@gmail.com | First Class Mail and Email |
| 1785969 | Gonzalez Tirado, Maria Judith | PO Box 3122 | | | | Mayaguez | PR | 00682 | majugonti103@gmail.com | First Class Mail and Email |
| 1762972 | Gonzalez Tirado, Maria Judith | P. O. Box 3122 | | | | Mayaguez | PR | 00682 | majugonti103@gmail.com | First Class Mail and Email |
| 1224575 | GONZALEZ TORRES, JAVIER | APT 3043 | CARR626 | | | ARECIBO | PR | 00613 | javiergonzalezpr2016@gmail.com | First Class Mail and Email |
| 1605480 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 | lestergonzalez0000@gmail.com | First Class Mail and Email |
| 1606362 | Gonzalez Torres, Lester A. | Calle Salvador Lugo # 33 | | | | Adjuntas | PR | 00601 | lestergonzalez0000@gmail.com | First Class Mail and Email |
| 1780268 | Gonzalez Torres, Nilmarie | 2858 Calle Distrito Sector Clausells | | | | Ponce | PR | 00730-5400 | nilmarieg22@hotmail.com | First Class Mail and Email |
| 1630293 | Gonzalez Torres, Yolanda | Paseos de Jacaranda | Calle Magas 15541 | | | Santa Isabel | PR | 00757 | yolandaivette05@gmail.com | First Class Mail and Email |
| 1643011 | GONZALEZ TORRES, YOLANDA | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | | SANTA ISABEL | PR | 00757 | yolandaivette05@gmail.com | First Class Mail and Email |
| 1641458 | GONZALEZ TORRES, YOLANDA | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | | SAN JUAN | PR | 00757 | yolandaivette05@gmail.com | First Class Mail and Email |
| 1640262 | GONZALEZ TORRES, YOLANDA | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | | SANTA ISABEL | PR | 00757 | yolandaivette05@gmail.com | First Class Mail and Email |
| 1645343 | Gonzalez Torres, Yovanna | P.O. Box 388 | | | | San Lorenzo | PR | 00754 | yovanna_g@hotmail.com | First Class Mail and Email |
| 1784103 | GONZALEZ TORRES, YOVANNA | P.O. BOX 388. | | | | SAN LORENZO | PR | 00754 | yovanna_g@hotmail.com | First Class Mail and Email |
| 1767823 | Gonzalez Torres, Yovanna | P.O. Box. 388 | | | | San Lorenzo | PR | 00754 | yovanna_g@hotmail.com | First Class Mail and Email |
| 1571866 | Gonzalez Valles, Gladys Omayra | Urb. Villa del Carmen Calle Turin #2454 | | | | Ponce | PR | 00716 | gonzalezgpr6@yahoo.com | First Class Mail and Email |
| 1716688 | Gonzalez Vazquez, Aida | HC-04 Box 14932 | | | | Moca | PR | 00676 | aidagonzalez110@yahoo.com | First Class Mail and Email |
| 1791600 | Gonzalez Vazquez, Delia D | Apartado 124 | | | | Caguas | PR | 00726-0124 | ailed1956@gmail.com | First Class Mail and Email |
| 1785241 | Gonzalez Vazquez, Delia D | Apartado 124 | | | | Caguas | PR | 00726-0124 | ailed1956@gmail.com | First Class Mail and Email |
| 1785264 | Gonzalez Vazquez, Delia D | Apartado 124 | | | | Caguas | PR | 00726-0124 | ailed1956@gmail.com | First Class Mail and Email |
| 1754736 | Gonzalez Vazquez, Delia D. | Apartado 124 | | | | Caguas | PR | 00726-0124 | ailed1956@gmail.com | First Class Mail and Email |
| 1746902 | Gonzalez Vazquez, Michael  A. | #19, Calle Yabucoa | Urb. Bonnebile Heights | | | Caguas | PR | 00727 | alexis_04_@hotmail.com | First Class Mail and Email |
| 1616842 | Gonzalez Vazquez, Michael  A. | #19 Calle Yabucoa | Urb. Bonnebile Heights | | | Caguas | PR | 00727 | alexis_04_@hotmail.com | First Class Mail and Email |
| 1794589 | Gonzalez Vazquez, Michael  A. | #19, Calle Yabucoa | Urb. Bonnebile Heights | | | Caguas | PR | 00727 | alexis_04_@hotmail.com | First Class Mail and Email |
| 1799894 | Gonzalez Vazquez, Michael  A. | #19, Calle Yabucoa | Urb. Bonnebile Heights | | | Caguas | PR | 00727 | alexis_04_@hotmail.com | First Class Mail and Email |
| 2131897 | Gonzalez Velazquez, Luis Manuel | PO Box 560163 | | | | Guayanilla | PR | 00656 | quiso1962@live.com | First Class Mail and Email |
| 1656994 | Gonzalez Velez, Jose B | PO Box 512 | | | | Lares | PR | 00669 | gv.sasy95@gmail.com | First Class Mail and Email |
| 1677284 | Gonzalez Velez, Omar | Calle D119 Ramey | | | | Aguadilla | PR | 00603 | gonzalez.omar1@gmail.com | First Class Mail and Email |
| 2099694 | Gonzalez Velez, Ruben O. | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | Rambo1964@msn.com | First Class Mail and Email |
| 1757983 | GONZALEZ VILLEGAS, SONIA I | PMB 293 #267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926 | SONIAIRIS1980@GMAIL.COM | First Class Mail and Email |
| 1719845 | GONZALEZ VIVO, SANDRA I. | HC-01 BOX 4992 | | | | UTUADO | PR | 00641 | BOLIVARROSADO@GMAIL.COM | First Class Mail and Email |
| 2091215 | Gonzalez, Adelaida | HC 61 Box 34176 | | | | Aguada | PR | 00602 | atabeiragr@hotmail.com | First Class Mail and Email |
| 1716821 | Gonzalez, Agustin | Bo. Bajos sector Lamboglia | | | | Patillas | PR | 00723 | ive.gonzalez67@gmail.com | First Class Mail and Email |
| 1757817 | Gonzalez, Carlos Alberto | Urb Parque del Rio | Calle Yahueca B22 | | | Caguas | PR | 00727 | gcarlosalberto230@gmail.com | First Class Mail and Email |
| 2114991 | GONZALEZ, ELSA M. | Calle 5-A -131 Villa Marina | | | | GURABO | PR | 00681 | | First Class Mail |
| 1602820 | Gonzalez, Felicita | Calle 7 D-43 | | | | Aguada | PR | 00602 | nnanna_00@hotmail.com | First Class Mail and Email |
| 1602820 | Gonzalez, Felicita | Department of Education | Retired Teacher | P.O. Box 190759 | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1618647 | Gonzalez, Felipe Matos | PO Box 202 | | | | Canovanas | PR | 00729 | fmatoso03@gmail.com | First Class Mail and Email |
| 1551060 | Gonzalez, Israel | 7437 Maclachlan Dr. | | | | Chesterfield | VA | 23838 | sfcboricua@aol.com | First Class Mail and Email |
| 1680682 | Gonzalez, Madeline Meléndez | Urb. Vista Alegre 214 | Calle Orquidea | | | Villalba | PR | 00766 | melendezmadeline316@gmail.com | First Class Mail and Email |
| 1749918 | Gonzalez, Maria  Del C | PO Box 304 | | | | Moca | PR | 00676 | miskinder_1964@hotmail.com | First Class Mail and Email |
| 1059000 | Gonzalez, Martin J. | PO Box 600 | | | | Comerio | PR | 00782 | javie0824@gmail.com | First Class Mail and Email |
| 1648434 | Gonzalez, Myriam Vega | Ext. Villa Espana 219 Calle Barcelona | | | | Isabela | PR | 00662 | titimilan29@yahoo.es | First Class Mail and Email |
| 1771715 | Gonzalez, Nydia Amador | Nydia Amador Gonzalez | J-10 Calle 9 Ext Villa Rica | | | Bayamon | PR | 00959 | nydiaamador@hotmail.com | First Class Mail and Email |

Exhibit P

86th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1649559 | GONZALEZ, RAFAEL CABA | SANTA TERESITA 3618 | URB. SANTA JUANITA | | | PONCE | PR | 00730 | rafaelcabagonzalez@gmail.com | First Class Mail and Email |
| 1740307 | Gonzalez, Tania | HC 5 Box 45974 | | | | Vega Baja | PR | 00693 | tannielyz@hotmail.com | First Class Mail and Email |
| 1603022 | Gonzalez, Teresita | Box 275 | | | | Juana Diaz | PR | 00795 | tgonzalezberrios@gmail.com | First Class Mail and Email |
| 1653042 | Gonzalez, Zaida E | P.O. Box 859 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 1741064 | González-Torres, Luz  N. | Hc-01 Box 9245 | | | | Peñuelas | PR | 00624 | la-rubia-1973@hotmail.com | First Class Mail and Email |
| 1630201 | GORDILS DIAZ, MARISELA | CALLE CEREZO 182 BUENAS VISTA | | | | CAROLINA | PR | 00985 | TELO4@GMAIL.COM | First Class Mail and Email |
| 1778472 | Gorritz Ayala, Roxana | HC 3 Box 7505 | | | | Comerio | PR | 00782 | roxanagorritz@gmail.com | First Class Mail and Email |
| 1797641 | Gorritz Ramos, Sheila M. | PO Box 1123 | | | | Cidra | PR | 00739 | myndaramos@gmail.com | First Class Mail and Email |
| 1627288 | GOTAY RODRIGUEZ, MARIA T | PO BOX 95 | | | | PENUELAS | PR | 00624-0095 | MT_GOTAY@HOTMAIL.COM | First Class Mail and Email |
| 1642969 | Gotay Rodriguez, Maria T | PO BOX 95 | | | | PENUELAS | PR | 00624-0095 | mt_gotay@hotmail.com | First Class Mail and Email |
| 1622772 | GOTAY RODRIGUEZ, MARIA T | PO BOX 95 | | | | PENUELAS | PR | 00624-0095 | mt_gotay@hotmail.com | First Class Mail and Email |
| 1650864 | GOTAY RODRIGUEZ, MARIA T | PO BOX 95 | | | | PENUELAS | PR | 00624-0095 | mt_gotay@hotmail.com | First Class Mail and Email |
| 1643728 | GOTAY RODRIGUEZ, MARIA T | PO BOX 95 | | | | PENUELAS | PR | 00624-0095 | mt_gotay@hotmail.com | First Class Mail and Email |
| 1649304 | GOTAY RODRIGUEZ, MARIA T | PO BOX 95 | | | | PENUELAS | PR | 00624-0095 | mt_gotay@hotmail.com | First Class Mail and Email |
| 1810723 | Goycochea Perez, Migdalia | HC 01  Box 6214 | | | | Santa Isabel | PR | 00757 | wenda09@outlook.es | First Class Mail and Email |
| 1598323 | Gracia Morales, Gladys  E. | Urb Forest Hills | H-30 Calle 1 | | | Bayamon | PR | 00959-5518 | graziegem@gmail.com | First Class Mail and Email |
| 1758347 | Gracia Morales, Gladys Esther | Urb Forest Hills | H30 Calle 1 | | | Bayamon | PR | 00959 | graziegem@gmail.com | First Class Mail and Email |
| 1695053 | GRACIA MORALES, OLGA | HC 72 BOX 3374 | CEDRO ABAJO | | | NARANJITO | PR | 00719 | OLGAGRACIAMORALES1956@GMAIL.COM | First Class Mail and Email |
| 1613439 | GRACIANI LUGO, GISELA | PO BOX 831 | | | | PENUELAS | PR | 00624 | GISELAGRACIANI@YAHOO.COM | First Class Mail and Email |
| 1668686 | Graciano Cruz, Taina | Estancias Balseiro #10 | Calle Clinton | | | Arecibo | PR | 00612 | tainagraciano@gmail.com | First Class Mail and Email |
| 2103311 | GRAU SANTIAGO , GLORIA | PO BOX 2000 PMB 49 | | | | MERCEDITA | PR | 00715 | | First Class Mail |
| 2146863 | Green Negron, Carlos | P.O. Box 521 | | | | Salinas | PR | 00751 | | First Class Mail |
| 2147021 | Green Negron, Josue | P.O. Box 521 | | | | Salinas | PR | 00751 | | First Class Mail |
| 1753159 | GRISELL M. BARRIOS FONTAINE | GRISELL M. BARRIOS FONTAINE | 19 CALLE HERMELINDA RIVERA | | | JAYUYA | PR | 00664 | grisellmarie10@yahoo.com | First Class Mail and Email |
| 1753159 | GRISELL M. BARRIOS FONTAINE | FONTAINE 19 CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664 | | First Class Mail |
| 1657995 | Guadalupe de Leon, Ada L. | HC3 Box 10989 | | | | Gurabo | PR | 00778-8634 | guada195@gmail.com | First Class Mail and Email |
| 1775251 | Guadalupe Rodriguez, Ileanette | 1021 Andorra Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | guadalupe.ilea@gmail.com | First Class Mail and Email |
| 1641190 | Guadalupe Torres, Jose D | Reparto Sabanetas Calle 3 H19 | | | | Ponce | PR | 00716 | jdguadalupepr@gmail.com | First Class Mail and Email |
| 1596475 | Guenard Ruiz, Yolanda | HC-02 Box 12284 | | | | Lajas | PR | 00667 | yolandaguenard@yahoo.com | First Class Mail and Email |
| 1782973 | GUERRIOS MONTALVAN, ALEXANDRA | PO BOX 4028 | | | | GUAYNABO | PR | 00970 | guerriosa1109@gmail.com | First Class Mail and Email |
| 1725689 | GUERRIOS MONTALVAN, ALEXANDRA | PO BOX 4028 | | | | GUAYNABO | PR | 00970 | guerriosa1109@gmail.com | First Class Mail and Email |
| 1938246 | Guevara Melendez, Elsie | PO Box 2334 | | | | Coamo | PR | 00769 | draeguevara@gmail.com | First Class Mail and Email |
| 1739035 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 | yolanda.guevarez29@gmail.com | First Class Mail and Email |
| 1756462 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 | yolanda.guevarez29@gmail.com | First Class Mail and Email |
| 1690688 | Guevarez Ortiz, Jorge | HC-02 Box 6513 | | | | Morovis | PR | 00687 | | First Class Mail |
| 1867897 | GUILBE ALOMAR, WANDA | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | | PONCE | PR | 00716-4138 | wandalix7@gmail.com | First Class Mail and Email |
| 1665404 | Guiliani Rodriguez, Daryl | Villa Olimpia 3 C 11 | | | | Yauco | PR | 00698 | daryleguiliani@yahoo.com | First Class Mail and Email |
| 1810765 | GUILLOTY BORGES, RIGOBERTO | HC 01 BOX 3835 | CALLEJONES | | | LARES | PR | 00669 | guillotyr@yahoo.com | First Class Mail and Email |
| 1786143 | Guilloty Borges, Rigoberto | HC 01 3835 | Callejones | | | Lares | PR | 00669 | guillotyr@yahoo.com | First Class Mail and Email |
| 1690283 | Guilloty Miranda, Fernando | P.O. Box 1505 | | | | Mayaguez | PR | 00681 | rgonzalezp10@hotmail.com | First Class Mail and Email |
| 653748 | Guilloty Miranda, Fernando | PO Box 1505 | | | | Mayaguez | PR | 00681 | rgonzalezp10@hotmail.com | First Class Mail and Email |
| 1680829 | GUILLOTY MIRANDA, JUSTINA | HC 3 BOX 35847 | | | | MAYAGUEZ | PR | 00680 | JUSTYS10@HOTMAIL.COM | First Class Mail and Email |
| 1745633 | Guilloty Perez, Victor | Calle 8 H1 | Urb La Monserrate | | | Hormigueroo | PR | 00660 | papoayala@hotmail.com | First Class Mail and Email |
| 1733468 | Guilloty Velez, Victor | Calle 8 H1 | | | | Hormigueros | PR | 00660 | papoayala@hotmail.com | First Class Mail and Email |
| 920128 | GUIVAS ACOSTA, MARGARITA | 320 DOMINGO ACOSTA | URB. RIO CRISTAL | | | MAYAGUEZ | PR | 00680 | guivas_m@yahoo.com | First Class Mail and Email |
| 1596681 | GUTIERREZ GONZALEZ, GUILLERMO | MIRADOR DE BAIROA | CALLE 330 BLOQUE 2T 50 | | | CAGUAS | PR | 00725 | guillermogutierrez675@gmail.com | First Class Mail and Email |
| 1662023 | GUTIERREZ GONZALEZ, GUILLERMO | MIRADOR DE BAIROA | CALLE330 BLOQUE 2T 50 | | | CAGUAS | PR | 00725 | guillermogutierrez675@gmail.com | First Class Mail and Email |
| 1696842 | GUTIERREZ GONZALEZ, GUILLERMO | MIRADOR DE BAIROA | CALLE 330 BLOQUE 2T 50 | | | CAGUAS | PR | 00725 | guillermogutierrez675@gmail.com | First Class Mail and Email |
| 1677948 | Gutierrez Ortiz, Aida I | Res. Vista Hermosa Edificio 70 | Apt 805 | | | San Juan | PR | 00921 | aidagutierrezortiz@gmail.com | First Class Mail and Email |
| 1772353 | Gutierrez Pellicier, Juan A. | CALLE ESTRELLA 43 | | | | SAN GERMAN | PR | 00683 | JUANGURUIZ@YAHOO.COM | First Class Mail and Email |
| 1105780 | Gutierrez Rodriguez, Yariana | Urb. Villas del Cafetal calle 3 C 37 | | | | Yauco | PR | 00699 | yari_2974@hotmail.com | First Class Mail and Email |
| 1637370 | Gutierrez Ruiz, Hilda A | HC02 Box 10613 | | | | Yauco | PR | 00698 | hildagutierrez@rocketmail.com | First Class Mail and Email |
| 1632748 | Gutierrez Santos, Zoraida | P.O.  BOX  371691 | | | | CAYEY | PR | 00737 | zoraya53@hotmail.com | First Class Mail and Email |
| 1739100 | Gutierrez Torres, Eneris | Urb, Cabrera D40 | | | | Utuado | PR | 00641 | egutierrez_68@yahoo.com | First Class Mail and Email |
| 1695959 | Gutierrez, Mayra Pagan | P.O. Box 641 | | | | Toa Alta | PR | 00954 | anjori24@yahoo.com | First Class Mail and Email |
| 1712709 | Guzman Acevedo, Sylvia | Paseo la trocha 20 | | | | Vega Baja | PR | 00693 | sylviaguz51@gmail.com | First Class Mail and Email |
| 1712709 | Guzman Acevedo, Sylvia | Paseo la trocha 20 | | | | Vega Baja | PR | 00693 | sylviaguz51@gmail.com | First Class Mail and Email |
| 1735111 | Guzman Camacho, Yanira | #55 Calle Sergio Vives | | | | Quebradillas | PR | 00678 | yanijose5@yahoo.com | First Class Mail and Email |
| 1786627 | GUZMAN CAMACHO, YANIRA | #55 CALLE SERGIO VIVES | | | | QUEBRADILLAS | PR | 00678 | yanijose5@yahoo.com | First Class Mail and Email |
| 1677656 | GUZMAN COLON, ZORAIDA | URB SAN ANTONIO | CALLE DANIELA 2332 | | | PONCE | PR | 00728-1706 | valpaisguzman@gmail.com | First Class Mail and Email |
| 1787675 | Guzman Garcia, Ivette | Urb. Villa Auxerre 110 | | | | San German | PR | 00683 | vigprinting@gmail.com | First Class Mail and Email |
| 2146856 | Guzman Green, Noel | Apartado 521 | | | | Salinas | PR | 00751 | | First Class Mail |
| 1721030 | Guzman Martinez, Jenny | Apdo 396 | | | | Las Piedras | PR | 00771 | guzman.j4491@gmail.com | First Class Mail and Email |
| 1788936 | GUZMAN MONTANEZ, MILAGROS | R.R. # 6 BOX 10711 | | | | SAN JUAN | PR | 00926 | brenitzalee@hotmail.com | First Class Mail and Email |

Exhibit P
86th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1779821 | Guzman Montanez, Milagros | R.R. # 6 Box 10711 | | | | San Juan | PR | 00926 | brenitzalee@hotmail.com | First Class Mail and Email |
| 1674642 | Guzman Montanez, Milagros | R.R. # 6 Box 10711 | | | | San Juan | PR | 00926 | brenitzalee@hotmail.com | First Class Mail and Email |
| 1701074 | Guzman Montanez, Milagros | RR6 box 10711 | | | | San Juan | PR | 00926 | brenitzalee@hotmail.com | First Class Mail and Email |
| 1766958 | Guzman Montanez, Milagros | R.R. # 6 Box 10711 | | | | San Juan | PR | 00926 | brenitzalee@hotmail.com | First Class Mail and Email |
| 2121666 | Guzman Pagan, Ariel S. | Urb. Villa Santa Catalina | #19 Calle Luna | | | Coamo | PR | 00769 | agriculturaguzman@gmail.com | First Class Mail and Email |
| 1648122 | GUZMAN PEREZ, NILZA | JARDINES DE BAYAMONTE | CALLE COLIBRI # 72 | | | BAYAMÓN | PR | 00956 | zuareenicol@gmail.com | First Class Mail and Email |
| 1687825 | Guzman Perez, Nilza | Jardines De Bayamonte | Calle Colibri #72 | | | Bayamon | PR | 00956 | zuareenicol@gmail.com | First Class Mail and Email |
| 1598213 | Guzman Perez, Nilza | Jardines de Bayamonte | Calle Colibri#72 | | | Bayamon | PR | 00956 | zuareenicol@gmail.com | First Class Mail and Email |
| 1786391 | Guzman Rosario, Isaura | HC-05 Box 6558 | | | | Aguas Buenas | PR | 00703 | gisaura52@gmail.com | First Class Mail and Email |
| 1700993 | Guzman Ruiz, Teresita | Villa Carolina | 114-28 Calle 77 | | | Carolina | PR | 00985 | tguzman_mat@yahoo.com | First Class Mail and Email |
| 1725041 | Guzman Sanjurjo, Delbert | 9068 Iron Oak Ave | | | | Tampa | FL | 33647 | dguzman54@hotmail.com | First Class Mail and Email |
| 1508596 | Guzman Santana, Jose Armando | Jose Armando Guzman Santana | CK22 Calle 6A | Rexville | | Bayamon | PR | 00957 | jogleco@gmail.com | First Class Mail and Email |
| 2102899 | GUZMAN SANTIAGO, PEDRO | ESTANCIAS DEL MAYORAL | 12016 CALLE GUAJANA | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1739891 | GUZMAN SOTO, JUAN RAFAEL | HC 5 Box 13888 | | | | Juana Diaz | PR | 00795 | jrguzmansoto@gmail.com | First Class Mail and Email |
| 1643163 | Guzman Vazquez, Gloria | P.O. Box 1165 | | | | Rincon | PR | 00677 | g_guzman12@yahoo.com | First Class Mail and Email |
| 1775148 | Guzman Vega, Judith | Urb. Alta Vista calle 17 P 2 | | | | Ponce | PR | 00716-4222 | janieldelosmares8@yahoo.com; ayalaluz997@gmail.com; | First Class Mail and Email |
| 1735186 | Guzman Villegas, Carmen M. | RR37 Box 5165 | | | | San Juan | PR | 00926 | carmenguzman1441@gmail.com | First Class Mail and Email |
| 1588512 | Guzmán, Carmen I | HC 4 Box 48585 | | | | Aguadilla | PR | 00603 | carmenidaliaguz@aol.com | First Class Mail and Email |
| 1588512 | Guzmán, Carmen I | Department of Education | PO Box 190759 | | | San Juan | PR | 00919-0759 | | First Class Mail and Email |
| 1754848 | Guzmán, Carmen I. | HC 04 Box 48585 | | | | Aguadilla | PR | 00603 | carmenidaliaguz@aol.com | First Class Mail and Email |
| 1754848 | Guzman, Carmen I. | Departamento de Educación | Carmen I. Guzmán,Retired Teacher | P.O. Box 190759 | | San Juan | PR | 00919-0759 | | First Class Mail and Email |
| 1720799 | Guzmán, Olga M | HC 04 Box 48620 | | | | Aguadilla | PR | 00603 | olgamargie46@gmail.com | First Class Mail and Email |
| 1720799 | Guzman, Olga M | Retired Teacher | Department of Educacion | Po Box 190759 | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1673802 | Guzmán, Olga M | HC 4 Box 48620 | | | | Aguadilla | PR | 00603 | olgamargie46@gmail.com | First Class Mail and Email |
| 1673802 | Guzmán, Olga M. | Department of Education | PO Box 190759 | | | San Juan | PR | 00919-0759 | | First Class Mail and Email |
| 1752371 | GUZMAN, SOL A | 309 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | GUZMANS2@GMAIL.COM | First Class Mail and Email |
| 1749139 | Guzman, Sol A | 309 Calle Palacios | | | | San Juan | PR | 00915 | guzmans2@gmail.com | First Class Mail and Email |
| 1997680 | Haber Crespo , Alfred | HC 57 Box 9640 | | | | Aguada | PR | 00602 | mhaber23@gmail.com | First Class Mail and Email |
| 1748540 | Haber Crespo, Michelle | Palmares de monteverde 94 Ramal 842 Apt.151 | | | | San Juan | PR | 00926 | mhaber23@gmail.com | First Class Mail and Email |
| 1669163 | Haddock Torres, Ricardo | P.O. Box 30941 | | | | Ponce | PR | 00730 | haddock@live.com | First Class Mail and Email |
| 1725818 | Hayes Rivera, Jeannette | Urb. Lomas de Country Club | Calle 21 Z-3 | | | Ponce | PR | 00730 | jhayes_1964@yahoo.com | First Class Mail and Email |
| 2061116 | Hazario Almodovar, Waleska | 224 Urb El Arrendado | | | | Sabana Grande | PR | 00637 | wally_0007@hotmail.com | First Class Mail and Email |
| 2005257 | Hazario Almodovar, Waleska | 224 Urb. El Arrendado | | | | Sabana Grande | PR | 00637 | wally-0007@hotmail.com | First Class Mail and Email |
| 1954566 | Hazario Almodovar, Waleska | 224 Urb. El Arrendado | | | | Sabana Grande | PR | 00637 | wally_0007@hotmail.com | First Class Mail and Email |
| 1634136 | Henriquez Velazquez, Aixa Regina | 2732 Las Carrozas Perla Del Sur | | | | Ponce | PR | 00717-0433 | hvaixa@yahoo.com | First Class Mail and Email |
| 1633970 | HENRIQUEZ VELAZQUEZ, AIXA REGINA | 2732 LOS CARROZOS PERLA DEL SUR | | | | PONCE | PR | 00717-0433 | HVAIXA@YAHOO.COM | First Class Mail and Email |
| 2000413 | HENRIQUEZ-VELAZQUEZ, NIDZA CECILIA | 4308 AVE. CONSTANCIA | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 | nidzahenr@yahoo.com | First Class Mail and Email |
| 1668331 | Henrricy, Roxana Lopez | 10 calle vergel apt 2140 | | | | Carolina | PR | 00987 | roxylopez68@yahoo.com | First Class Mail and Email |
| 1742208 | HEREDIA PACHECO, ANTONIO L. | BOX 7907 | | | | HATILLO | PR | 00659 | aheredia1069@gmail.com | First Class Mail and Email |
| 1742208 | HEREDIA PACHECO, ANTONIO L. | ADMINISTRACION DE VIVIENDA PUBLICA | HC 01 BOX 7907 | | | HATILLO | PR | 00659 | | First Class Mail |
| 1778175 | Heredia Pacheco, Silka Y. | Urb. Versalles Calle Marginal G8 | | | | Bayamon | PR | 00959 | silkayissel@yahoo.com | First Class Mail and Email |
| 1805172 | Heredia Rodriguez, Awilda | Salomón 837 Country Club | | | | San Juan | PR | 00924 | LEXFRA59@GMAIL.COM | First Class Mail and Email |
| 1811500 | Heredia Serrano, Nancy | 2026 Hudson Ave Apt 65 | | | | Rochester | NY | 14617 | mtrullan@gmail.com | First Class Mail and Email |
| 1811500 | Heredia Serrano, Nancy | 2026 Hudson Ave Apt 55 | | | | Rochester | NY | 14617 | | First Class Mail and Email |
| 1787315 | HEREDIA TORRES, BRUNILDA | HC 02 BOX 7990 | | | | JAYUYA | PR | 00664-9610 | BRUNILDAHT@YAHOO.COM | First Class Mail and Email |
| 1744041 | HEREDIA TORRES, CARMEN M | HC 02 BOX 7991 | | | | JAYUYA | PR | 00664 | carmenht51@yahoo.com | First Class Mail and Email |
| 1766424 | Heredia Torres, Iris Margarita | Calle 17 SE 1026 | Reparto Metropolitano | | | San Juan | PR | 00921 | irisheerediatorres@gmail.com | First Class Mail and Email |
| 1215800 | HERIBERTO RIOS CRUZ | PO BOX 752 | | | | JUANA DIAZ | PR | 00795 | hrios5204@gmail.com | First Class Mail and Email |
| 1215800 | HERIBERTO RIOS CRUZ | HC-04 | BOX 7711 | | | JUANA DIAZ | PR | 00795 | hrios5204@gmail.com | First Class Mail and Email |
| 1215800 | HERIBERTO RIOS CRUZ | HC-04 | BOX 7711 | | | JUANA DIAZ | PR | 00795 | hrios5204@gmail.com | First Class Mail and Email |
| 1587824 | Hernádez Torres, Aixa M. | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 | aixamhernandez1@gmail.com | First Class Mail and Email |
| 1603692 | Hernaiz Trinidad, Rosa M | HC 03 Box 11111 | | | | Camuy | PR | 00627 | rosa.hernaiz@yahoo.com | First Class Mail and Email |
| 1703186 | Hernaiz Trinidad, Rosa M. | HC03 BOX 11111 | | | | Camuy | PR | 00627 | rosa.hernaiz@yahoo.com | First Class Mail and Email |
| 1496422 | Hernandez Vazquez, Miguel | C 590 Estancias Maria Antonia | | | | Guanica | PR | 00653 | aventurero590@yahoo.com; miguelhv73@gmail.com | First Class Mail and Email |
| 1722740 | Hernández , Marianette Torres | 168 Calle Cedro  Urb. Los Robles | | | | Moca | PR | 00676 | anecita2005@yahoo.com | First Class Mail and Email |
| 1618421 | HERNANDEZ ACEVEDO, EDWIN | 4013 GARDENIA | URB. BUENAVENTURA | | | MAYAGUEZ | PR | 00682 | HERNANDEZEDWIN123@GMAIL.COM | First Class Mail and Email |
| 1616925 | Hernandez Acevedo, Edwin | Calle Gardenia 4013 Urb. Buenaventura | | | | Mayaguez | PR | 00682 | hernandezedwin123@gmail.com | First Class Mail and Email |
| 1618421 | HERNANDEZ ACEVEDO, EDWIN | 4013 Gardenia Urb. Buenaventura | | | | Mayaguez | PR | 00682 | | First Class Mail |
| 1627053 | Hernández Acevedo, Edwin | Calle Gardenia 4013 Urb. Buenaventura | | | | Mayaguez | PR | 00682 | hernandezedwin123@gmail.com | First Class Mail and Email |
| 2099527 | HERNANDEZ ALVAREZ, ALEJANDRINA | URB FERRY BARRANCAS | 412 CALLE CIPRESES | | | PONCE | PR | 00731 | vrichely4044@gmail.com | First Class Mail and Email |
| 604160 | HERNANDEZ ALVAREZ, ALEJANDRINA | URB FERRY BARRANCAS | 412 CALLE CIPRESES | | | PONCE | PR | 00731 | VRICHELY4044@GMAIL.COM | First Class Mail and Email |

Exhibit P

86th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 604160 | HERNANDEZ ALVAREZ, ALEJANDRINA | URB FERRY BARRANCAS | 412 CALLE CIPRESES | | | PONCE | PR | 00731 | VRICHELY4044@GMAIL.COM | First Class Mail and Email |
| 604160 | HERNANDEZ ALVAREZ, ALEJANDRINA | URB FERRY BARRANCAS | 412 CALLE CIPRESES | | | PONCE | PR | 00731 | VRICHELY4044@GMAIL.COM | First Class Mail and Email |
| 1959842 | Hernandez Amador, Doris | HC-03 BOX 11216 | | | | Camuy | PR | 00627 | dhatango@gmail.com | First Class Mail and Email |
| 1665030 | Hernández Arcay, Carmen | Calle 482  MF-2, Country Club | | | | Carolina | PR | 00982 | carmencita1.ch@gmail.com | First Class Mail and Email |
| 1728580 | Hernandez Ayala, Elias | 479 Riverside Dr | | | | Lawrence | MA | 01840 | f.hdz.padon@gmail.com | First Class Mail and Email |
| 1716299 | Hernandez Ayala, Secundino | Calle Salmos 5062 | Urb Elizabeth | | | Cabo Rojo | PR | 00623 | secundino.hernandezayala1964@gmail.com | First Class Mail and Email |
| 1778153 | HERNANDEZ BACO, CARLOS | LALIZA 1907 ALTURAS | | | | MAYAGUEZ | PR | 00680 | CARLOS_HERNANDEZ70@YAHOO.COM | First Class Mail and Email |
| 2079551 | Hernandez Barreto, Irma Luz | Urb. Los Robles | Calle Almendro 148 | | | Moca | PR | 00676 | | First Class Mail |
| 1740386 | Hernandez Bianchi , Antonio | BOX 515 | | | | Jayuya | PR | 00664 | antonio11903@gmail.com | First Class Mail and Email |
| 216960 | HERNANDEZ CARTAGENA, IVAN | PO BOX  1555 | | | | MOROVIS | PR | 00687 | escorpion529@hotmail.com | First Class Mail and Email |
| 1763396 | HERNANDEZ CARTAGENA, IVAN | PO BOX 1555 | | | | MOROVIS | PR | 00687 | escorpion529@hotmail.com | First Class Mail and Email |
| 1871025 | Hernandez Chinique, Joyce I. | RR #9 Box 809 | | | | San Juan | PR | 00926 | willyescorpio_14@yahoo.com | First Class Mail and Email |
| 1997270 | HERNANDEZ COLON, FEDERICO | HC02 BOX 5229 | BO GUAMANI PLANTA  #1 | | | GUAYAMA | PR | 00784 | Cuchin50FH@gmail.com | First Class Mail and Email |
| 1753043 | Hernández Colón, Sonia | HC 07 Box 3357 | | | | Ponce | PR | 00731 | Sobelisobelisse523@gmail.com; sobelisse523@gmail.com; Sobesobelisse523@gmail.com | First Class Mail and Email |
| 1753043 | Hernández Colón, Sonia | Reclamant  Departamento .Educación | HC 07 . Box 3357 | | | Ponce | PR | 00731 | Sobesobelisse523@gmail.com | First Class Mail and Email |
| 1778994 | Hernández Correa, Jose Guillermo | Calle Luchetti #18 | | | | Villalba | PR | 00766 | xiomih4@gmail.com | First Class Mail and Email |
| 1798144 | Hernández Correa, José Guillermo | Calle Luchetti #18 | | | | Villalba | PR | 00766 | Xiomyh4@gmail.com | First Class Mail and Email |
| 1963429 | Hernandez Cortes, Lydia | HC 3 Box 14512 | | | | Penuelas | PR | 00624-9720 | | First Class Mail |
| 965896 | Hernandez Crespo, Carlos | 11805 Lark Song Loop | | | | Riverview | FL | 33579 | carloshernandez22268@gmail.com; susettetroche@gmail.com | First Class Mail and Email |
| 2013657 | Hernandez Cruz, Edwina | Apt 487 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1612643 | Hernandez Cruz, Luisa I. | Urb. La Quinta Calle 7 L-1 | | | | Yauco | PR | 00698 | arroyomenay54122@gmail.com | First Class Mail and Email |
| 1616609 | HERNANDEZ CUEVAS, IDA L | URB LAS COLINAS | F 15 CALLE COLINA COLLORES | | | TOA BAJA | PR | 00949 | coloranaran@hotmail.com | First Class Mail and Email |
| 1594580 | Hernandez Cuevas, Ida L | Urb Las Colinas | F 15 Calle Colina Collores | | | Toa Baja | PR | 00949 | coloranaran@hotmail.com | First Class Mail and Email |
| 796209 | Hernandez Cuevas, Ida L. | Urb Las Colinas | F 15 Calle Colina Collores | | | Toa Baja | PR | 00949 | coloranaran@hotmail.com | First Class Mail and Email |
| 1785365 | Hernandez Cuevas, Myrna | PO Box 5000 | PMB 548 | | | Camuy | PR | 00627 | myrnahernandez49@gmail.com | First Class Mail and Email |
| 651037 | Hernandez Curt, Evelyn M | HC 03 Box 39524 | | | | Aguada | PR | 00602 | eviehcurt@gmail.com | First Class Mail and Email |
| 1880704 | HERNANDEZ CURT, EVELYN M. | HC -03 BOX 39524 | | | | AGUADA | PR | 00602 | EVIEHCURT@GMAIL.COM | First Class Mail and Email |
| 1694624 | HERNANDEZ CURT, GILBERTO | 4 REPTO MINERVA | | | | AGUADA | PR | 00602 | KNOYEVA@HOTMAIL.COM | First Class Mail and Email |
| 217490 | HERNANDEZ CURT, GILBERTO | 4 REPTO MINERVA | | | | AGUADA | PR | 00602 | KNOYEVA@HOTMAIL.COM | First Class Mail and Email |
| 1618157 | Hernandez de Jesus, Ana Rosa | RR 02 Box 6118 | | | | Cidra | PR | 00739 | joe.manuel18@gmail.com | First Class Mail and Email |
| 1744130 | Hernandez del Valle, Luis R | Barrio cacao carr 853 | | | | Carolina | PR | 00987 | lh667761@gmail.com | First Class Mail and Email |
| 1744130 | Hernandez del Valle, Luis R | hc 02 15173 | | | | Carolina | PR | 00987 | | First Class Mail |
| 1695939 | Hernandez Delgado, Sonia I | D 161 calle diamante Reparto Robles | | | | Aibonito | PR | 00705 | sonive88@hotmail.com | First Class Mail and Email |
| 1592281 | Hernandez Dox , Ivelisse | #1964 Afrodita Urb. Alta Vista | | | | Ponce | PR | 00716-2943 | | First Class Mail |
| 2064017 | Hernandez Estrada, Justina V. | HC 2 BZN 21541 | | | | San Sebastian | PR | 00685 | tatylav@hotmail.com | First Class Mail and Email |
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | HC 02 BZN 21541 | BO SALTOS II | | | SAN SEBASTIAN | PR | 00685 | TATYLAV@HOTMAIL.COM | First Class Mail and Email |
| 1719611 | Hernandez Felix, Noemi | HC 01 Box 6330 | | | | Las Piedras | PR | 00771-9707 | | First Class Mail |
| 1664885 | Hernández Figueroa, Vanessa | PO Box 810285 | | | | Carolina | PR | 00981 | princesavane123@yahoo.com | First Class Mail and Email |
| 1629308 | HERNANDEZ GOMEZ, BLANCA I. | URB. LA HACIENDA | CALLE MEDIA LUNA #12 | | | Caguas | PR | 00725 | MANBLAN05@YAHOO.COM | First Class Mail and Email |
| 1779551 | HERNANDEZ GONZALEZ, GABRIEL A. | 235 ALTURAS DE HATO NUEVO | | | | GURABO | PR | 00778 | PRIETO75@YAHOO.COM | First Class Mail and Email |
| 1727620 | Hernandez Gonzalez, Luz M. | HC 01 Buzon 2517 | | | | Maunabo | PR | 00707 | lucy8245@gmail.com | First Class Mail and Email |
| 1722690 | Hernandez Gutierrez, Juan | RR 3 Box 9347 | | | | Toa Alta | PR | 00953 | juanl_hernandez@yahoo.com | First Class Mail and Email |
| 1697065 | Hernandez Hernandez, Milagros | HC 6 Box 65449 | | | | Camuy | PR | 00627 | damarisfelix25@gmail.com | First Class Mail and Email |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Bo Baros cARR 567 KM 18 | | | | OROCOVIS | PR | 00720 | lov_2889@hotmail.com | First Class Mail and Email |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Bp/ Barrps Carr 567 Km 1.8 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 718654 | HERNANDEZ HUERTAS, MAYRA I | URB. SIERRA VERDE #6 | | | | OROCOVIS | PR | 00720 | mayra13_educ@yahoo.com | First Class Mail and Email |
| 2115589 | HERNANDEZ JUARBE, SAMUEL ALEXIS | Box 375 RR7 Calle 51, T5 Villas de Carraizo | | | | San Juan | PR | 00926 | shernandezjuarbe@gmail.com | First Class Mail and Email |
| 1650582 | Hernandez Lamberty, Jose L | PO Box 753 | | | | Anasco | PR | 00610 | joselhernandez2625@gmail.com | First Class Mail and Email |
| 1777547 | Hernández López, Edgardo | 330 Calle Rubí Urbanización | Lomas Verdes | | | Moca | PR | 00676 | hyaica@yahoo.com | First Class Mail and Email |
| 1727924 | Hernandez Lopez, Santiago | Urbanizacion los Rodríguez B7 | | | | Camuy | PR | 00627 | herndzsantiago@gmail.com | First Class Mail and Email |
| 2083493 | Hernández López, Santiago | Urbanizacion Los Rodríguez B7 | | | | Camuy | PR | 00627 | herndzsantiago@gmail.com | First Class Mail and Email |
| 1676712 | Hernandez Lopez, Santiago | Urbanización Los Rodríguez B7 | | | | Camuy | PR | 00627 | herndzsantiago@gmail.com | First Class Mail and Email |
| 1627410 | Hernandez Malave , Maria  L | URB Paraiso de Gurabo | Calle Paraiso Encantado | | | Gurabo | PR | 00778 | guisamar10@gmail.com | First Class Mail and Email |
| 1627596 | Hernandez Malave, Maria | Urb. Paraiso de Gurabo | Calle Encantado APT. 70 | | | Gurabo | PR | 00778 | guisamar10@gmail.com | First Class Mail and Email |
| 1725492 | Hernandez Matos, Carmen M. | PO BOX 1485 | | | | Trujillo Alto | PR | 00977 | hernandez.carmen@hotmail.com | First Class Mail and Email |
| 1797984 | Hernandez Melecio, Gregoria | PO Box 274 | | | | Morovis | PR | 00687 | ghernandezetc@gmail.com | First Class Mail and Email |
| 1224032 | HERNANDEZ MENDEZ, JANNETTE | P O BOX 364 | | | | MOCA | PR | 00676 | | First Class Mail |
| 1629892 | Hernandez Mendez, Miguel A. | Calle 4 G-1 Urb.Colinas Verdes | | | | San Sebastian | PR | 00685 | mhmpin@gmail.com | First Class Mail and Email |
| 957251 | Hernández Michels, Angela Teresa | PO Box 194199 | | | | San Juan | PR | 00919 | freerhernandez@gmail.com | First Class Mail and Email |
| 1658333 | HERNANDEZ MONTALVO, GLADYS I. | 2925 SPRING HARBOR DR. | | | | CUMMING | GA | 30041-9378 | GLADYSIVETTE@GMAIL.COM | First Class Mail and Email |

Exhibit P
86th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1700835 | Hernandez Montalvo, Gladys I. | 2925 Spring Harbor Dr. | | | | Cumming | GA | 30041-9378 | gladysivette@gmail.com | First Class Mail and Email |
| 1795206 | Hernández Montalvo, Glorymar | HC 73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 | gloryalas@hotmail.com | First Class Mail and Email |
| 1675976 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 | lisy412@gmail.com | First Class Mail and Email |
| 1716845 | Hernández Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 | lisy412@gmail.com | First Class Mail and Email |
| 1673638 | Hernández Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia # B28 | | | Ponce | PR | 00730 | lisy412@gmail.com | First Class Mail and Email |
| 1688747 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 | lisy412@gmail.com | First Class Mail and Email |
| 1601855 | Hernández Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 | lisy412@gmail.com | First Class Mail and Email |
| 1618837 | Hernández Morales, Carmen E. | Urb Los Llanos L13 Calle Ortegon | | | | Ciales | PR | 00638 | chernandez0250@gmail.com | First Class Mail and Email |
| 1629127 | HERNANDEZ MORALES, DOMINGO | M-238 CALLE SAN ALFONSO | URB. LOS DOMINICOS | | | BAYAMON | PR | 00957 | MINGOMUS@GMAIL.COM | First Class Mail and Email |
| 1729197 | Hernández Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-3211 | puly717@hotmail.com | First Class Mail and Email |
| 1677979 | Hernández Muñiz, Luz M | HC 8 Box 44965 | | | | Aguadilla | PR | 00603 | phoeberodi@gmail.com | First Class Mail and Email |
| 1678408 | Hernandez Olivo, Juana M | PO Box 1234 | | | | Vega Alta | PR | 00692-1234 | omyboth@gmail.com | First Class Mail and Email |
| 1642055 | Hernandez Ortiz, Elena | 272 CALLE MADRID | URB DORAVILLE | | | DORADO | PR | 00646 | helen.hdz@hotmail.com; helen.hnz@hotmail.com | First Class Mail and Email |
| 909248 | HERNANDEZ ORTIZ, JOSE E | P.O. BOX 227 | | | | VEGA ALTA | PR | 00692 | jehernandezortiz@gmail.com | First Class Mail and Email |
| 1660404 | Hernandez Pabon, Myriam J | HC 01 Box 17625 | | | | Humacao | PR | 00769 | Princecoamena@yahoo.com | First Class Mail and Email |
| 1660404 | Hernandez Pabon, Myriam J | Departamento De Educacion | Myriam Jannette Hernández Pabón | Bo. Tejas Carretera Núm. 908 Km. 4.6 | | Humacao | PR | 00791 | Princecoamena@yahoo.com | First Class Mail and Email |
| 1618072 | Hernandez Pagon , Ernesto L. | Urb. Villa Grillosca Calle E. Pujols #1425 | | Maestra de Espanol Nivel Secundario | | Ponce | PR | 00717-0581 | | First Class Mail |
| 1980101 | Hernández Pecunia, Ricardo | HC-05 Box 25811 | | | | Camuy | PR | 00627 | | First Class Mail |
| 1980101 | Hernández Pecunia, Ricardo | Carr 4488 kmo 8 Bo. Abrahonda | | | | Camuy | PR | 00627 | rickyhern66@yahoo.com | First Class Mail and Email |
| 1598111 | Hernandez Pena, Maria de Lourdes | HC 2 Box 7040 | | | | Barranquitas | PR | 00794 | hernandez12646@gmail.com | First Class Mail and Email |
| 1638568 | Hernández Perez, Elba A. | HC-03 9449 | | | | Lares | PR | 00669 | ehp58@hotmail.com | First Class Mail and Email |
| 1635863 | Hernandez Perez, Maritza | HC 04 Box 15790, Bo. Cacao | | | | Carolina | PR | 00987 | mariet28@hotmail.com | First Class Mail and Email |
| 1668228 | Hernandez Perez, Maritza | HC04, Box 15790, Bo Cacao | | | | Carolina | PR | 00987 | mariet28@hotmail.com | First Class Mail and Email |
| 1610792 | Hernandez Perez, Noel | HC1 Box 4135 | | | | Lares | PR | 00669 | de10694z@miescuela.pr | First Class Mail and Email |
| 1744012 | Hernandez Quijano, Antonia | Apartado 873 | | | | Camuy | PR | 00627 | anacaona14@yahoo.com | First Class Mail and Email |
| 1790401 | Hernandez Quijano, Antonia | Apartado 873 | | | | Camuy | PR | 00627 | anacaona14@yahoo.com | First Class Mail and Email |
| 1742904 | Hernandez Quijano, Antonia | Apartado 873 | | | | Camuy | PR | 00627 | | First Class Mail and Email |
| 1684059 | Hernandez Quintana, Glorybelle | Estancias del Golf | #589 Calle Luis A. Morales | | | Ponce | PR | 00730 | hernandez_glory@hotmail.com | First Class Mail and Email |
| 1698215 | Hernandez Quintana, Glorybelle | Estancias Del Golf | #589 Calle Luis A. Morales | | | Ponce | PR | 00730 | hernandez_glory@hotmail.com | First Class Mail and Email |
| 1644025 | Hernandez Quintana, Glorybelle | Estancias del Golf | #589 Calle Luis A. Morales | | | Ponce | PR | 00730 | hernandez_glory@hotmail.com | First Class Mail and Email |
| 1671751 | Hernández Ramírez, Socorro | PO Box 1131 | | | | Juncos | PR | 00777 | socobambi123@gmail.com | First Class Mail and Email |
| 1649969 | Hernández Ramírez, Socorro | P.O. Box 1131 | | | | Juncos | PR | 00777 | socobambi123@gmail.com | First Class Mail and Email |
| 1671751 | Hernández Ramírez, Socorro | Departamento de Educacion | Socorro Hernandez Ramirez | Ave. Trnte. Cesar Gonzalez, Esq. Calaf, Hato Rey | | San Juan | PR | 00917 | | First Class Mail |
| 1649969 | Hernández Ramírez, Socorro | Maestra de Escuela Elemental | Departamento de Educación | Ave. Trnte. César González, Esquina Calaf, Hato Rey | | San Juan | PR | 00917 | | First Class Mail |
| 1594164 | HERNANDEZ RAMOS, BETTY | HC10 BOX 8156 | | | | SABANA GRANDE | PR | 00637 | bettyhnz@hotmail.com | First Class Mail and Email |
| 1749238 | Hernandez Ramos, Betty | HC 10 Box 8156 | | | | Sabana Grande | PR | 00637 | bettyhnz@hotmail.com | First Class Mail and Email |
| 1742576 | Hernandez Ramos, Betty | HC 10 box 8156 | | | | Sabana grande | PR | 00637 | bettyhnz@hotmail.com | First Class Mail and Email |
| 1743988 | Hernandez Ramos, Betty | HC 10 Box 8156 | | | | Sabana Grande | PR | 00637 | bettyhnz@hotmail.com | First Class Mail and Email |
| 1752664 | HERNANDEZ RAMOS, BETTY | HC 10 BOX 8156 | | | | SABANA GRANDE | PR | 00637 | bettyhnz@hotmail.com | First Class Mail and Email |
| 1951171 | Hernandez Rey, Lillian | #5 Ramon Medina | | | | Moca | PR | 00676 | hernandezlillian26@yahoo.com | First Class Mail and Email |
| 1860230 | Hernández Rios, Maria Elena | Royal Palm I G 36 Astromelia | | | | Bayamon | PR | 00956 | maryelena0221@gmail.com | First Class Mail and Email |
| 2132164 | Hernandez Rivera, Anibal | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | | First Class Mail |
| 2063155 | HERNANDEZ RIVERA, MISAEL | HC 02 BOX 8187 | | | | JAYUYA | PR | 00664-9612 | misaelhr60@yahoo.com | First Class Mail and Email |
| 1792121 | Hernandez Rodriguez , Francisco | 2071 Fortuna | | | | Ponce | PR | 00717-2232 | | First Class Mail |
| 1677497 | Hernández Rodriguez, Ramon | Calle Perla 202 | Urb. Villa Alegria | | | Aguadilla | PR | 00603 | supermoncho01@hotmail.com | First Class Mail and Email |
| 1719716 | Hernández Rodriguez, Ramon | Calle Perla 202 | Urb. Villa Alegria | | | Aguadilla | PR | 00603 | supermoncho01@hotmail.com | First Class Mail and Email |
| 1659578 | Hernandez Rodriguez, Viviana | PO Box 989 | | | | Manati | PR | 00674-0989 | vivihernandezdenavas@hotmail.com | First Class Mail and Email |
| 1773992 | Hernandez Rodriguez, Pedro A | HC 4 Box 3002 | | | | Barranquitas | PR | 00794 | bailapedrobaila@hotmail.com | First Class Mail and Email |
| 1527667 | HERNANDEZ ROLDAN, JANET | LOMAS DE TRUJILLO | B-8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | JHERNANDEZ@ASUME.PR.GOV | First Class Mail and Email |
| 1657480 | Hernandez Romero, Maria I. | PO Box 423 | | | | Loiza | PR | 00772 | mariahromero1099@gmail.com | First Class Mail and Email |
| 1632387 | Hernandez Sanchez, Maria | Porticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | maryrizos67@hotmail.com | First Class Mail and Email |
| 1732574 | Hernández Sanchez, Maria | Pórticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | maryrizos67@hotmail.com | First Class Mail and Email |
| 1601366 | HERNANDEZ SANTIAGO , LILLIAM | URB. LOS CAOBOS ACEITILLO 605 | | | | PONCE | PR | 00716-2602 | YIYAN26@HOTMAIL.COM | First Class Mail and Email |
| 1946621 | Hernández Santiago, Carmen G. | 418 Jardin de Colores Jardines | | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1631016 | Hernandez Santiago, Josefina | Lago Horizonte Ambar 4012 | | | | Coto Laurel | PR | 00780-2425 | tatty.hernandez@gmail.com | First Class Mail and Email |
| 1593903 | HERNANDEZ SANTIAGO, JOSEFINA | LAGO HORIZONTE AMBAR 4012 | | | | COTO LAUREL | PR | 008780-425 | TATTY.HERNANDEZ@GMAIL.COM | First Class Mail and Email |
| 1609650 | Hernández Santiago, Josefina | Lago Horizonte Ámbar 4012 | | | | Coto Laurel | PR | 00780-2425 | tatty.hernandez@gmail.com | First Class Mail and Email |
| 1608182 | Hernandez Santiago, Lilliam | Urb. Los Caobos Aceitillo 605 | | | | Ponce | PR | 00716-2602 | yiyan262@hotmail.com | First Class Mail and Email |
| 1759850 | Hernández Santiago, Luz V. | Condominio Colinas De Bayamón 250 | Carr. 831 Apt. 905 | | | Bayamón | PR | 00956-4828 | virginia_hdz@yahoo.com | First Class Mail and Email |
| 1656297 | Hernandez Santiago, Nolgie | 1854 Exmore Ave | | | | Deltona | FL | 32725 | nolgieuniversidad@gmail.com | First Class Mail and Email |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |

Exhibit P
86th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1601467 | Hernandez Santiago, William | HC 06 BOX 40011 | | | | Ponce | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1771553 | HERNANDEZ SANTINI, NORMARIE | PO BOX 1633 | | | | COAMO | PR | 00769 | normariehernandez@yahoo.com | First Class Mail and Email |
| 1751986 | Hernandez Santos, Carlos M. | Calle Sur #377 | | | | Dorado | PR | 00646 | Carlos4404349@gmail.com | First Class Mail and Email |
| 1606437 | HERNANDEZ SANTOS, CLARIBEL | HC 05 BOX 7284 | | | | GUAYNABO | PR | 00971 | claribel2627@gmail.com | First Class Mail and Email |
| 1801939 | Hernández SaSánch, Héctor | HC 03, Box 8017 | | | | Las Piedras | PR | 00771 | mhernandezhernandez@yahoo.com | First Class Mail and Email |
| 1674479 | Hernandez Serrano, Carlos | Po Box 1109 | | | | San Sebastián | PR | 00685 | carloshernandezserrano@yahoo.com | First Class Mail and Email |
| 1780645 | Hernandez Sostre, Elsa A. | La Inmaculada Court | Edif. C Apartamento 152 | | | Vega Alta | PR | 00692 | relogazul26@yahoo.com | First Class Mail and Email |
| 1774946 | Hernandez Sostre, Heidy  T | Reparto Gayaney Buzon 603 | | | | Manati | PR | 00674 | Heidy6048@gmail.com | First Class Mail and Email |
| 1604665 | Hernandez Soto , Maritza | ER-70 Entrerios, Encantada | | | | Trujillo Alto | PR | 00976 | mtzhernandez1@gmail.com | First Class Mail and Email |
| 1604665 | Hernandez Soto , Maritza | Banco Popular de Puerto Rico | #24201626 | Calle Principal, Pueblo | | Trujillo Alto | PR | 00976 | mtzhernandez1@gmail.com | First Class Mail and Email |
| 1604665 | Hernandez Soto , Maritza | Departamento de Educacion de Puerto Rico | Teniente Cesar Gonzalez, Esquina Calaf | | | San Juan | PR | 00919 | | First Class Mail and Email |
| 1704771 | Hernandez Soto, Alicia | PO Box 1370 | | | | Las Piedras | PR | 00771 | ericjoelvega@gmail.com | First Class Mail and Email |
| 1600926 | HERNANDEZ SOTO, DORIS | URBANIZACION ALTURAS DE SAN BENITO | CALLE ESTRELLA #26 | | | HUMACAO | PR | 00972 | doris.hernandezsoto@gmail.com | First Class Mail and Email |
| 1605804 | Hernandez Soto, Doris | Urbanizacion Altura de San Benito | Calle Estrella #26 | | | Humacao | PR | 00972 | doris.hernandezsoto@gmail.com | First Class Mail and Email |
| 1600926 | HERNANDEZ SOTO, DORIS | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | DORIS HERNANDEZ SOTO, MAESTRA ESCUELA ELEMENTAL | TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 | | First Class Mail |
| 1600926 | HERNANDEZ SOTO, DORIS | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | DORIS HERNANDEZ SOTO, MAESTRA ESCUELA ELEMENTAL | TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 | | First Class Mail |
| 1995457 | HERNANDEZ SOTO, EUGENIA | PO BOX 1013 | | | | MOCA | PR | 00676 | eugeniahernandez612@gmail.com | First Class Mail and Email |
| 1750901 | Hernandez Soto, Eva Judith | Reparto Teresita | Calle 26 AA-15 | | | Bayamon | PR | 00961 | evaindia52@gmail.com | First Class Mail and Email |
| 1753771 | Hernandez Soto, Maritza | PO Box 401 | | | | Anasco | PR | 00610 | hernandezmaritza66@yahoo.com | First Class Mail and Email |
| 1664525 | HERNANDEZ SOTO, MARITZA | PO BOX 401 | | | | ANASCO | PR | 00610 | hernandezmaritza66@yahoo.com | First Class Mail and Email |
| 1604602 | Hernandez Soto, Maritza | ER-70 Entrerios, Encantada | | | | Trujillo Alto | PR | 00976 | mtzhernandez1@gmail.com | First Class Mail and Email |
| 1604602 | Hernandez Soto, Maritza | | Departamento de Educacion de Puerto Rico | Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | mtzhernandez1@gmail.com | First Class Mail and Email |
| 1604602 | Hernandez Soto, Maritza | Maritza Hernandez Soto | | | | San Juan | PR | 00919 | mtzhernandez1@gmail.com | First Class Mail and Email |
| 1604602 | Hernandez Soto, Maritza | Banco Popular de Puerto Rico | #242016126 | Calle Principal, Pueblo | | Trujillo Alto | PR | 00976 | mtzhernandez1@gmail.com | First Class Mail and Email |
| 1640902 | Hernandez Soto, Nancy | Calle 4 #25 | Urbanización Dorilinda | Bo. Arena | | Las Piedras | PR | 00771 | j.rodriguez.554.jr@gmail.com | First Class Mail and Email |
| 1640902 | Hernandez Soto, Nancy | Departamento de Educacion de Puerto Rico | Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 | | First Class Mail |
| 1640902 | Hernandez Soto, Nancy | P.O. Box 194 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1804734 | Hernandez Tirado, Jeffrey J | 10575 Old US Hwy 52 | | | | Winston Salem | NC | 27107 | loidaferrer@gmail.com | First Class Mail and Email |
| 1668780 | Hernández Torres , Maria  I. | P.O. Box 1370 | | | | Ciales | PR | 00638 | mariaivetteh@yahoo.com | First Class Mail and Email |
| 1668780 | Hernández Torres , Maria  I. | Departamento de Educación de Puerto Rico | Maestra Retirada | P.O. Box 1370 Bo. Frontón | | Ciales | PR | 00638 | | First Class Mail |
| 1800597 | Hernandez Torres, Emanuel | Urb. Sendero de Juncos | #80 calle mango Barrio Las Piñas | | | Juncos | PR | 00777 | ehernandez1725@hotmail.com | First Class Mail and Email |
| 1732127 | Hernandez Torres, Evelyn | PO Box 10151 | | | | Ponce | PR | 00732 | evelyn.hdez2015@gmail.com | First Class Mail and Email |
| 1680816 | Hernandez Torres, Felicita | P. O Box 4000 | | | | Orocovis | PR | 00720 | felicita.hernandez299@gmail.com | First Class Mail and Email |
| 1751683 | Hernandez Torres, Ixa  I. | PO Box 10000 Suite 26 | | | | Cayey | PR | 00737 | ixaivette@gmail.com | First Class Mail and Email |
| 1651107 | Hernandez Torres, Maria I. | P.O. Box 1370 | | | | Ciales | PR | 00638 | mariaivetteh@yahoo.com | First Class Mail and Email |
| 1667999 | Hernandez Torres, María I. | PO Box 1370 | | | | Ciales | PR | 00638 | mariaivetteh@yahoo.com | First Class Mail and Email |
| 1724311 | Hernandez Torres, Pedro L. | PO Box 1623 | | | | Corozal | PR | 00783 | pedroluisg63@gmail.com | First Class Mail and Email |
| 1639713 | Hernandez Torres, Pedro L. | P.O. Box 1623 | | | | Corozal | PR | 00783 | pedroluish63@gmail.com | First Class Mail and Email |
| 1634947 | Hernandez Torres, Pedro L. | P.O. Box 1623 | | | | Corozal | PR | 00783 | pedroluish63@gmail.com | First Class Mail and Email |
| 1628704 | Hernandez Torres, Rose Mary | Ext F Hills G-79 Calle Atenas | | | | Bayamon | PR | 00959 | rosemaryhern@aol.com | First Class Mail and Email |
| 1621545 | HERNANDEZ VALENTIN, ISABEL | BO. PITAHAYA | HC 01 5224 | | | ARROYO | PR | 00714 | mialicea25@yahoo.com | First Class Mail and Email |
| 1596969 | Hernandez Vazquez, Edwin | HC-01 Box 5287 | | | | Orocovis | PR | 00720 | celesteatabex@gmail.com | First Class Mail and Email |
| 1680809 | Hernandez Vazquez, Lydia E. | Box 3671 | | | | Vega Alta | PR | 00692 | lilyboricua8@yahoo.com | First Class Mail and Email |
| 1753303 | Hernández Vélez, Jesús | P.O. Box 2621 | | | | Moca | PR | 00676-2621 | chsasach@gmail.com | First Class Mail and Email |
| 1791063 | Hernandez Vidot, Carmen | Calle 37 AF10 A | Urb. Jardines de Country Club | | | Carolina | PR | 00987 | josefine37@hotmail.com | First Class Mail and Email |
| 1711716 | Hernandez Villafane, Neelka L | Villa Carolina | 31-9 Calle 10 | | | Carolina | PR | 00985-5433 | neelkahernandez@gmail.com | First Class Mail and Email |
| 1618795 | Hernandez Villafane, Neelka L. | Villa Carolina | 31-9 Calle 10 | | | Carolina | PR | 00985-5433 | neelkahernandez@gmail.com | First Class Mail and Email |
| 2037174 | HERNANDEZ VILLARIN , JAIME | CERRA ST. 753 PDA 15 | | | | SANTURCE | PR | 00907-4549 | | First Class Mail |
| 1595976 | Hernandez Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716-2900 | tatita400@yahoo.es | First Class Mail and Email |
| 1650132 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Vill Flores | | | Ponce | PR | 00716-2900 | tatita400@yahoo.com; tatita400@yahoo.es | First Class Mail and Email |
| 1605250 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Vill Flores | | | Ponce | PR | 00716 | tatita400@yahoo.es | First Class Mail and Email |
| 1609498 | Hernandez, Aida Gonzalez | 12232 Royal Palm Blvd | | | | Coral Springs | FL | 33065 | Aidagh28@gmail.com | First Class Mail and Email |
| 1677296 | Hernandez, Carmen Acosta | Box 3023 | | | | Vega Alta | PR | 00692 | sandraivelisse_25@hotmail.com | First Class Mail and Email |
| 1665937 | Hernandez, Damaris Felix | HC 05 BOX 25862 | | | | CAMUY | PR | 00627 | adamar34@yahoo.com | First Class Mail and Email |
| 1593306 | Hernandez, Mabel Carattini | Hacienda del Lago Lote 22 | | | | San Juan | PR | 00926-9214 | mabelcarattini07@gmail.com | First Class Mail and Email |
| 1696884 | Hernandez, Nancy Carrasquillo | PO Box 578 | | | | Gurabo | PR | 00778 | nancycarrasquillo85@gmail.com | First Class Mail and Email |
| 1716721 | Hernandez, Sonia  I. | Reparto Robles D161 Calle Diamante | | | | Aibonito | PR | 00705 | sonive88@hotmail.com | First Class Mail and Email |
| 2098798 | Hernandez-Hernandez, Ana | HC-02 Box 11669 | | | | Moca | PR | 00676 | | First Class Mail |
| 1604662 | HERRERA GONZALEZ, WILLIAM | PO BOX 3139 | | | | AGUADILLA | PR | 00605 | aurellysd@yahoo.com | First Class Mail and Email |
| 1604662 | HERRERA GONZALEZ, WILLIAM | CAIMITAL BAJO CARR #2 KM. 124 | | | | AGUADILLA | PR | 00605 | | First Class Mail |
| 1669973 | Herrera Rosario, Aurellys | PO Box 4445 | | | | Aguadilla | PR | 00605 | aurellysd@yahoo.com | First Class Mail and Email |

Exhibit P
86th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1669973 | Herrera Rosario, Aurellys | Acreedor | Camaseyes Calle Feliciano C 459 | | | Aguadilla | PR | 00603 | aurellysd@yahoo.com | First Class Mail and Email |
| 1975680 | Hevia Colon, Luz Minerva | Urb. La Hacienda | C-14 Calle B | | | Comerio | PR | 00782 | bdiazhevia@gmail.com | First Class Mail and Email |
| 1678478 | Hilkerio Irizarry, Brunilda | 2113 Playuela | | | | Aguadilla | PR | 00603-5988 | mikazuly@hotmail.com | First Class Mail and Email |
| 1804112 | Hilerio Irizarry, Brunilda | 2113 Playuela | | | | Aguadilla | PR | 00603-5938 | mikazuly@hotmail.com | First Class Mail and Email |
| 1719471 | Hiraldo Diaz, Jesus E. | PMB 311 Box 70011 | | | | Fajardo | PR | 00738 | h.diazj@yahoo.com | First Class Mail and Email |
| 1807517 | Hiraldo Diaz, Jesus E. | PMB 311 Box 70011 | | | | Fajardo | PR | 00738 | h.diazj@yahoo.com | First Class Mail and Email |
| 1690041 | Hiraldo Figueroa, Myriam | Calle 611 Bloque     232 #21 | | | | Carolina | PR | 00985 | Myriam1ud@gmail.com | First Class Mail and Email |
| 1594404 | Horns Rodriguez, Ana I. | 2245 Calle Tanama Rio Canas | | | | Ponce | PR | 00728 | a_horns@yahoo.com | First Class Mail and Email |
| 1666076 | Horns Rodríguez, Ana I. | 2245 Calle Tanama Rio Canas | | | | Ponce | PR | 00728-1835 | a_horns@yahoo.com | First Class Mail and Email |
| 1760045 | Huertas Bonilla, Ramonita | P.O. Box 43001 | Apt. 384 | | | Rio Grande | PR | 00745 | ramo0329@hotmail.com | First Class Mail and Email |
| 1793089 | Huertas Buyat, Nelson | 7 Hernandez Usera | | | | Ciales | PR | 00638 | huertasbuyat0209@gmail.com | First Class Mail and Email |
| 1657134 | HUERTAS DAVILA, SONIA M. | HACIENDAS MONTE VERDE | CALLE URUGUAY B1 | | | VEGA BAJA | PR | 00693 | KITTYHUERTAS@YAHOO.COM; ODY428@HOTMAIL.COM | First Class Mail and Email |
| 1621464 | Huertas Figueroa, Wilma | Urb. Sabanera, Calle Yagrumos #65 | | | | Cidra | PR | 00739 | huertas_wilma@yahoo.com | First Class Mail and Email |
| 1600818 | Huertas Rivera, Maria R | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | becky_huertas@yahoo.com | First Class Mail and Email |
| 1626286 | Huertas Valpais, Carmen M | HC-02 Box 8356 | | | | Orocovis | PR | 00720 | alexis.torres00@upr.edu | First Class Mail and Email |
| 1749022 | HUERTAS VAZQUEZ, ILEANA | JARDINES DE TOA ALTA | #359 CALLE 7 | | | TOA ALTA | PR | 00953-1830 | CUCHITIAHUERTAS@GMAIL.COM | First Class Mail and Email |
| 1790042 | I. Rivera Ramos, Wanda | P.O. Box 252 | | | | Jayuya | PR | 00664 | w.riveraramos566@gmail.com | First Class Mail and Email |
| 1790042 | I. Rivera Ramos, Wanda | Bo. Consejo sector Norzagaray carr 148 km 6.7 | | | | Utuado | PR | 00641 | wriveraramas566@gmail.com | First Class Mail and Email |
| 1720282 | Ibarra Canino, Luz  Maria | 947 Calle SE Urb. Las Rivieras | | | | San Juan | PR | 00921-2609 | luzmibarra51@gmail.com | First Class Mail and Email |
| 1735393 | Ibarra Canino, Luz Maria | 947 Calle1 SE Urb. La Riviera | | | | San Juan | PR | 00921-2609 | luzibarra51@gmail.com | First Class Mail and Email |
| 1757146 | Ibarra Canino, Luz Maria | 947 Calle 1 SE Urb. La Riviera | | | | San Juan | PR | 00921-2609 | luzibarra51@gmail.com | First Class Mail and Email |
| 1666167 | Ibarra Canino, Luz Maria | 947 Calle1 SE Urb. La Riveria | | | | San Juan | PR | 00921-2609 | luzibarra51@gmail.com; Luzmibarra51@gmail.com | First Class Mail and Email |
| 1171947 | IGARTUA PELLOT, AWILDA | PO Box P.M.B. 0508 | | | | Aguadilla | PR | 00605 | | First Class Mail |
| 1171947 | IGARTUA PELLOT, AWILDA | PO BOX 5030 PMB 0508 | | | | AGUADILLA | PR | 00605 | | First Class Mail |
| 1662097 | Iglesias Diaz, Maria J | Lomas De Carolina | Calle Cerro Taita t 16 | | | Carolina | PR | 00987 | miglesias790@yahoo.com | First Class Mail and Email |
| 1775417 | ILARRAZA SANTANA, IRIS M. | PO BOX 742 | | | | DORADO | PR | 00646 | iris.ilarraza@yahoo.com | First Class Mail and Email |
| 1703283 | Ilarraza, Carmen Camacho | HC. 46 Box 5752 | | | | Dorado | PR | 00646 | profesora.ccamacho@gmail.com | First Class Mail and Email |
| 1813421 | Infante Negron, Ivan | Urb Colinas Verdes Calle #1 K-2 | | | | San Sebastian | PR | 00685 | ivaninfante407@gmail.com | First Class Mail and Email |
| 1598499 | Infante Rios, Evelyn | PO Box 492 | | | | Lajas | PR | 00667 | evy1455@gmail.com | First Class Mail and Email |
| 1658677 | Irigoyen Aponte, Luisa | Urb. Valle del Rey | Calle Lanceoda 4815 | | | Ponce | PR | 00728 | anisiuga15@gmail.com | First Class Mail and Email |
| 1606959 | Irigoyen Aponte, Luisa | Urb. Valle del Rey | Calle Lanceoda 4815 | | | Ponce | PR | 00728 | anisiuga15@gmail.com | First Class Mail and Email |
| 1632688 | IRIGOYEN APONTE, LUISA | URB. VALLE DEL REY | CALLE LANCEODA 4815 | | | PONCE | PR | 00728 | anisiuga15@gmail.com | First Class Mail and Email |
| 1906927 | Iris Lugo, Ada | 523. Calle F. Martinez De Matos | Urb. Villa Sultanta | | | Mayaguez | PR | 00680 | SuaiezLugo@live.com | First Class Mail and Email |
| 1889093 | Iris Lugo, Ada | 523. Calle F. Urb. Martinez de Matos | | | | Mayaguez | PR | 00680 | suarezlugo@live.com | First Class Mail and Email |
| 1985736 | Iris Martinez, Ana | HC-03 Box 26851 | | | | Lajas | PR | 00667 | | First Class Mail |
| 1946331 | IRIS MARTINEZ, ANA | HC3 BOX 26851 | | | | LAJAS | PR | 00667 | | First Class Mail |
| 1735419 | Iris Rivera , Ana | Barrio Rabanal Buzón 2764 | | | | Cidra | PR | 00739 | anairisrivera@gmail.com | First Class Mail and Email |
| 2019590 | Irizarry Aponte, Aida | # 1234 Manuel A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682 | airizarry7532@gmail.com | First Class Mail and Email |
| 2088367 | IRIZARRY ALBINO, NESTOR | HC-01 BOX 6068 | | | | Guayanilla | PR | 00656 | NIRIZARRY9925@GMAIL.COM | First Class Mail and Email |
| 1968280 | IRIZARRY ALBINO, NESTOR | HC-01 BOX 6068 | | | | GUAYANILLA | PR | 00656 | nirizarry9925@gmail.com | First Class Mail and Email |
| 1914038 | IRIZARRY ALBINO, NESTOR | HC-01 BOX 6068 | | | | GUAYANILLA | PR | 00656 | NIRIZARRY9925@GMAIL.COM | First Class Mail and Email |
| 1788019 | Irizarry Alequin, Thelma | I I 8 C-Urayoan Urb Parque del Monte | | | | Caguas | PR | 00727 | thravel@yahoo.com | First Class Mail and Email |
| 1773963 | Irizarry Alequin, Thelma | I I 8 c- Urayoán Ur. Parque del Monte | | | | Caguas | PR | 00727 | thravel@yahoo.com | First Class Mail and Email |
| 1778467 | Irizarry Alequin, Thelma | I I 8 C-Urayoan | Urb. Parque del Monte | | | Caguas | PR | 00727-7767 | thravel@yahoo.com | First Class Mail and Email |
| 1775739 | Irizarry Alequin, Thelma | I I 8 C-Urayoan Urb Parque del Monte | | | | Caguas | PR | 00727 | thravel@yahoo.com | First Class Mail and Email |
| 1794801 | IRIZARRY ALEQUIN, THELMA | I I 8 C URAYOAN | URB PARQUE DEL MONTE | | | CAGUAS | PR | 00727 | thravel@yahoo.com | First Class Mail and Email |
| 1791976 | Irizarry Alequin, Thelma | I I 8 C-Urayoan Urb Parque Del Monte | | | | Caguas | PR | 00727 | thravel@yahoo.com | First Class Mail and Email |
| 2079547 | IRIZARRY BORRERO, BRUNILDA | HC 01 BOX 7495 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 2079547 | IRIZARRY BORRERO, BRUNILDA | Departamento de Correccion y Rehabilitacion | Avenida Tito Castro | Num. 1047, Carr. 14 | | Ponce | PR | 00716 | | First Class Mail |
| 1756226 | Irizarry Cordero, Yanira | 787 Concepción Vera | | | | Moca | PR | 00676 | missyic30@gmail.com | First Class Mail and Email |
| 1850691 | Irizarry Cruz , Milagros | EH-38 6ta sec Rco. Amadeo | | | | Levittown Toa Baja | PR | 00949 | millie093@hotmail.com | First Class Mail and Email |
| 2079215 | Irizarry Dominica, Aida | PO Box 560 411 | | | | Guayanilla | PR | 00656-0411 | | First Class Mail |
| 1823674 | Irizarry Gonzalez, Wanda I. | Apt. 560796 | | | | Guayanilla | PR | 00656 | wandairizarry97@gmail.com | First Class Mail and Email |
| 1783957 | Irizarry Guillen, Miriam A. | Urb. Rio Canas 2107 Calle Colorado | | | | Ponce | PR | 00728-1824 | | First Class Mail |
| 1799148 | Irizarry Leôn, Heriberto | HC-01 Box 5346 | | | | Villalba | PR | 00766 | h_irizarry29@yahoo.com | First Class Mail and Email |
| 1066884 | IRIZARRY LOPEZ, MYRIAM | PO BOX 1039 | | | | PENUELAS | PR | 00624 | | First Class Mail |
| 1788684 | IRIZARRY LOPEZ, SANDRA J | P.O. BOX 190507 | | | | SAN JUAN | PR | 00919-0759 | sandrairizarry@hotmail.com | First Class Mail and Email |
| 1773638 | Irizarry Lugo, Julio | HC 3 Box 18697 | | | | Lajas | PR | 00667 | julioirizarry183@gmail.com | First Class Mail and Email |
| 1597309 | Irizarry Matos, Jenny | PO Box 708 | | | | Penuelas | PR | 00624 | irizarryjeanny@gmail.com | First Class Mail and Email |
| 2107781 | Irizarry Matos, Pedro L. | P.O. Box 708 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 2107781 | Irizarry Matos, Pedro L. | P.O. Box 708 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 2088750 | IRIZARRY MEDINA, ALVILDA | P.O. BOX 882 | | | | JAYUYA | PR | 00664 | | First Class Mail |
| 1685804 | Irizarry Negrón, Aida I. | P.O. Box 913 | | | | San German | PR | 00683 | slongoria913@hotmail.com | First Class Mail and Email |

Exhibit P
86th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1717194 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | | | Bayamon | PR | 00957 | judicette@yahoo.com | First Class Mail and Email |
| 1740321 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | | | Bayamon | PR | 00957 | judicette@yahoo.com | First Class Mail and Email |
| 1701654 | IRIZARRY PEREZ, BESSIE | 119 COM. CARACOLES I | | | | PENUELAS | PR | 00624 | irizabet@hotmail.com | First Class Mail and Email |
| 1668737 | Irizarry Puig, Laura E. | 625 Turnberry Lane | | | | Oakdale | PA | 15071 | laurenmadeleine@comcast.net | First Class Mail and Email |
| 1789906 | Irizarry Quiñones, Madeline | PO Box 56912 | | | | Guayanilla | PR | 00656 | benny.mg43@gmail.com | First Class Mail and Email |
| 1675630 | Irizarry Ramírez, Ivonne Enid | Urbanización Brisas del Mar Calle 3 | HH_24 | | | Luquillo | PR | 00773 | inventora37@yahoo.com | First Class Mail and Email |
| 1674432 | IRIZARRY RODRIGUEZ, AXEL | HC 02 BOX 6425 | | | | GUAYANILLA | PR | 00656-9714 | axelirizarry04@gmail.com | First Class Mail and Email |
| 1760195 | Irizarry Rodriguez, Juan M. | PO BOX 560367 | | | | Guayanilla | PR | 00656 | elsielimaris@gmail.com | First Class Mail and Email |
| 1760195 | Irizarry Rodriguez, Juan M. | Urb. Parque Miramontes A36 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1761490 | Irizarry Rodriguez, Luz S. | HC 02 Box 6227 | | | | Cuayanilla | PR | 00656 | | First Class Mail |
| 1508422 | Irizarry Rodriguez, Ovidio | HC2 Box 6227 | | | | Guayanilla | PR | 00656 | irizarryovidio@gmail.com | First Class Mail and Email |
| 2034951 | Irizarry Saez, Glory L. | Urb. San Antonio | C/ Dilenia #1582 | | | Ponce | PR | 00728 | gl.irizarry6@gmail.com | First Class Mail and Email |
| 1574887 | Irizarry Santiago, Zoraida | Urb. Villa El Encanto | Calle 1 F16 | | | Juana Diaz | PR | 00795 | lizsantiagi@gmail.com | First Class Mail and Email |
| 1589053 | IRIZARRY SINIGAGLIA, MIGDALIA | CALLE SANTONI G-8 | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | MISDALIA023@GMAIL.COM | First Class Mail and Email |
| 1616707 | Irizarry Sinigaglia, Migdalia | Calle Santoni G-8 | Urb. San Augusto | | | Guayanilla | PR | 00656 | misdalia023@gmail.com | First Class Mail and Email |
| 1649404 | Irizarry Torres, Carmen Ilia | PO Box 372812 | | | | Cayey | PR | 00737 | | First Class Mail |
| 1675262 | Irizarry Torres, Maria  L | 2171 Calle Trigo | | | | Ponce | PR | 00716 | | First Class Mail |
| 1737353 | Irizarry Vega, Madelene | Urb. Parque Real | Calle Zafiro P-5 | | | Lajas | PR | 00667 | mirizarry445@gmail.com | First Class Mail and Email |
| 2026115 | Irizarry-Cruz, Blanca Y. | EH-40 6TA SEC FCO Amadeo | | | | Toa Baja | PR | 00949 | blancyol0820@gmail.com | First Class Mail and Email |
| 2018501 | Irizarry-Mercado, Luz Eneida | 114 Miguel Rivera Texidor | | | | Ponce | PR | 00730 | lirizarry@agricultura.pr.gov | First Class Mail and Email |
| 1723892 | Irizarry-Ramos, Carlos F. | Quintas del Sur Calle 12 # O-3 | | | | Ponce | PR | 00728 | cfirizarry@gmail.com | First Class Mail and Email |
| 1590373 | Isaac Aponte, Luisa J | 200 CALLE JOAQUINA | APT 408-B | | | CAROLINA | PR | 00979 | manecaisaac@hotmail.com | First Class Mail and Email |
| 1601621 | Isaac Aponte, Luisa J | 200 Calle Joaquina | Apt 408-B | | | Carolina | PR | 00979 | manecaisaac@hotmail.com | First Class Mail and Email |
| 1589451 | ISAAC APONTE, LUISA J. | 200 CALLE JOAQUINA | APT 408-B | | | CAROLINA | PR | 00979 | manecaisaac@hotmail.com | First Class Mail and Email |
| 1589903 | Isaac Aponte, Luisa J. | 200 Calle Joaquina Apt 408-B | | | | Carolina | PR | 00979 | manecaisaac@hotmail.com | First Class Mail and Email |
| 2119254 | ISAAC CANALES, FELICITA | RUTE RURCEL #1 BOX 35E | | | | CAROLINA | PR | 00983 | | First Class Mail |
| 1726106 | Isaac Pollock, Joyce | P.O. Box 3168 | | | | Guaynabo | PR | 00970 | angelicapollock43@gmail.com; joyceisac@gmail.com | First Class Mail and Email |
| 1752803 | ISABEL NIEVES VARGAS | HC-02 BOX 13268 | | | | AGUAS BUENAS | PR | 00703 | inieves250@gmail.com | First Class Mail and Email |
| 1752803 | ISABEL NIEVES VARGAS | HC-02 BOX 13268 | | | | AGUAS BUENAS | PR | 00703 | | First Class Mail |
| 1675681 | Isaac Pollock, Joyce | P.O. Box 3168 | | | | Guaynabo | PR | 00970 | angelicapollock43@gmail.com; joyceisac@gmail.com | First Class Mail and Email |
| 1975149 | ITHIER RODRIGUEZ, MYRNA | 803 CALLE ABACOA | URB MONTEREY | | | MAYAGUEZ | PR | 00680 | NITOMYRNA@YAHOO.COM | First Class Mail and Email |
| 1752828 | Ivette Sepúlveda Vega | Ivette Sepúlveda Vega | Acreedor | Alturas del Paraíso #15 | | Arecibo | PR | 00612 | ivette-sepulveda@hotmail.com | First Class Mail and Email |
| 1752829 | Ivette Sepúlveda Vega | Ivette Sepúlveda Vega | Acreedor | Alturas del Paraíso #15 | | Arecibo | PR | 00612 | ivette-sepulveda@hotmail.com | First Class Mail and Email |
| 1752828 | Ivette Sepúlveda Vega | Alturas del Paraíso #15 | | | | Arecibo | PR | 00612 | | First Class Mail |
| 1752829 | Ivette Sepúlveda Vega | Alturas del Paraíso #15 | | | | Arecibo | PR | 00612 | | First Class Mail |

## **Exhibit Q**

Exhibit Q

87th Omni Objection Parties Service List

Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1697928 | Izquierdo Rodriguez, Walter | HC_4 Box 45562 | | | | Mayaguez | PR | 00680 | wizquierdo0228@gmail.com | First Class Mail and Email |
| 1676598 | JAIME ROMAN , NYDIA I. | P.O. BOX 81 | | | | HUMACAO | PR | 00792 | njaime_624@yahoo.com | First Class Mail and Email |
| 1676598 | JAIME ROMAN , NYDIA I. | URBANIZACION SAN ANTONIO A 13 CALLE 3 | | | | HUMACAO | PR | 00791 | | First Class Mail |
| 1753181 | Jaime vazquez cruzada | RR 3 Box 10904 | | | | Manati | PR | 00674 | | First Class Mail |
| 1753174 | Jaime Vázquez Cruzado | RR 3Box 10904 | | | | Manati | PR | 00674 | | First Class Mail |
| 1753174 | Jaime Vázquez Cruzado | RR3 Box 10904 | | | | Manati | PR | 00674 | | First Class Mail |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | JANETTE MARIE RODRIGUEZ GERENA MAESTRA | DEPARTAMENTO DE EDUCACION | PO BOX 623 | | ISABELA | PR | 00662-0623 | JANETTERODRIGUEZ3000@GMAIL.COM | First Class Mail and Email |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | JANETTE M. RODRIGUEZ GERENA | PO BOX 623 | | | ISABELA | PR | 00662-0623 | JANETTERODRIGUEZ3000@GMAIL.COM | First Class Mail and Email |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | PO BOX 623 | | | | ISABELA | PR | 00662-0623 | | First Class Mail |
| 1776520 | Jara Colon, Marcelo | 232 Calle Plata | Urb. Colinas 2 | | | Hatillo | PR | 00659 | Elflacogringo73@hotmail.com | First Class Mail and Email |
| 1753170 | Jesus E Hiraldo Diaz | PMB 311 Box 70011 | | | | Fajardo | PR | 00738 | | First Class Mail |
| 2021155 | JESUS JESUS, CARMEN L. | URB. SAN RAFAEL | G11 CALLE 1 | | | CAGUAS | PR | 00725-4661 | carmenlydia_dejesus@yahoo.com | First Class Mail and Email |
| 2067642 | JESUS PRATTS, EIDA E E | URB DOMENECH | 239 CALLE ARIES | | | ISABELA | PR | 00662-3521 | edejesusprats@hotmail.com | First Class Mail and Email |
| 1750640 | Jimenez Cordero , Laura A. | 43 Calle Almendra | | | | Hatillo | PR | 00659 | lauraa77@gmail.com | First Class Mail and Email |
| 1601079 | Jimenez Cordero, Gladys | PO Box 357 | | | | Camuy | PR | 00627 | gladysjc51@gmail.com | First Class Mail and Email |
| 1740187 | Jimenez Diaz, Ann M. | HC 02- box 6024 | | | | Salinas | PR | 00751 | annjimenez1815@hotmail.com | First Class Mail and Email |
| 1762695 | JIMENEZ DIAZ, ANN M. | HC 02 BOX 6024 | | | | SALINAS | PR | 00751 | annjimenez1815@hotmail.com | First Class Mail and Email |
| 1762695 | JIMENEZ DIAZ, ANN M. | BARRIO PLENA CALLE #712 | | | | SALINAS | PR | 00751 | annjimenez1815@hotmail.com | First Class Mail and Email |
| 1791043 | Jimenez Diaz, Ann M. | HC-02 Box 6024 | | | | Salinas | PR | 00751 | annjimenez1815@hotmail.com | First Class Mail and Email |
| 1795019 | Jimenez Diaz, Ann M. | HC-02- box 6024 | | | | Salinas | PR | 00751 | annjimenez1815@hotmail.com | First Class Mail and Email |
| 1791043 | Jimenez Diaz, Ann M. | Departamento de educacion de Puerto Rico | Ann M. Jimenez Diaz, Maestra | Barrio Plena Calle #712 | | Salinas | PR | 00751 | | First Class Mail |
| 1795019 | Jimenez Diaz, Ann M. | Barrio Plena | Calle #712 | | | Salinas | PR | 00751 | | First Class Mail |
| 2076955 | Jimenez Echevarria, Pedro J. | P.O. Box 561017 | | | | Guayanilla | PR | 00656 | peterjon08@gmail.com | First Class Mail and Email |
| 1619934 | Jimenez Echevarria, Sonia N | 3ra Ext. Sta Elena Sta Clara 67 | | | | Guayanilla | PR | 00656 | sonjipr@yahoo.com | First Class Mail and Email |
| 1781754 | Jimenez Lopez , Wanda I. | A-14 calle Escocia Urb. Glenview Gardens | | | | Ponce | PR | 00730-1617 | wjiminez054@yahoo.com | First Class Mail and Email |
| 1771627 | Jimenez Marquez, Maria | Urb. Mirador Bairoa | Calle 24 2T37 | | | Caguas | PR | 00727 | maria.jimenez.pr@gmail.com | First Class Mail and Email |
| 1910326 | Jimenez Morales, Norma I | 115 1 Bo. La Luna | | | | Guanica | PR | 00653 | BRYNORPG3@YAHOO.COM | First Class Mail and Email |
| 1910326 | Jimenez Morales, Norma I | HC 37 Box 3737 | | | | Guanica | PR | 00653 | brynorpg3@yahoo.com | First Class Mail and Email |
| 1727821 | Jimenez Ocasio, Olga M | AB-5 calla Ana Villa Rica | | | | Bayamon | PR | 00959-4968 | olmipro02@yahoo.com | First Class Mail and Email |
| 797469 | JIMENEZ OCASIO, OLGA M. | AB-5 CALLE ANA VILLA RICA | | | | BAYAMON | PR | 00959 | olmipro02@yahoo.com | First Class Mail and Email |
| 2147194 | Jimenez Ortiz, Efrain | P.O. Box 539 | | | | Aguirre | PR | 00704 | | First Class Mail |
| 1782490 | JIMENEZ OTERO, ANGEL A | HC 2 BOX 7508 | | | | OROCOVIS | PR | 00720 | jimenez6060@gmail.com | First Class Mail and Email |
| 1758822 | Jimenez Pantoja, Luz M. | 230 Calle Monte Claro | | | | Toa Alta | PR | 00953 | tapizcero@gmail.com | First Class Mail and Email |
| 1731821 | Jimenez Rivera , Yenitza | PO box 1574 | | | | Utuado | PR | 00641 | yenitza_1973@gmail.com | First Class Mail and Email |
| 1684118 | Jimenez Rivera, Vilma T | 1300 C-7 Apt. H-158 | Cond. Portales de San Juan | | | San Juan | PR | 00924 | viljim50@yahoo.com | First Class Mail and Email |
| 1811348 | JIMENEZ RODRIGUEZ, BLANCA I | PO BOX 1073 | | | | OROCOVIS | PR | 00720-1073 | fredy71@prtc.net | First Class Mail and Email |
| 1696523 | JIMENEZ RODRIGUEZ, DORIS | P.O. BOX 2340 | | | | ARECIBO | PR | 00613-2340 | DORISJMN2@YAHOO.COM | First Class Mail and Email |
| 1729762 | JIMENEZ RODRIGUEZ, DORIS | P. O. BOX 2340 | | | | ARECIBO | PR | 00613-2340 | dorisjmn2@yahoo.com | First Class Mail and Email |
| 1657859 | JIMENEZ RODRIGUEZ, ELIZABETH | P.O. BOX 4121 | | | | AGUADILLA | PR | 00605 | KATIRIAILZ@YAHOO.COM | First Class Mail and Email |
| 2069689 | Jimenez Rodriguez, Felix | PO Box 320 | | | | Lares | PR | 00669 | Jiminezfelix2990@gmail.com | First Class Mail and Email |
| 1720380 | Jiménez Turell, Wilfredo | Urb. Valle de Andalucia | #3045 calle Málaga | | | Ponce | PR | 00728-3113 | jimenez1643@gmail.com | First Class Mail and Email |
| 1716537 | Jimenez Vaswuez, Dinorah | Urb. Alta Vista Calle 11 i 18 | | | | Ponce | PR | 00718 | de@pr.gov;Dinorahbelkis1@gmail.com | First Class Mail and Email |
| 1748617 | Jimenez Vazquez, Dinorah | Urb. Las monijitas avenida | Teniente sesar Gonzalez calle Juan calaf | | | San Juan | PR | 00917 | De@pr.gov | First Class Mail and Email |
| 1748617 | Jimenez Vazquez, Dinorah | Urb.alta vista calle 11 i 18 | | | | Ponce | PR | 00716 | Dinorahbelkis1@gmail.com | First Class Mail and Email |
| 1512537 | Jimenez Velazquez, Nelida | 465 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966-8710 | jimenezvelazul@yahoo.com | First Class Mail and Email |
| 1720695 | JIMENEZ, JOSE I. | PO BOX 491 | | | | PATILLAS | PR | 00723 | jjimenez1974@gmail.com | First Class Mail and Email |
| 1698286 | JIMENEZ, MYRNA VELEZ | CALLE 27 AE 10 TOA ALTA HGTS | | | | TOA ALTA | PR | 00953 | MYRNAVJ@GMAIL.COM | First Class Mail and Email |
| 1644985 | Johanna Bourdon, Ana R | PO Box 51386 | | | | Toa Baja | PR | 00950 | merida.silva1@gmail.com | First Class Mail and Email |
| 1613800 | Jordan, Eileen | 897 Calle Alameda | Cond. Agueybana | Apt 204 | | San Juan | PR | 00923 | jordan.eileen@gmail.com | First Class Mail and Email |
| 2079744 | Jorge Ortiz, Rosa E | 5140 Calle Reniforme Urb. Jardines del Caribe | | | | Ponce | PR | 00728-3523 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 22

Exhibit Q
87th Omni Objection Parties Service List
Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1806231 | Jose Alfredo Valdes Orta (son) on behalf o Alfredo Valdes Ramos (Father - Deceased 1/27/2010) | Urb Jardines Ca 527 Calle 76 | | | | Rio Grande | PR | 00745 | josevaldes1012@gmail.com | First Class Mail and Email |
| 1733368 | Jose C. Diaz Burgos | HC 01Box 2195 | | | | Morovis | PR | 00687 | josediazburgos54@gmail.com | First Class Mail and Email |
| 1634208 | Jose Gimenez, Luis | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 | gimenezl175@gmail.com | First Class Mail and Email |
| 1753194 | JOSE L DEL VALLE NUNEZ | JOSE L DEL VALLE NUNEZ | TURABO GARDENS 2DA SECCION CALLE 28 K-40 | | | CAGUAS | PR | 00727 | PROFESOR2345@HOTMAIL.COM | First Class Mail and Email |
| 1753194 | JOSE L DEL VALLE NUNEZ | TURABO GARDENS | 2DA SECCIÓN CALLE 28 K-40 | | | CAGUAS | PR | 00727 | | First Class Mail |
| 1753182 | José Ruaño Taraza | José Ruaño Taraza Maestro Departamento de Educación Calle A A32 Urb Tortuguero | | | | Bayamon | PR | 00959 | skylarkpr@hotmail.com | First Class Mail and Email |
| 1753182 | José Ruaño Taraza | Calle A A32 Urb Tortuguero | | | | Bayamon | PR | 00959 | | First Class Mail |
| 1631668 | Jovet Melero, Gloria E | Calle 4 Q11 La Milagrosa | | | | Bayamón | PR | 00959 | gloriajovet50@hotmail.com | First Class Mail and Email |
| 1728774 | Joy Puig, Maria I. | PO Box 106 | | | | Vega Baja | PR | 00694 | hicotea2.mj@gmail.com | First Class Mail and Email |
| 1762799 | Joy Puig, Trina M. | PO Box 106 | | | | Vega Baja | PR | 00694 | tjoypuig@gmail.com | First Class Mail and Email |
| 1640620 | Juarbe Pagan, Yesenia | 232 Calle Plata | Urb. Colinas 2 | | | Hatillo | PR | 00659 | eflacogringo73@hotmail.com; Yesykng@hotmail.com | First Class Mail and Email |
| 1722108 | Julia Luz De Jesus Osorio | Urb Los Maestros A 9 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 1742466 | Julia Méndez, Miguel M. | HC 3 Box 31494 | | | | San Sebastián | PR | 00685 | mabel_beltran58@hotmail.com | First Class Mail and Email |
| 1815283 | Julia Rivera, Muta | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 | mutalina363@gmail.com | First Class Mail and Email |
| 1815283 | Julia Rivera, Muta | Banco Popular de Puerto Rico | #Cuenta 328046243 | #Ruta 021502011 | | Ponce | PR | 00717-1005 | | First Class Mail |
| 1029236 | JULIO RODRIGUEZ RODRIGUEZ | URB PERLA DEL SUR | 2610 CALLE LAS CARROZAS | | | PONCE | PR | 00717-0427 | com; juliorodriquez1943@gmail | First Class Mail and Email |
| 1757068 | JURADO BRACERO, ELDA M. | URB. SAN JOSE #320 | CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | ejurado1209@gmail.com | First Class Mail and Email |
| 1803311 | Jusino Basora, Juan Del C. | PO Box 1468 | | | | Lajas | PR | 00667-1468 | | First Class Mail |
| 1215704 | Jusino Lopez, Heriberto | HC 9 BOX 5857 | | | | SABANA GRANDE | PR | 00637 | herijusino@aol.com | First Class Mail and Email |
| 1851276 | Jusino Lopez, Heriberto | HC 09 | Box 5857 | | | Sabana Grande | PR | 00637 | herijusino@aol.com | First Class Mail and Email |
| 2040043 | Jusino Ramirez, Maria I. | Urb. Monte Bello | Calle Zarina 7003 | | | Hormigueros | PR | 00660-1262 | mjusino@salud.pr.gpv | First Class Mail and Email |
| 1764859 | JUSINO SILVA, FRANCISCO | HC 10 BOX 8083 | | | | SABANA GRANDE | PR | 00637 | franciscojusino.fj@gmail.com | First Class Mail and Email |
| 1295749 | JUSTINIANO OTERO, MARIETA | PO BOX 1354 | | | | MAYAGUEZ | PR | 00681 | Mariertajust24@gmail.com | First Class Mail and Email |
| 1902412 | Justiniano Otero, Marieta | PO Box 1354 | | | | Mayaguez | PR | 00681 | marietajust.24@gmail.com | First Class Mail and Email |
| 1701206 | Justiniano Valentín, Heriberto | HC-01 Box 3814 | | | | Las Marías | PR | 00670 | heribertojustiniano15@hotmail.com; hjustinianovalentin@gmail.com | First Class Mail and Email |
| 1595192 | Justiniano, Estefanny | 3681 Winkler Ave Ext | Apt 1027 | | | Fort Myers | FL | 33916 | estefanny769@gmail.com | First Class Mail and Email |
| 1781538 | Karrity Suarez, Suhaila | HC-01 Box 25973 | | | | Vega Baja | PR | 00693 | samsuh2003@yahoo.com | First Class Mail and Email |
| 1781538 | Karrity Suarez, Suhaila | Calle César González | | | | San Juan | PR | 00918 | | First Class Mail |
| 1674423 | KERCADO SANCHEZ, EDNA MARIA | D 12 CALLE C LA MILAGROSA | | | | BAYAMON | PR | 00959 | emaria99@yahoo.com | First Class Mail and Email |
| 1710072 | KESSEL LLABRES, JOANNETTE VON | URB. SANTA ISIDRA 3ra EXT | CALLE 3 D 13 | | | FAJARDO | PR | 00738 | joyzoeevon@hotmail.com | First Class Mail and Email |
| 2099223 | Kuilan Guzman, Wanda | Repto. Valencia Calle 3X8 | | | | Bayamon | PR | 00959 | | First Class Mail |
| 1591995 | Kuilan Perez, Esther | Urb. Jardines de Ceiba | Norte Calle 2 | A-14 | | Juncos | PR | 00777 | thersykuilan@hotmail.com | First Class Mail and Email |
| 1643942 | KUILAN PEREZ, ESTHER | URB JARDINES DE CEIBA NORTE | CALLE 2 A-14 | | | JUNCOS | PR | 00777 | THERSYKUILAN@HOTMAIL.COM | First Class Mail and Email |
| 1667527 | Kuilan, Zulma Dantana | HC 46 Box | 6054 Barrio Maguayo | | | Dorado | PR | 00646 | d.yoli@yahoo.com | First Class Mail and Email |
| 1632635 | L Rosario, Hector | Calle E 23 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | heco47@yahoo.es | First Class Mail and Email |
| 1712491 | La Puerta, Evelyn Guardiola | POBOX 1051 | | | | Vega Alta | PR | 00692 | evelynguardiola23@gmail.com | First Class Mail and Email |
| 1897875 | Laboy Jengotita and Aixa de los Angeles | Cond. General Life | 14 Calle 3 Apt 105 | | | Ponce | PR | 00716 | aixalaboy@gmail.com | First Class Mail and Email |
| 2069097 | LABOY LEXEIRA, MAGDA N. | REAL ANON RAICES CARR 511 | KM 16.3 | | | PONCE | PR | 00733 | | First Class Mail |
| 2069097 | LABOY LEXEIRA, MAGDA N. | HC06 BOX 45063 | | | | COTO LAUREL | PR | 00780 | | First Class Mail |
| 1570979 | Laboy Nazario, Myrna | PO Box 8556 | | | | Ponce | PR | 00732 | | First Class Mail |
| 1907805 | Laboy Negron , Nancy | Urb. Santa Rita III Calle San Andres #2011 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1931573 | Laboy Negron, Nancy | Urb. Santa Rita IV | Calle San Andres #2011 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2112208 | Laboy Negron, Nancy | Urb. Santa Rita, Calle San Andres # 2011 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2113790 | Laboy Negron, Nancy | Urb. Santa Rita, Calle San Andres # 2011 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1942750 | LABOY NEGRON, NANCY | URB SANTA RITA IV | CALLE SAN ANDRES #2011 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1749449 | Laboy Ocinaldi, Juan A | Urbano Brisas Del Laurel | 405 Calle Diamante | | | Coto Laurel | PR | 00780 | juan.laboy@gmail.com | First Class Mail and Email |
| 1722102 | Laboy Rivera, Isaac | URB.La Riviera A-5 | | | | Arroyo | PR | 00714 | | First Class Mail |

Exhibit Q
87th Omni Objection Parties Service List
Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1739002 | Laboy Rivera, Maria G. | HC 5 Box 28898 | | | | Utuado | PR | 00641 | mariaoquendo9040@gmail.com | First Class Mail and Email |
| 1571872 | Laboy Rivera, Nereyda | P.O Box 256 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1668148 | LABOY RODRIGUEZ, MILAGROS | PO BOX 164 | | | | VILLALBA | PR | 00766-0164 | | First Class Mail |
| 2036241 | Laboy Sanchez, Paulina | PO Box 589 | | | | Arroyo | PR | 00714 | paulinalaboy7@gmail.com | First Class Mail and Email |
| 260601 | Laboy Sanchez, Teresa | PO BOX 589 | | | | ARROYO | PR | 00714 | TERESA.LABOY@GMAIL.COM | First Class Mail and Email |
| 260601 | Laboy Sanchez, Teresa | Box 131 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 1739873 | Laboy Santiago, Glenda I. | HC-01 3526 | | | | Villalba | PR | 00766 | glendai_laboy@yahoo.com | First Class Mail and Email |
| 1722744 | Lacen Cirino, Jose A | HC 01 BOX 5355 | | | | Loiza | PR | 00772 | lacenley02@gmail.com | First Class Mail and Email |
| 1722744 | Lacen Cirino, Jose A | Calle Chardon Hatorey Puerto Rico | | | | Chardon | PR | 00918 | lacenley02@gmail.com | First Class Mail and Email |
| 260826 | LACOURT ECHEVARRIA, IVETTE M. | PO BOX 1109 | | | | HORMIGUEROS | PR | 00660 | IVETTE.LACOURT@GMAIL.COM | First Class Mail and Email |
| 2104589 | Lacourt Lopez, Edil | HC-01 Box 3602 | Bo. Anones | | | Las Marias | PR | 00670 | | First Class Mail |
| 1659207 | Lagares, Janet Sierra | Barriada Rodriguez #8 | | | | Adjuntas | PR | 00601 | sierrajanet88@gmail.com | First Class Mail and Email |
| 1149500 | LAGUER MARTINEZ, TOMAS | 13215 VILLA VISTA DRIVE | APT 103 | | | ORLANDO | FL | 32824 | t_laguer@yahoo.com | First Class Mail and Email |
| 1763713 | Lamb Lebron, Carmen L | 318 Maiden LN Apt 215 | | | | Quincy | IL | 62301 | carmenlamb.cl@gmail.com | First Class Mail and Email |
| 1673422 | LAMB LEBRON, CARMEN L. | 318 MAIDEN LN APT 215 | | | | QUINCY | IL | 62301 | carmenlamb.cl@gmail.com | First Class Mail and Email |
| 1683384 | LAMB LEBRON, LUCIA | URB VILLA CAROLINA | 92 47 CALLE 90 | | | CAROLINA | PR | 00985 | lucylamb46@hotmail.com | First Class Mail and Email |
| 1786847 | Lamb Lebron, Lucia | 96-47 Calle 90 | Villa Carolina | | | Carolina | PR | 00985 | lucylamb46@hotmail.com | First Class Mail and Email |
| 1674976 | Lamb, Cristina | PO Box 96 | | | | Maunabo | PR | 00707 | cristina.lamb@yahoo.com | First Class Mail and Email |
| 1772412 | Lamb, Cristina | PO Box 96 | | | | MAUNABO | PR | 00707 | cristina.lamb@yahoo.com | First Class Mail and Email |
| 1730071 | LAMB, CRISTINA | PO BOX 96 | | | | MAUNABO | PR | 00707 | cristina.lamb@yahoo.com | First Class Mail and Email |
| 1683252 | Lamb, Vanessa | 186 Calle Morse | | | | Arroyo | PR | 00714 | vanel53@hotmail.com | First Class Mail and Email |
| 1601109 | Lamberty, Adalina | HC 2 Box 6707 | | | | Adjuntas | PR | 00601 | adalamberty@yahoo.com | First Class Mail and Email |
| 1740717 | Lamboy Castro, Edwin | Urb. City Palace 911 C/ La Kamila | | | | Naguabo | PR | 00718 | | First Class Mail |
| 1665532 | Lamboy Lopez, Carlos R. | Urb Monte Claro Plaza 6 MC 21 | | | | Bayamon | PR | 00961 | clasehistoria89@gmail.com | First Class Mail and Email |
| 2002798 | Lamboy Mercado, Angel S. | HC. 01-Box 8249 | | | | San German | PR | 00683 | | First Class Mail |
| 1758354 | Lamourt Baez, Orlando V. | HC 3 Box 33415 | | | | San Sebastian | PR | 00685 | ovhalci16@gmail.com | First Class Mail and Email |
| 1754608 | LAMOURT BAEZ, ORLANDO V. | HC 3 BOX 33415 | | | | SAN SEBASTIAN | PR | 00685 | ovhalci16@gmail.com | First Class Mail and Email |
| 2007475 | LANDRAU FRAGOSO, GISELLE M | C-15 CALLE CELESTE | URB. HORIZONTES | | | GURABO | PR | 00778 | GILANDRAU@YAHOO.COM | First Class Mail and Email |
| 2147234 | Landro Gonzalez, Julio E. | PO Box 958 | | | | Salinas | PR | 00751 | landrojulio12345@gmail.com | First Class Mail and Email |
| 1642007 | Landrua Rivas, Nery | Calle Santa Ana María M-9 | Urb. Santa María | | | Toa Baja | PR | 00949 | nerylandr@gmail.com | First Class Mail and Email |
| 2063608 | LaPorte Montanez, Edilberto Z. | Ext Las Marias G48 Calle G | | | | Juana Diaz | PR | 00795 | edilber.tolm@hotmail.com | First Class Mail and Email |
| 1753680 | Laporte Ramos, Carmen M. | 69 Calle Balazquide | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1553982 | LARACUENTE ORTIZ, MACARIO | H.C.07 - BOX 2352 | | | | PONCE | PR | 00731 | | First Class Mail |
| 1553982 | LARACUENTE ORTIZ, MACARIO | HOSPITAL DISTRITO - JOSE -N- GORDARA | CARRETERA 14 - TITO CASTRO | | | PONCE | PR | 00716 | | First Class Mail |
| 2098906 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | | Ponce | PR | 00717 | rosinlr10@gmail.com | First Class Mail and Email |
| 2051178 | Laracuente Rivera, Carmen E | Estancias del Mayoral 12016 Calle Guajana | | | | Villalba | PR | 00766-2430 | | First Class Mail |
| 1726145 | LASEN CIRINO, NILDA | HC 1 BOX 2603 | URBANIZACION EL CABO | | | LOIZA | PR | 00772-9707 | dialma299@aol.com | First Class Mail and Email |
| 1716009 | Lassalle Castro, Janice | PO Box 225 | | | | Moca | PR | 00676 | janice_lc@hotmail.com | First Class Mail and Email |
| 1596181 | Latorre Ortiz, Doris | Calle 18 O-29 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | perezal2@outlook.com; ramosmildred@outlook.com | First Class Mail and Email |
| 1662332 | Latorre Rodriguez, Jose J | Po Box 1036 | | | | Sabana Seca | PR | 00952 | josejlatorre29@gmail.com | First Class Mail and Email |
| 1662332 | Latorre Rodriguez, Jose J | Departamento de Educación | Hato Rey | | | San Juan | PR | | | First Class Mail |
| 1629768 | LAUREANO MARTINEZ, CARMEN M. | P.O. BOX 3606 | | | | VEGA ALTA | PR | 00692 | claureano48@yahoo.com | First Class Mail and Email |
| 1643260 | LAUREANO NAVARRO, LIMARIE | PO BOX 3394 | | | | VEGA ALTA | PR | 00692 | LIMARIE2432@GMAIL.COM | First Class Mail and Email |
| 1682375 | Laureano Rodriguez, Esther | PO BOX 3126 | | | | Vega Alta | PR | 00692-3126 | laureanoesther817@gmail.com | First Class Mail and Email |
| 1753553 | Laureano Sanchez, Zoraida | Torr II 1816 | Moserate Towe Torre II | | | Carolina | PR | 00983 | | First Class Mail |
| 1775565 | LAUREANO SEPULVEDA, JOSE ANIBAL | BAYOLA APARTMENT 903 A | CALLE ESTRELLA 1449 | | | SAN JUAN | PR | 00907 | chickybox2003@yahoo.com | First Class Mail and Email |
| 1935274 | Laureano Velez, Awilda | #C-8 4 Santa Isidra 3 | | | | Fajardo | PR | 00738 | awildalaureanovelez@gmail.com | First Class Mail and Email |
| 1804582 | Laureano Velez, Awilda | #C-8 4 Santa Isidra 3 | | | | Fajardo | PR | 00738 | awildalaureanovelez@gmail.com | First Class Mail and Email |
| 1656097 | LAVIERA LEBRON, ANA M | CALLE 37 SE 758 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | LIZA_O@YAHOO.COM | First Class Mail and Email |
| 1163708 | LAVIERA LEBRON, ANA M. | CALLE 37 SE 758 | PUERTO NUEVO | | | SAN JUAN | PR | 00921 | LIZA_O@YAHOO.COM | First Class Mail and Email |
| 1670534 | Lazu Amaez, Lillian | HC 02 Box 5775 | | | | Rincon | PR | 00677 | kapplezoo@yahoo.com | First Class Mail and Email |
| 1617989 | Lazy Amaez, Lillian | HC 02 Box 5775 | | | | Rincon | PR | 00677 | kapplezoo@yahoo.com | First Class Mail and Email |
| 1772944 | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | PO BOX 5004 | PMB 105 | | | YABUCOA | PR | 00698 | BUFETERODRIGUEZCARTAGENA@GMAIL.COM | First Class Mail and Email |
| 1108031 | LEANDRY ROSARIO, ZORAIDA | CALLE PALESTINA DT-44 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 | twetty_55@yahoo.com | First Class Mail and Email |

Exhibit Q

87th Omni Objection Parties Service List

Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1737066 | Lebrón Ayala, Luis A | 15 Villas de Jerusalem | | | | Patillas | PR | 00723 | siludan@yahoo.com | First Class Mail and Email |
| 2029153 | Lebron Barbosa, Nydia A. | Bo Guangyibo | Camino Oscar Barbosa | HC-01 Box 5775 | | Hormigueros | PR | 00660 | vitines_00660@yahoo.com | First Class Mail and Email |
| 798065 | LEBRON COLON, EFRAIN | 2063 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | de124474@miescuela.pr | First Class Mail and Email |
| 1628978 | Lebron Cruz, Francisca | PO Box 887 | | | | Maunabo | PR | 00707 | francisk28@hotmail.com | First Class Mail and Email |
| 1737752 | Lebron Cruz, Jorge L | PO Box 1269 | | | | Saint Just | PR | 00978 | jorgelebron006@yahoo.com | First Class Mail and Email |
| 1721225 | Lebron Cruz, Jorge L | PO Box 1269 | | | | Saint Just | PR | 00978-1269 | jorgelebron006@yahoo.com | First Class Mail and Email |
| 1737752 | Lebron Cruz, Jorge L | PO Box 1269 | | | | Saint Just | PR | 00978 | jorgelebron006@yahpoo.com | First Class Mail and Email |
| 1763250 | Lebron Cruz, Nydia I | PO Box 887 | | | | Maunabo | PR | 00707 | nylebron14@gmail.com | First Class Mail and Email |
| 1809197 | Lebron Cruz, Sybell N. | Urbanizacion Parque Las Americas | A-7 Calle A | | | Gurabo | PR | 00778 | sybellnoemi@live.com | First Class Mail and Email |
| 1606390 | Lebron Lebron, Jenara | P O Box 1169 | | | | Canovanas | PR | 00729 | jenara_lebron@yahoo.com | First Class Mail and Email |
| 1636688 | Lebron Lebron, Raul | PO Box 92 | | | | Patillas | PR | 00723 | raullebron715@hotmail.com | First Class Mail and Email |
| 1627781 | Lebron Leon, Ruben | Calle Gerona # 13 | Las Quintas de Altamira | | | Canovanas | PR | 00729 | rllpr@hotmail.com | First Class Mail and Email |
| 2004792 | Lebron Martinez, Cesar Augusto | Bo Calzada Buzon 310 | | | | Maunabo | PR | 00707 | cesarlebronpiano@gmail.com | First Class Mail and Email |
| 2036958 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | cesarlebronpiano@gmail.com | First Class Mail and Email |
| 1952307 | Lebron Navarro, Edgardo | Calle Oreros #13 P.O.Box 183 | | | | Patillas | PR | 00723 | gardo8115@gmail.com | First Class Mail and Email |
| 1897399 | LEBRON NAVARRO, EDGARDO | CALLE CEVEZOS #13 | PO BOX 183 | | | PATILLAS | PR | 00723 | gardo8115@gmail.com | First Class Mail and Email |
| 1689719 | LEBRON RAMOS, LUIS O. | RR 1 BOX 37429 | BO. SONADOR | | | SAN SEBASTIAN | PR | 00685 | luiso31188@yahoo.com | First Class Mail and Email |
| 1661973 | Lebron Ramos, Luis O. | R. R. 1 Box 37429 Bo: Sonador | | | | San Sebastian | PR | 00685 | luiso31188@yahoo.com | First Class Mail and Email |
| 1744751 | Lebron Rolon, Antonio R. | Urb. Bello Horizonte Calle 8 A-13 | | | | Guayama | PR | 00784 | lebronantoniorafael@gmail.com | First Class Mail and Email |
| 1636820 | Lebron Torres, Lymari | P.O. Box 92 | | | | Patillas | PR | 00723 | lltpr30@gmail.com | First Class Mail and Email |
| 264703 | LEBRON VALENTIN, ANNETTE | LEVITTOWN LAKE | CALLE LILLIAN OESTE AR 55 | | | TOA BAJA | PR | 00949 | alebron64@gmail.com; ANNETTE.LEBRON@UPR.EDU | First Class Mail and Email |
| 1782342 | Lebron, Jenara | PO Box 1169 | | | | Canovanas | PR | 00729 | jenara_lebron@yahoo.com | First Class Mail and Email |
| 1772206 | Lebron, Jenara | P.O. Box 1169 | | | | Canovanas | PR | 00729 | | First Class Mail |
| 1634584 | Lebron, Mabel Santana | HC02 Box 72120 | | | | Las Piedras | PR | 00771 | mabel.santana1@gmail.com | First Class Mail and Email |
| 1631744 | Lebron, Rita Martinez | 13-21 Calle 25 Urb. | | | | Miraflores Bayamon | PR | 00957 | rmartinezlebron@gmail.com | First Class Mail and Email |
| 1746685 | Ledee Collazo, Carmen Ana | HC-02 Box 6113 | | | | Villalba | PR | 00766 | cledee16@gmail.com | First Class Mail and Email |
| 1789117 | LEDESMA-MOULIER , ZENAIDA | H-11 | CALLE 8 | EXT VILLA BICA | | BAYAMON | PR | 00959-5011 | zlmou50@yahoo.com | First Class Mail and Email |
| 1507185 | Lehman Morales, Angel Miguel | 419 Calle Millito Navarro | Estancias Del Golf Club | | | Ponce | PR | 00730-0523 | angeleyespr@gmail.com | First Class Mail and Email |
| 2061641 | Leiva Acosta, Yolanda E | Calle 12 S-26 | Rio Grande Estates | | | Rio Grande | PR | 00745 | chiqui3154@yahoo.com | First Class Mail and Email |
| 1611056 | Leon Bonilla, Gladys J | D4 Eclipse Street Rept Anaida | | | | Ponce | PR | 00716 | JoseDOrtiz33@hotmail.com | First Class Mail and Email |
| 1792123 | Leon Bosques, Ivette | HC-02 Box 9267 | | | | Guaynabo | PR | 00971 | ivetteleon23@gmail.com | First Class Mail and Email |
| 1591600 | Leon Castrello, Hilda L. | APARTADO 1101 | | | | PATILLAS | PR | 00723 | zmoctezuma1778@gmail.com | First Class Mail and Email |
| 1591600 | Leon Castrello, Hilda L. | CARR 757 KM 9.1 BO MAMEY | | | | Patillas | PR | 00723 | zmoctezuma1778@gmail.com | First Class Mail and Email |
| 1590439 | Leon Castrello, Mirna | Urb. San Benito Calle 1 A-30 | | | | Patillas | PR | 00723 | mirlito1981@gmail.com | First Class Mail and Email |
| 1590439 | Leon Castrello, Mirna | PO Box 18 | | | | Patillas | PR | 00723 | | First Class Mail |
| 1588454 | León Castrello, Mirna | PO Box 18 | | | | Patillas | PR | 00723 | mirlito1981@gmail.com | First Class Mail and Email |
| 1588454 | León Castrello, Mirna | Urb. San Benito Calle 1 A-30 | | | | Patillas | PR | 00723 | mirlito1981@gmail.com | First Class Mail and Email |
| 2036085 | Leon Diaz, Omar | PO Box 157 | | | | Lora | PR | 00772 | | First Class Mail |
| 1640619 | Leon Hernandez, Fredisminda | PO Box 258 | | | | Juana Diaz | PR | 00795 | billy.ortiz1@upr.edu | First Class Mail and Email |
| 798259 | LEON HERNANDEZ, OLGA N | PO BOX 258 | | | | JUANA DIAZ | PR | 00795 | olgaleon61@yahoo.com | First Class Mail and Email |
| 1917749 | Leon Lopez, Maribel | HC-01 Box 7547 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1937290 | Leon Lopez, Maribel | HC-01 Box 7547 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1789122 | Leon Martinez, Noris N | Bello Horizonte | A5 Calle 1 | | | Guayama | PR | 00784 | leonnoris@yahoo.com | First Class Mail and Email |
| 1661330 | LEON MATOS , NANCY | URB LOS CAOBOS | 1925 CALLE GUAYABO | | | PONCE | PR | 00716 | namale_18@hotmail.com | First Class Mail and Email |
| 1747124 | Leon Miranda, Janette | HC 03 Box 11993 | | | | Juana Diaz | PR | 00795-9587 | janette_lm82@yahoo.com | First Class Mail and Email |
| 1734324 | Leon Miranda, Janette | HC 03 Box 11993 | | | | Juana Diaz | PR | 00795-9587 | janette_lm82@yahoo.com | First Class Mail and Email |
| 1669230 | León Miranda, Janette | HC 03 Box 11993 | | | | Juana Díaz | PR | 00795-9587 | janette_lm82@yahoo.com | First Class Mail and Email |
| 1605512 | León Miranda, Janette | HC 03 Box 11993 | | | | Juana Díaz | PR | 00795-9587 | janette_lm82@yahoo.com | First Class Mail and Email |
| 1758079 | León Miranda, Janette | HC 03 Box 11993 | | | | Juana Díaz | PR | 00795-9587 | janette_lm82@yahoo.com | First Class Mail and Email |
| 1749503 | Leon Montanez, Evi M. | HC 02 BOX 6492 | | | | CANOVANAS | PR | 00729 | evimarie@gmail.com | First Class Mail and Email |
| 1715617 | Leon Rivera, Berto | Res Leonardo Santiago | Blq 4 Apart 42 | | | Juana Diaz | PR | 00795 | bertoleon11@gmail.com | First Class Mail and Email |
| 1814544 | León Rodríguez, Elsie De | Calle San José 5 | | | | Luquillo | PR | 00773 | elsiedeleon1329@gmail.com | First Class Mail and Email |
| 1834500 | Leon Santaj, Judith | Urb Jacaguax Calle 2 #25 | | | | Juana Diaz | PR | 00795 | jleon358@yahoo.com | First Class Mail and Email |
| 1168089 | LEON VELAZQUEZ, ANGELA L | RR 6 BZN 9658 | | | | SAN JUAN | PR | 00926 | leoncitaangele@yahoo.com | First Class Mail and Email |
| 1636063 | Leon Velazquez, Leida L. | RR6 Box 9658 | | | | San Juan | PR | 00926 | leon_leida@yahoo.com | First Class Mail and Email |

Exhibit Q
87th Omni Objection Parties Service List
Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1874761 | Leyda E. Murphy Perez | E-25 Calle #11 Reparto Universidad | | | | San German | PR | 00683 | | First Class Mail |
| 1606478 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | ISABEL_LIBRAN@YAHOO.COM | First Class Mail and Email |
| 1744960 | Lizardi Barbosa, Xilma D. | 5 Jade | Urb. Villa Blanca | | | Caguas | PR | 00725 | xlizardi@gmail.com | First Class Mail and Email |
| 1759496 | Lizazoain Breban, Axel | Valle Costero Calle Concha 3647 | | | | Santa Isabel | PR | 00757 | alizazoain@yahoo.com | First Class Mail and Email |
| 1781875 | Lizazoain Breban, Axel | Valle Costero | Calle Concha 3647 | | | Santa Isabel | PR | 00757 | alizazoain@yahoo.com | First Class Mail and Email |
| 1752958 | Lizette Lopez Mercado | Lizette Lopez        P.O. Box 347 | | | | Lares | PR | 00669 | asalares_2001@yahoo.com | First Class Mail and Email |
| 1752958 | Lizette Lopez Mercado | P.O. Box 347 | | | | Lares | PR | 00669 | | First Class Mail |
| 1676477 | LLADO DIAZ, RUTH | HC 67 133 | SIERRA BAYAMON | | | BAYAMON | PR | 00956 | ruthllado1@gmail.com | First Class Mail and Email |
| 1661509 | Llamas Rivera, Sonia L. | Urb. Vista Alegre | Calle Orquidea 406 | | | Villalba | PR | 00766 | edwinjavier1129@hotmail.com | First Class Mail and Email |
| 1784213 | LLANOS ALGARIN, ANNETTE A. | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | ANNETTEASTRIDLLANOS@GMAIL.COM | First Class Mail and Email |
| 1742817 | Llanos Algarin, Astrid Jannett | Calle 33 FF18 Urb, Rio Grande Estate | | | | Rio Grande | PR | 00745 | cruzalvarado@gmail.com | First Class Mail and Email |
| 1645839 | Llanos Bultron, Luz C | P.O. Box 1458 Valle Arriba Height | | | | Carolina | PR | 00984 | marlasa02@hotmail.com | First Class Mail and Email |
| 1743093 | Llanos Bultron, Luz C | P.O. Box 1458 Valle Arriba Height | | | | Carolina | PR | 00984 | marlasa02@hotmail.com | First Class Mail and Email |
| 1700870 | Llanos Cruz, Evelyn L. | Calle Almendro CR3 | Valle Arriba Heights | | | Carolina | PR | 00983 | evellan76@gmail.com | First Class Mail and Email |
| 1773089 | Llanos Flores, Tannia | C/ 419 Blq 183 # 17 Villa Carolina | | | | Carolina | PR | 00985 | tannia3003@gmail.com | First Class Mail and Email |
| 2047618 | LLANOS LLANOS, IRIS | CALLE 601 Blg 222 CASA 1 | URB-VILLA CAROLINA | | | CAROLINA | PR | 00985 | | First Class Mail |
| 2136310 | Llanos Llanos, Olga M | PO Box 5191 | | | | Carolina | PR | 00984 | | First Class Mail |
| 2136312 | Llanos Llanos, Olga M | PO Box 5191 | | | | Carolina | PR | 00984 | | First Class Mail |
| 1755000 | Llanos Torres, Luz Nereida | Res. San Mrtin Edif. 8 Apt. 96 | | | | San Juan | PR | 00924 | llanosluz0@gmail.com | First Class Mail and Email |
| 1876263 | Llonos Sanjuujo , Rafael | PO Box 446 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 1673701 | Llopiz Urbina, Luz | Po. Box 9011 | | | | Bayamon | PR | 00960 | lucyllopiz@gmail.com | First Class Mail and Email |
| 1653949 | LOAIZA MARIN, NAYRA | CALLE CAGUANA #294 | VILLA TABAIBA | | | PONCE | PR | 00716 | nayraloaiza@hotmail.com | First Class Mail and Email |
| 1717410 | Lopez Acevedo, Maria S. | 219 Calle Amador Oeste | | | | Camuy | PR | 00627 | cruzamendoz3@gmail.com | First Class Mail and Email |
| 1748656 | LOPEZ ALLENDE, RAUL | RUTA RURA.! BOX 331 | | | | CAROLINA | PR | 00983 | heder_lidis@yahoo.com | First Class Mail and Email |
| 1761090 | Lopéz Allende, Raúl | Ruta Rural 1 Box. 331 | | | | Carolina | PR | 00983 | heder_lidis@yahoo.com | First Class Mail and Email |
| 1783866 | Lopez Alvarez, Wanda | Urbanizacion Gallardo Gardens | Edificio E Apartamento 6 | | | Guaynabo | PR | 00966 | wandalopezalvarez@gmail.com | First Class Mail and Email |
| 1721512 | LOPEZ ALVAREZ, WANDA | URBANIZACION GALLARDO GARDENS | EDIFICIO E APARTAMENTO 6 | | | GUAYNABO | PR | 00966 | wandalopezalvarez@gmail.com | First Class Mail and Email |
| 1689472 | Lopez Arce, Leonor | Hc9 Box 437 | | | | Aguadilla | PR | 00603 | obedkamilah@gmail.com | First Class Mail and Email |
| 1689472 | Lopez Arce, Leonor | Hc9 Box 10437 | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 1716446 | Lopez Bultron, Leyda M | E-31 Ramon Quinones | Urb. Eduardo J. Saldana | | | Carolina | PR | 00983 | leidalopez547@gmail.com | First Class Mail and Email |
| 1610986 | Lopez Caraballo, Hector | Calle Villa Taina 126 | Bo. Susua Baja | | | Yauco | PR | 00698 | hectorelopez@gmx.com | First Class Mail and Email |
| 1725999 | López Caraballo, Mircia M. | Urb. Monte Flores | 5 Flor de Maga | | | Coamo | PR | 00769 | mircia_marie@hotmail.com | First Class Mail and Email |
| 1595582 | Lopez Caraballo, Ruth D. | Urb. Costa Sur A-19 | Calle Brisas del Mar | | | Yauco | PR | 00698 | ysaid2@hotmail.com | First Class Mail and Email |
| 1754186 | Lopez Caraballo, Ruth D. | Urb. Costa Sur A-19 | Calle B | | | Yauco | PR | 00698 | ysaid2@hotmail.com | First Class Mail and Email |
| 1640378 | Lopez Carmona, Lydia E | Box 783 | | | | Comerio | PR | 00782 | lissie018@yahoo.com | First Class Mail and Email |
| 1744101 | Lopez Cartagena, Diana | Calle Ponce de Leon #62, Jardines d ela Fuente | | | | Toa Alta | PR | 00953 | dlop68@yahoo.com | First Class Mail and Email |
| 1595262 | Lopez Castellar, Héctor L. | Urb. Sagrado Corazón Alegría # 879 | | | | Peñuelas | PR | 00624 | h.lopezcastellar@yahoo.com | First Class Mail and Email |
| 1800038 | Lopez Chanza, Nereida | PO Box 199 | | | | Angeles | PR | 00611 | NLchanza1@gmail.com | First Class Mail and Email |
| 1806835 | López Cintrón, Jomary | PO Box 941 | | | | Villalba | PR | 00766 | j_lopez06@hotmail.com | First Class Mail and Email |
| 1620923 | Lopez Claudio, Myrta | Calle 6 SO 1738 | Urb. Las Lomas | | | San Juan | PR | 00921 | omnipotentedios@yahoo.com | First Class Mail and Email |
| 2100487 | Lopez Colon, Jesus | C-10 1 Urb. Condado Moderno | | | | Caguas | PR | 00725 | lvillanuevapr@yahoo.com | First Class Mail and Email |
| 2003225 | Lopez Colon, Maria del R. | Urb. Povincias del Rio | Calle 5 #126 | | | Coamo | PR | 00769 | | First Class Mail |
| 1675051 | Lopez Colon, Nydia I. | Num. 87 Calle Begonia Barrio Ojo de Agua | | | | Vega Baja | PR | 00693 | nydiaidanislopezcolon@yahoo.com | First Class Mail and Email |
| 1742995 | LOPEZ COTTO , LESLIE A. | PO BOX 8611 | | | | HUMACAO | PR | 00792 | JAYLELOPEZ@GMAIL.COM | First Class Mail and Email |
| 1659868 | Lopez Cruz, Beatriz | 31 Lopez Landron, Villa Borinquen | | | | San Juajn | PR | 00921 | bettypame@yahoo.com | First Class Mail and Email |
| 1635320 | LOPEZ CRUZ, BRUNO JOSE | PO BOX  288 | | | | VILLALBA | PR | 00766 | brunoj.lopez@yahoo.com | First Class Mail and Email |
| 1646052 | Lopez Cruz, Bruno Jose | P.O. Box 288 | | | | Villalba | PR | 00766 | brunoj.lopez@yahoo.com | First Class Mail and Email |
| 722734 | LOPEZ CRUZ, MILAGROS M | PO BOX 792 | | | | QUEBRADILLAS | PR | 00678 | QUEBRADILLAS1956@YAHOO.COM | First Class Mail and Email |
| 1712170 | Lopez Davila, Olga L. | Urb. Ciudad Jardin, Alamo 25 | | | | Canovanas | PR | 00729 | amluis05@hotmail.com | First Class Mail and Email |
| 2001790 | Lopez de Jesus, Luz R | HC-01 Box 7532 | | | | Villalba | PR | 00766 | lucy1517@gmail.com | First Class Mail and Email |
| 1957533 | LOPEZ DE JESUS, ROSA | HC-01 BOX 3355 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1185332 | LOPEZ DELGADO, CLARIBEL | PO BOX 231 | | | | HATILLO | PR | 00659 | lopez.claribel@yahoo.com | First Class Mail and Email |
| 1185332 | LOPEZ DELGADO, CLARIBEL | URB. BRISAS DE HATILLO | ROCKAFORD GARCIA, B2 | | | HATILLO | PR | 00659 | | First Class Mail |
| 1676928 | Lopez Diaz, Gladys Esther | HC04 BOX 5142 | | | | Guaynabo | PR | 00971 | suhail.rodriguez1@hotmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 22

Exhibit Q
87th Omni Objection Parties Service List
Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1717724 | Lopez Diaz, Gladys Esther | HC04 Box 5142 | | | | Guaynabo | PR | 00971 | suhail.rodriguez1@hotmail.com | First Class Mail and Email |
| 1794799 | Lopez Diaz, Lydiana Ivelisse | Condominio Fontana Towers | Apt.1010 | | | Carolina | PR | 00982 | lydianai@yahoo.com | First Class Mail and Email |
| 1115469 | Lopez Diaz, Marta | HC 04 Box 5142 | | | | Guaynabo | PR | 00971-9507 | lopezmarta03@yahoo.com | First Class Mail and Email |
| 1676993 | Lopez Diaz, Marta | HC-04  Box 5142 | | | | Guaynabo | PR | 00971 | | First Class Mail |
| 1719610 | Lopez Diaz, Ramonita | URB DELGADO | CALLE 13 L-23 | | | CAGUAS | PR | 00725 | ramonita_lopez@yahoo.com | First Class Mail and Email |
| 1744167 | Lopez Diaz, Ramonita | Urb. Delgado | Calle13 L-23 | | | Caguas | PR | 00725 | ramonita_lopez@yahoo.com | First Class Mail and Email |
| 1715375 | Lopez Diaz, Ramonita | Urb. Delgado | calle 13 L-23 | | | Caguas | PR | 00725 | ramonita_lopez@yahoo.com | First Class Mail and Email |
| 1737584 | Lopez Diaz, Ramonita | Urb. Delgado | calle 13 L-23 | | | Caguas | PR | 00725 | ramonita_lopez@yahoo.com | First Class Mail and Email |
| 1711374 | Lopez Diaz, Ramonita | Urb. Delgado | calle 13 L-23 | | | Caguas | PR | 00725 | ramonita_lopez@yahoo.com | First Class Mail and Email |
| 1621533 | Lopez Feliciano, Maribel | 325 Calle 1 Apt. 23 | Jardines De Monte Alto | | | Trujillo Alto | PR | 00976 | giselle_140@yahoo.com | First Class Mail and Email |
| 1752978 | Lopez Feliciano, Maribel | 325 calle 1 Apt 23 | Jardines de Monte Alto | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1748390 | LOPEZ FELICIANO, MARIBEL | 325 CALLE 1 APT. 23 | JARDINES DE MONTE ALTO | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 1681957 | Lopez Figueroa, Carmen G. | HC-01 Box 4320-1 | | | | Naguabo | PR | 00718 | tigaby@yahoo.com | First Class Mail and Email |
| 1665688 | LOPEZ FIGUEROA, HELLYS M. | PO BOX 162 | | | | NAGUABO | PR | 00718 | helysmila@hotmail.com | First Class Mail and Email |
| 1665688 | LOPEZ FIGUEROA, HELLYS M. | 5 LOMAS DEL TRIUNFO CALLE 2 | | | | NAGUABO | PR | 00718 | helysmila@hotmail.com | First Class Mail and Email |
| 1654181 | López Figueroa, Hellys M. | PO Box 162 | | | | Naguabo | PR | 00718 | helysmila@hotmail.com | First Class Mail and Email |
| 1654181 | López Figueroa, Hellys M. | 5 Lomas del Triunfo Calle 2 | | | | Naguabo | PR | 00718 | | First Class Mail |
| 1985235 | LOPEZ FIGUEROA, RAMONITA | PO BOX 1397 | | | | AGUAS BUENAS | PR | 00703 | LOPEZ.R@DE.PR.GOV; LOPEZ.STAR93@GMAIL.COM | First Class Mail and Email |
| 1598614 | Lopez Figueroa, Rita M | Condominio El Atlantico 1105 | | | | Toa Baja | PR | 00949 | ritamarlopez@gmail.com | First Class Mail and Email |
| 1899665 | Lopez Garcia , Digna | Urb. La Arboleda 171 C17 | | | | Salinas | PR | 00751 | cartagenatomas@gmail.com | First Class Mail and Email |
| 1936073 | LOPEZ GARCIA, DIGNA | Urb La Arboloda 171 C17 | | | | Salinas | PR | 00751 | cartagenatomas@gmail.com | First Class Mail and Email |
| 1658057 | LOPEZ GARCIA, IRMA | PO BOX 1639 | | | | OROCOVIS | PR | 00720 | mairis68@hotmail.com | First Class Mail and Email |
| 1634967 | Lopez Garcia, Lizette | Po Box 1194 | | | | Guanica | PR | 00653 | queenlicar83@gmail.com | First Class Mail and Email |
| 1696804 | Lopez Gonzalez, Carmen A | Jardines Del Caribe | Calle 19 #114 | | | Ponce | PR | 00728 | carmen_lopez21@hotmail.com | First Class Mail and Email |
| 766867 | LOPEZ GONZALEZ, WILMA M | PO BOX 286 | | | | ISABELA | PR | 00662 | WILMA_CANABAL@HOTMAIL.COM | First Class Mail and Email |
| 1726932 | Lopez Jackson, Wanda | Hco2 Box 14060 | | | | Gurabo | PR | 00778 | lopeztutoring@yahoo.com | First Class Mail and Email |
| 1665540 | Lopez Lopez, Emma R. | Urb. Villa el Encanto D-1 Calle 3 | | | | Juana Diaz | PR | 00795 | embio_112@hotmail.com | First Class Mail and Email |
| 1732968 | Lopez Lopez, Marie Rosa | HC 72 Box 3379 | | | | Naranjito | PR | 00719-9800 | marlodepr@hotmail.com; marlodepr@yahoo.com | First Class Mail and Email |
| 1755251 | Lopez Lopez, Sol M. | HC 72 Box 3379 | | | | Naranjito | PR | 00719 | evalunalopez@gmail.com | First Class Mail and Email |
| 1965348 | Lopez Maldonado, Hilda L. | Bzn 1072 Barrio Tablonal | | | | Aguada | PR | 00602 | lopezhilda053@gmail.com | First Class Mail and Email |
| 1654557 | Lopez Marcucici, David | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | angelavlgz@outlook.com | First Class Mail and Email |
| 1733597 | López Márquez, Nelly R. | PO Box 9977 | | | | Carolina | PR | 00988 | nellyrlopez@live.com | First Class Mail and Email |
| 1570547 | Lopez Martinez, Carlos R. | Calle San Damian 6060 | Santa Teresita | | | Ponce | PR | 00730-4448 | ylop43@yahoo.com | First Class Mail and Email |
| 1709536 | LOPEZ MARTINEZ, GLORIA | URB VILLA LINARES | E9 CALLE 3 | | | VEGA ALTA | PR | 00692 | glosther07@hotmail.com | First Class Mail and Email |
| 273430 | LOPEZ MARTINEZ, GLORIA E | HC 01 BOX 5094 | OLLAS | | | SANTA ISABEL | PR | 00757 | j.melendez507@yahoo.com | First Class Mail and Email |
| 1051976 | LOPEZ MARTINEZ, MARIA E. | CALLE GEMINIA #60 | BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 | neyromari@gmail.com | First Class Mail and Email |
| 1756310 | Lopez Martinez, Wilberto | P.O. Box 71 | | | | Cidra | PR | 00739 | elwilber@yahoo.com | First Class Mail and Email |
| 1570511 | Lopez Martinez, Yolanda | San Damian 6060 | Santa Teresita | | | Ponce | PR | 00730-4448 | ylop43@yahoo.com | First Class Mail and Email |
| 1873308 | Lopez Marucici, David | 41 Calle Pibr BoSanto Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | angelavlgz@outlook.com | First Class Mail and Email |
| 668122 | LOPEZ MATOS, IDARMIS | HC 01 BOX 3565 | | | | LOIZA | PR | 00772 | ilys021@hotmail.com | First Class Mail and Email |
| 1611488 | Lopez Matos, Patria I | Reparto Metropolitano | 936 C/11 SE | | | San Juan | PR | 00921 | lopez.patria9@gmail.com | First Class Mail and Email |
| 1632944 | Lopez Matos, Patria I. | Reparto Metropolitano 936 C/11 SE | | | | San Juan | PR | 00921 | lopez.patria9@gmail.com | First Class Mail and Email |
| 1613411 | Lopez Medina, Esther R. | P.O. Box 366956 | | | | San Juan | PR | 00936-6956 | estherlo_0405@hotmail.com | First Class Mail and Email |
| 1751573 | Lopez Medina, Judisand | Hc 2 Box 5377 | | | | Lares | PR | 00669 | judisandlopez@hotmail.com | First Class Mail and Email |
| 1639017 | Lopez Mendez, Hiram | A-102 Calle Juan Arroyo Ortiz URB Sta M292 | | | | Sabana Grande | PR | 00637 | yanyiskan@yahoo.com | First Class Mail and Email |
| 1673831 | Lopez Miranda, Nelida | HC 2 Box 9492 | | | | Orocovis | PR | 00720 | Nldlopez3@gmail.com | First Class Mail and Email |
| 1773696 | LOPEZ NAVARRO, ALICIA M | BO CERTENEJA II | RR02 BUZON 6975 | | | CIDRA | PR | 00739 | lopezna65@gmail.com | First Class Mail and Email |
| 1254360 | LOPEZ NEGRON, LUIS J. | ALAMAR I-1 CALLE K | | | | LUQUILLO | PR | 00773 | llopezn3@gmail.com | First Class Mail and Email |
| 1641542 | Lopez Nieves, Ana H | Hc 01 Box 11403 | | | | San Sebastian | PR | 00685 | ca_arelis_@hotmail.com | First Class Mail and Email |
| 1735568 | Lopez Nieves, Ana H. | Hc 01 Box 11403 | | | | San Sebastian | PR | 00685 | ca_arelis_@hotmail.com | First Class Mail and Email |
| 1807933 | Lopez Nieves, Ramon Alberto | HC 02 Box 6293 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1807933 | Lopez Nieves, Ramon Alberto | Calle 10 #267 Bo Magas Arriba | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1732380 | Lopez Ocasio, Dulcilia | Calle Hermanos Ortiz Saez 142A | | | | Vega Baja | PR | 00693 | dulcilialopez@yahoo.com | First Class Mail and Email |
| 798942 | LOPEZ OCASIO, ROBERTHA | PO BOX 10283 | | | | PONCE | PR | 00732 | shere79@gmail.com | First Class Mail and Email |

Exhibit Q
87th Omni Objection Parties Service List
Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1652268 | Lopez Orozco, Harry L. | Calle 237 hp-16 Country Club | | | | Carolina | PR | 00982 | lopezharry27@gmail.com | First Class Mail and Email |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | | PONCE | PR | 00716 | elopandero@gmail.com | First Class Mail and Email |
| 1592979 | López Ostolaza, María Lourdes | Res. Bairoa Calle 29 A.R.3 | | | | Caguas | PR | 00725 | lopezlourdes61@yahoo.com | First Class Mail and Email |
| 1655306 | López Ostolaza, María Lourdes | Res. Varios | Calle 29 AR-3 | | | Caguas | PR | 00725 | lopezlourdes61@yahoo.com | First Class Mail and Email |
| 1655306 | López Ostolaza, María Lourdes | Res. Bairoa | Calle 29 AR-3 | | | Caguas | PR | 00725 | | First Class Mail |
| 1777255 | Lopez Otero, Ada Nelly | Calle 15 N 34 Urb Santa Juana | | | | Caguas | PR | 00725 | adanellylopez@hotmail.com | First Class Mail and Email |
| 274637 | LOPEZ PAGAN, VILMA R | ALAMAR | L 7 CALLE B | | | LUQUILLO | PR | 00773 | assilum9@yahoo.com | First Class Mail and Email |
| 1773520 | Lopez Pamias, Sol M. | HC05 Box 29842 | | | | Camuy | PR | 00627 | solmarilopez@gmail.com | First Class Mail and Email |
| 1676027 | LOPEZ PEREZ, ANGELICA | PO BOX 624 | | | | SAN SEBASTIAN | PR | 00685 | angelicalp95@gmail.com | First Class Mail and Email |
| 1703557 | LOPEZ PEREZ, ANGELICA | PO BOX 624 | | | | SAN SEBASTIAN | PR | 00685 | angelicalp95@gmail.com | First Class Mail and Email |
| 1739730 | Lopez Perez, Angelica | Box 624 | | | | San Sebastian | PR | 00685 | angelicalp95@hotmail.com | First Class Mail and Email |
| 1848273 | LOPEZ PEREZ, BLANCA I | H8 CALLE ESTADIA | URB GLENVIEW GDNS | | | PONCE | PR | 00730-1777 | BLANCALOPEZ426@YAHOO.COM | First Class Mail and Email |
| 1732197 | LOPEZ PEREZ, CARMEN MARIA | RR 2 BOX 4036 | | | | TOA ALTA | PR | 00953 | CARMENBORGES16@HOTMAIL.COM | First Class Mail and Email |
| 1709667 | López Pérez, Carmen María | RR 2 BOX 4036 | | | | Toa Alta | PR | 00953 | carmenborges16@hotmail.com | First Class Mail and Email |
| 1668625 | LOPEZ RAMIREZ, NOEMI | URB. SANTA ANA CALLE 6 B-13 | | | | VEGA ALTA | PR | 00692 | NOEMI3876@GMAIL.COM | First Class Mail and Email |
| 1719964 | Lopez Ramirez, Noemi | Urb. Santa Ana | Calle 6 B-13 | | | Vega Alta | PR | 00692 | noemi3876@gmail.com | First Class Mail and Email |
| 1676334 | Lopez Reyes, Madia S | 383 Carr. 845 Apt. 114 | | | | San Juan | PR | 00926 | mayda1127@hotmail.com | First Class Mail and Email |
| 1727273 | Lopez Rios , Mariela | P.O.Box 1164 | | | | Vega Baja | PR | 00694 | lopezmariela26.lm@gmail.com | First Class Mail and Email |
| 1763189 | López Rios, Mariela | P.O. Box 1164 | | | | Vega Baja | PR | 00694 | lopezmariela26.lm@gmail.com | First Class Mail and Email |
| 1654530 | Lopez Ripoll, Yanira | Banco Santander de Puerto Rico | | | | San Juan | PR | 00917 | lopezRY@de.pr.gov | First Class Mail and Email |
| 1654530 | Lopez Ripoll, Yanira | Urb Casitas de Las Fuentes | Calle Las Flores 592 | | | Toa Alta | PR | 00953 | lopezRY@de.pr.gov;<br>yaniralopez7@aol.com | First Class Mail and Email |
| 768071 | LOPEZ RIPOLL, YANIRA | Banco Santander de Puerto Rico | | | | San Juan | PR | 00917 | yaniralopez7@aol.com | First Class Mail and Email |
| 768071 | LOPEZ RIPOLL, YANIRA | Urb. Casitas de Las Fuentes Calle las Flores 592 | | | | TOA ALTA | PR | 00953 | | First Class Mail |
| 768071 | LOPEZ RIPOLL, YANIRA | BANCO SANTANDER DE PUERTO RICO | #ACCOUNT 3106849446 | | | SAN JUAN | PR | 00917 | | First Class Mail |
| 1654214 | Lopez Ripoll, Yanira | Superintendente Auxiliar | Departamento de Educación | Teniente Cesar Gonzalez Esquina Calaf | | San Juan | PR | 00919 | LopezRY@de.pr.govt | First Class Mail and Email |
| 1654214 | Lopez Ripoll, Yanira | Urb Casitas de Las Fuentes | Calle Las Flores 592 | | | Toa Alta | PR | 00953 | yaniralopez@aol.com | First Class Mail and Email |
| 1590289 | López Ripoll, Yanira | Departamento de Educacion | Urb. Casitas de las Fuentes Calle las Flores 592 | | | Toa Alta | PR | 00953 | yaniralopez7@aol.com | First Class Mail and Email |
| 1598341 | Lopez Rivera, Bruno | PO Box 288 | | | | Villalba | PR | 00766 | klopezfzs@yahoo.com | First Class Mail and Email |
| 1594628 | Lopez Rivera, Bruno | PO Box 288 | | | | Villalba | PR | 00766 | klopezfzs@yahoo.com | First Class Mail and Email |
| 2045848 | Lopez Rivera, Edwin L. | 72 Calle Rubi | Las 500tas | | | Arroyo | PR | 00714 | lopezedwin1953@gmail.com | First Class Mail and Email |
| 2007156 | Lopez Rivera, Edwin L. | 72 Calle Rubi Las 500 tas | | | | Arroyo | PR | 00714 | | First Class Mail |
| 2053252 | Lopez Rivera, Isabel | HCI BOX 2124 | BO EMAYAGRES SECTOR KOELA | | | MARICAO | PR | 00707 | | First Class Mail |
| 2022347 | Lopez Rivera, Izabel | Bo Enajajug Jeter Korea | HC1 Box 2124 | | | Manuabo | PR | 00707 | | First Class Mail |
| 1640765 | LOPEZ RIVERA, LISSETTE | Departamento de Educación, Esc. Nemesio R. Canales | Carr. 144 Bo. Coabey | | | Jayuya | PR | 00664 | d51433@pr.gov | First Class Mail and Email |
| 1640765 | LOPEZ RIVERA, LISSETTE | BOX #358 | | | | JAYUYA | PR | 00664 | gerardomiguel1013@gmail.com | First Class Mail and Email |
| 1742298 | Lopez Rivera, Luis Alberto | 17 Calle Palma Real | | | | Peñuelas | PR | 00624 | Lopezrieralc@gmail.com | First Class Mail and Email |
| 1589987 | Lopez Robles, Carmen Ana | P.O. Box 1423 | | | | Coamo | PR | 00769 | carmenlr1234@gmail.com | First Class Mail and Email |
| 1590860 | Lopez Robles, Nilda | PO Box 1423 | | | | Coamo | PR | 00769 | nijojodana@gmail.com | First Class Mail and Email |
| 1596568 | Lopez Robles, Zoraida | HC-01 Box 7207 | | | | Villalba | PR | 00766 | zlopezrobles1123@gmail.com | First Class Mail and Email |
| 1666275 | LOPEZ RODRIGUEZ, JOSEFINA | P.O. BOX 554 | | | | RIO GRANDE | PR | 00745 | lopezjossie17@gmail.com | First Class Mail and Email |
| 1733088 | LOPEZ RODRIGUEZ, JOSEFINA | PO BOX 554 | | | | RIO GRANDE | PR | 00745 | lopezjossie17@gmail.com | First Class Mail and Email |
| 1752773 | LOPEZ RODRIGUEZ, OSVALDO | URB CASAMIA | 4703 CALLE PITIRRE | | | PONCE | PR | 00728 | LOPITOVIDEO3968@YAHOO.COM | First Class Mail and Email |
| 1664833 | LOPEZ RODRIGUEZ, OSVALDO | URB CASAMIA | 4703 CALLE PITIRRE | | | PONCE | PR | 00728 | lopitovideo3968@yahoo.com | First Class Mail and Email |
| 1661763 | Lopez Rodriguez, Osvaldo | URB Casamia | 4703 Calle Pitirre | | | Ponce | PR | 00728 | lopitovideo3968@yahoo.com | First Class Mail and Email |
| 1749818 | LOPEZ RODRIGUEZ, OSVALDO | URB CASAMIA | 4703 CALLE PITIRRE | | | PONCE | PR | 00728 | LOPITOVIDEO3968@YAHOO.COM | First Class Mail and Email |
| 1752397 | LOPEZ RODRIGUEZ, OSVALDO | URB CASAMIA | 4703 CALLE PITIRRE | | | PONCE | PR | 00728 | lopitovideo3968@yahoo.com | First Class Mail and Email |
| 1963211 | LOPEZ RODRIGUEZ, RAFAEL | URB MIFEDO CALLE CEMI #426 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 1998035 | LOPEZ ROJAS, NELLY | PO BOX 1361 | | | | AGUAS BUENAS | PR | 00703 | nlr2780@gmail.com | First Class Mail and Email |
| 1696639 | Lopez Rosa, Gladys | Apt. 946 | | | | Santa Isabel | PR | 00757 | gladyslopez.rosa@gmail.com | First Class Mail and Email |
| 1605239 | Lopez Ruyol, Carmen Mercedes | Avenida San Juan Bosco | GG-22, Urb. Las Vegas | | | Catano | PR | 00962 | nollymer@hotmail.com | First Class Mail and Email |
| 1605239 | Lopez Ruyol, Carmen Mercedes | c/o Noelia Mercedes Fuentes | 78S Ashwood Avenue | | | Lewisburg | TN | 37091 | nollymer@hotmail.com | First Class Mail and Email |
| 1669868 | Lopez Salgado, Paula I. | HC-46 Box 5818 | | | | Dorado | PR | 00646 | prmary@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit Q

87th Omni Objection Parties Service List

Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1877258 | LOPEZ SANCHEZ, JOHN | URB. LA VEGA A-158 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 2015587 | Lopez Sanchez, Victor M. | 211 Nogal, Jardines de Guanajibo | | | | Mayaguez | PR | 00682 | vicsax25@yahoo.com | First Class Mail and Email |
| 1677770 | Lopez Sanfeliz, Ada R. | PO Box 811 | | | | Corozal | PR | 00787-0811 | alopezsanfeliz@hotmail.com | First Class Mail and Email |
| 1896166 | Lopez Santana, Cecilia | HC38 Box 8607 | | | | Guanica | PR | 00653 | | First Class Mail |
| 1923618 | Lopez Santana, Cecilia | HC 38 Box 8607 | | | | Guanica | PR | 00653 | | First Class Mail |
| 1683509 | Lopez Santana, Jose A. | RR 5 Box 6526 | | | | Añasco | PR | 00610-9829 | abasket.08@gmail.com | First Class Mail and Email |
| 1616224 | LOPEZ SANTIAGO, AMARYLIZ | PO BOX 393 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1756786 | Lopez Santiago, Carmen M. | Apartado 456 | | | | Toa Alta | PR | 00954 | carmenyolandacalderon@gmail.com | First Class Mail and Email |
| 2104024 | Lopez Santiago, Jose J. | Barrio Sessil | Box 8549 KM. 2.7 | | | Villalba | PR | 00766 | | First Class Mail |
| 1717628 | Lopez Santiago, Melissa | Calle Dalia J-22 Caribe Gardens | | | | Caguas | PR | 00725 | lopez2017melissa@gmail.com; matquijote@outlook.com | First Class Mail and Email |
| 1727792 | Lopez Soto, Luis M | 13 Urb. Altamira | | | | Lares | PR | 00669 | luism24@live.com | First Class Mail and Email |
| 1773935 | Lopez Suarez, Maria | Urb Las Colinas | Calle #199 | | | Vega Alta | PR | 00692 | lopezsuarezmaria7@gmail.com | First Class Mail and Email |
| 1756943 | Lopez Tenes, Milre | PO Box 9154 | | | | Caguas | PR | 00726 | milre.lopez@gmail.com | First Class Mail and Email |
| 1756943 | Lopez Tenes, Milre | 221 calle Almendro | | | | Caguas | PR | 00725 | milre.lopez@gmail.com | First Class Mail and Email |
| 1999957 | Lopez Torres, Evelyn | RR 1210029 Buena Vista | | | | Bayamon | PR | 00956 | Lorianyo112@gmail.com | First Class Mail and Email |
| 1798303 | Lopez Vazquez, Anabelle | Calle 11 AJ 28 Reparto Valencia | | | | Bayamon | PR | 00959 | gret.mcc@gmail.com | First Class Mail and Email |
| 1703662 | LOPEZ VERA, PEDRO A | BARRIO ESPINBO BUZON HC 03 9369 | | | | LARES | PR | 00669 | lpedroa91@gmail.com | First Class Mail and Email |
| 1734549 | Lopez Yambo, Carmen | PO Box 7416 | | | | San Juan | PR | 00916 | pocahontaduran@yahoo.com | First Class Mail and Email |
| 1655778 | Lopez Zayas, Carlos H. | HC-02 box 6793 | | | | Barranquitas | PR | 00794 | hernanlopez27@hotmail.com | First Class Mail and Email |
| 1655778 | Lopez Zayas, Carlos H. | Carr 802 Km 4.3 Interior | | | | Naranjito | PR | 00719 | | First Class Mail |
| 27206 | LOPEZ, ANGELICA | PO BOX 624 | | | | SAN SEBASTIAN | PR | 00685 | angelicalp95@gmail.com | First Class Mail and Email |
| 1695909 | Lopez, Carlos A. | 3440 47th Ave. N.E. | | | | Naples | FL | 34120 | plinky20032003@yahoo.com | First Class Mail and Email |
| 1601257 | Lopez, Eva L. | Condominio Bosque Real Apto 1014 | 840 Carr 877 | | | San Juan | PR | 00728-2429 | evaluz01@hotmail.com | First Class Mail and Email |
| 357961 | LOPEZ, LILLIAM NEGRON | 148 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | negron.lillian@gmail.com | First Class Mail and Email |
| 1739279 | Lopez, Miriam | Brisas De Loiza Calle Sagitario 95 | | | | Canovanas | PR | 00729 | lopezmiriam336@gmail.com | First Class Mail and Email |
| 1598010 | Lopez, Sonia Lugo | Mans. de Puerto Galexda | 8 Calle Marbella | | | Peñuelas | PR | 00624 | sonlugo@yahoo.com | First Class Mail and Email |
| 1597910 | Lopez, Sonia Lugo | Mans. de Puerto Galexda | 8 Calle Marbella | | | Peñuelas | PR | 00624 | sonlugo@yahoo.com | First Class Mail and Email |
| 1683633 | LOPEZ, VALERIE | URB. BELLA VISTA | CALLE DALIA C-36 | | | AIBONITO | PR | 00705 | sasyjere@hotmail.com | First Class Mail and Email |
| 1595714 | Lopez-Salgado, Hector J | Calle Jose De Diego # C-25 | Urb. Martorell | | | Dorado | PR | 00646 | hectorlopez1939@icloud.com | First Class Mail and Email |
| 1810939 | LORA CRUZ, OLGA A. | PO BOX 2625 | | | | JUNCOS | PR | 00777 | olora57@gmail.com | First Class Mail and Email |
| 1749265 | Lorenzo Andrade, Hortensia | Calle Odiot Machado 10 barrio El Seco | | | | Mayaguez | PR | 00682 | farodeluzhla@yahoo.com | First Class Mail and Email |
| 1701217 | Lorenzo Ayala, Waleska | Via 350 #5503 Aventura  Encantada | | | | Trujillo Alto | PR | 00976 | waleskalorenzo2@hotmail.com | First Class Mail and Email |
| 1809710 | LORENZO CARRERO, IVIS D | HC 60 Box 12457 | | | | Aguada | PR | 00602 | ptcruise2000@yahoo.com | First Class Mail and Email |
| 2045060 | Lorenzo Carrero, Ivis D. | HC 60 Box 12457 | | | | Aguada | PR | 00602 | | First Class Mail |
| 1729816 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 | minerva7332@gmail.com | First Class Mail and Email |
| 1761290 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 | minerva7332@gmail.com | First Class Mail and Email |
| 1808053 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 | minerva7332@gmail.com | First Class Mail and Email |
| 1741222 | Lorenzo Gonzales, Daline Enid | HC 58 Box 13070 | | | | Aguada | PR | 00602 | dlg25@hotmail.com | First Class Mail and Email |
| 2001890 | Lorenzo Gonzalez, Carmen M | 278 Calle San Jose | | | | Aguada | PR | 00602 | | First Class Mail |
| 1771488 | Lorenzo Gonzalez, Daline Enid | HC 58 Box 13070 | | | | Aguada | PR | 00602 | dlg25@hotmail.com | First Class Mail and Email |
| 1747552 | Lorenzo Gonzalez, Maria E | HC 60 Box 12654 | | | | Aguada | PR | 00602 | marylorenzo0128@gmail.com | First Class Mail and Email |
| 1654327 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | | AGUADA | PR | 00602 | EVYTS40@GMAIL.COM | First Class Mail and Email |
| 1641723 | Lorenzo Nieves, Margarita | Calle 21 #119 | Urb. Ponce de Leon | | | Guaynabo | PR | 00969 | Dianaroldan@aol.com | First Class Mail and Email |
| 2054285 | LORENZO RAMOS, AWILDA | PO BOX 872 | | | | HORMIGUEROS | PR | 00660 | AWILDA.25@HOTMAIL.COM | First Class Mail and Email |
| 1659811 | LORENZO VERA, MINERVA | LOMAS VERDES | CALLE ALEJANDRINA #266 | | | MOCA | PR | 00676 | minelorenzo1955@hotmail.com | First Class Mail and Email |
| 1731073 | Lorenzo Vera, Minerva | Lomas Verde Calle Alejandrina #266 | | | | Moca | PR | 00676 | | First Class Mail |
| 1651202 | Lorenzo, Alicia Gonzalez | PO Box 1773 | | | | Rincon | PR | 00677 | gonzajuny@yahoo.com | First Class Mail and Email |
| 1639296 | Lorenzo, Evelyn Lorenzo | HC 57 Box 11405 | | | | Aguada | PR | 00602 | evyts40@gmail.com | First Class Mail and Email |
| 1726115 | Lourido Ruiz, Lydia E. | HC-3 Box 3598 | | | | Florida | PR | 00650 | lydiae26@hotmail.com | First Class Mail and Email |
| 1697761 | LOURIDO RUIZ, ZAIDA | PO Box 196 | | | | Florida | PR | 00650 | zaidalourido@gmail.com | First Class Mail and Email |
| 1606180 | LOYOLA LUCIANO, EVELYN | 3467 JULIUS ESTATES BLVD | | | | WINTER HAVEN | FL | 33881-5655 | evloyola1951@gmail.com; joserodriguez316.jr@gmail.com | First Class Mail and Email |
| 1602681 | Lozada Alvarado, Nilsa | HC-01 Box 6091 | | | | Aibonito | PR | 00705 | ni-loz@hotmail.com | First Class Mail and Email |
| 1700223 | Lozada Cruz, Aurea Esther | 214 Creekside Court | | | | Pelham | AL | 35124 | aurea.vazquez021@hotmail.com | First Class Mail and Email |
| 1770908 | Lozada Figueroa, Coral M. | 5714 Pyle Way Apt 3D | | | | Indianapolis | IN | 46216 | corallozada@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 22

Exhibit Q
87th Omni Objection Parties Service List
Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1791701 | Lozada Gutierrez, Maria L. | 5112 Cimarron Dr. | | | | Lakeland | Fl | 33813 | tataml@live.com | First Class Mail and Email |
| 1791701 | Lozada Gutierrez, Maria L. | 5112 Cimarron Dr. | | | | Lakeland | Fl | 33813 | tataml@live.com | First Class Mail and Email |
| 1791701 | Lozada Gutierrez, Maria L. | 235 Ave. Arterial Hostos Edif. Capital Center | | | | Hato Rey | PR | 00919-1879 | | First Class Mail |
| 1791701 | Lozada Gutierrez, Maria L. | 235 Ave. Arterial Hostos Edif. Capital Center | | | | Hato Rey | PR | 00919-1879 | | First Class Mail |
| 1715615 | LOZADA LOPEZ , VILMA L | HC-8 BOX 38853 | | | | CAGUAS | PR | 00725-9421 | MALUCANTA@GMAIL.COM | First Class Mail and Email |
| 1587875 | Lozada Lopez, Vilma L | HC-8 Box 38853 | | | | Caguas | PR | 00725-9421 | malucanta@gmail.com | First Class Mail and Email |
| 2068934 | Lozada Melendez, Abigail | HC 1 Box 4252 | | | | Naguabo | PR | 00718-9708 | alozada287326@gmail.com | First Class Mail and Email |
| 1936634 | Lozada Nazario, Daisy I | P.O. Box 295 | | | | Lajas | PR | 00667 | | First Class Mail |
| 1726230 | Lozada Santiago, Maritza E | 1841 Coriander Drive | | | | Poinciana | FL | 34759 | lozadame39@gmail.com | First Class Mail and Email |
| 1727653 | Lozada Santiago, Maritza E. | 1841 Coriander Drive | | | | Poinciana | FL | 34759 | lozadame39@gmail.com | First Class Mail and Email |
| 1750377 | Lozada Santiago, Martiza E. | 1841 Coriander Drive | | | | Poinciana | FL | 34759 | lozadame39@gmail.com | First Class Mail and Email |
| 1792844 | Lozano Rosario , Lilawaty | P.O. Box 370605 | | | | Cayey | PR | 00737 | watyangel@hotmail.com | First Class Mail and Email |
| 1757364 | Lucas Torres, Iris Maria | Urb. Villa Del Carmen | Calle Salamanca #556 | | | Ponce | PR | 00716 | irismarialucastorres@gmail.com | First Class Mail and Email |
| 1632430 | Lucas Torres, Iris Maria | Urb. Villa del Carmen | Calle Salamanca #556 | | | Ponce | PR | 00716 | irismarialucastorres@gmail.com | First Class Mail and Email |
| 1769058 | Lucas Torres, Iris Maria | Urb. Villa del Carmen | Calle Salamanca #556 | | | Ponce | PR | 00716 | irismarialucastorres@gmail.com | First Class Mail and Email |
| 1609565 | Lucca Irizarry, Rigoberto | J-10 Calle 9 Ext Villa Rica | | | | Bayamon | PR | 00959 | vitraleslucca@gmail.com | First Class Mail and Email |
| 1753163 | Lucia Acosta Padilla | 1708 Hiawatha DR | | | | Kissimmee | FL | 34746 | | First Class Mail |
| 1753163 | Lucia Acosta Padilla | Lucia Acosta Padilla | Maestra nivel elemental | Departamento de educacion | 1708 Hiawatha dr | Kissimmee | FL | 34746 | | First Class Mail |
| 659425 | LUCIANO CORREA, GILBERTO | PO BOX 560223 | | | | GUAYANILLA | PR | 00656-0223 | gilbertoluciano2459@icloud.com | First Class Mail and Email |
| 659425 | LUCIANO CORREA, GILBERTO | PO BOX 561747 | | | | GUAYANILLA | PR | 00656-4186 | | First Class Mail |
| 1636959 | Luciano Cuevas, Aimee | Call Box 5004 MSC 165 | | | | Yauco | PR | 00698 | aimeeluciano@yahoo.com | First Class Mail and Email |
| 1676219 | Luciano Cuevas, Aimee | Call Box 5004 MSC 165 | | | | Yauco | PR | 00698 | aimeeluciano@yahoo.com | First Class Mail and Email |
| 1677153 | Luciano Rodriguez, Alvin W | Apartado 694 | | | | Toa Alta | PR | 00954 | zaidahueca26@gmail.com | First Class Mail and Email |
| 1710528 | Luciano Rodriguez, Alvin W | Apartado 694 | | | | Toa Alta | PR | 00954 | zaidahueca26@gmail.com | First Class Mail and Email |
| 1791299 | Luciano Rodriguez, Alvin W | Apartado 694 | | | | Toa Alta | PR | 00954 | zaidahueva26@gmail.com | First Class Mail and Email |
| 2117428 | Lugardo Cintron, Maria | Mariana Bracetty 100.259 Blaboa | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1609206 | Lúgaro Figueroa, Brunilda | 23426 Banks Mill Dr. | | | | New Caney | TX | 77357 | blugarofigueroa@gmail.com | First Class Mail and Email |
| 1609189 | Lúgaro Figueroa, Brunilda | 23426 Banks Mill Dr. | | | | New Caney | TX | 77357 | blugarofigueroa@gmail.com | First Class Mail and Email |
| 1642103 | Lugaro Pagan, Rosalia | HC-01 Box 9335 | | | | GUAYANILLA | PR | 00656 | rosalialugaro@hotmail.com | First Class Mail and Email |
| 1862805 | Lugo Acosta, Luis M. | EDF Medical Empourum 351 Av Hostos Suite 401 | | | | Mayaguez | PR | 00680-1504 | LLugo924@gmail.com | First Class Mail and Email |
| 1862805 | Lugo Acosta, Luis M. | ADM Rehabilitacion Vocacional | EDF Medical Emporium | 352 SB Hostos, Suite 401 | | Mayaguez | PR | 00680-1504 | llugo924@gmail.com | First Class Mail and Email |
| 1906336 | Lugo Acosta, Luis Manuel | 300 Paseo Los Quenepos | Ap 16 | | | Boqueron | PR | 00622-9700 | LLugo924@gmail.com | First Class Mail and Email |
| 1701803 | Lugo Arrufat, Javier | Calle camino del Valle #3 | Colinas del Plata | | | Toa Alta | PR | 00953-4745 | javierlugo@gmail.com | First Class Mail and Email |
| 1224668 | Lugo Arrufat, Javier | Calle Camino del Valle #3 | Colinas del Plata | | | Toa Alta | PR | 00953 | javierluar@gmail.com | First Class Mail and Email |
| 1748741 | Lugo Caraballo, Carlos M | Calle Marginal #12 Susua Baja | | | | Sabana Grande | PR | 00637 | leiram6@gmail.com | First Class Mail and Email |
| 1683340 | Lugo Justiniano, Aurora | RR 01 Buzon 3081 | | | | Maricao | PR | 00606 | martinezle8@gmail.com | First Class Mail and Email |
| 1702164 | Lugo Lopez, Heriberto | PO Box 1696 | | | | Cabo Rojo | PR | 00623 | taxspecialist36@hotmail.com | First Class Mail and Email |
| 1609301 | Lugo Lopez, Sonia | Mans. de Puerto Galexda | 8 Calle Marbella | | | Peñuelas | PR | 00624 | sonlugo@yahoo.com | First Class Mail and Email |
| 1757238 | Lugo Lugo, Annie | RR 4 Buzon 16380 | | | | Anasco | PR | 00610 | annielugo51@gmail.com | First Class Mail and Email |
| 1655304 | Lugo Lugo, Annie | RR4 Buzon 16380 | | | | Anasco | PR | 00610 | annielugo51@gmail.com | First Class Mail and Email |
| 1618430 | Lugo Lugo, Aurea Esther | HC 2 Box 11185 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1776233 | Lugo Martinez, Carmen Rosa | 5725 Chile belgica | | | | Ponce | PR | 00717-1735 | carmen.1.2016@hotmail.com | First Class Mail and Email |
| 1776233 | Lugo Martinez, Carmen Rosa | HC 1 Box 6204 | | | | Santa Isabel | PR | 0075-79715 | | First Class Mail |
| 1213047 | Lugo Matos, Haydee | Urb Villas Cafetal 1 | Casa A 1 | | | Yauco | PR | 00698 | haydeelugo0@gmail.com | First Class Mail and Email |
| 1678088 | Lugo Mercado, Alba N. | Urb. Jardines de Montblanc | Calle H - H - 8 | | | Yauco | PR | 00698 | alugo1113@gmail.com | First Class Mail and Email |
| 1678242 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | | Carolina | PR | 00987-8543 | lugo.olivera@gmail.com | First Class Mail and Email |
| 1741653 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | | Carolina | PR | 00987-8543 | lugo.olivera@gmail.com | First Class Mail and Email |
| 1619298 | Lugo Olivera, Ginoris | PO Box 560363 | | | | Guayanilla | PR | 00656 | ginoris49@hotmail.com | First Class Mail and Email |
| 1649870 | Lugo Olivera, Ginoris | PO Box 560363 | | | | Guayanilla | PR | 00656 | ginoris49@hotmail.com | First Class Mail and Email |
| 1770162 | Lugo Olivera, Flor A | PO Box 2088 | | | | Carolina | PR | 00984 | lugooliveer@live.com | First Class Mail and Email |
| 1766575 | Lugo Oliveras, Iris Belsie | Calle 58 Bloque 70 #25 | | | | Villa Carolina | PR | 00985 | aidafl008@gmail.com; aidafloo8@gmail.com | First Class Mail and Email |
| 1712446 | Lugo Oliveras, Iris Belsie | Calle 58, Bloque 70 #25 | Villa Carolina | | | Carolina | PR | 00985 | aidafl008@gmail.com | First Class Mail and Email |
| 1716073 | Lugo Otero, Janice M. | Box 1077 | | | | Ciales | PR | 00638 | lugojanice6@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 22

Exhibit Q

87th Omni Objection Parties Service List

Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2026037 | Lugo Quintana, Jadey | Urb. Los Versalles Calle Reina #2200 | | | | Mayaguez | PR | 00682 | | First Class Mail |
| 1701050 | Lugo Rodriguez, Lee Sandra | Haciendas de Miramar | 211 Calle Cristal del Mar | | | Cabo Rojo | PR | 00623 | leelugorodriguez@gmail.com | First Class Mail and Email |
| 1981012 | Lugo Rodriguez, Maria Socorro | P.O. Box 10468 | | | | Ponce | PR | 00732-0468 | | First Class Mail |
| 1981012 | Lugo Rodriguez, Maria Socorro | 3942 Calle Aurora (Bajas) | | | | Ponce | PR | 00717 | | First Class Mail |
| 1890588 | Lugo Sabater, Ana E. | 2716 Calle Chelin La Provdena | | | | Ponce | PR | 00728-0148 | | First Class Mail |
| 1776141 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | | First Class Mail |
| 1726597 | LUGO SUAREZ, NOE | 29 NELSON AVE | | | | WATERBURY | CT | 06705 | lugonoe173@gmail.com | First Class Mail and Email |
| 1724961 | LUGO VALENTIN, ALIDA | 19 CALLE RAFAEL D MILAN | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 2091748 | LUGO VALENTIN, SANDRA F. | BOX 23 | | | | MAYAGUEZ | PR | 00681 | | First Class Mail |
| 2088196 | Lugo Valentin, Sandra F. | Box 23 | | | | Mayaguez | PR | 00681 | | First Class Mail |
| 1765005 | Lugo Vega, Angel | Box 701 | | | | Ciales | PR | 00638 | matydirectora@gmail.com | First Class Mail and Email |
| 1712325 | Lugo Vega, Francisco | Box 1077 | | | | Ciales | PR | 00638 | mr-lugo@hotmail.com | First Class Mail and Email |
| 1787365 | Lugo Vega, Luis Daniel | PO Box 829 | | | | Adjuntas | PR | 00601 | luisdaniellugo@yahoo.com | First Class Mail and Email |
| 1711069 | Lugo Vega, Maria De Los A. | Box 701 | | | | Ciales | PR | 00638 | matydirectora@gmail.com | First Class Mail and Email |
| 1747084 | Lugo Vega, Victor | Box 1135 | | | | Ciales | PR | 00638 | victoriana321@gmail.com | First Class Mail and Email |
| 1977425 | Lugo, Ada Iris | Urb.Villa Sultanta | 523 Calle F. Martinez de Matos | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1659674 | Lugo, Gisela Graciani | PO Box 831 | | | | Peñuelas | PR | 00624 | giselagraciani@yahoo.com | First Class Mail and Email |
| 1693336 | LUINA CRUZ , HELEN | URB. BRISAS CAMPOSERO | BUZON 666 | BO CAMPANILLA | | TOA BAJA | PR | 00949 | LUINA.JOHANA@GMAIL.COM | First Class Mail and Email |
| 1785870 | Luiña Cruz, Maribel | HC3 Box 6670 | Bo. Espinosa | | | Dorado | PR | 00646 | maribellureano@gmail.com | First Class Mail and Email |
| 1677326 | Luis Arroyo, Flor | Villa Real Calle 8 J-19 | | | | Vega Baja | PR | 00693 | florluisarroyo@gmail.com | First Class Mail and Email |
| 2091612 | Luis Muniz, Angel | HC-01 Box 5029 | | | | Rincon | PR | 00677 | | First Class Mail |
| 2038767 | Luis Muniz, Angel | HC-01 Box 5029 | | | | Rincon | PR | 00677 | | First Class Mail |
| 1753256 | Luis R. Rivera Carriez | Luis R. Rivera Carriez  Oficial de custodia. Departamento de Corrección  Urb. Monterey, calle 5 G 11 | | | | Corozañ | PR | 00783 | jhrivera18@gmail.com | First Class Mail and Email |
| 1753256 | Luis R. Rivera Carriez | Urb. Monterey Calle 5 G 11 | | | | Corozal | PR | 00783 | | First Class Mail |
| 1639114 | Luis Rivera, Angel | 106 Nunez Romeu Oeste | | | | Cayey | PR | 00736 | | First Class Mail |
| 1616793 | Luis Torruella, Ana | Brd belgica Calle Bolivia 5926 | | | | Ponce | PR | 00717 | | First Class Mail |
| 1599720 | Luisa Otero, Ana | P.O.Box 3901 | | | | Carolina | PR | 00984 | analuisaotero@yahoo.com | First Class Mail and Email |
| 1593588 | Luisa Rosario Rosado, Ana | Calle 36 Bloque 48 #12 Sierra Bayamon | | | | Bayamon | PR | 00961 | analilzoe@yahoo.com | First Class Mail and Email |
| 1754295 | Luna Colon, Hilda Luz | 24 B Jardines de Buena Vista | | | | Cayey | PR | 00736 | lcottoluna_es@yahoo.com | First Class Mail and Email |
| 1655976 | Luna Gonzalez, Sarai | HC 01 Box 9124 | | | | Penuelas | PR | 00624 | lunagonzalezsarai@hotmail.com | First Class Mail and Email |
| 1805959 | Luna Gonzalez, Sarai | Direccion Postal es: HC 01 Box 9124 | | | | Penuelas | PR | 00624 | lunagonzalezsarai@hotmail.com | First Class Mail and Email |
| 1741722 | LUNA GUZMAN, JANETTE | PO BOX 669 | | | | SALINAS | PR | 00751 | yanerylisse@hotmail.com | First Class Mail and Email |
| 1834665 | Luna Malave, Marta I. | PO Box 773 | | | | Comerio | PR | 00782 | israluna2000@yahoo.com | First Class Mail and Email |
| 1594446 | Luna Ortiz, Emma I | D-18 Calle Eclipse Urb. Anaida | | | | Ponce | PR | 00716 | emmaluna01@gmail.com | First Class Mail and Email |
| 1598805 | Luna Ortíz, José E. | HC1 Box 7818 | | | | Villalba | PR | 00766 | lisamarielgb@gmail.com | First Class Mail and Email |
| 1716062 | Luna Padilla, Carmen M | Urb. Santa Rita III Calle Santa Barbara 1848 | | | | Coto Laurel | PR | 00728 | cmluna68@gmail.com | First Class Mail and Email |
| 1769362 | Lupianez Gonzalez, Lesvia | Urb. San José E-16 | | | | Aibinito | PR | 00705 | carlizamel@gmail.com; lesvialupianez@gmail.com | First Class Mail and Email |
| 1789174 | Lupianez Santiago, Carmen J | P.O. Box 2090 | | | | Aibonito | PR | 00705 | C.lupianez@hotmail.com | First Class Mail and Email |
| 2037563 | Maceira Martinez, Antonia M. | B-4 C/Reina | | | | Toa Baja | PR | 00949 | maceiraa@yahoo.com | First Class Mail and Email |
| 1975417 | Maceria Martinez, Antonia Mercedes | B-4 C/Reina | | | | Toa Baja | PR | 00949 | maceiraa@yahoo.com | First Class Mail and Email |
| 1743254 | Machuca Garcia, Rosa Maria | Bda. Los Angeles | 465 Calle Comerio Unidad 7 | | | Bayamon | PR | 00957-2026 | machucarosamaria80@gmail.com | First Class Mail and Email |
| 1570839 | Madera Amy , Hazel T. | #220 Vives | | | | Ponce | PR | 00730 | sierranorberto@yahoo.com | First Class Mail and Email |
| 1675546 | Madera Arroyo, Wanda I | P O Box 1645 | | | | Yauco | PR | 00698 | wmderaarroyo@yahoo.com | First Class Mail and Email |
| 1605094 | Madera Carrasquillo, Carmen A. | Urb. Jardines De Arroyo | Calle CC B-1-18 | | | Arroyo | PR | 00714 | juanriveravencedor@gmail.com | First Class Mail and Email |
| 1605094 | Madera Carrasquillo, Carmen A. | Departamento de Educación | Ave. Tnte. César González esq. Calle Calaf | Urb. Industrial Tres Monjitas | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1653061 | Madera Carrasquillo, Sandra I. | PO Box 2636 | | | | Guayama | PR | 00785 | smadera753@yahoo.com | First Class Mail and Email |
| 1653061 | Madera Carrasquillo, Sandra I. | Departamento de Educación | Ave. Tnte.César González esq. Calle Calaf Urb. | Industrial Tres Monjitas | | San Juan | PR | 00919-0759 | smadera753@yahoo.com | First Class Mail and Email |
| 1617676 | Madera Flores, Angel Luis | Urb. Quintas del Sur | M4 Calle 10 | | | Ponce | PR | 00728-1092 | | First Class Mail |
| 1818458 | Madera Flores, Angel Luis | Urb. Quintes del Sur | M4 Calle 10 | | | Ponce | PR | 00728-5092 | | First Class Mail |
| 1800463 | Madera Lopez, Sylvia | Sylvia Madera Lopez | 191 Calle Altos de Cuba | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1570654 | Madera Ortiz, Mabel | 182 C/Fatima URB Las Monjitas | | | | Ponce | PR | 00730-3905 | maderaortiz8@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 22

Exhibit Q

87th Omni Objection Parties Service List

Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1704915 | Maisonet Castro, Milagros I. | Urb. La Marina #33 Calle Eridano | | | | Carolina | PR | 00979 | aridami2015@gmail.com | First Class Mail and Email |
| 1697228 | Maisonet Cortes, Isabel | Urb. Country View | 503 Calle Venus | | | Canovanas | PR | 00729-4390 | isamaicor@gmail.com | First Class Mail and Email |
| 1716956 | Maisonet Javier, Jose R. | 1505 Bo espinal | | | | Aguada | Pr | 00602 | josemaisonet7@gmail.com | First Class Mail and Email |
| 1712535 | Maisonet Javier, Jose R. | 1505 BO. Espinal | | | | Aguada | PR | 00602-2526 | josemaisonet7@gmail.com | First Class Mail and Email |
| 1749617 | Maisonet Rivera, Sandra I. | RR-01 Box 12195 | Bo. Boquillas | | | Manati | PR | 00674 | maiso.sandra@gmail.com | First Class Mail and Email |
| 1781363 | Malalve Borrero, Barbara | Calle Villa Madrid #7 | | | | Ponce | PR | 00730 | malaveborrero@gmail.com | First Class Mail and Email |
| 1606761 | Malave Borrero, Barbara | Calle Villa Madrid # 7 | | | | Ponce | PR | 00730 | malaveborrero@gmail.com | First Class Mail and Email |
| 1726725 | Malave Borrero, Barbara | Calle Villa Madrid #7 | | | | Ponce | PR | 00730 | malaveborrero@gmail.com | First Class Mail and Email |
| 1606058 | Malave Borrero, Barbara | Calle Villa Madrid #7 | | | | Ponce | PR | 00730 | malaveborrero@gmail.com | First Class Mail and Email |
| 2124283 | Malave Ramos, Rafael | HC2 Box 10060 | | | | Yauco | PR | 00698 | malavemiriamp@gmail.com | First Class Mail and Email |
| 1792934 | Malave Rivera, Samuel | Urb. Jardines Fagot | Calle 6 B-16 | | | Ponce | PR | 00716 | smalave2003@yahoo.com | First Class Mail and Email |
| 1771891 | Malave Vargas, Jose L. | Urb. El Culebrina Calle Caoba Z-2 | | | | San Sebastian | PR | 00685 | joselmalave55@gmail.com | First Class Mail and Email |
| 1617366 | Malavet Santiago, Carely E. | 1256 Calle San Francisco de Asís | Urbanización Santa Rita III | | | Coto Laurel | PR | 00780-2502 | gabgen1507@gmail.com | First Class Mail and Email |
| 1821792 | Maldonat Pagan, Leyda | Urb. Santa Elena | Calle Ucari I-4 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1757115 | MALDONADO , BETSIE | 35 CAMINO TABONUCAL | | | | SAN JUAN | PR | 00926 | betsiemp@yahoo.com | First Class Mail and Email |
| 1705833 | Maldonado Afanador , Ivelisse M. | Urb Colinas del Gigante | D1 Calle Tulipan | | | Adjuntas | PR | 00601 | maldonado_ivemar@yahoo.com | First Class Mail and Email |
| 1650861 | Maldonado Albaladejo, Francisca | Urb. Bahía | 63 Calle Central | | | Cataño | PR | 00962 | | First Class Mail |
| 1755256 | MALDONADO APONTE, BERNARDITA L | URB SAN ANTONIO | I 3 CALLE 12 | | | COAMO | PR | 00766 | lourdes_maldo@yahoo.com | First Class Mail and Email |
| 1642047 | Maldonado Blanco, Alfredo | Urb. La Vega Calle B 125 | | | | Villalba | PR | 00766 | alfblanco68@gmail.com | First Class Mail and Email |
| 1742569 | Maldonado Blanco, Alfredo | Urb. La Vega Calle B 125 | | | | Villalba | PR | 00766 | alfblanco68@gmail.com | First Class Mail and Email |
| 1674224 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | | Villalba | PR | 00766 | carmen_22maldonado@yahoo.com | First Class Mail and Email |
| 1674224 | Maldonado Blanco, Carmen M. | P.O. Box 0759 | | | | San Juan | PR | | carmen_22maldonado@yahoo.com | First Class Mail and Email |
| 1676548 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | | Villalba | PR | 00766 | carmen_22maldonado@yahoo.com | First Class Mail and Email |
| 1676548 | Maldonado Blanco, Carmen M. | Departamento de Educación | P. O. Box 0759 | | | San Juan | PR | | | First Class Mail |
| 1660210 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | | Villalba | PR | 00766 | carmen_22maldonado@yahoo.com | First Class Mail and Email |
| 1660210 | Maldonado Blanco, Carmen M. | Departamento de Educacion | PO Box 0759 Calle Calaf | | | San Juan | PR | 00719 | carmen_22maldonado@yahoo.com | First Class Mail and Email |
| 1793136 | Maldonado Collado, Magda I | Sector Tokio | 43 Norte Calle 65 Infanteria | | | Lajas | PR | 00667 | mgdmaldonado567@gmail.com | First Class Mail and Email |
| 1720907 | Maldonado Collado, Magda I | Sector Tokio | 43 Norte Calle 65 Infanteria | | | Lajas | PR | 00667 | mgdmaldonado567@gmail.com | First Class Mail and Email |
| 1670361 | Maldonado Cruz, Eliezer | Urb Jardines De Rio Grande | CB 557 Calle 80 | | | Rio Grande | PR | 00745 | eliezermaldonado84@yahoo.com | First Class Mail and Email |
| 1739753 | MALDONADO CRUZ, ELIEZER | URB JARDINES DE RIO GRANDE | CB 557 CALLE 80 | | | RIO GRANDE | PR | 00745 | eliezermaldonado84@yahoo.com | First Class Mail and Email |
| 1590759 | Maldonado De Jesus, Wanda I. | PO Box 10,000 PMB 18 | | | | Cayey | PR | 00737 | ivette2729@yahoo.com | First Class Mail and Email |
| 1652636 | Maldonado Del Valle, María M. | Chalets Sevillanos 525 | Carr. 8860, Buzón 2476 | | | Trujillo Alto | PR | 00976 | maldonadogc22@gmail.com | First Class Mail and Email |
| 1649890 | Maldonado Del Valle, María M. | Chalets Sevillanos 525 | Carr. 8860, Buzón 2476 | | | Trujillo Alto | PR | 00976 | maldonadogc22@gmail.com | First Class Mail and Email |
| 1649890 | Maldonado Del Valle, María M. | Departamento de Educación de Puerto Rico | María M. Maldonado Del Valle | Maestra de Escuela Elemental | Calle Teniente César González, Esquina Calaf | San Juan | PR | 00919 | maldonadogc22@gmail.com | First Class Mail and Email |
| 1649890 | Maldonado Del Valle, María M. | Departamento de Educación de Puerto Rico | María M. Maldonado Del Valle | Maestra de Escuela Elemental | Calle Teniente César González, Esquina Calaf | San Juan | PR | 00919 | maldonadogc22@gmail.com | First Class Mail and Email |
| 1649890 | Maldonado Del Valle, María M. | Departamento de Educación de Puerto Rico | María M. Maldonado Del Valle | Maestra de Escuela Elemental | Calle Teniente César González, Esquina Calaf | San Juan | PR | 00919 | maldonadogc22@gmail.com | First Class Mail and Email |
| 1649890 | Maldonado Del Valle, María M. | Departamento de Educación de Puerto Rico | María M. Maldonado Del Valle | Maestra de Escuela Elemental | Calle Teniente César González, Esquina Calaf | San Juan | PR | 00919 | maldonadogc22@gmail.com | First Class Mail and Email |
| 1652636 | Maldonado Del Valle, María M. | Departamento de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 | | First Class Mail |
| 1655196 | Maldonado Figueroa, Carmen G. | PO Box 8275 | | | | Caguas | PR | 00726 | Carmelitamaldo@yahoo.com | First Class Mail and Email |
| 1748400 | Maldonado Garcia, Elizabeth | Apartado 552 | | | | Corozal | PR | 00783 | maldonadoelizabeth37@yahoo.com | First Class Mail and Email |
| 1670356 | Maldonado Hernandez, Jose R | PMB 34 PO Box 819 | | | | Lares | PR | 00669 | josermaldonado33@gmail.com | First Class Mail and Email |
| 1653396 | Maldonado Llanos, Lina D | 548 Calle 2 La Central | | | | Canovanas | PR | 00729 | linadenisse_29@yahoo.com | First Class Mail and Email |
| 1777040 | Maldonado Maestre, Mary Ann | Jesús M. Lago | G 29 | | | Utuado | PR | 00641 | maramm_16@yahoo.com | First Class Mail and Email |
| 1730825 | Maldonado Maldonado, Myriam | Cond. Torre del Parque | Apt. 1411 | Federico Montilla 1700 | | Bayamon | PR | 00956 | myriam_maldonado_maldonado@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 22

Exhibit Q

87th Omni Objection Parties Service List
Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1741121 | Maldonado Maldonado, Myriam | Cond. Torre del Parque Sur | Apt. 1411 | Federico Montilla 1700 | | Bayamon | PR | 00956 | myriam_maldonado_maldonado@yahoo.com | First Class Mail and Email |
| 1800762 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | anygor84@yahoo.com | First Class Mail and Email |
| 1819435 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | anygor84@yahoo.com | First Class Mail and Email |
| 1765674 | MALDONADO NIEVES , EDWIN | PO BOX 9300372 | | | | SAN JUAN | PR | 00928 | | First Class Mail |
| 1753104 | Maldonado Nieves, Edwin | P.O.Box 9300372 | | | | San Juan | PR | 00928 | emnews_6@hotmail.com | First Class Mail and Email |
| 1746549 | Maldonado Nieves, Edwin | P.O. Box 9300372 | | | | San Juan | PR | 00928 | | First Class Mail |
| 1771898 | Maldonado Nieves, Edwin | P.O.Box 9300372 | | | | SAN JUAN | PR | 00928 | emnews_6@hotmail.com | First Class Mail and Email |
| 1780827 | Maldonado Ortiz, Gloria E. | Golden Hills 1208 Calle Marte | | | | Dorado | PR | 00646-6913 | jesusriver_gonzalez@hotmail.com | First Class Mail and Email |
| 292310 | MALDONADO ORTIZ, MARIBEL | URB. JARDINES DEL CARIBE | CALLE 40 PP - 6 | | | PONCE | PR | 00728 | marimaldo@outlook.com | First Class Mail and Email |
| 1657455 | MALDONADO ORTIZ, MIGNA L | PO BOX 335 | | | | OROCOVIS | PR | 00720-0335 | mignal29@gmail.com | First Class Mail and Email |
| 1654815 | Maldonado Ortiz, Migna L. | Po Box 335 | | | | Orocovis | PR | 00720 | mignal29@gmail.com | First Class Mail and Email |
| 1746778 | Maldonado Pérez, Madeline | PO Box 208 | | | | Villalba | PR | 00766 | DE112760@miescuela.pr | First Class Mail and Email |
| 1777166 | Maldonado Pérez, Madeline | P.O. Box 208 | | | | Villalba | PR | 00766 | DE112760@miescuela.pr | First Class Mail and Email |
| 1777166 | Maldonado Pérez, Madeline | Depto. de Educación | | | | San Juan | PR | | | First Class Mail |
| 1675744 | MALDONADO PINA, RUTH | URB VILLAS DE SOL | CALLE 1 F5 | | | TRUJILLO ALTO | PR | 00976 | ruthmaldonado30@gmail.com | First Class Mail and Email |
| 1797824 | Maldonado Quiñonez, Juan | HC01 box 2349 | | | | Morovis | PR | 00687 | jennicamorales1881@gmail.com | First Class Mail and Email |
| 1804772 | Maldonado Reyes, Libied M. | PO Box 532 | | | | Santa Isabel | PR | 00757 | libiedmaldo@gmail.com | First Class Mail and Email |
| 1701708 | Maldonado Rivera, Nancy | #15 Pueblito Nuevo | Calle Genjibre | | | Ponce | PR | 00730 | su.altuz@gmail.com | First Class Mail and Email |
| 1697816 | Maldonado Rivera, Nancy | #15 Pueblito Nuevo | Calle Genjibre | | | Ponce | PR | 00730 | | First Class Mail |
| 1761682 | MALDONADO RODRIGUEZ, IRIS M. | URB VILLA SERENA | CALLE LIRIO R 3 | | | ARECIBO | PR | 00612 | OKIANALU05@HOTMAIL.COM | First Class Mail and Email |
| 1643002 | Maldonado RODRIGUEZ, RUTH | 1675 CUERNAVACA VENUS GARDENS | | | | SAN JUAN | PR | 00926 | RUTHDORCAMALDONADO@GMAIL.COM | First Class Mail and Email |
| 1664704 | Maldonado Rosado, Jesus A | PO Box 3354 | | | | Vega Alta | Pr | 00692-3354 | maldonadojesusjmr@gmail.com | First Class Mail and Email |
| 366145 | MALDONADO ROSARIO, NOEMI | CALLE 259 HD-103 | 3RA EXTENSION COUNTRY CLUB | | | CAROLINA | PR | 00982-0000 | noema_noema_noema@yahoo.com | First Class Mail and Email |
| 1659819 | MALDONADO SANCHEZ, CANDIDA | HC01 BOX 3137 | | | | ADJUNTAS | PR | 00601 | candida_ms@hotmail.com | First Class Mail and Email |
| 1610853 | Maldonado Sanchez, Luz M. | Urb San Souci | Calle 1 Q-11 | | | Bayamon | PR | 00957 | ADAMARIS2000@GMAIL.COM | First Class Mail and Email |
| 1666422 | Maldonado Sanchez, Yolanda | PO Box 687 | | | | Adjuntas | PR | 00601 | yolymaldonadosanchez@gmail.com | First Class Mail and Email |
| 1629705 | Maldonado Santana, Edwin | Calle 32B Bloque 2A | Casa #47 | Urb. Metropolis | | Carolina | PR | 00987 | edwin_oriel@yahoo.com | First Class Mail and Email |
| 1683338 | Maldonado Santiago, Carlos A. | Calle Nueva #65 | | | | Ciales | PR | 00638 | eluis_star@yahoo.com | First Class Mail and Email |
| 1808897 | Maldonado Santiago, Maria Elisa | P.O. Box 1765 | | | | Juana Diaz | PR | 00795 | maria.maldonado7291@gmail.com | First Class Mail and Email |
| 1808897 | Maldonado Santiago, Maria Elisa | Urb Del Carmen Calle 2 #45 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1628641 | Maldonado Santiago, Sandra I. | 65 Calle Nueva | | | | Ciales | PR | 00638 | eluis_star@yahoo.com | First Class Mail and Email |
| 1694272 | Maldonado Santiago, Wanda Y | 4 Calle Begonia | | | | Cidra | PR | 00739 | wandayvette11@icloud.com | First Class Mail and Email |
| 1752611 | Maldonado Santos, Joewel | Urb. Rio Sol Calle 2 B9 | | | | Penuelas | PR | 00624 | joewelmal@hotmail.com | First Class Mail and Email |
| 1609710 | Maldonado Seda, María B. | RR 02 Buzón 7082 | | | | Manatí | PR | 00674 | maldonadomaria@hotmail.com | First Class Mail and Email |
| 1784364 | Maldonado Serrano, Marisol | URB Santa Teresita | Calle Santa Cecilia #4329 | | | Ponce | PR | 00730 | mmserrano64@yahoo.com | First Class Mail and Email |
| 1755694 | Maldonado Sierra, Ruth N. | Apartado 781 | | | | Adjuntas | PR | 00601 | nahiomi.6393@gmail.com | First Class Mail and Email |
| 1756234 | Maldonado Soto, Gloria | HC 1 Box 16977 | | | | Humacao | PR | 00791-9017 | guilli1820@yahoo.com | First Class Mail and Email |
| 1629940 | Maldonado Soto, Minerva | Po Box 353 | | | | Castañer | PR | 00631 | minervamaldonado91@gmail.com | First Class Mail and Email |
| 1791461 | Maldonado Torres, Elsie L. | PO Box 560367 | | | | Guayanilla | PR | 00656 | elimaris@hotmail.com | First Class Mail and Email |
| 1788380 | Maldonado Torres, Elsie L. | PO Box 560367 | | | | Guayanilla | PR | 00656 | elimaris@hotmail.com | First Class Mail and Email |
| 1788380 | Maldonado Torres, Elsie L. | Maestra de Educación Especial | Departamento de Educación de Puerto Rico | Bo. Macaná Carretera 378 KM 0.9 | | Guayanilla | PR | 00656 | elimaris@hotmail.com | First Class Mail and Email |
| 1791461 | Maldonado Torres, Elsie L. | Bo Macaná Carreta 378 KM 0.9 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1502888 | Maldonado Torres, Evelyn | Calle Edme Colina del Fresno #14b | | | | Bayamon | PR | 00959 | evelynplaya@yahoo.com | First Class Mail and Email |
| 1589945 | Maldonado Torres, Zenaida | URB Valle Escondido Buzon 11071 | | | | Villalba | PR | 00766 | zeni-1224@hotmail.com | First Class Mail and Email |
| 2062587 | Maldonado Vargas, Nivia J. | Ave. Munoz Rivera 1575 PMB 139 | | | | Ponce | PR | 00717-0211 | | First Class Mail |
| 1700773 | Maldonado Vazquez, Esperanza | HC 91 Buzon 9343 Bo. Maricao | | | | Vega Alta | PR | 00692 | silyramaodasor@yahoo.com | First Class Mail and Email |
| 1709640 | Maldonado Vazquez, Esperanza | HC 91 Buzon 90343, Barrio Maricao | | | | Vega Alta | PR | 00692 | silyramaodasor@yahoo.com | First Class Mail and Email |
| 1761286 | MALDONADO VELAZQUEZ, MARTA GRISELLE | HC 02 BOX 14198 | | | | CAROLINA | PR | 00987 | MGMALDONADO012@GMAIL.COM | First Class Mail and Email |
| 1696365 | Maldonado, Amarylis Rosado | HC 91 Buzon 9343, Barrio Maricao | | | | Vaga Alta | PR | 00692 | silyramaodasor@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 22

Exhibit Q
87th Omni Objection Parties Service List
Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1948696 | Maldonado, Awilda | HC 3 - Box 36669 | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1948696 | Maldonado, Awilda | Bo. Limon Carr 105 | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1643329 | Maldonado, Esther Flores | 243 Calle París | PMB 1434 | | | San Juan | PR | 00917 | estherfm16@yahoo.com | First Class Mail and Email |
| 1594793 | Maldonado, Ivelisse Castillo | HC 01 Buzón 6842 | | | | Guayanilla | PR | 00656 | ivelissecastillomaldonado@yahoo.com | First Class Mail and Email |
| 1693753 | Maldonado, Ivelisse Castillo | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | ivelissecastillomaldonado@yahoo.com | First Class Mail and Email |
| 1655424 | Maldonado, Ivette Collazo | Maestra Retirada | Departamento de Educación | 8215 W Grace St | | Tampa | FL | 33607 | ipcameron25@gmail.com | First Class Mail and Email |
| 1655424 | Maldonado, Ivette Collazo | 3215 W Grace St | | | | Tampa | FL | 33607 | ipcameron25@gmail.com | First Class Mail and Email |
| 1677883 | Maldonado, Janari Blanco | Zarzuela #138 Palacio Real | | | | Toa alta | PR | 00953 | janariblanco@gmail.com | First Class Mail and Email |
| 1628463 | Maldonado, Miriam | Miriam Maldonado Pagan | Calle Magdalena Parcela 464 | | | Manatí | PR | 00617 | maldonadomiriam337@gmail.com | First Class Mail and Email |
| 1628463 | Maldonado, Miriam | Po Box 1480 | | | | Barceloneta | PR | 00617 | | First Class Mail |
| 1830540 | Malpica Padilla, Lydia M | PO BOX 863 | | | | Dorado | PR | 00646 | yiyacarlos11@gmail.com | First Class Mail and Email |
| 1648502 | MANDES DAVILA, NILDA Y | URB LOS ALGARROBOS | B6 CALLE A | | | GUAYAMA | PR | 00784 | n.yolanda.58@hotmail.com | First Class Mail and Email |
| 1809294 | Mangual Forestier, Haydee | 9237 Com. Serrano | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1859247 | Mangual Gaston, Jose A | Calle 1 # 3 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1723937 | Mangual Lopez, Mariceli | PO BOX | | | | SALINAS | PR | 00751 | CELLYSMARY@GMAIL.COM | First Class Mail and Email |
| 1750165 | Mangual Lopez, Mariceli | PO Box | | | | Salinas | PR | 00751 | cellysmary@gmail.com | First Class Mail and Email |
| 1722844 | Mangual Lopez, Neftali | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | nmangual74@gmail.com | First Class Mail and Email |
| 1736399 | Mangual Lopez, Neftali | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | nmangual74@gmail.com | First Class Mail and Email |
| 2058080 | Mangual Morton, Jose A. | CALLE 1 # 3 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2128839 | Mangual Santiago, Ana | Ext. Salazar 1704 | | | | Ponce | PR | 00717-1836 | | First Class Mail |
| 1682435 | MANGUAL, EDNA SANTIAGO | HC 02 | BOX 9859 | | | JUANA DIAZ | PR | 00795 | millyr1021@gmail.com; Santiagoedna275@gmail.com | First Class Mail and Email |
| 1636294 | MANZANARES ALVARADO, EVINELIS | PO BOX 874 | | | | AGUAS BUENAS | PR | 00703 | EVINELIS1960@HOTMAIL.COM | First Class Mail and Email |
| 1690242 | Manzanares Alvarado, Evinelis | P.O. Box 874 | | | | Aguas Buenas | PR | 00703 | evinelis1960@hotmail.com | First Class Mail and Email |
| 1495879 | Manzano Jimenez, Juan | Calle B E-6 | Urbanizacion El Rosario | | | Vega Baja | PR | 00693 | jmanzano6417@icloud.com | First Class Mail and Email |
| 1769660 | Marcano Carrasco, Lourdes | Rio Canas | HC 1 Box 20714 | | | Caguas | PR | 00725 | marcanito40@yahoo.com | First Class Mail and Email |
| 1752792 | MARCANO CARRASCO, LOURDES | RIO CAÑAS HC 1 BOX 20714 | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 1729620 | Marcano Figueroa, Carmen Milagros | RR5 Box 7763 | | | | TOA ALTA | PR | 00953-7708 | cmmarcano@hotmail.com | First Class Mail and Email |
| 1801688 | Marcano Figueroa, Victor M. | RR 05 Box 8213 | | | | Toa Alta | PR | 00953 | marcanov2010@hotmail.com | First Class Mail and Email |
| 1727900 | Marcano Flores, Carmen L | Jardines de Gurabo street 10 #223 | | | | Gurabo | PR | 00778 | loujettjr@yahoo.com | First Class Mail and Email |
| 1785388 | Marcano Rivera, Isamar | Urb. Las Veredas Calle Laureles D #14 | | | | Camuy | PR | 00627 | ram_asi@yahoo.com | First Class Mail and Email |
| 1769070 | Marcano Velazquez, Irving | Calle 2 D-8 Victoria Heights | | | | Bayamon | PR | 00959 | 1ortizlourdes@gmail.com | First Class Mail and Email |
| 1651599 | Marcano Velazquez, Irving M. | Calle #2 D-8 | Victoria Heights | | | Bayamon | PR | 00959 | 1ortizlourdes@gmail.com | First Class Mail and Email |
| 1042308 | MARGARITA GUIVAS ACOSTA | 320 DOMINGO ACOSTA | URB RIO CRISTAL | | | MAYAGUEZ | PR | 00680 | guivas_m@yahoo.com | First Class Mail and Email |
| 2085581 | Mari Bomlla, Maria J. | Calle Cantera 345 | | | | Mayaguez | PR | 00680 | marimar1pr@yahoo.com | First Class Mail and Email |
| 2025421 | Mari Bonilla, Maria T. | Calle Cantera 345 | | | | Mayaguez | PR | 00680 | manmar1pr@yahoo.com | First Class Mail and Email |
| 2053845 | Mari Bonilla, Maria T. | Calle Cantera 345 | | | | Mayaguez | PR | 00680 | marimar1pr@yahoo.com | First Class Mail and Email |
| 2113156 | Mari Bonilla, Maria T. | Calle Cantera 345 | | | | Mayaguez | PR | 00680 | marimar1pr@yahoo.com | First Class Mail and Email |
| 1841789 | MARI GONZALEZ , HEROHILDA | PO BOX 5000- 446 | | | | SAN GERMAN | PR | 00683 | lelyhero@gmail.com | First Class Mail and Email |
| 1753223 | Maria C. Mendoza Lugo | Urb. El Prado 120 | Calle Rosita Vargas | | | Aguadilla | PR | 00603-5840 | de138650@miescuela.pr | First Class Mail and Email |
| 1753223 | Maria C. Mendoza Lugo | María Caridad Mendoza Acredor Ninguno | 120 Urb. El Prado Calle Rosita Vargas | | | Aguadilla | PR | 00603-5840 | Karimary21@yahoo.com | First Class Mail and Email |
| 1753223 | Maria C. Mendoza Lugo | Urb. El Prado 120  Calle Rosita Vargas | | | | Aguadilla | PR | 00603-5840 | | First Class Mail |
| 1050994 | MARIA D GONZALEZ LUCIANO | HC 01 BOX 4074 | | | | ADJUNTAS | PR | 00601 | maria.gonzalezl@familia.pr.gov | First Class Mail and Email |
| 1702630 | Maria de los A. Castillo Velez | 4372 Raywood Ash Ct | | | | Oviedo | FL | 32755 | | First Class Mail |
| 1752973 | MARIA E. TORRES COLON | MARIA E. TORRES COLON CREDITOR | 6757 BOUGANVILLEA CRESCENT DR. | | | ORLANDO | FL | 32809-6649 | MTorres217@cfl.rr.com | First Class Mail and Email |
| 1752973 | MARIA E. TORRES COLON | 6757 BOUGANVILLEA CRECENT DR | | | | ORLANDO | FL | 32809-6649 | | First Class Mail |
| 1702625 | Maria M. Gonzalez Juarbe | Maria      Magdalena Gonzalez  Acreedor   R.R. 03 Buzon 10805 | | | | Anasco | PR | 00610 | mariamagdalena721@gmail.com | First Class Mail and Email |
| 1702625 | Maria M. Gonzalez Juarbe | R.R. 03 Buzon 10805 | | | | Anasco | PR | 00610 | | First Class Mail |
| 1753081 | MARIA MILAGROS MARTINEZ REYES | MARIA  MILAGROS MARTINEZ REYES MAESTRA | DEPARTAMENTO DE EDUCACION | 126 CALLE CAMINO DEL VALLE  URB. COLINAS DE PLATA | | TOA  ALTA | PR | 00953 | marimi.mar12@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 22

Exhibit Q
87th Omni Objection Parties Service List
Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1753081 | MARIA MILAGROS MARTINEZ REYES | CALLE CAMINO DEL VALLE | 126 URB. COLINAS DE PLATA | | | TOA  ALTA | PR | 00953 | | First Class Mail |
| 1753234 | MARIA MILAGROS MARTINEZ REYES | CALLE CAMINO DEL VALLE 126 UR. COLINAS DE PLATA | | | | TOA ALTA | PR | 00953 | | First Class Mail |
| 1753005 | Maria Rivera Rivera | Carr. 143 Bo. Coabey | | | | Jayuya | PR | 00664 | d51433@de.pr.gov | First Class Mail and Email |
| 1753005 | Maria Rivera Rivera | Bo. Caricaboa | HC 01 Box 2181 | | | Jayuya | PR | 00664 | riveram8998@gmail.com | First Class Mail and Email |
| 1547678 | Maria Soto, Rosa | Calle 48 4418 Jard. del Caribe | | | | Ponce | PR | 00728 | | First Class Mail |
| 1753051 | Maria v De Jesús lebron | Maria v de Jesús lebron  Acreedor  Ninguna Calle husca # 437 embalse san jose | | | | San Juan | Pr | 00923 | mariarosa0428@gmail.com | First Class Mail and Email |
| 1753051 | Maria v De Jesús lebron | Calle Hueca #437  Embalse San José | | | | San Juan | PR | 00923 | | First Class Mail |
| 1601389 | MARIANI VAZQUEZ, AIDA MARTA | 2146 COND. VISTA REAL II | | | | CAGUAS | PR | 00727 | MARIANIAIDA@GMAIL.COM | First Class Mail and Email |
| 1561960 | MARIN RAMOS, JOSE M. | URB. JESUS M. LAGO E- 16 | | | | UTUADO | PR | 00641 | j.marin12@yahoo.com | First Class Mail and Email |
| 1672411 | MARIN RODRIGUEZ, JESSICA | MAESTRA DE ARTES VISUALES | DEPARTAMENTO DE EDUCACION, ESC. NEMESIO R. CANALES | CARR. 144 BO. COABEY | | JAYUYA | PR | 00664 | d51433@pr.gov | First Class Mail and Email |
| 1672411 | MARIN RODRIGUEZ, JESSICA | HC 02 BOX 8052 | | | | JAYUYA | PR | 00664 | zafiro-jaspe@hotmail.com | First Class Mail and Email |
| 1752983 | Mario Leonardo Melendez Villegas | Mario Leonardo Melendez Villegas  acreedor 2057, Calle Jose Fidalgo Diaz, Urb. Caldas | | | | San Juan | PR | 00926 | melendezmarioleonardo@gmail.com | First Class Mail and Email |
| 1752983 | Mario Leonardo Melendez Villegas | 2057, Calle Jose Fidalgo Diaz, Urb. Calda | | | | San Juan | PR | 00926 | | First Class Mail |
| 1612867 | Marquez Castillo, Marieli | HC-02 BOX 17976 | | | | Rio Grande | PR | 00745 | laly4038@yahoo.com | First Class Mail and Email |
| 1720852 | Marquez Castillo, Marieli | HC-02 Box 17976 | | | | Río Grande | PR | 00745 | laly4038@yahoo.com | First Class Mail and Email |
| 1720917 | Marquez Lopez, Rosa M | Res Lagos De Blasina Edif 9 Apart 110 | | | | Carolina | PR | 00985 | brendacouvertierlpn@gmail.com; kemueladbdiel5699@gmail.com | First Class Mail and Email |
| 1749529 | Marquez Lopez, Rosa M | Res Lagos De Blasina Edif 9 Apart 110 | | | | Carolina | PR | 00985 | brendacouvertierlpn@gmail.com; kemueladbdiel5699@gmail.com | First Class Mail and Email |
| 1766638 | Marquez Marquez, Dolores | Box 1003 | | | | Rio Grande | PR | 00745 | lola341941@gmail.com | First Class Mail and Email |
| 1621172 | Marquez Perez, Maria T | Calle M. Court #46 | | | | San Sebastian | PR | 00685 | bonetmj@de.pr.gov | First Class Mail and Email |
| 2101912 | Marquez Quintana, Maria M. | Urb. Colinas Verdes Calle 1 Casa B-7 | | | | San Sebastian | PR | 00685 | emilycardona@gmail.com | First Class Mail and Email |
| 2115580 | MARQUEZ RIVERA, JUAN A. | B-31 CALLE 2 URB. MONTE VISTA | | | | FAJARDO | PR | 00738 | JUANMARQUEZ369@YAHOO.COM | First Class Mail and Email |
| 1929583 | MARQUEZ VELAZQUEZ, ADABEL | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 1663236 | Marquez, Isailly Diaz | Urb Pedregales 161 | Calle Granito | | | Rio Grande | PR | 00745 | isaillydiaz@gmail.com | First Class Mail and Email |
| 1676446 | MARQUEZ, MYRTA E. | B34 URB CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 | myrtaem@hotmail.com | First Class Mail and Email |
| 1651439 | Márquez, Myrta E. | B-34 Urb. Ciudad Massó | | | | San Lorenzo | PR | 00754 | myrtaem@hotmail.com | First Class Mail and Email |
| 1571408 | MARRERO ALVARADO, JOSE ANGEL | PO BOX 2709 | | | | COAMO | PR | 00769 | ANGNE68@HOTMAIL.COM | First Class Mail and Email |
| 1646764 | MARRERO BERRIOS, MARTIN | PO BOX 68 | | | | ORCOVIS | PR | 00720 | MARTIN_EDUC@GMAIL.COM | First Class Mail and Email |
| 1594220 | Marrero Berrios, Martin | PO Box 68 | | | | Orocovis | PR | 00720 | martin_educ@yahoo.com | First Class Mail and Email |
| 1798705 | MARRERO BRUNO , HERMINIO | 12 CALLE B | REPARTO SOBRINO | | | VEGA BAJA | PR | 00693-5228 | herminiom85@gmail.com | First Class Mail and Email |
| 1781532 | Marrero Cosme, Victoria | Calle 10 Bloque 9 Casa 41 | | | | Carolina | PR | 00983 | angelica.zayas3@upr.edu; jomaanpr@yahoo.com | First Class Mail and Email |
| 1696021 | Marrero David, Ruth Yolanda | P.O.Box 1462 | | | | Coamo | PR | 00769 | bebe13@prtc.net | First Class Mail and Email |
| 1592022 | MARRERO FEBUS, SUHEILY | VISTAS DE LA VEGA 623 | | | | VEGA ALTA | PR | 00646 | suheily7@yahoo.com | First Class Mail and Email |
| 1597513 | Marrero Figueroa, Gladys Ivette | P.O Box 702 | | | | Morovis | PR | 00687 | gladilia11@hotmail.com | First Class Mail and Email |
| 1741325 | Marrero Figueroa, Hector | Hc.4 Box 6368 | | | | Corozal | PR | 00783 | Maritzapacheco20@gmail.com | First Class Mail and Email |
| 1732044 | Marrero Figueroa, Luz N | Pmb 243 PO Box 2510 | | | | Trujillo Alto | PR | 00977 | Carmenrojasmarrero@gmail.com | First Class Mail and Email |
| 1615071 | Marrero Figueroa, Nydia Esther | HC 02 Box 5835 | | | | Morovis | PR | 00687 | yenesis_rt@hotmail.com | First Class Mail and Email |
| 1613740 | Marrero Garcia, Luz V. | Calle 4 #41 Jardines de Toa Alta | | | | Toa Alta | PR | 00953 | garciamarreroomy@gmail.com | First Class Mail and Email |
| 1733854 | Marrero Garcia, Miriam | 207 Evergreen II | | | | Vega Alta | PR | 00692 | awildamarrerogarcia@gmail.com; mmarrero615@hotmail.com | First Class Mail and Email |
| 1757195 | MARRERO GARRIGA, ALBERTO | HC 3 BOX 11813 | | | | JUANA DIAZ | PR | 00795-9576 | | First Class Mail |
| 1766136 | Marrero Gomez, Maria M. | PO Box 74 | | | | Juana Diaz | PR | 00795 | mariam.marrerogomez@gmail.com | First Class Mail and Email |
| 1629176 | MARRERO GONZALES, MIGUEL A | 548 BROADWAY | | | | BETHLEHEM | PA | 18015 | MARRERO4009@GMAIL.COM | First Class Mail and Email |
| 1628936 | Marrero Gonzalez, Miguel A. | 548 Broadway | | | | Bethlehem | PA | 18015 | marrero4009@gmail.com | First Class Mail and Email |
| 1648183 | Marrero Huertas, Lillian | HC-02 Box 4645 | | | | Coamo | PR | 00769 | MARREROLILLIAN@HOTMAIL.COM | First Class Mail and Email |
| 1648183 | Marrero Huertas, Lillian | Departamento de Educacion de Puerto Rico | Lillian Marrero Huertas, Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 22

Exhibit Q
87th Omni Objection Parties Service List
Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1805246 | MARRERO HUERTAS, MIRIAM NOEMI | S26 CALLE 16 | URB LA ESPERANZA | | | VEGA ALTA | PR | 00692 | mirammarrero54@gmail.com | First Class Mail and Email |
| 2103301 | Marrero Huertas, Miriam Noemi | 526 Calle 16 | | | | Vega Alta | PR | 00692 | miriammarrero8054@gmail.com | First Class Mail and Email |
| 1512713 | Marrero Maldonado, Leila | 180 Ave. Hostos Apt B-306 | | | | San Juan | PR | 00918 | leilamarrero@gmail.com | First Class Mail and Email |
| 1702951 | Marrero Marrero, Angeles Maria | HC 01 Box 7115 | | | | Villalba | PR | 00766 | angie060163@yahoo.com | First Class Mail and Email |
| 1675584 | Marrero Marrero, Angeles María | Maestro | Departamento de Educación | Po Box 0759 | | San Juan | PR | 00766 | angeie060163@yahoo.com | First Class Mail and Email |
| 1675584 | Marrero Marrero, Angeles María | HC 01 Box 7115 | | | | Villalba | PR | 00766 | angie060163@yahoo.com | First Class Mail and Email |
| 1631068 | Marrero Marrero, Iliana | HC 1 Box 7202 | | | | Villalba | PR | 00766 | ilianamarrero747@gmail.com | First Class Mail and Email |
| 1683192 | Marrero Marrero, Iliana | HC01 Box 7202 | | | | Villalba | PR | 00766 | ilianamarrero747@gmail.com | First Class Mail and Email |
| 1717759 | Marrero Marrero, Iliana | HC 01 Box 7202 | | | | Villalba | PR | 00766 | ilianamarrero747@gmail.com | First Class Mail and Email |
| 1717759 | Marrero Marrero, Iliana | PO Box 0759 | | | | San Juan | PR | | | First Class Mail |
| 1693451 | Marrero Marrero, Karen | PO Box 781 | | | | Morovis | PR | 00687 | Kmarrero_pr@hotmail.com | First Class Mail and Email |
| 1632174 | MARRERO MATOS, RICARDO | COND. BOSQUE DEL RIO 410 CARR. 876 #124 | | | | TRUJILLO ALTO | PR | 00976 | MARIBELZLOPEZ@YAHOO.COM; ricardo_marrero@yahoo.com | First Class Mail and Email |
| 1732084 | MARRERO MONTALBAN, CARMEN I | H-7 CALLE-1 | MONTE VERDE | | | TOA ALTA | PR | 00953 | cimaheca@gmail.com | First Class Mail and Email |
| 1722192 | Marrero Ortega, Alba A | PO Box 568 | | | | Toa Baja | PR | 00951 | albamarrero54.am@gmail.com | First Class Mail and Email |
| 1722192 | Marrero Ortega, Alba A | Alba A Marrero Ortega       PO Box 568 | | | | Toa Baja PR | PR | 00951 | albamarrero54;am@gmail.com | First Class Mail and Email |
| 1777704 | MARRERO ORTEGA, ALBA A | PO BOX 568 | | | | TOA BAJA | PR | 00949 | albamarrero54@amgmail.com | First Class Mail and Email |
| 1806548 | Marrero Ortega, Jackeline | PO Box 1885 | | | | Morovis | PR | 00687 | jmorovis@hotmail.com | First Class Mail and Email |
| 1718260 | Marrero Otero, Bernice E | Calle 10 num 70 | Urb. San Vicente | | | Vega Baja | PR | 00693 | manuel_adolfo@hotmail.com | First Class Mail and Email |
| 1658478 | Marrero Perez, Carmen E | Calle 17 F-44 Bayamon Gardens | | | | Bayamon | PR | 00957 | ojos_verdes110@hotmail.com | First Class Mail and Email |
| 1683103 | Marrero Perez, Carmen E | Calle 17 F- 44 Bayamon Gardens | | | | Bayamon | PR | 00957 | ojos_verdes110@hotmail.com | First Class Mail and Email |
| 1662196 | Marrero Perez, Carmen E | Calle 17 F-44 Bayamon Gardens | | | | Bayamon | PR | 00957 | ojos_verdes110@hotmail.com | First Class Mail and Email |
| 1662196 | Marrero Perez, Carmen E | Departamento de Educacion | ave. Tnte Cesar Gonzales esq | calla Juan Calaf Urb Industrial Tres Monjitas | | Hato Rey | PR | 00917 | | First Class Mail |
| 1767221 | Marrero Perez, Heydee D. | PO Box 1490 | | | | Lares | PR | 00669 | heydeemarrero@gmail.com | First Class Mail and Email |
| 1612822 | Marrero Pineiro, Luz D | Brisas del Parque | Apartamento 702 | | | Carolina | PR | 00987 | marreroluz@gmail.com | First Class Mail and Email |
| 1612704 | Marrero Pineiro, Luz D | Brisas del Parque | Apartamento 702 | | | Carolina | PR | 00987 | marreroluz@gmail.com | First Class Mail and Email |
| 1626495 | Marrero Piñeiro, Rosa M | Bo Pueblo Nuevo | Calle 9A #71 | | | Vega Baja | PR | 00693 | monchamarrero@hotmail.com | First Class Mail and Email |
| 1615324 | Marrero Pineiro, Rosa M. | Bo Pueblo Nuevo | Calle 9A #71 | | | Vega Baja | PR | 00693 | monchamarrero@hotmail.com | First Class Mail and Email |
| 1587858 | Marrero Piñeiro, Rosa M. | Bo Pueblo Nuevo | Calle 9A 71 | | | Vega Baja | PR | 00963 | monchamarrero@hotmail.com | First Class Mail and Email |
| 1592602 | Marrero Ramos, Ana E | Urb. Martorell Calle Luis Muñoz Rivera E3 | | | | Dorado | PR | 00646 | amarrero64@gmail.com | First Class Mail and Email |
| 1659226 | Marrero Ramos, Eva O | P.O. Box 216 | | | | Orocis | PR | 00720 | eva.omarrero@gmail.com | First Class Mail and Email |
| 1690968 | Marrero Ramos, Eva O | PO BOX 216 | | | | OROCOVIS | PR | 00720 | eva.omarrero@gmail.com | First Class Mail and Email |
| 1687397 | Marrero Ramos, Eva O | PO Box 399 | | | | Orocovis | PR | 00720 | eva.omarrero@gmail.com | First Class Mail and Email |
| 1736810 | Marrero Ramos, Juanita | PO Box 1122 | | | | Morovis | PR | 00687 | juanitamarrero123@gmail.com | First Class Mail and Email |
| 1738186 | Marrero Ramos, Juanita | P.O. Box 1122 | | | | Morovis | PR | 00687 | juanitamarrero123@gmail.com | First Class Mail and Email |
| 1719416 | Marrero Ramos, Julia D. | Hc3 Box 34202 | | | | Morovis | PR | 00687-9051 | julanafran@gmail.com | First Class Mail and Email |
| 1756976 | Marrero Ramos, Julia D. | Hc 3 Box 34202 | | | | Morovis | PR | 00687 | julanafran@gmail.com | First Class Mail and Email |
| 1753653 | Marrero Ramos, Julia D. | Hc3 Box 34202 | | | | Morovis | PR | 00687-9051 | julanafran@gmail.com | First Class Mail and Email |
| 1983783 | Marrero Ramos, Wilfredo | HC01 Box 2956 | | | | Jayuya | PR | 00664 | williemr07@gmail.com | First Class Mail and Email |
| 1599847 | Marrero Rivera, Maria L. | PO Box 1116 | | | | Morovis | PR | 00687 | marrerom538@gmail.com | First Class Mail and Email |
| 1667990 | Marrero Rivera, Maria L. | P.O. Box 1116 | | | | Morovis | PR | 00687 | marrerom538@gmail.com | First Class Mail and Email |
| 1694348 | Marrero Rivera, Maria L. | PO Box 1116 | | | | Morovis | PR | 00687 | Marrerom538@gmail.com | First Class Mail and Email |
| 1692139 | Marrero Rivera, Maria L. | PO Box 1116 | | | | Morovis | PR | 00687 | marrerom538@gmail.com | First Class Mail and Email |
| 1636844 | MARRERO RIVERA, MARIA L. | PO BOX 1116 | | | | MOROVIS | PR | 00687 | Marrerom538@gmail.com | First Class Mail and Email |
| 1699699 | Marrero Rivera, Maria L. | PO Box 1116 | | | | Morovis | PR | 00687 | Marrerom538@gmail.com | First Class Mail and Email |
| 1738842 | Marrero Rodriguez, Nilda E. | Box 1799 | | | | Juana Diaz | PR | 00795 | marreronilda55@gmail.com | First Class Mail and Email |
| 1727242 | Marrero Rolon, Maria Gregoria | PO Box 187 | | | | Vega Baja | PR | 00694-0187 | mariagmarrerorolon@gmail.com | First Class Mail and Email |
| 1749135 | Marrero Roman, Felix A. | Calle 21S N53 Urbanizacion Bayamon | Gardens | | | Bayamon | PR | 00957 | felixpianoii2002@hotmail.com | First Class Mail and Email |
| 1720320 | Marrero Santiago, Carmen Teresa | RR1 Box 13004 Botijas 2 | | | | Orocovis | PR | 00720 | Ortiz.miriia@gmail.com | First Class Mail and Email |
| 1537837 | MARRERO SANTIAGO, MARTA | HC 1 BOX 3029 | | | | VILLALBA | PR | 00766-9701 | | First Class Mail |
| 1761950 | Marrero Santiago, Raymond | 2322 Honey Drive | | | | Lakeland | FL | 33801-629 | daredevilpr24@gmail.com | First Class Mail and Email |
| 1720079 | Marrero Silva, Zulma | 65 Luchetti Pedro Muniz Rivera | | | | Manati | PR | 00674 | zulmarrero@hotmail.com | First Class Mail and Email |
| 1780226 | MARRERO TORRES, ALEJANDRINA | CALLE 6 NUMERO 15 | BO. PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 | lela.marrero.torres@gmail.com | First Class Mail and Email |
| 1780226 | MARRERO TORRES, ALEJANDRINA | Alejandrina Marrero | 6 Calle Bo. Pueblo Bnz 15 | | | Vega Baja | PR | 00693 | lela.marrero.torres@gmail.com | First Class Mail and Email |
| 1680091 | MARRERO TORRES, JUAN C | P.O. BOX 1051 | | | | VILLALBA | PR | 00766 | millyr1021@gmail.com | First Class Mail and Email |
| 1806481 | Marrero Torres, Orlando | PO Box 317 | | | | Villalba | PR | 00766 | wamarrero80@gmail.com | First Class Mail and Email |

Exhibit Q
87th Omni Objection Parties Service List
Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1806481 | Marrero Torres, Orlando | Maestro | Departamento de educacion | Barrio Limon Carr 151 Km 8.0 | | Villalba | PR | | wamarrero80@gmail.com | First Class Mail and Email |
| 1629773 | Marrero, Brunilda Lozada | PO Box 68 | | | | Orocovis | PR | 00720 | brunilda.lozada17@gmail.com | First Class Mail and Email |
| 1602284 | Marrero, Lisa Fuentes | HC-01 Box 11240 | Barrio Ingenio | | | Toa Baja | PR | 00949 | lfm-4791@hotmail.com | First Class Mail and Email |
| 1612918 | Marrero, Luz D | Brisas del Parque | Apt. 702 | | | Carolina | PR | 00987 | marreroluz@gmail.com | First Class Mail and Email |
| 1612855 | Marrerro Pineiro, Luz D | Brisas del Parque | Apt. 702 | | | Carolina | PR | 00987 | marreroluz@gmail.com | First Class Mail and Email |
| 1757382 | Marshall Oliveras, Mary Ann | Urb. Country Estates | B-26 Calle 2 | | | Bayamon | PR | 00956 | marshallmary15@gmail.com | First Class Mail and Email |
| 1716884 | MARTE CAMACHO, NELSON | HC 05 PO BOX  26012 | | | | UTUADO | PR | 00641 | martenelson123@gmail.com | First Class Mail and Email |
| 1042418 | MARTE GAUD, MARGARITA | B19 CALLE 4 | URB REGIONAL | | | ARECIBO | PR | 00612-3437 | LUSMARDUPREY@GMAIL.COM | First Class Mail and Email |
| 1778179 | Marte Molina, Ana Cecilia | Bloque 181 # 4 Calle 419 | | | | Villa Carolina | PR | 00985 | anaceciliamarte@gmail.com | First Class Mail and Email |
| 1639365 | Marte Molina, Ana Cecilia | Bloque 181 # 4 Calle 419 | | | | Villa Carolina | PR | 00985 | anaceciliamarte@gmail.com | First Class Mail and Email |
| 1741964 | Marte Molina, Ana Cecilia | Bloque 181 # 4 Calle 419 | | | | Villa Carolina | PR | 00985 | anaceciliamarte@gmail.com | First Class Mail and Email |
| 1773681 | Marte Molina, Ana Cecilia | Bloque 181 # 4 Calle 419 Villa | | | | Carolina | PR | 00985 | anaceciliamarte@gmail.com | First Class Mail and Email |
| 1647198 | Marte Molina, Ana Cecilia | Bloque 181 # 4 Calle 419 | | | | VillaCarolina | PR | 00985 | anaceciliamarte@gmail.com | First Class Mail and Email |
| 1774069 | Martell Ayala, Taisha Michelle | PO Box 1128 | | | | Canovanas | PR | 00729 | tmartell380@yahoo.com | First Class Mail and Email |
| 1730693 | Martell Cruz, Miguel Ángel | HC 07 box 3384 | | | | Ponce | PR | 00731-9654 | mmartell777@gmail.com | First Class Mail and Email |
| 1730693 | Martell Cruz, Miguel Ángel | Departamento de Educación de Puerto Rico | 1842 Avenida las Américas | | | Ponce | PR | 00728 | mmartell777@gmail.com | First Class Mail and Email |
| 1617259 | Martell Morales, Carmen M. | Parcelas Maguayes Avenida Rochdale #315 | | | | Ponce | PR | 00728 | carmenmarimartell31@gmail.com | First Class Mail and Email |
| 1945697 | Martell Rivera, Ada del S. | 3 Calle Palmer | | | | Salinas | PR | 00751 | Anso4512@gmail.com | First Class Mail and Email |
| 2105482 | Martell Rivera, Ada del S. | 3 Calle Palmer | | | | Salinas | PR | 00751 | ans04512@gmail.com | First Class Mail and Email |
| 1702614 | Martha Davila Perez | HC-02 Box 14010 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 1766990 | Martin Figueroa, Roberto | 271 Calle 13 N.O Puerto Nuevo | | | | San Juan | PR | 00920 | ruegaadios@gmail.com | First Class Mail and Email |
| 1694662 | Martínez , Lisandra Rodríguez | Urbanización San Pedro | Calle San Miguel D-1 | | | Toa Baja | PR | 00949 | liyaneiya@gmail.com | First Class Mail and Email |
| 1761377 | MARTINEZ ACEVEDO, ISABEL | 210 CALLE ERNESTA CHARNECO | | | | SAN SEBASTIAN | PR | 00685 | MQUINTANABAEZ@GMAIL.COM | First Class Mail and Email |
| 1768740 | Martinez Acosta, Edwin J | Parcelas Maguayes Ave Rochdale 315 | | | | Ponce | PR | 00728 | kpagani2777@gmail.com | First Class Mail and Email |
| 1763685 | Martinez Aldebol, Maria E | 1036 Cristo de los Milagros | | | | Mayagüez | PR | 00680 | martinezalmae123@gmail.com | First Class Mail and Email |
| 1994326 | Martinez Almodovar, Luis | P.O. Box 140 | | | | Sabana Grande | PR | 00637-0140 | lma0923@yahoo.com | First Class Mail and Email |
| 1744086 | Martinez Arroyo, Elba Iris | Urb. Metropolis 2k 27 Calle 64 | | | | Carolina | PR | 00987 | crsm.silva@gmail.com | First Class Mail and Email |
| 1771678 | Martinez Avecedo , Isabel | 210 Calle Ernesta Charneco | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 1748136 | Martínez Avilés, Olga | P.O. Box 3237 | | | | Vega Alta | PR | 00692 | oma.azul@gmail.com | First Class Mail and Email |
| 1748136 | Martínez Avilés, Olga | Maestra | Departamento de Educación | Calle César González | | San Juan | PR | | | First Class Mail |
| 1691345 | Martinez Aviles, Wilhem | PO BOX 224 | | | | Penuela | PR | 00624 | | First Class Mail |
| 1721247 | MARTINEZ AYALA, SARA | B-2, CALLE 1, URB. MADRID | | | | HUMACAO | PR | 00791 | sarimartinez7@gmail.com | First Class Mail and Email |
| 1766830 | MARTINEZ BURGOS, DAGMARY | PO BOX 1777 | | | | OROCOVIS | PR | 00720 | www.dagma03@gmail.com | First Class Mail and Email |
| 1668972 | Martinez Camacho, Hiram | R5 Buzon 8571 | | | | Toa Alta | PR | 00953 | hirammc76@gmail.com | First Class Mail and Email |
| 1668972 | Martinez Camacho, Hiram | Departamento de Educacion | Hiram Martinez Camacho,Maestro | Carretera 824 k 3 h9 Barrio Quebrada Cruz | | Toa Alta | PR | 00953 | hirammc76@gmail.com | First Class Mail and Email |
| 1615898 | MARTINEZ CASTROS, MARTA | PO BOX 971 | | | | LAJAS | PR | 00667 | martitamtz971@gmail.com | First Class Mail and Email |
| 1661421 | Martinez Colon, Awildo | PO Box 932 | | | | Orocovis | PR | 00720 | awildo.martinez.20@icloud.com | First Class Mail and Email |
| 1982331 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 | erasmojudy@yahoo.com | First Class Mail and Email |
| 2015446 | MARTINEZ COLON, HILDA DENISE | 102 WEST MIAMI JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | HDENISEMART@ICLOUD.COM | First Class Mail and Email |
| 1693953 | MARTINEZ COLON, HIRAM | BO PASTO SANTA ANA | SECTOR LA VEGA | | | COAMO | PR | 00769 | policiapr31@gmail.com | First Class Mail and Email |
| 1693953 | MARTINEZ COLON, HIRAM | PO BOX 763 | | | | COAMO | PR | 00769 | | First Class Mail |
| 1749254 | Martinez Colon, Luis A. | 301 Calle Amatista | Urb. Villas del Norte | | | Morovis | PR | 00687 | lc0202443@gmail.com | First Class Mail and Email |
| 1655292 | Martinez Cruz, Jose M. | Urb. Hill View | 409 River Street | | | Yauco | PR | 00698 | jmmc1969@hotmail.com | First Class Mail and Email |
| 1706203 | MARTINEZ CRUZ, YANIRA L. | HC 7 BOX 32146 | | | | JUANA DIAZ | PR | 00795 | yanlizmar1@gmail.com | First Class Mail and Email |
| 1671419 | Martínez Delgado, Valedis | Por Boxeo 173 | | | | San lorenzo | PR | 00754 | valemarde@gmail.com | First Class Mail and Email |
| 1671419 | Martínez Delgado, Valedis | Urb. Savannah Real Calle Paseo Sevillano C3 | | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 1685031 | MARTINEZ DIAZ, ANGELICA | HC 03 BOX 11663 | | | | JUANA DIAZ | PR | 00795-9505 | a_martinez_diaz@hotmail.com | First Class Mail and Email |
| 1786995 | Martinez Diaz, Myrta M | 2215 Stonehedge Loop | | | | Kissimmee | FL | 34743 | myrtammd@gmail.com | First Class Mail and Email |
| 1772495 | Martinez Febles, Luis Raul | HC 07 Box 3029 | | | | Ponce | PR | 00731-9607 | | First Class Mail |
| 308886 | MARTINEZ FEBLES, WILLIE | HC 07 BOX 2639 | | | | PONCE | PR | 00731-9602 | martinezwillie25@gmail.com | First Class Mail and Email |
| 1605705 | Martinez Garcia, Iris L | Calle Marte #78 | Barriada Sandin | | | Vega Baja | PR | 00693 | irismartinezgarcia@gmail.com | First Class Mail and Email |
| 1738636 | Martinez Garcia, Iris L. | Calle Marte #78 | Barriada Sandin | | | Vega Baja | PR | 00693 | irislmartinezgarcia@gmail.com | First Class Mail and Email |
| 1753583 | Martinez Garcia, Iris L. | Calle Marte #78 | Barriada Sandin | | | Vega Baja | PR | 00693 | irislmartinezgarcia@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 22

Exhibit Q
87th Omni Objection Parties Service List
Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1906864 | Martinez Garcia, Noemi | PO Box 548 | | | | Juana Diaz | PR | 00795 | nmartinez548@gmail.com | First Class Mail and Email |
| 1735819 | MARTINEZ GARCIA, RAFAELA | PO BOX 1020 | | | | PENUELAS | PR | 00624-1020 | GATA1672@GMAIL.COM | First Class Mail and Email |
| 1735819 | MARTINEZ GARCIA, RAFAELA | B 14 | REPARTO GUAYANES | | | PENUELAS | PR | 00698 | GATA1672@GMAIL.COM | First Class Mail and Email |
| 1067804 | MARTINEZ GIRAL, NANCY | H11 CALLE PALMAR | URB. COSTA SUR | | | YAUCO | PR | 00698 | namagi58@yahoo.com | First Class Mail and Email |
| 1750087 | Martinez Gonzalez, Ada L | PO Box 890 | | | | Yabucoa | PR | 00767 | adalissepulveda@gmail.com | First Class Mail and Email |
| 1653247 | MARTINEZ GONZALEZ, ADA L. | PO BOX 890 | | | | YABUCOA | PR | 00927 | ADALISSEPULVEDA@GMAIL.COM | First Class Mail and Email |
| 1658989 | Martínez González, Ada L. | PO Box 890 | | | | Yabucoa | PR | 00767 | adalissepulveda@gmail.com | First Class Mail and Email |
| 1603349 | Martinez Gonzalez, Luis | HC 2 Box 8545 | | | | Hormigueros | PR | 00660 | mclegna@gmail.com | First Class Mail and Email |
| 1793009 | Martinez Gonzalez, Luis | HC 3 Box 8091 | | | | Lares | PR | 00669 | popin21@yahoo.com | First Class Mail and Email |
| 1797763 | Martinez Gonzalez, Maria | Paseo Los Corales II | Calle Mar Negro 782 | | | Dorado | PR | 00646 | myrnamgt@gmail.com | First Class Mail and Email |
| 309342 | MARTINEZ GONZALEZ, MARIA E. | PMB #2, BOX 819 | | | | LARES | PR | 00669 | MMGONZALEZ2124@GMAIL.COM | First Class Mail and Email |
| 1766534 | MARTINEZ GONZALEZ, MYRNA | PASEO LOS CORALES II | CALLE MAR NEGRO 782 | | | DORADO | PR | 00646 | MYRNAMGT@GMAIL.COM | First Class Mail and Email |
| 1810292 | Martinez Gonzalez, Myrna | Paseo Los Corales II | Calle Mar Negro 782 | | | Dorado | PR | 00646 | myrnamgt@gmail.com | First Class Mail and Email |
| 1778658 | Martinez Gonzalez, Myrna | Calle Mar Negro 782 | Paseo Los Corarles II | | | Dorado | PR | 00646 | | First Class Mail |
| 1665864 | Martinez Guzman, Daisy M. | Urb. Tomas C. Madero | Calle 2 #58 | | | Juana Diaz | PR | 00795 | daisymilli@hotmail.com | First Class Mail and Email |
| 1617638 | Martinez Hernandez , Blanca I | Apartado 1504 | | | | Dorado | PR | 00953 | m_blanquita@yahoo.com | First Class Mail and Email |
| 1655262 | Martinez Hernandez, Blanca I | APARTADO 1504 | | | | Toa Alta | PR | 00953 | m_blanquita@yahoo.com | First Class Mail and Email |
| 1644886 | MARTINEZ HERNANDEZ, BLANCA I. | APARTADO 1504 | | | | TOA ALTA | PR | 00953 | M_BLANQUITA@YAHOO.COM | First Class Mail and Email |
| 1643522 | MARTINEZ HERNANDEZ, BLANCA I. | APARTADO 1504 | | | | TOA ALTA | PR | 00953 | M_BLANQUITA@YAHOO.COM | First Class Mail and Email |
| 1643584 | Martinez Hernandez, Blanca Iris | Apartadao 1504 | | | | Toa Alta | PR | 00953 | m_blanquita@yahoo.com | First Class Mail and Email |
| 1621469 | Martinez Hernandez, Blanca Iris | Carretera 936 | Barrio Rio Lajas | | | Dorado | PR | 00946 | | First Class Mail |
| 1992195 | Martinez Hernandez, Heroilda | Apartado 1181 | | | | Barranquitas | PR | 00794 | bbmartinez@gmail.com | First Class Mail and Email |
| 1734735 | Martinez Hernandez, Heroilda | Apartado 1181 | | | | Ballaunquitas | PR | 00794 | hhmartinez@gmail.com | First Class Mail and Email |
| 1764985 | Martinez Hernandez, Jorge | Villa Maria | Calle 1 Q5 | | | Caguas | PR | 00725 | jm0997602@gmail.com | First Class Mail and Email |
| 1774348 | Martinez Hernandez, Jorge | Villa Maria | Calle 1 Q5 | | | Caguas | PR | 00725 | jm0997602@gmail.com | First Class Mail and Email |
| 1888480 | Martinez Izquierdo, Mayra G | 2705 Calle Altamisa jard. Fagrt | | | | Ponce | PR | 00716 | martinezm120209@gmail.com | First Class Mail and Email |
| 1956103 | Martinez Izquierdo, Mayra G. | 2705 Calle Altamisa Jard. Fagot | | | | Ponce | PR | 00716 | martinezm120209@gmail.com | First Class Mail and Email |
| 1905773 | Martinez Izquierdo, Mayra G. | 2705 Calle Altamisa Jardines Fagot | | | | Ponce | PR | 00716 | martinezm120209@gmail.com | First Class Mail and Email |
| 1647011 | Martinez Jusino, Ruben | Urb.Constancia | Calle San Francisco #2855 | | | Ponce | PR | 00717 | vieram78302@yahoo.com | First Class Mail and Email |
| 1772935 | Martinez Jusino, Ruben | Urb Constancia | Calle San. Francisco #2855 | | | Ponce | PR | 00717 | Vieram78302@yahoo.com | First Class Mail and Email |
| 1784651 | Martínez Lebrón, Cynthia | Urb. Savannah Real Calle Paseo | Andaluz #95 | | | San Lorenzo | PR | 00754 | cindy-martine7@gmail.com | First Class Mail and Email |
| 1683181 | MARTINEZ LOPEZ, CECILIANA | HC 33 BOX 5323 | | | | DORADO | PR | 00646 | d.yoli@yahoo.com | First Class Mail and Email |
| 1633484 | Martinez Lugo, Elsie | RR 01 Buzon 3081 | | | | Maricao | PR | 00606 | martinezle8@gmail.com | First Class Mail and Email |
| 1754006 | Martinez Machin , Sherley M. | Urb Las Ramblas | calle Gaudi #22 | | | Guaynabo | PR | 00969 | sherley26@gmail.com | First Class Mail and Email |
| 1602979 | Martinez Martinez, Ana V. | Calle Sendero #27 Barrio Amelia | | | | Cataño | PR | 00965 | zoeymary22@gmail.com | First Class Mail and Email |
| 1799403 | Martinez Martinez, Juan R | D-8 Calle Mariano Abril | Urb. Esperanza | | | Juana Diaz | PR | 00795 | martinezjohnny14@yahoo.com | First Class Mail and Email |
| 1603174 | Martinez Mateo, Luis J | Bo. Pasto Santa Ana Sector La Vega | | | | Coamo | PR | 00763 | ljmm31@hotmail.com | First Class Mail and Email |
| 1603174 | Martinez Mateo, Luis J | PO Box 763 | | | | Coamo | PR | 00769 | | First Class Mail |
| 2040089 | Martinez Medina, Ana H. | HC #3 Box 12035 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2067493 | Martinez Medina, Ana H. | HC # 3 Box 12035 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1643106 | Martinez Medina, Carmen | HC 03 Box 20673 | | | | Arecibo | PR | 00612 | Zaimara.robles@gmail.com | First Class Mail and Email |
| 1808317 | MARTINEZ MENENDEZ , WILLIAM | SECTOR LAS FLORES | #17B CALLE 5 | | | JUANA DIAZ | PR | 00795-2226 | wmrtz46@gmail.com | First Class Mail and Email |
| 1794811 | Martinez Mercado, Yoel | Carr 119 KM 56 Barrio Furnias | | | | Las Marias | PR | 00670 | | First Class Mail |
| 1794811 | Martinez Mercado, Yoel | HC01 Box 4489 | | | | Las Marias | PR | 00670 | | First Class Mail |
| 1654755 | Martinez Mirabal, Bexaida | Urb Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728-2437 | bexaida2004@yahoo.com | First Class Mail and Email |
| 1656370 | Martinez Mirabal, Bexaida | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728 | | First Class Mail |
| 1754978 | Martinez Miranda, Maria De L | PO Box 797 | | | | Orocovis | PR | 00720 | mmartmir@gmail.com | First Class Mail and Email |
| 1738692 | Martinez Miranda, Maria de L | PO Box 797 | | | | Orocovis | PR | 00720 | mmartmir@gmail.com | First Class Mail and Email |
| 1658112 | Martinez Miranda, María de L | PO Box 797 | | | | Orocovis | PR | 00720 | mmartmir@gmail.com | First Class Mail and Email |
| 1764670 | Martinez Miranda, Maria De L. | PO Box 797 | | | | Orocovis | PR | 00720 | mmartmir@gmail.com | First Class Mail and Email |
| 1676237 | Martinez Miranda, María de L. | PO Box 797 | | | | Orocovis | PR | 00720 | mmartmir@gmail.com | First Class Mail and Email |
| 1609209 | Martinez Miranda, Rosa H. | HC02 BOX 7471 | | | | Orocovis | PR | 00720 | eluisrosa@hotmail.com | First Class Mail and Email |
| 1673885 | Martinez Miranda, Rosa H. | HC-02 BOX 7471 | | | | Orocovis | PR | 00720 | eluisrosa@hotmail.com | First Class Mail and Email |
| 1730642 | Martinez Miranda, Rosa H. | HC-02 Box 7471 | | | | Orocovis | PR | 00720 | eluisrosa@hotmail.com | First Class Mail and Email |
| 1791451 | Martinez Miranda, Rosa H. | Hc-02 Box 7471 | | | | Orocovis | PR | 00720 | eluisrosa@hotmail.com | First Class Mail and Email |
| 1749344 | Martinez Miranda, Rosa H. | HC-02 Box 7471 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 1808840 | Martinez Miranda, Rosa H. | HC-02 BOX 7471 | | | | Orocovis | PR | 00720 | eluisrosa@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 22

Exhibit Q
87th Omni Objection Parties Service List
Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1782768 | Martinez Molina, Vivian | L5 Calle 1 Urb. Monte Verde | | | | Corozal | PR | 00783 | vivian-lozada@hotmail.com | First Class Mail and Email |
| 1752906 | MARTINEZ MONTALVO, WANDA I | Wanda I. Martinez Montalvo  Jubilada Departamento de educacion  2 calle Dr. Fernando Rodríguez | | | | Adjuntas, | PR | 00601 | Ivelissemartinez2001@yahoo.com | First Class Mail and Email |
| 1752906 | MARTINEZ MONTALVO, WANDA I | LOS MAESTROS 2 CALLE FERNANDO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 1629331 | Martinez Negron, Pedro Rafael | 107 Barrio Asomante | | | | Aibonito | PR | 00705 | | First Class Mail |
| 1806387 | Martinez Negron, Pedro Rafael | 107 Barrio Asomante | | | | Aibonito | PR | 00705 | | First Class Mail |
| 1749900 | Martinez Nieves, Jose L. | Urbanizacion Sabana del Palmar 216 calle caoba | | | | Comerio | PR | 00782 | ortizgenesis61@gmail.com | First Class Mail and Email |
| 1650513 | Martinez Ojeda, Nancy | HC-37 Box 7573 | | | | Guanica | PR | 00653 | | First Class Mail |
| 1758648 | Martinez Olivencia, Sonia Maritza | 143 Calle Ruiseñor  Urb. Quintas de Cabo Rojo | | | | Cabo Rojo | PR | 00623 | maravoleibol@gmail.com | First Class Mail and Email |
| 801509 | MARTINEZ ORTIZ, MAGDALENA | HC-04 BOX 5510 | | | | COAMO | PR | 00769 | mm0313@hotmail.com | First Class Mail and Email |
| 1066919 | MARTINEZ ORTIZ, MYRIAM | URBANIZACION VILLAS EL CAFETAL 2 | CALLE PUERTO RICO O 24 | | | YAUCO | PR | 00698 | ashlynrosado@gmail.com | First Class Mail and Email |
| 1734608 | Martinez Ortiz, Viulma | 438 E Cumberland Street | | | | Allentown | PA | 18103 | viulmamartinez@gmail.com | First Class Mail and Email |
| 1648532 | MARTINEZ ORTIZ, VIULMA | 438 E Cumberland St | | | | Allentown | PA | 18103 | viulmamartinez@gmail.com | First Class Mail and Email |
| 1725833 | Martinez Ortiz, Viulma Enid | 438 E Cumberland St | | | | Allentown | PA | 18103 | viulmamartinez@gmail.com | First Class Mail and Email |
| 1734115 | MARTINEZ ORTIZ, YAZMIN | PO BOX 1269 | | | | SAINT JUST | PR | 00978 | yazminmartinez91@yahoo.com | First Class Mail and Email |
| 1633013 | Martinez Pantoja, Ana M. | PO Box 2705 | | | | Vega Baja | PR | 00694 | origamimariposa@gmail.com | First Class Mail and Email |
| 1843761 | Martinez Parrilla , Gregorio | Urb Santiago B #1 BZ #1 | | | | Loiza | PR | 00770 | | First Class Mail |
| 1797634 | Martinez Perez, Alba R | PO Box 71325 | Suite 88 | | | San Juan | PR | 00936 | martinez_alba@yahoo.com | First Class Mail and Email |
| 1701969 | MARTINEZ QUINONES , ELVING A. | HC 04 BOX 11609 | | | | YAUCO | PR | 00698 | IRMARIS.MAR5@GMAIL.COM | First Class Mail and Email |
| 1819663 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1694992 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1694890 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P3 Calle Flamboyan | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1851059 | MARTINEZ RAMIREZ, RUTH E. | URB. SANTA ELENA | P3 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1772592 | MARTINEZ REYES, MARIA MILAGROS | CALLE CAMINO DEL VALLE | 126 URB COLINAS DE PLATA | | | TOA ALTA | PR | 00953 | marimi.mar12@gmail.com | First Class Mail and Email |
| 1785863 | Martinez Rivera, Candida | Urb. Lomas De Carolina Calle Picacho A-32 | | | | Carolina | PR | 00987 | echevarria.carmelo@gmail.com | First Class Mail and Email |
| 1599923 | Martinez Rivera, Isabel | HC 6 Box 40392 | | | | Ponce | PR | 00731-9673 | isamar7_heaven@yahoo.com | First Class Mail and Email |
| 1635780 | MARTINEZ RIVERA, JACQUELINE | CALLE G O-53 | NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 | jmartinezrivera68@gmail.com | First Class Mail and Email |
| 1793924 | Martinez Rivera, Jorge L. | Sector El Lido Calle Jaime Brull #74A | | | | Vega Baja | PR | 00693 | wichie@hotmail.com | First Class Mail and Email |
| 1793924 | Martinez Rivera, Jorge L. | Calle César González | | | | San Juan | PR | | | First Class Mail |
| 1746661 | MARTINEZ RIVERA, JOSE A | HC03 Box 11111 | | | | Camuy | PR | 00627 | jmartinez5235@gmail.com | First Class Mail and Email |
| 1683302 | MARTINEZ RIVERA, JOSE A. | HC 03 | BOX 11111 | | | CAMUY | PR | 00627 | jmartinez5235@gmail.com | First Class Mail and Email |
| 1689865 | Martinez Rivera, Leticia | Urb. Lomas De Carolina | Calle Picacho A-32 | | | Carolina | PR | 00987 | echevarria.carmelo@gmail.com | First Class Mail and Email |
| 1762328 | Martinez Rodriguez, Elsa | P.O. Box 10324 | | | | Ponce | PR | 00732 | arigual12@gmail.com | First Class Mail and Email |
| 489128 | Martinez Rodriguez, Lucila | #21 Calle Rosales Urb. El Valle | | | | Layas | PR | 00667 | | First Class Mail |
| 1726374 | Martinez Rodriguez, Marie | Urb. Villa Maria | A-7 Calle 1 | | | Toa Alta | PR | 00953 | anagermarie@yahoo.com | First Class Mail and Email |
| 1810476 | MARTINEZ RODRIGUEZ, NYDIA I. | ALTURAS DE SAN BENITO | 60 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 | EGP9399@GMAIL.COM | First Class Mail and Email |
| 1744415 | Martinez Rubiani, Gloria | J9 Calle 6 Urb. Alturas de Yauco | | | | Yauco | PR | 00698 | cesaralfonso906@gmail.com | First Class Mail and Email |
| 1713183 | Martinez Rubiani, Gloria | J9 Calle 6 | Urb. Alturas de Yauco | | | Yauco | PR | 00698 | cesaralfonso906@gmail.com | First Class Mail and Email |
| 2072544 | Martinez Ruiz, Rafael | PO Box 334247 | | | | Ponce | PR | 00733 | arteprisma30@gmail.com | First Class Mail and Email |
| 2072544 | Martinez Ruiz, Rafael | 121 Villa | | | | Ponce | PR | 00731 | arteprisma30@gmail.com | First Class Mail and Email |
| 312824 | MARTINEZ SANABRIA, GENEICE A | CALLE 14 B#6 REPTO. ESPERANZA | | | | YAUCO | PR | 00698 | MISSMARTINEZ48@YAHOO.COM | First Class Mail and Email |
| 1808421 | MARTINEZ SANABRIA, GENEICE A. | REPTO ESPERANZA | B6 CALLE JULIA DE BURGOS | | | YAUCO | PR | 00698 | | First Class Mail |
| 1590171 | Martinez Sanabria, Geneice A. | Repto Esperanza | B6 Calle Julia de Burgos | | | Yauco | PR | 00698 | missmartinez48@yahoo.com | First Class Mail and Email |
| 2094099 | MARTINEZ SANCHEZ, SANTOS MARIA | BO. CERTENEJAS 2 524 SECTOR LOS VELEZ | | | | CIDRA | PR | 00739-2119 | | First Class Mail |
| 1908400 | MARTINEZ SANCHEZ, SANTOS MARIA | BO. CERTENEJAS 2 524 SECTOR LOS VELEZ | | | | CIDRA | PR | 00739-2119 | | First Class Mail |
| 2111356 | Martinez Sanchez, Santos Maria | Bo. Certenejas 2 | 524 Sector Los Velez | | | Cidra | PR | 00739-2119 | | First Class Mail |
| 1896465 | Martinez Sanchez, Santos Maria | Bo. Certenejas 2 | 524 Sector Los Velez | | | Cidra | PR | 00739-2119 | | First Class Mail |
| 1721953 | MARTINEZ SANTANA, BARBARA | HC-03 BOX 8033 | | | | LAS PIEDRAS | PR | 00771 | barbieestuamiga@hotmail.com | First Class Mail and Email |
| 1766389 | Martinez Santana, Erika I. | Hc-03 Box 8033 | | | | Las Piedras | PR | 00771 | erikaimartinezsantana@gmail.com | First Class Mail and Email |
| 1689327 | Martinez Santiago , Luis R. | Urb. Interamericana | Calle 31 AF-21 | | | Trujillo Alto | PR | 00976 | robert3084@gmail.com | First Class Mail and Email |
| 1735108 | MARTINEZ SANTIAGO , WANDA I. | HC 46 BOX 5979 | | | | DORADO | PR | 00646 | WANDABLAKIE@GMAIL.COM | First Class Mail and Email |
| 1689406 | Martinez Santiago, Luis R. | Urb. Interamericana | Calle 31 AF-21 | | | Trujillo Alto | PR | 00976 | robert2084@gmail.com | First Class Mail and Email |

Exhibit Q

87th Omni Objection Parties Service List

Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1689406 | Martinez Santiago, Luis R. | Cuartel General Policia de Puerto Rico | Ave. Rooselvelt | | | San Juan | PR | 00919 | | First Class Mail |
| 1784864 | Martinez Santiago, Wanda I. | HC 46 Box 5979 | | | | Dorado | PR | 00646 | wandablackie@gmail.com | First Class Mail and Email |
| 1593666 | Martinez Sierra, Migdalia R | I-3 Calle B | Urb. El Rosario | | | Vega Baja | PR | 00693 | migdalia_martinez@yahoo.com | First Class Mail and Email |
| 1587637 | Martinez Sierra, Migdalia R, | I-3 Calle B | Urb. el Rosario | | | Vega Baja | PR | 00693 | migdalia_martinez@yahoo.com | First Class Mail and Email |
| 1587687 | Martinez Sierra, Migdalia R, | I-3 Calle B Urb. El Rosario | | | | Vega Baja | PR | 00693 | migdalia-martinez@yahoo.com | First Class Mail and Email |
| 1648902 | Martinez Soto, Juan A. | Urb. Villa Borinquen | J6 Calle Guatibiri | | | Caguas | PR | 00725 | martsoto474@gmail.com | First Class Mail and Email |
| 1639469 | Martinez Soto, Olga | RR 4 Box 26933 | | | | Toa Alta | PR | 00953 | milly9542003@gmail.com | First Class Mail and Email |
| 1603655 | Martinez Sotomayor, Leida E | 543 Oceania Apartments | | | | Arecibo | PR | 00612 | leidaenid@hotmail.com | First Class Mail and Email |
| 1731519 | MARTINEZ SOTOMAYOR, LEIDA E. | 543 OCEANIA APARTMENTS | | | | ARECIBO | PR | 00612 | LEIDAENID@HOTMAIL.COM | First Class Mail and Email |
| 1754300 | MARTINEZ SOTOMAYOR, LEIDA E. | 543 OCEANIA APARTMENT | | | | ARECIBO | PR | 00612 | LEIDAENID@HOTMAIL.COM | First Class Mail and Email |
| 1630908 | Martinez Tejera, Norma I. | PO Box 1573 | | | | Hatillo | PR | 00659 | irismel-pr@hotmail.com | First Class Mail and Email |
| 1614034 | MARTINEZ TEJERO, ZULEMMA | #2635 CALLE TETUAN | VILLA DEL CARMEN | | | PONCE | PR | 00716 | zulemma81@gmail.com | First Class Mail and Email |
| 1738861 | MARTINEZ TEJERO, ZULEMMA | 2635 CALLE TETUAN | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 | zulemma81@gmail.com | First Class Mail and Email |
| 1767138 | Martinez Torres, Elsa D. | P.O Box 1077 | | | | Gurabao | PR | 00778-1077 | | First Class Mail |
| 1780684 | Martinez Torres, Elsa D. | PO Box 1077 | | | | Gurabo | PR | 00778-1077 | NatEls1077@gmail.com | First Class Mail and Email |
| 1774314 | Martinez Torres, Elsa D. | PO Box 1077 | | | | Gurabo | PR | 00778-1077 | NatEls1077@gmail.com | First Class Mail and Email |
| 1783499 | Martinez Torres, Elsa D. | PO Box 1077 | | | | Gurabo | PR | 00778 | NatEls1077@gmail.com | First Class Mail and Email |
| 1694614 | MARTINEZ TORRES, SARA I | HC02 BOX 8507 | BO MIRAFLORES | | | BAJADERO | PR | 00616-9741 | ivette_2869@hotmail.com | First Class Mail and Email |
| 1601089 | MARTINEZ VARGAS, ELMER | APARTADO 394 | | | | YAUCO | PR | 00698 | martinezvargaselmer@gmail.com | First Class Mail and Email |
| 1701725 | Martinez Vargas, Eva I. | PO Box 148 | | | | Lajas | PR | 00667 | aislee1812@yahoo.com | First Class Mail and Email |
| 1641112 | Martinez Vargas, Francis M. | HC 02 Box 12862 | | | | Lajas | PR | 00667 | fmv.03guanic@gmail.com | First Class Mail and Email |
| 1649241 | Martinez Velez, Hervis F | Calle Lucero #4 | Urb.Los Angeles | | | Carolina | PR | 00979 | batukeando@live.com | First Class Mail and Email |
| 2105432 | MARTINEZ VICENNS, LUZ V | HC-03 BOX 8130 | | | | LAS PIEDRAS | PR | 00771 | | First Class Mail |
| 1606949 | Martinez Vidal, Nivia | Colinas de Yauco | Calle Loma B-7 | | | Yauco | PR | 00698 | martineznivia3@gmail.com | First Class Mail and Email |
| 1640920 | MARTINEZ VIDAL, NIVIA | COLINAS DE YAUCO | CALLE LOMA B-7 | | | YAUCO | PR | 00698 | martineznivia3@gmail.com | First Class Mail and Email |
| 1712340 | Martinez Vidal, Nivia | Colinas De Yauco | Calle Loma B-7 | | | Yauco | PR | 00698 | martineznivia3@gmail.com | First Class Mail and Email |
| 1715368 | Martinez Vidal, Nivia | Colinas De Yauco | Calle Loma B-7 | | | Yauco | PR | 00698 | martineznivia3@gmail.com | First Class Mail and Email |
| 1746013 | Martinez Zayas, Alma R. | HC -72 | Box 4021 | | | Naranjito | PR | 00719 | almasalud1956@gmail.com | First Class Mail and Email |
| 1737161 | Martinez, Hilda A | Urb. Las Veredas | Calle Vereda Real A #4 | | | Bayamon | PR | 00961 | santiagosenati@yahoo.com | First Class Mail and Email |
| 1637837 | Martinez, Janet | PO Box 3184 | | | | Guaynabo | PR | 00970 | jxmartin54@yahoo.com | First Class Mail and Email |
| 1609078 | Martinez, Leticia | Calle 234 HK 22 Country Club | | | | Carolina | PR | 00982 | letym1970@live.com | First Class Mail and Email |
| 1749663 | Martinez, Lorraine | 7725 Hidden Hollow Dr | | | | Orlando | FL | 32822 | lmartinez85@gmail.com | First Class Mail and Email |
| 1633345 | Martinez, Maria | 2T-22 Calle Hiedra | Urb Lomas Verdes | | | Bayamon | PR | 00956 | eze_mar@yahoo.com | First Class Mail and Email |
| 1651586 | Martinez, Maria | 2T-22 | Calle Hiedra | Lomas Verdes | | Bayamon | PR | 00956 | eze_mar@yahoo.com; jeannettemorales65@yahoo.com | First Class Mail and Email |
| 1667568 | Martinez, Minerva | 4901 Seminary Road Apt 410 | | | | Alexandria | VA | 22311 | minerva.martinez@gmail.com | First Class Mail and Email |
| 1768968 | Martinez, Monserrate | Hc-1 box 5382 | | | | Barranquitas | PR | 00794 | monsita.ens@gmail.com | First Class Mail and Email |
| 1778860 | Martinez, Monserrate | HC-01 Box 5382 | | | | Barranquitas | PR | 00794 | monsita.ens@gmail.com; mosita.2ns@gmail.com | First Class Mail and Email |
| 1954310 | MARTINEZ-FORTIER, AMARY | URB MONTE SOL 310 ARMANDO COLLAZO | | | | JUANA DIAZ | PR | 00795-2843 | | First Class Mail |
| 1779350 | Martinez-Palermo, Zasha | 233 Spartan Dr | | | | Maitland | FL | 32751 | zashayjun@yahoo.com | First Class Mail and Email |
| 1694452 | MARTIR ROSA, NILSA | URB. OLIVENCIA CALLE JULIA RUIZ #2 | | | | SAN SEBASTIAN | PR | 00685 | nilsamartir@gmail.com | First Class Mail and Email |
| 1772331 | Martir Torres, Migna B. | PO Box 1709 | | | | San Sebastian | PR | 00685 | mignamartir@gmail.com | First Class Mail and Email |
| 1616800 | Mas Cruz , Migdalia | Urb. Monte Bello | Calle Petirrojo 772 | | | Dorado | PR | 00646 | migdalia_mas@hotmail.com | First Class Mail and Email |
| 1614687 | Mas Cruz, Migdalia | Urb. Monte Bello | Calle Petirrojo 772 | | | Dorado | PR | 00646 | migdalia_mas@hotmail.com | First Class Mail and Email |
| 1791082 | MAS MUNIZ , ELIZABETH | PO BOX 1104 | | | | VILLALBA | PR | 00766 | elizabethmasmuniz@gmail.com | First Class Mail and Email |
| 1791082 | MAS MUNIZ, ELIZABETH | P.O. BOX 0759 | | | | SAN JUAN | PR | 00919 | | First Class Mail |
| 1721224 | MAS MUNIZ, ELIZABETH | PO BOX 1104 | | | | VILLALBA | PR | 00766 | elizabethmasmuniz@gmail.com | First Class Mail and Email |
| 1721224 | MAS MUNIZ, ELIZABETH | DEPARTAMENTO DE EDUCACION | PO BOX 0759 | | | SAN JUAN | PR | | elizabethmasmuniz@gmail.com | First Class Mail and Email |
| 1733883 | Massanet Cosme, Pollyanna | Lake View Estates Suite #77 4000 Ave | | | | Caguas | PR | 00726 | pmassanet@yahoo.com | First Class Mail and Email |
| 1686275 | Massanet Vazquez, Yara | Coop. Los Robles | Apt 1011A | Ave. Americo Miranda 405 | | San Juan | PR | 00927 | yara85@hotmail.com | First Class Mail and Email |
| 1661252 | Massanet, Yara | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | yara85@hotmail.com | First Class Mail and Email |
| 1595902 | Matell Rivera, Evaliz | Urb. La Estancia Calle Primavera 302 | | | | San Sebastina | PR | 00685 | martell_21@hotmail.com | First Class Mail and Email |
| 1653376 | Mateo Bermudez, Vivian E. | Box 8936 | | | | Ponce | PR | 00732 | vivianmateo1@gmail.com | First Class Mail and Email |
| 1653376 | Mateo Bermudez, Vivian E. | Acreedor | Departamento Educacion Puerto Rico | Box 8936 | | Ponce | P.R | 00732 | vivianmateo1@gmail.com | First Class Mail and Email |
| 1905437 | MATEO FRANCO, NELSON | AVE LUIS M MARIN # 138 | | | | COAMO | PR | 00769 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 22

Exhibit Q

87th Omni Objection Parties Service List

Served as set forth below

| MMLID | Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1636181 | Mateo Hernandez, Nidia Ivette | Urb. Toon Houses R2-8 | | | | Coamo | PR | 00769 | nidiamateo20@gmail.com | First Class Mail and Email |
| 1580296 | Mateo Melendez, Angel Luis | HC-01 Box 4090 | | | | Coamo | PR | 00769 | ramonitarod@hotmail.com | First Class Mail and Email |
| 2040972 | Mateo Melendez, Jose A. | PO Box 155 | | | | Salinas | PR | 00751-0155 | | First Class Mail |
| 1953538 | Mateo Nieves, Tomasita | C-9 Villa del Caribe | | | | Santa Isabel | PR | 00757 | gingo4@gmail.com | First Class Mail and Email |
| 1772313 | Mateo Santiago, Maria C. | 142 Calle 3 Bo Penuelas | HC-02 Box 7960 | | | Santa Isabel | PR | 00757 | mcmssisi@yahoo.com | First Class Mail and Email |
| 1795670 | MATEO SANTIAGO, MARIA C. | HC-02 BOX 7960 | | | | SANTA ISABEL | PR | 00757 | mcmssisi@yahoo.com | First Class Mail and Email |
| 1795670 | MATEO SANTIAGO, MARIA C. | 142 CALLE 3 BO. PENUELAS HC-02 BOX 7960 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1621662 | MATEO SANTOS, MYRNA M. | #11 URB BRISAS DE BARROS | | | | OROCOVIS | PR | 00720 | myrna26@hotmail.com | First Class Mail and Email |
| 1801444 | Mateo Zambrana, Juan M. | C-24 Ucares | | | | Juana Diaz | PR | 00795 | lanenadjoseph2014@gmail.com | First Class Mail and Email |
| 1801444 | Mateo Zambrana, Juan M. | HC-7 Box 32050 | | | | Juana Diaz | PR | 00795-9202 | lanenadjoseph2014@gmail.com | First Class Mail and Email |
| 1702497 | MATEO, JENNIE | 1760 FERRER Y FERRER | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | jenniemateo@hotmail.com | First Class Mail and Email |
| 1731206 | Matias Feliciano, Roberto | Apartado 49 | | | | Aguada | PR | 00602 | matiasroberto22@yahoo.com | First Class Mail and Email |
| 1722027 | Matias Matias, Matias | HC1 Box 8291 | | | | Toa Baja | PR | 00949 | matiasalcubo@yahoo.com | First Class Mail and Email |
| 1747179 | Matias Rovira, Maria | HC-02 Box 12122 | | | | Moca | PR | 00636 | mariamatias049@gmail.com | First Class Mail and Email |
| 1605039 | Matos Alvira, Glenda Liz | HC-02 Buzon 17616 | | | | Rio Grande | PR | 00745 | glenda-l@live.com | First Class Mail and Email |
| 1681646 | Matos Alvira, Glenda Liz | HC-02 Buzon 17616 | | | | Rio Grande | PR | 00745 | glenda-l@live.com | First Class Mail and Email |
| 1637658 | Matos Antongiorgi, Adolfo | HC-05 Box 23811 | | | | Lajas | PR | 00667 | matosadolfo150@gmail.com | First Class Mail and Email |
| 1676849 | Matos Ayala, Gerardo | Calle Los Millonarios 2359 | El Tuque | | | Ponce | PR | 00728-4800 | MATOSG2@YAHOO.COM | First Class Mail and Email |
| 1744261 | Matos Ayala, Gerardo | Calle Los Millonarios 2359 | | | | El Tuque Ponce | PR | 00728-4800 | matosg2@yahoo.com | First Class Mail and Email |
| 1727695 | Matos Cardona, Carmen | PO Box 2026 | | | | Aguada | PR | 00602 | cmmcardona@yahoo.com | First Class Mail and Email |
| 1651334 | Matos Cortes, Ramon | Urb. Quintas de Country Club Calle 1 B-18 | | | | Carolina | PR | 00982-2030 | ramaco2711@yahoo.com | First Class Mail and Email |
| 1672915 | Matos Crespo, Betzabe | HC-57 Box 9417 | | | | Aguada | PR | 00602 | frabethspr@gmail.com | First Class Mail and Email |
| 1682248 | Matos Gomez , Jose Ramon | HC-02 buzon 17615 | | | | Rio Grande | PR | 00745 | matosglendaliz@gmail.com | First Class Mail and Email |
| 1684235 | Matos Gomez, Jose R. | HC-02 buzon 17615 | | | | Rio Grande | PR | 00745 | matosglendaliz@gmail.com | First Class Mail and Email |
| 1754969 | MATOS LEON, NANCY | URB LOS CAOBOS | CALLE GUAYABO 1925 | | | PONCE | PR | 00716 | namale_18@hotmail.com | First Class Mail and Email |
| 1757280 | Matos Maldonado, Iván E | Calle Bilbao J13 Villa Clementina | | | | Guaynabo | PR | 00969 | ceida_6@hotmail.com | First Class Mail and Email |
| 1720981 | MATOS MERCADO, GLORIMAR | HC 01 BOX 5470 | | | | BARRANQUITAS | PR | 00794 | GLORYMAR_79@YAHOO.COM | First Class Mail and Email |
| 1720981 | MATOS MERCADO, GLORIMAR | GLORIMAR MATOS MERCADO | DEPARTAMENTO DE EDUCACION | HC 01 BOX 5470 CARR 773 KM 2 BO. QUEBRADILLAS | | BARRANQUITAS | PR | 00794 | GLORYMAR_79@YAHOO.COM | First Class Mail and Email |
| 1789277 | MATOS MERCADO, YESSICA | HC 01 BOX 5470 | | | | BARRANQUITAS | PR | 00794 | Yesseipr@yahoo.com | First Class Mail and Email |
| 1656466 | Matos Perez, Heriberto | Calle Rebollo B-2 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | eiramil22@gmail.com; eiramil8233@gmail.com | First Class Mail and Email |
| 1799426 | Matos Postigo, Eduardo | P.O. Box 8699 | | | | Ponce | PR | 00732 | dr.eduardo-matos@yahoo.com | First Class Mail and Email |
| 1666600 | MATOS POSTIGO, EDUARDO | PO BOX 8699 | | | | PONCE | PR | 00732 | ircastillo795@gmail.com | First Class Mail and Email |
| 1659855 | Matos Rodriguez, Ariel I. | Urb. Jardines de Coamo | Calle 2 H-7 | | | Coamo | PR | 00769 | minerpedrogo3@gmail.com | First Class Mail and Email |
| 2133847 | Matos Rosa, Maritza | HC 01 Box 9209 | | | | Penuelas | PR | 00624 | mmatos356@gmail.com | First Class Mail and Email |
| 1784361 | Matos Soisa, Carmen L. | PO Box 382 | | | | Trujillo Alto | PR | 00977-0382 | lagrilllanavarro@gmail.com | First Class Mail and Email |
| 1632959 | Matos Soto, Lillian | 1519 Calle Barracuda Bahia Vistamar | | | | Carolina | PR | 00983 | lillianmatos105@gmail.com | First Class Mail and Email |
| 1598432 | Matos, Ivett S. | 140 Glendale St. Apt. 306 | | | | Lakeland | FL | 33803 | ivettsylvia5@gmail.com | First Class Mail and Email |
| 1794969 | Matos-Navarro, Diana Sylvia | Urb. University Garden Calle Eucalipto | J30 | | | Arecibo | PR | 00612 | dianaSmatos2018@gmail.com; joeofficepr@gmail.com | First Class Mail and Email |
| 1784752 | MATTA CARMONA, CRUZ MARIA | URBANIZACION JARDINES DE VEGA BAJA | AVENIDA JARDINES 551 | | | VEGA BAJA | PR | 00693 | CMATTACARMONA@YAHOO.COM | First Class Mail and Email |
| 1744743 | Matta Santiago, Rosa Ivette | PO BOX 54 | | | | Naguabo | PR | 00718 | rosaimatta@icloud.com | First Class Mail and Email |
| 1683442 | Mattei Camacho, Rosa A. | HC-02 Box 10581 | | | | Yauco | PR | 00698 | lazlinmaldonado45@gmail.com | First Class Mail and Email |
| 1683442 | Mattei Camacho, Rosa A. | Almacigo Bajo Parcelas 77 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1755676 | Mattei Irizarry, Edwin | Urb Santa Elena | Calle flamoyan 0-7 | | | Guayanilla | PR | 00656 | sandramatt100@yahoo.com | First Class Mail and Email |
| 2086872 | MATTEI MEDINA, ALAIN | URB. LA LULA | CALLE 3 D11 | | | PONCE | PR | 00731 | | First Class Mail |
| 1594500 | Mattei Milan, Esther J. | 1110 Carlos Chardon Villas | Rio Canas | | | Ponce | PR | 00728 | esther.mattei.milan@gmail.com | First Class Mail and Email |
| 1913818 | Mattei Milan, Esther J. | 1110 Carlos Chardon Villas Rio Canas | | | | Ponce | PR | 00728 | Esther.Mattei.Milan@gmail.com | First Class Mail and Email |
| 1960734 | Mattei Milan, Esther J. | 1110 Carlos Chardon Villas Rio Canas | | | | Ponce | PR | 00728 | esther.mattei.milan@gmail.com | First Class Mail and Email |
| 1910108 | Mattei Milan, Esther J. | 1110 Carlos Chardon Villas | Rio Canes | | | Ponce | PR | 00728 | esthermatteimilan@gmail.com | First Class Mail and Email |
| 1682269 | Mattei Nieves, Virgenmina | Calle Concepcion #29 | | | | Guayanilla | PR | 00656 | lcdocaraballo@gmail.com | First Class Mail and Email |
| 1749184 | Mattei Oliveras, Sandra | Urb Santa Elena | Calle Flamboyan 0-7 | | | Guayanilla | PR | 00656 | sandramatt100@yahoo.com | First Class Mail and Email |
| 1604975 | MATTEI OLIVERAS, SANDRA | Urb Santa Elena | calle Flamboyan o-7 | | | Guayanilla | PR | 00656 | sandramatt100@yahoo.com | First Class Mail and Email |
| 1743139 | Mattei Oliveras, Sandra | Urb. Santa Elena | calle flamboyan 0-7 | | | Guayanilla | PR | 00656 | sandramatt100@yahoo.com | First Class Mail and Email |
| 2082282 | Mattei Rosaly, Ana Maria | La Olimpia c-5 | | | | Adjuntas | PR | 00601 | msanchezmattei7@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 22

**Exhibit R**

Exhibit R

88th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1799566 | Medina, Wanda | HC 02 Box 8603 | | | | Orocovis | PR | 00720 | wandy.medina13@gmail.com | First Class Mail and Email |
| 1651219 | Medina, Wanda | Hc02 Box 8603 | | | | Orocovis | PR | 00720 | wandy.medina13@gmail.com | First Class Mail and Email |
| 1782013 | Medina, Wanda | HC 02 Box 8603 | | | | Orocovis | PR | 00720 | wandy.medina13@gmail.com | First Class Mail and Email |
| 2017525 | Meiendez Almodovar, Carmen M. | 37 Sabana Seca | | | | Manati | PR | 00674 | manuel.figueroa@upr.edu | First Class Mail and Email |
| 1810522 | MEJIAS ALGARIN, LUIS A. | PO BOX 1222 | | | | LAS PIEDRAS | PR | 00771-1222 | saljem4@yahoo.com | First Class Mail and Email |
| 1786553 | Mejias Baez, Esperanza | C. Azalea #17 Urb. Muñoz Rivera | | | | Guaynabo | PR | 00969 | Perinmperinmejias@hotmail.com | First Class Mail and Email |
| 1706262 | MEJIAS COLON, ALEXIS  R. | URB. VALLE DE ANDALUCIA | CALLE-CADIZ 2818 | | | PONCE | PR | 00731 | | First Class Mail |
| 1740620 | MEJIAS RIVERA, JOSE M. | HC-01 BOX 10371 | | | | ARECIBO | PR | 00612 | mrmath39@yahoo.com | First Class Mail and Email |
| 1654478 | Mejias Rodriguez, Evelyn | Hacienda Borinquen 217 | Calle Almendro | | | Caguas | PR | 00725 | Mejiasrodriguez2@gmail.com | First Class Mail and Email |
| 1779226 | Mejias, Marilynn | 4968 S.15th Place | | | | Milwaukee | WI | 53221 | lilamejias@hotmail.com | First Class Mail and Email |
| 1966912 | Melendez Almodovar, Carmen M. | 37 Sabana Seca | | | | Manati | PR | 00674 | manuel.figueroa@upr.edu | First Class Mail and Email |
| 1897671 | Melendez Almodovar, Carmen M. | 37 Sabana Seca | | | | Manati | PR | 00674 | manuel.figueroa@upr.edu | First Class Mail and Email |
| 1628482 | Melendez Alsina, Elba | #19 C-Mirto URB Mansiones Los Cedros | | | | Cayey | PR | 00736 | elbam12@gmail.com | First Class Mail and Email |
| 1630070 | Melendez Alvarado, Jose A. | 500 Condominio Apt. Q 506 | Las Villas de Ciudad Jardin | | | Bayamon | PR | 00957 | josian68pr@yahoo.com | First Class Mail and Email |
| 1570527 | Melendez Alvarado, Julia C. | HC-01 Box 5287 | | | | Orocovis | PR | 00720 | celesteatabex@gmail.com | First Class Mail and Email |
| 1676079 | Melendez Alvarado, Mildred | HC-01 Box 5287 | | | | Orocovis | PR | 00720 | morocovis@gmail.com | First Class Mail and Email |
| 1568421 | MELENDEZ ALVARADO, ROSAEL | HC I BOX #5529 | | | | OROCOVIS | PR | 00720 | orocovea@yahoo.com | First Class Mail and Email |
| 1599413 | Melendez Alvarado, Yasmin | HC01 Box 5287 | | | | Orocovis | PR | 00720 | ymalvarado73@gmail.com | First Class Mail and Email |
| 1572322 | MELENDEZ ALVARDO, YOLANDA | HC-1 BOX 5287 | | | | OROCOVIS | PR | 00720 | yolanda.melendez1959@gmail.com | First Class Mail and Email |
| 1658309 | Melendez Benitez, Idaliz | R.R # 37 | Box 4895 | | | San Juan | PR | 00926 | delvalle_charlotte@yahoo.com | First Class Mail and Email |
| 1676192 | Melendez Castillo, Alberto | Urb. Lago Horizonte Calle Rubi 2528 | | | | Coto Laurel | PR | 00780 | elmisterz23@hotmail.com | First Class Mail and Email |
| 1721305 | MELENDEZ CASTILLO, VIVIAN | HC-01 BOX 6231 | | | | OROCOVIS | PR | 00720 | vivianmelendez381@yahoo.com | First Class Mail and Email |
| 1675482 | Melendez Colon, Carmen L | HC - 01 Box 5589 | | | | Orocovis | PR | 00720 | lettymelendez63@gmail.com | First Class Mail and Email |
| 1697361 | Melendez Correa, Migdalia | HC03 Box 10809 | | | | Juana Diaz | PR | 00795 | migdaliamelendez1260@gmail.com | First Class Mail and Email |
| 1666470 | MELENDEZ CORTES, MARIA ELENA | CONDOMINIO PISOS REALES #7024 | | | | VEGA BAJA | PR | 00693 | MMELENDEZ050@GMAIL.COM | First Class Mail and Email |
| 1747728 | Melendez Cruz, Sandra I. | HC 01 Box 2328 | | | | Morovis | PR | 00687 | ladivasandra13@yahoo.com | First Class Mail and Email |
| 698593 | MELENDEZ DIAZ, LIZAIDA | HC 01 BOX 22655 | | | | CAGUAS | PR | 00725 | melendezljg62@gmail.com | First Class Mail and Email |
| 1736975 | Melendez Falu, Magda I. | RR 16 Box 3452 | | | | San Juan | PR | 00926 | magdamelendez00@gmail.com | First Class Mail and Email |
| 1774150 | Melendez Figueroa, Jose Juan | COD QUINTANA  EDIF B APAT 303 | | | | San Juan | PR | 00917 | jjmelendez39@gmail.com | First Class Mail and Email |
| 1609307 | Melendez Figueroa, Jose Juan | Cond Quintana Edif B Apart 303 | | | | San Juan | PR | 33017 | jjmelendez39@gmail.com | First Class Mail and Email |
| 1702712 | MELENDEZ GARCIA, SANDRA | BARRIO DAGUAO | | | | NAGUANO | PR | 00718 | yeisa_28@hotmail.com | First Class Mail and Email |
| 1614080 | MELENDEZ GONZALEZ , HILDA | URB REPARTO MONTELLANO | CALLE B G-3 | | | CAYEY | PR | 00736 | emarrero66@gmail.com | First Class Mail and Email |
| 1614571 | MELENDEZ GONZALEZ , HILDA | URB REPARTO MONTELLANO | CALLE B G-3 | | | CAYEY | PR | 00736 | emarrero66@gmail.com | First Class Mail and Email |
| 1590741 | Melendez Gonzalez, Madeline | Urb. Vista Alegre 214 | Calle Orquidea | | | Villalba | PR | 00766 | melendezmadeline316@gmail.com | First Class Mail and Email |
| 1766233 | Meléndez González, Madeline | Urb. Vista Alegre 214 | Calle Orquidea | | | Villalba | PR | 00766 | melendezmadeline316@gmail.com | First Class Mail and Email |
| 1766233 | Meléndez González, Madeline | Auxiliar de Salud | Departamento de Educacion | P.O. Box 0759 | | San Juan | PR | | | First Class Mail |
| 1771426 | Melendez Guzman, Ana Julia | RR 2 Buzon 118 | | | | San Juan | PR | 00926 | micaenid@hotmail.com | First Class Mail and Email |
| 1617437 | Melendez Herrera, Elizabeth | Calle P U3 Monte Brisas 2 | | | | Fajardo | PR | 00738 | CAELIR03@YAHOO.COM | First Class Mail and Email |
| 1677678 | Melendez Herrera, Elizabeth | Calle P U3 Monte Brisas 2 | | | | Fajardo | PR | 00738 | | First Class Mail |
| 1576339 | Melendez Laracuente, Juan  Alberto | Comunidad Punta Diamante | Box 1019 | | | Ponce | PR | 00728 | | First Class Mail |
| 1675386 | Melendez Leon, Sheila  N | Bello Horizonte | A5 Calle 1 | | | Guayama | PR | 00784 | sheilanmelendez@yahoo.com | First Class Mail and Email |
| 2002591 | Melendez Lopez , Carlos E. | 39 C Villa Verde | | | | Cayey | PR | 00736 | | First Class Mail |
| 1983455 | Melendez Lopez, Carlos E. | 39 C Villa Verde | | | | Cayey | PR | 00736 | | First Class Mail |
| 1969494 | Melendez Lopez, Carlos E. | 39 C Villa Verde | | | | Cayey | PR | 00736 | | First Class Mail |
| 1770126 | Melendez Lopez, Jose  Daniel | 947 Calle 1 SE Urb. La Riviera | | | | San Juan | PR | 00921 | melendezljp@gmail | First Class Mail and Email |
| 1769503 | Melendez Lopez, Jose  Daniel | 947 Calle 1 SE Urb. La Riviera | | | | San Juan | PR | 00921 | melendezljp@gmail.com | First Class Mail and Email |
| 1680209 | Melendez Lopez, Jose Daniel | 947 Calle 1 SE Urbanizacion La Riviera | | | | San Juan | PR | 00921-2609 | melendezljp@gmail.com | First Class Mail and Email |
| 1730799 | Melendez Lopez, Jose Daniel | 947 Calle 1 SE Urb. La Riviera | | | | San Juan | PR | 00921 | melendezljp@gmail.com | First Class Mail and Email |
| 1759998 | Melendez Lopez, Jose Daniel | 947 Calle 1 SE Urb. La Riviera | | | | San Juan | PR | 00921 | melendezljp@gmail.com | First Class Mail and Email |
| 1659782 | Melendez Maisonet, Wanda | Calle Monte Ararat #319 | | | | Manatí | PR | 00674 | wmaisonet33@yahoo.com | First Class Mail and Email |
| 1615201 | Melendez Maldonado, Mercedes | PO Box 660 | | | | Juana Diaz | PR | 00795 | mercedesm211@gmail.com | First Class Mail and Email |
| 1740822 | MELENDEZ MALDONADO, MERCEDES | P O BOX 660 | | | | JUANA DIAZ | PR | 00795 | mercedesm211@gmail.com | First Class Mail and Email |
| 1740822 | MELENDEZ MALDONADO, MERCEDES | Urb Monte Sol Calle Roberto Y Palmira Numero 411 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 802806 | MELENDEZ MALDONADO, NYDIA | #D8 CALLE 3 | VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 | NYDIAMELENDEZAG@GMAIL.COM | First Class Mail and Email |
| 1640313 | Melendez Martinez, Marcelina | Calle Barcelo 120 | | | | Barranquitas | PR | 00794 | kenel.lorenzana@upr.edu | First Class Mail and Email |
| 1991517 | MELENDEZ ORTIZ, ANA  I | URB JDNS DE COAMO | H3 CALLE 2 | | | COAMO | PR | 00769 | | First Class Mail |

Exhibit R

88th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1003402 | MELENDEZ QUINONES, HECTOR | HC3 BOX 34406 | | | | MOROVIS | PR | 00687 | melendezmrvs@yahoo.com | First Class Mail and Email |
| 1702427 | Melendez Ramos, Nancy | PO Box 1078 | | | | Maunabo | PR | 00707 | nancy_melendez13@hotmail.com | First Class Mail and Email |
| 1599115 | Melendez Rentas, Reyes M | HC 06 Box 21583 | | | | Ponce | PR | 00731 | melendez.reyesmaria@gmail.com | First Class Mail and Email |
| 1753042 | Melendez Rio, Ivette | Urb. Villa Grillasca 2007 Calle Eduardo | | | | Cuevas Ponce | PR | 0017-0588 | | First Class Mail |
| 1780569 | Melendez Rios, Dagma I. | Bo. Cantera #45 | | | | Manati | PR | 00674 | dameri17@gmail.com | First Class Mail and Email |
| 1685823 | Melendez Rios, Ivette | Urb. Villa Grillasca 2007 | Calle Eduardo Cuevas | | | Ponce | PR | 00717 | ivettem667@gmail.com | First Class Mail and Email |
| 1646761 | Melendez Rios, Madelyn | #2 Lourdes Garcia | Reparto Garcia | | | Manati | PR | 00674 | marlyngui@gmail.com | First Class Mail and Email |
| 1638750 | Melendez Rivera, Maria de Lourdes | HC 01 Box 55349 | | | | Orocovis | PR | 00720 | mariadelourdes620@gmail.com | First Class Mail and Email |
| 1668334 | Melendez Rivera, Maria Teresa | 13415 Eudora Pl | | | | Tampa | FL | 33626 | mtmelendez@gmail.com | First Class Mail and Email |
| 1691341 | Melendez Rivera, Maria Teresa | 13415 Eudora Pl | | | | Tampa | FL | 33626 | mtmelendez@gmail.com | First Class Mail and Email |
| 1691341 | Melendez Rivera, Maria Teresa | Especialista en Tecnologia Educativa | Deartamento de Educacion | 13415 Eudora Pl | | Tampa | FL | 33626 | mtmelendez@gmail.com | First Class Mail and Email |
| 1749897 | Melendez Rodriguez, Jose  R. | PO Box 1661 | | | | Yabucoa | PR | 00767 | joecapullo@gmail.com | First Class Mail and Email |
| 1741474 | Melendez Rodriguez, Jose R. | PO Box 1691 | | | | Yabucoa | PR | 00767 | joecapullo@gmail.com | First Class Mail and Email |
| 1729514 | MELENDEZ ROMAN, CHRISTINE D. | PO BOX 2994 | | | | BAYAMON | PR | 00959 | dalis08@yahoo.com | First Class Mail and Email |
| 1759611 | Melendez Rosa , Carlos R. | #39  Calle Espiritu Santo | | | | Loiza | PR | 00772 | carlosrmelendezrosa@gmail.com | First Class Mail and Email |
| 1698280 | Melendez Rosa, Carlos R. | #39 Calle Espiritu Santo | | | | Loiza | PR | 00745 | carlosrmelendezrosa@gmail.com | First Class Mail and Email |
| 1932445 | Melendez Rosado, Elba I. | P.O. Box 326 | | | | Orocovis | PR | 00720 | elbamelendez24@gmail.com | First Class Mail and Email |
| 2109140 | Melendez Santiago, Haydee | Urb. Fairview c/Martin quilaz 697 | | | | San Juan | PR | 00926 | haydeemelendezsan@yahoo.com | First Class Mail and Email |
| 2109140 | Melendez Santiago, Haydee | Centro Gubernamental 4to Piso | | | | Caguas | PR | 00926 | | First Class Mail |
| 1805471 | Meléndez Tirado, Meliza | PO Box 159 | | | | Cidra | PR | 00739 | melizamelendez@yahoo.com | First Class Mail and Email |
| 1077915 | MELENDEZ TORRES, PEDRO | D9 CALLE 3 VEGA BAJA LAKES | | | | VEGA BAJA | PR | 00693 | melendezpedro985@gmail.com | First Class Mail and Email |
| 1748072 | Melendez Villegas, Mario Leonardo | 2057, Calle Jose Fidalgo Diaz | Urb. Caldas | | | San Juan | PR | 00926 | melendezmarioleonardo@gmail.com | First Class Mail and Email |
| 1637487 | Melendez, Magdalena | Hc-01 Box 6695 | | | | Orocovis | PR | 00720 | magdy_0208@hotmail.com | First Class Mail and Email |
| 1638399 | Melendez, Mayra M. | Apt 13-204 Calle Espirita Santa | Valle Santa Cecilia | | | Caguas | PR | 00725 | mayra7711@gmail.com | First Class Mail and Email |
| 1929989 | Melero Mateo, Gloria | San Fernando Garden Apt B1 #31 | | | | Bayamon | PR | 00957 | | First Class Mail |
| 2052002 | Melero Santiago, Magdalena | Urb Las Marias B-5 Calle 1 | | | | Salinas | PR | 00751 | MALENMELERO1611@GMAIL.COM | First Class Mail and Email |
| 1738029 | Mellot Rodriguez, Cybele | Calle 9 F 3 | Urbanizacion Villa Matilde | | | Toa Alta | PR | 00953 | cybelemellot@gmail.com | First Class Mail and Email |
| 1928345 | Mellowes de Palmer, Ana  M. | 92 Calle Tenerife | | | | Mayaguez | PR | 00680 | amellowes@gmail.com | First Class Mail and Email |
| 1605428 | Mena Diaz, Priscilla | PO Box 143183 | | | | Arecibo | PR | 00614-3183 | priscilla@gmail.com | First Class Mail and Email |
| 1702999 | Mena Silverio, Cristina | 4 KS #40 Via Leticia Villa Fontana | | | | Carolina | PR | 00983 | cristina13mena@gmail.com | First Class Mail and Email |
| 1746343 | Mendez Bonilla, Aracelis | Lomas Verdes Platino #526 | | | | Moca | PR | 00676 | maracelis24@gmail.com | First Class Mail and Email |
| 325434 | Mendez Cancel, Eric I | 439 Calle Jose C Barbosa | | | | Moca | PR | 00626 | mendez169@hotmail.com | First Class Mail and Email |
| 155361 | MENDEZ CANCEL, ERIC I | 439 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676 | mendez169@hotmail.com | First Class Mail and Email |
| 1716038 | Mendez Cardona, Elsa | HC-4 Box 12453 | | | | Yauco | PR | 00698 | emendez90@hotmail.com | First Class Mail and Email |
| 1696182 | Mendez Cardona, Elsa | HC-4 Box 12453 | | | | Yauco | PR | 00698 | emendez90@hotmail.com | First Class Mail and Email |
| 1744779 | Mendez Carrion, Emma | Hc1 Box 7079 | | | | Gurabo | PR | 00778 | emendez48546@gmail.com | First Class Mail and Email |
| 1656111 | MENDEZ COLON, JAVIER IBRAHIM | BOX 633 | | | | AIBONITO | PR | 00705 | | First Class Mail |
| 1467648 | Mendez Cordero, Jesus F | Po  Box 2569 | | | | Moca | PR | 00676 | jesusfmendez@gmail.com | First Class Mail and Email |
| 2104100 | Mendez Cuevas, Ada I | Box 7153 | | | | Mayaguez | PR | 00681 | adamendez22@gmail.com | First Class Mail and Email |
| 1950718 | Mendez Cuevas, Ada I. | Box 7153 | | | | Mayaguez | PR | 00681 | adamendez22@gmail.com | First Class Mail and Email |
| 2122616 | Mendez Cuevas, Ada I. | Box 7153 | | | | Mayaguez | PR | 00681 | adamendez22@gmail.com | First Class Mail and Email |
| 2103866 | Mendez Cuevas, Margarita | Estancias Del Rio | 192 Calle Guayanes St. | | | Hormigueros | PR | 00660 | celestial20082003@gmail.com | First Class Mail and Email |
| 1766414 | Mendez Del Valle, Maria  Veronica | Calle 9 C 19 | Urbanizacion Jardines De Country Club | | | Carolina | PR | 00983 | vmendez13241@gmail.com | First Class Mail and Email |
| 1749088 | Mendez Del Valle, Maria Veronica | CALLE 9 C 19 URBANIZACION JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | | First Class Mail |
| 1736032 | Mendez Diaz, Mayra L. | PO Box 229 | | | | Loiza | PR | 00772 | mmendez@crosscopr.com | First Class Mail and Email |
| 1723310 | Mendez Garcia, Emely | HC 02 Box 7170 | | | | Orocovis | PR | 00720 | juanr7503@gmail.com | First Class Mail and Email |
| 1786850 | MENDEZ GARCIA, MIRIAM | CALLE 7 K-3 URB MARIA DEL CARMEN | | | | COROZAL | PR | 00783 | miriam.mendez@outlook.com | First Class Mail and Email |
| 1786850 | MENDEZ GARCIA, MIRIAM | Calle Cesar Gonzalez Hato Rey | | | | San Juan | PR | 00936 | | First Class Mail |
| 1605856 | MENDEZ GONZALEZ, EFRAIN | URB. VILLA LINDA #77 | | | | AGUADILLA | PR | 00603 | eframendez330@gmail.com | First Class Mail and Email |
| 1746206 | MENDEZ GONZALEZ, EFRAIN | URB VILLA LINDA #77 | | | | AGUADILLA | PR | 00603 | eframendez330@gmail.com | First Class Mail and Email |
| 1758445 | Mendez Gonzalez, Efrain | Urb. Villa Linda #77 | | | | Aguadilla | PR | 00603 | eframendez330@gmail.com | First Class Mail and Email |
| 1766045 | Mendez Gonzalez, Maria E. | PO Box 3187 | | | | San Sebastian | PR | 00685 | margie.mdez@gmail.com | First Class Mail and Email |
| 1766325 | Mendez Gonzalez, Maria E. | PO Box 3187 | | | | San Sebastian | PR | 00685 | margie.mdez@gmail.com | First Class Mail and Email |
| 1770766 | Mendez Gonzalez, María E. | PO Box 3187 | | | | San Sebastian | PR | 00685 | margie.mdez@gmail.com | First Class Mail and Email |
| 2120038 | Mendez Heredia, Angel L. | HC-03 Box 5304 | | | | Adjuntas | PR | 00601 | mendezheredia@yahoo.com | First Class Mail and Email |
| 2048047 | Mendez Heredia, Angel L. | HC-03 BOX 5304 | | | | Adjuntas | PR | 00601 | mendezheredia@yahoo.com | First Class Mail and Email |

Exhibit R
88th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1761428 | Mendez Martinez, Miguel | Apartado 2224 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 1740982 | Mendez Mendez, Ana H | HC 01 Box 11383 | | | | San Sebastian | PR | 00685 | anariosmendez@gmail.com | First Class Mail and Email |
| 1738731 | Mendez Mendez, Herminio | Calle 10 S20 Royal Town | | | | Bayamon | PR | 00956 | herminiomendezmendez2@gmail.com | First Class Mail and Email |
| 1735914 | Mendez Mendez, Luz M. | HC 01 Box 11383 | | | | San Sebastian | PR | 00685 | anarios@outlook.com | First Class Mail and Email |
| 1702618 | MENDEZ MENDOZA, OCTAVIO | HC 58 BOX 13700 | | | | AGUADA | PR | 00602 | escuelajuanarosario@gmail.com | First Class Mail and Email |
| 1628306 | Mendez Mendoza, Octavio | HC 58 13700 | | | | Aguada | PR | 00602 | escuelajuanarosario@gmail.com | First Class Mail and Email |
| 1813486 | MENDEZ MENDOZA, OCTAVIO | HC 58 BOX 13700 | | | | AGUADA | PR | 00602 | escuelajuanarosario@gmail.com | First Class Mail and Email |
| 1702618 | MENDEZ MENDOZA, OCTAVIO | HC 58 BOX 13700 | | | | AGUADA | PR | 00602 | escuelajuanarosario@gmail.com | First Class Mail and Email |
| 1224717 | MENDEZ MERCADO, JAVIER | URBANIZACION COUNTRY CLUB | CALLE 516 OF-7 | CUARTA EXTENSION | | CAROLINA | PR | 00982 | J.mendezmercado@gmail.com | First Class Mail and Email |
| 1224717 | MENDEZ MERCADO, JAVIER | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 | | First Class Mail |
| 1701916 | Méndez Mercado, Javier | Calle 516 OF-7 | Cuarta Extensión | Urbanización Country Club | | Carolina | PR | 00982 | J.mendezmercado@gmail.com | First Class Mail and Email |
| 1701916 | Méndez Mercado, Javier | Supervisor Comedores Escolares | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | j.mendezmercado@gmail.com | First Class Mail and Email |
| 1734725 | Méndez Millet, José Ruben | Urb. Pedregales # 42 | | | | Río Grande | PR | 00745 | nautajr@yahoo.com | First Class Mail and Email |
| 1795100 | MENDEZ NIEVES, AUREA M. | Calle Baena # 520 | Urb Valencia | | | San Juan | PR | 00923 | aureamendeznieves@hotmail.com | First Class Mail and Email |
| 1657673 | Mendez Nieves, Claribel | HC 06 Box 13081 | | | | San Sebastian | PR | 00685 | rodolfopenapena@gmail.com | First Class Mail and Email |
| 1629960 | Mendez Nieves, Olga I. | Calle 1 # A-19 | Urb Colinas Verde | | | San Juan | PR | 00923 | aureamendeznieves@hotmail.com | First Class Mail and Email |
| 1761190 | Mendez Pagan, Judith | Colinas de Parkville | Calle Roberto Arana A-4 | | | Guaynabo | PR | 00969 | judithmmndez@gmail.com | First Class Mail and Email |
| 1740694 | Mendez Penaloza, Santa | Bo. Las Cuevas Carr.187 intersección | | 951 Box 355 | | Loiza | PR | 00772 | Tayantmendez@ymail.com | First Class Mail and Email |
| 1738787 | MENDEZ RIOS, RAFAEL | HC 1 BOX 4728 | | | | LARES | PR | 00669 | mendezrafael1225@gmail.com | First Class Mail and Email |
| 1701857 | Mendez Roman, Luz M. | Cale Sevilla 241 | | | | Doraville Dorad | PR | 00646 | mendezroman@grmai.com | First Class Mail and Email |
| 326771 | MENDEZ RUBIO, WILLIAM B | EL DORADO | CALLE B B 28 | | | RIO PIEDRAS | PR | 00926 | william3480@hotmail.com | First Class Mail and Email |
| 1878723 | Mendez Santiago, Julia Rosa | PO Box 1600 | PMB 366 | | | Cidra | PR | 00739-1600 | | First Class Mail |
| 1878723 | Mendez Santiago, Julia Rosa | Urb. Caguas Norte | | | | Caguas | PR | 00725 | | First Class Mail |
| 1666391 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Calle Miramelinda | | | Cidra | PR | 00739 | menguzfamily@hotmail.com | First Class Mail and Email |
| 1702327 | Mendez Scharon, Carmen M | #9 Calle Crisanteno | Urb Golden Hills | | | Bayamon | PR | 00956 | Cmscharon@gmail.com | First Class Mail and Email |
| 1629553 | Mendez Seguinot, Michelle M. | Urb. Jacaranda | Calle Amarilis 35143 | | | Gurabo | PR | 00730 | lilieadri@gmail.com | First Class Mail and Email |
| 1604797 | Mendez, Adali Lopez | 706 Tosider Court | | | | Newport News | VA | 23608 | osr2@verizon.net | First Class Mail and Email |
| 1676178 | Mendez, Aida | Calle 8 Bloque 9 #20 | | | | Sierra Bayamon | PR | 00961 | maribeljm21@gmail.com | First Class Mail and Email |
| 1673536 | Mendez, Zoraida Rosa | Calle 29 CC-4 Ext. Villa Rita | | | | San Sebastian | PR | 00685 | zory.rosa1@gmail.com | First Class Mail and Email |
| 1725220 | Méndez-Quintana, Luz C. | P.O. Box 1798 | | | | San Sebastián | PR | 00685 | dara_trav@yahoo.com | First Class Mail and Email |
| 1712459 | Méndez-Quintana, Luz C. | P.O. Box 1798 | | | | San Sebastian | PR | 00685 | dara_trav@yahoo.com | First Class Mail and Email |
| 1647095 | Mendoza Diaz, Miriam I. | Res. Tormas Diego 8103 | Apt 47 | | | Ponce | PR | 00730 | | First Class Mail |
| 1724911 | Mendoza Heredia, Cruz A. | calle San Juan #53 | | | | Camuy | PR | 00627 | cruzamendoz3@gmail.com | First Class Mail and Email |
| 1635464 | MENEDEZ, HERMINIO | CALLE 10 S 20 ROYAL TOWN | | | | BAYAMON | PR | 00956 | HERMINIOMENDEZMENDEZ@GMAIL.COM | First Class Mail and Email |
| 1717474 | Mercado Alicea, Victor L. | 3265 Greenwald Way N Apt 112 | | | | Kissimmee | FL | 34741 | vlmercav@yahoo.com | First Class Mail and Email |
| 1668913 | Mercado Caballero, Maitee | Calle Rubi Q4 Urb. Madelaine | | | | Toa Alta | PR | 00953 | maipolo1319@gmail.com | First Class Mail and Email |
| 1697303 | MERCADO CABRERA, MARIA DE LOURDES | HC 72 BOX 4155 | | | | NARANJITO | PR | 00719 | KIKMERCADO@GMAIL.COM | First Class Mail and Email |
| 926331 | MERCADO CACERES, MIRIAM M. | HC-2 BOX 2055 | | | | BOQUERON | PR | 00622 | | First Class Mail |
| 1617835 | Mercado Camacho, Juan H. | HC 02 Box 10281 | | | | Yauco | PR | 00698 | mercadomaria33@gmail.com | First Class Mail and Email |
| 1618110 | Mercado Chapman, Hector A | Calle Nispero #108 Urb. La Estancia | | | | Las Piedras | PR | 00771 | hctr23chapman@gmail.com | First Class Mail and Email |
| 1787410 | Mercado Feliciano, Nelson | Urb. Paseo Sol y Mar 515 Calle Sirenita | | | | Juana Diaz | PR | 00795 | nelson.mercado@me.com | First Class Mail and Email |
| 1635197 | Mercado Garcia, Elba C. | Rpto. Anaida G 3 Calle 6 | | | | Ponce | PR | 00716-2513 | mercadoelba@yahoo.com | First Class Mail and Email |
| 1725522 | Mercado Garcia, Elba C. | Rpto. Anaida | G3 calle 6 | | | Ponce | PR | 00716-2513 | mercadoelba@yahoo.com | First Class Mail and Email |
| 1742825 | MERCADO GARCIA, MARISA | URB. ALTURAS DE VILLALBA #239 | CALLE PAULITA GOMEZ | | | VILLALBA | PR | 00766 | YARITZA06@LIVE.COM | First Class Mail and Email |
| 1563095 | Mercado Garcia, Virgen del R. | Call Box 5008 | PMB 065 | | | Yauco | PR | 00698 | elizvirm@hormail.com | First Class Mail and Email |
| 1600241 | Mercado Garcia, Virgen del R. | Call Box 5008 PMB 065 | | | | Yauco | PR | 00698 | elizvirm@hotmail.com | First Class Mail and Email |
| 1764026 | Mercado Guilbert, Eugenia M. | 1754 Woodbrook Trl Apt, A | | | | Alabaster | AL | 35007 | alondradelcielo2004@hotmail.com | First Class Mail and Email |
| 1596900 | Mercado Maldonado, Elba N. | RR 1 Box 15424 | | | | Orocovis | PR | 00720 | mercadoen@yahoo.com | First Class Mail and Email |
| 1077748 | MERCADO MARTINEZ, PEDRO L | PO BOX 1055 | | | | QUEBRADILLAS | PR | 00678 | pedromercado0467@gmail.com | First Class Mail and Email |
| 1669874 | Mercado Martinez, Pedro L. | PO Box 1055 | | | | Quebradillas | PR | 00678 | pedromercado0467@gmail.com | First Class Mail and Email |
| 1813536 | Mercado Martinez, Pedro L. | Po Box 1055 | | | | Quebradillas | PR | 00678 | pedromercado0467@gmail.com | First Class Mail and Email |
| 803489 | MERCADO MIRANDA, NITZA | PO BOX 1137 | | | | SABANA GRANDE | PR | 00637 | gmom112280@gmail.com | First Class Mail and Email |
| 803489 | MERCADO MIRANDA, NITZA | PO BOX 1134 | | | | SABANA GRANDE | PR | 00637 | nitza.mercado23@gmail.com | First Class Mail and Email |
| 1631114 | Mercado Morell, Abigail | P.O. Box. 111 | | | | Camuy | PR | 00627 | abigailmm1134@gmail.com | First Class Mail and Email |

Exhibit R
88th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1635509 | Mercado Morell, Abigail | P.O. Box. 111 | | | | Camuy | PR | 00627 | abigailmm1134@gmail.com | First Class Mail and Email |
| 1657576 | Mercado Morell, Abigail | PO Box 111 | | | | Camuy | PR | 00627 | abigailrmm1134@gmail.com | First Class Mail and Email |
| 1589398 | Mercado Negron, Alba N. | Urb. Costa Sur | | | | Yauco | PR | 00698 | alba_merc@yahoo.com | First Class Mail and Email |
| 1588017 | Mercado Negron, Angel M. | Urb. Costa Sur | Calle Palmar H 14 | | | Yauco | PR | 00698 | angelmercado16@yahoo.com | First Class Mail and Email |
| 1610980 | Mercado Negron, Angel M. | Costa Sur E 50 Miramar | Calle Miramar E 50 | | | Yauco | PR | 00698 | angelmercado16@yahoo.com | First Class Mail and Email |
| 1639446 | Mercado Negron, Angel M. | Urb. Costa Sur E 50 Miramar | | | | Yauco | PR | 00698 | angelmercado16@yahoo.com | First Class Mail and Email |
| 1754981 | Mercado Olavarria, Sandra | HC 2 box12518 | | | | Moca | PR | 00676 | sandram_12@live.com | First Class Mail and Email |
| 1694513 | Mercado Oliveras, Maria Del Carmen | Box 443 Almácigo Bajo | | | | Yauco | PR | 00698 | mariadelcoliveras6@gmail.com | First Class Mail and Email |
| 1757394 | Mercado Orta , Marta L. | HC 01 Box 3308 | | | | Loiza | PR | 00772 | KQL2288@GMAIL.COM | First Class Mail and Email |
| 1606884 | Mercado Ortiz, Myriam M. | Ext. Sta. Elena T-7 Calle Jaguey | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2096205 | Mercado Pagan, Isaac | 483 J. Ortiz De Pena | Urb. Villa Sultanita | | | Mayaguez | PR | 00680 | isaacmp77@yahoo.com | First Class Mail and Email |
| 1615268 | Mercado Quiñones, Elena | P O Box 831 | | | | Yauco | PR | 00698 | rojoel750@gmail.com | First Class Mail and Email |
| 1768297 | Mercado Quinones, Janet | Urb Mar Azul | B2 Calle 1 | | | Hatillo | PR | 00659 | hortiz49@yahoo.com | First Class Mail and Email |
| 1632704 | Mercado Quiñones, María D. | Urb. Monte Verde | Calle Cipres D-7 | | | Yauca | PR | 00698 | md_mercado49@hotmail.com | First Class Mail and Email |
| 1850351 | MERCADO RIVERA, LUIS | B27 URB LOS CERROS | | | | ADJUNTAS | PR | 00601-2022 | | First Class Mail |
| 1734470 | Mercado Rosa, Dámaris | PO Box 559 | | | | San Antonio | PR | 00690 | damarismercadorosa@gmail.com | First Class Mail and Email |
| 1673774 | Mercado Santos, Marta | Urb. Sans Souci | Calle 17 W-17 | | | Bayamon | PR | 00957 | marta.mercado01@gmail.com | First Class Mail and Email |
| 1710723 | Mercado Serrano, Migdalia | PO Box 1313 | | | | Cantano | PR | 00963 | migdaliamercado51@gmail.com | First Class Mail and Email |
| 1795103 | Mercado Torres, Ilia I. | PO Box 312 | | | | Castaner | PR | 00631 | coquimuchi@yahoo.com | First Class Mail and Email |
| 1675779 | Mercado Vazquez, Luz Maria | Box 347 | | | | Rio Grande | PR | 00745 | luzmercadored@gmail.com | First Class Mail and Email |
| 1771849 | Mercado Vega, Liz G. | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | A-22 Calle Ronda | | San Juan | PR | 00926 | bermudezperez_law@yahoo.com | First Class Mail and Email |
| 1789344 | Mercado, Denise | Country Club 506 Street Num. OJ-1 | | | | Carolina | PR | 00982 | profdmercado@gmail.com | First Class Mail and Email |
| 1666568 | Mercado, Edwin Olivencia | HC -02 Box 6413 | | | | Lares | PR | 00669 | mrlares2004@yahoo.com; mrlares2006@gmail.com | First Class Mail and Email |
| 1626515 | Mercado, Margarita Ortiz | PO Box 83 | | | | Jayuya | PR | 00664 | ortizmercadomargarita@gmail.com | First Class Mail and Email |
| 1626515 | Mercado, Margarita Ortiz | Departamento de Educación de Puerto Rico | 5 Calle William Gonzalez Urb. La Monserrate | | | Jayuya | PR | 00664 | ortizmercadomargarita@gmail.com | First Class Mail and Email |
| 1807577 | MERCADO, MARIA M | URB LAS VEGAS H21 CALLE P | JORGE MARTI LLORENS | | | CATANO | PR | 00962 | minervamercado@gmail.com | First Class Mail and Email |
| 1744850 | Mercado, Matilde | P.O. Box 3515 | | | | Vega Alta | PR | 00692 | fquin24@hotmail.com | First Class Mail and Email |
| 1690218 | Mercado, Melvin  Martinez | HC 02 Box 11941 | | | | San German | PR | 00683 | melvinmm1975@yahoo.com | First Class Mail and Email |
| 1719344 | Mercado, Teresa | Calle 29 Z-10 Urb. Bella Vista | | | | Bayamon | PR | 00957 | alba1107@yahoo.com | First Class Mail and Email |
| 1690456 | Merced Alamo, Jose | Urb. Idamaris Garden | C-29 Calle Miguel  A. Gomez | | | Caguas | PR | 00727 | mercedj@gmail.com | First Class Mail and Email |
| 1748586 | Merced Febles, Maritza | PO Box 643 | | | | Saint Just Station | PR | 00978 | 9394893010ma@gmail.com | First Class Mail and Email |
| 1689979 | Merced Flores, Doris J. | Calle 7 Buzon 26 | Bo. Pueblo Nuevo | | | Vega Baja | PR | 00693 | merced.doris@yahoo.com | First Class Mail and Email |
| 1980176 | Merced Morales, Nilda Luz | HC 5 Box 6918 | | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 1631885 | Merced Olivera, Betsy I. | Apartado Box 10473 | | | | Ponce | PR | 00732 | ysteb_oly09@hotmail.com | First Class Mail and Email |
| 1635563 | Merced Sanchez, Esperanza | Calle Burgos 380 | Urb Embalse San Jose | | | San Juan | PR | 00923 | ramoserica28@yahoo.com | First Class Mail and Email |
| 719720 | MERCEDES MELENDEZ MALDONADO | P O BOX 660 | | | | JUANA DIAZ | PR | 00795 | mercedesm211@gmail.com | First Class Mail and Email |
| 1654550 | Mestre Rivera, Elsa | PMB 21 PO Box 2021 | | | | Las Piedras | PR | 00771-2021 | emestre@cooplaspiedras.com | First Class Mail and Email |
| 1710033 | MESTRE RIVERA, ELSA | PMB-21 | PO BOX 2021 | | | LAS PIEDRAS | PR | 00771 | emestre@cooplaspiedras.com | First Class Mail and Email |
| 1701432 | MESTRE RIVERA, ELSA | PMB 21 | PO BOX 2021 | | | LAS PIEDRAS | PR | 00771 | emestre@cooplaspiedras.com | First Class Mail and Email |
| 1650510 | MESTRE RIVERA, ELSA M | PMB 21 | P.O. BOX 2021 | | | LAS PIEDRAS | PR | 00771-2021 | EMESTRE@COOPLASPIEDRAS.COM | First Class Mail and Email |
| 2130163 | Mettei Arcay, Denisse M. | 2817 Bo. Scbcneta | C. Iscbel II | | | Ponce | PR | 00716 | dmattei27@gmail.com | First Class Mail and Email |
| 1592667 | Meyer Comas, María Cristina | Mattei Lluberas # 36 | | | | Yauco | PR | 00698 | mariacristina_meijer@hotmail.com | First Class Mail and Email |
| 1630565 | Meyer Comas, Sara  M. | Calle Fátima A-1 | Urb. Santa María | | | Mayaguez | PR | 00680-1521 | samarie51@yahoo.com | First Class Mail and Email |
| 1643933 | Meyer Comas, Sara M. | Calle Fátima A-1 | Urb. Santa María | | | Mayaguez | PR | 00680-1521 | samarie51@yahoo.com | First Class Mail and Email |
| 1752992 | Migdalia Torres Cruz | Migdalia Torres Cruz   Director Escolar Departamento de Educacion  Calle Caoba 348. urb, Los Sauses | | | | Humacao | PR | 00791 | migdymjr@gmail.com | First Class Mail and Email |
| 1752992 | Migdalia Torres Cruz | Calle Caoba 348. Urb. los Sauses | | | | Humacao | PR | 00791 | | First Class Mail |
| 1765139 | Miguel A. Ortiz Santos | 3021 Twin Leaf Ave. | | | | Deltona | FL | 32725 | | First Class Mail |
| 1688635 | MIGUEL ROMAN, DIPHNA SAN | BOX 858 | | | | CIALES | PR | 00638 | sanmiguel.diphna@gmail.com | First Class Mail and Email |
| 1753184 | Milagros Colón Correa | Urbanización Mariolga Calle San Onofre F 36 | | | | Caguas | PR | 00725 | | First Class Mail |
| 1753188 | Mildred Arroyo Padilla | Urb. Villa Universitaria Calle 2 G-43 | | | | Humacao | PR | 00791-4910 | | First Class Mail |
| 1082180 | MILIAN DE JESUS, RAMONITA | PO BOX 192 | | | | PATILLAS | PR | 00723 | ramonitamilian@yahoo.com | First Class Mail and Email |
| 1082180 | MILIAN DE JESUS, RAMONITA | PO BOX 605 | | | | PATILLAS | PR | 00723 | | First Class Mail |
| 1741244 | Millan Rabassa , Madeline | C-16 Calle3 URB. Villa El Encanto | | | | Juana Diaz | PR | 00795 | madelinemillan71@yahoo.com | First Class Mail and Email |
| 1606205 | Millan Rabassa, Madeline | C-16 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | madelinemillan71@yahoo.com | First Class Mail and Email |

Exhibit R
88th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1604928 | MILLAN RABASSA, MADELINE | C-16 CALLE 3 URB VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | madelinemillan71@yahoo.com | First Class Mail and Email |
| 1651531 | MILLAN RABASSA, MADELINE | C-16 CALLE 3 URB. VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | madelinemillan71@yahoo.com | First Class Mail and Email |
| 1744822 | Millan Rabassa, Madeline | C 16 Calle 3 Urb | Villa El Encanto | | | Juana Díaz | PR | 00795 | madelinemillan71@yahoo.com | First Class Mail and Email |
| 1717134 | MILLAN RABASSA, MADELINE | C-16 CALLE 3 URB.VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | madelinemillan71@yahoo.com | First Class Mail and Email |
| 1702670 | Millan Rabassa, Madeline | C-16 CALLE 3 URB VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | madelinemillan71@yahoo.com | First Class Mail and Email |
| 1777048 | MILLAN RIVERA, RAMONITA | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOCIA | | | PONCE | PR | 00730 | CAMACHOSULLY50@GMAIL.COM | First Class Mail and Email |
| 1699879 | Millan Rivera, Wanda I. | 2da Extension Punto Oro | Calle La Nina 6224 | | | Ponce | PR | 00728 | juliancely22@gmail.com | First Class Mail and Email |
| 1768455 | Millan Vega, Luis A. | Box 701 | | | | Ciales | PR | 00638 | matydirectora@gmail.com | First Class Mail and Email |
| 1654911 | Millet Melendez, Carmen Teresa | Urb. Interamericana AB-15 Calle 28 | | | | Trujillo Alto | PR | 00976 | jrm@gfdepr.com | First Class Mail and Email |
| 1692131 | Mirabal Leandry, Carmen Lucy | PO Box 10657 | | | | Ponce | PR | 00732 | Lucymirabal@gmail.com | First Class Mail and Email |
| 1751593 | Mirabal Miro, Juan F. | HC-9 Box 62238 | | | | Caguas | PR | 00725 | mirabaljf@gmail.com | First Class Mail and Email |
| 1744055 | MIRANDA AVILES, MARITZA | 209 CALLE D | URB LAS COLINAS | | | VEGA ALTA | PR | 00692-7112 | miranda1827@gmail.com | First Class Mail and Email |
| 1629460 | MIRANDA BOYER, ETHEL | URB SULTANA | 72 CALLE GIRALDA | | | MAYAGÜEZ | PR | 00680 | mirandaethel0@gmail.com | First Class Mail and Email |
| 1743568 | Miranda Collazo, William | PO Box 472 | | | | Orocovis | PR | 00720 | wmiranda131312@gmail.com | First Class Mail and Email |
| 1677824 | MIRANDA COLLAZO, WILLIAM | PO BOX 472 | | | | OROCOVIS | PR | 00720 | WMIRANDA131312@GMAIL.COM | First Class Mail and Email |
| 1737865 | Miranda Collazo, William | POBox 472 | | | | Orocovis | PR | 00720 | wmiranda131312@gmail.com | First Class Mail and Email |
| 1676508 | Miranda Diaz, Eduardo | Urb. Santa Juanita | Calle Torrech WA11 | | | Bayamon | PR | 00956 | edmir3@aol.com | First Class Mail and Email |
| 1734988 | Miranda Ferandez, Maria | HC 15 Box 16171 | | | | Humacao | PR | 00791 | maria_mirandapr@yahoo.com | First Class Mail and Email |
| 1748049 | Miranda Fernandez, Maria | HC 15 BOX 16171 | | | | HUMACAO | PR | 00791 | maria_mirandapr@yahoo.com | First Class Mail and Email |
| 1793990 | MIRANDA FLORES, NANCY  Y. | HC 63 BOX 3275 | | | | PATILLAS | PR | 00723 | mirandan206@gmail.com | First Class Mail and Email |
| 1793990 | MIRANDA FLORES, NANCY  Y. | AVENIDA TENIETE CESAR GONZALEZ CALLE CALAF | | | | HATO REY | PR | 00919 | | First Class Mail |
| 768646 | MIRANDA GONZALEZ, YESENIA | URBANIZACION LOS ALMENDROS #2 | | | | CIALES | PR | 00638 | yeseniamiranda1971@gmail.com | First Class Mail and Email |
| 1674620 | Miranda Guzman, Edgaryluz | Urb. Pedregales | Calle Onix #78 | | | Rio Grande | PR | 00745-4375 | gaabi10@hotmail.com | First Class Mail and Email |
| 1672309 | MIRANDA LOPEZ, ZORAIDA | Bo. Bauta Abajo | | | | Orocois | PR | 00720 | | First Class Mail |
| 1672309 | MIRANDA LOPEZ, ZORAIDA | P.O. Box 1662 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 1812873 | Miranda Melendez, Wilma | PO Box 373153 | | | | Cayey | PR | 00736 | | First Class Mail |
| 1646779 | Miranda Mendez, Maria C. | Urb Las Delicias | 3458 Josefina Moll | | | Ponce | PR | 00728 | flix_torres@yahoo.com | First Class Mail and Email |
| 1635377 | Miranda Molina, Eva M. | Calle Parque De La Modelos E1 | Alturas De Villa Fontana | | | Carolina | PR | 00983 | emilagos53@yahoo.com | First Class Mail and Email |
| 1755156 | Miranda Morales, Sandra Idith | RR-1 Box 10820 | | | | Orocovis | PR | 00720 | melendezmiranda1994@gmail.com | First Class Mail and Email |
| 2048898 | Miranda Ortiz, Marisol | Carr. 616 Buzon 9 | | | | Manati | PR | 00674 | | First Class Mail |
| 1863704 | Miranda Ortiz, Roberto | Apartado 881 | | | | Coamo | PR | 00769 | rmiranda6001@yahoo.com | First Class Mail and Email |
| 1771206 | Miranda Rosa, Betzaida | PO Box 963 | | | | Manati | PR | 00674 | betmir65@gmail.com | First Class Mail and Email |
| 1753686 | MIRANDA RUIZ, MARITZA | HC 61 BOX 38881 | | | | AGUADA | PR | 00602 | maritzanmm@yahoo.com | First Class Mail and Email |
| 1788073 | Miranda Santana, Iris Yanira | Comunidad Arenales 2 | Calle Resaca Buzón 996 | | | Dorado | PR | 00646 | irismirandasantana@gmail.com | First Class Mail and Email |
| 1766652 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | | Orlando | FL | 32822 | darymiranda@hotmail.com | First Class Mail and Email |
| 1679498 | Miranda Vazquez, Maria Luisa | Hc-3 Box 8522 | | | | Barranquitas | PR | 00794 | elsajadiel@gmail.com | First Class Mail and Email |
| 1790976 | Miranda, Jeanette | 10905 Orson CT | | | | Austin | TX | 78750 | Jeanettems68@gmail.com | First Class Mail and Email |
| 1769140 | Miranda, María V | 40 Calle 7 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | maravi.miranda@gmail.com | First Class Mail and Email |
| 1753008 | MIRIAM PAGAN OTERO | MIIAM PAGAN OTERO   ACREEDOR CALLE 21 P23 VISTA AZUL | | | | ARECIBO | PR | 00612 | milipa41@yahoo.com | First Class Mail and Email |
| 1753008 | MIRIAM PAGAN OTERO | CALLE 21 P23 VISTA AZUL | | | | ARECIBO | PR | 00612 | | First Class Mail |
| 1099593 | MIRO DIPINI, VIOLETA | CALLE HYPOLAIS #932 | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | violemiro@gmail.com | First Class Mail and Email |
| 1099593 | MIRO DIPINI, VIOLETA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ | ESQUINA CALAF | | SAN JUAN | PR | 00919 | VIOLEMIRO@GMAIL.COM | First Class Mail and Email |
| 1099593 | MIRO DIPINI, VIOLETA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 | | First Class Mail |
| 1702753 | Miró Dipiní, Violeta | Calle Hypolais #932 | Country Club | | | San Juan | PR | 00924 | violemiro@gmail.com | First Class Mail and Email |
| 1702753 | Miró Dipiní, Violeta | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | violemiro@gmail.com | First Class Mail and Email |
| 1601457 | Miro, Jose | 7 Calle Fernando Rodriguez | | | | Adjuntas | PR | 00601 | wmiropr@yahoo.com | First Class Mail and Email |
| 803986 | MOCTEZUMA MALDONADO, NYDIA M | APARTADO 9025 | | | | HUMACAO | PR | 00792 | | First Class Mail |
| 803986 | MOCTEZUMA MALDONADO, NYDIA M | PO BOX 9025 | | | | Humacao | PR | 00792 | | First Class Mail |
| 1973916 | Modesto Martinez, Irma I | Calle C-B-6 San Pedro P.O. Box 250 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1703296 | Mójer Díaz, Rosalia | RR 2 Box 441 | | | | San Juan | PR | 00926 | mojerrr12@yahoo.com | First Class Mail and Email |

Exhibit R

88th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1574596 | MOJICA COMAS, HECTOR | HC 1 BOX 6114 | | | | YAUCO | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 1677032 | Mojica Cruz, Amarilis | Urb. Los Maestros A-8 | | | | Humacao | PR | 00791 | pinottmojica@gmail.com | First Class Mail and Email |
| 1805466 | Mojica Rivera, Ruben | PO Box 612 | | | | Canovanas | PR | 00729 | d34207@de.pr.gov | First Class Mail and Email |
| 1805466 | Mojica Rivera, Ruben | Departamento de Education | Calle 30 AL 27 Villas de, Rio Grande | | | Rio Grande | PR | 00745 | | First Class Mail |
| 1677346 | Mojica Rodríguez, Carmen E. | Apartado 78 | | | | Toa Alta | PR | 00954 | mininmr24@gmail.com | First Class Mail and Email |
| 1661783 | Mojica Rodríguez, Rafaela | HC3 Box 9031 | | | | Dorado | PR | 00646 | mininmr24@gmail.com | First Class Mail and Email |
| 1615300 | Mojica Torres , Antonio | 6060 Crescentville Rd Apt EC 10 | | | | Philadelphia | PA | 19120 | damaris.mojica@aol.com | First Class Mail and Email |
| 1614868 | Mojica Torres, Antonio | 6060 Crescentville Rd Apt Ec 10 | | | | Philadelphia | PA | 19120 | damaris.mojica@aol.com | First Class Mail and Email |
| 1814990 | Mojica Torres, Antonio | 6060 Crescentville Rd | Apt EC 10 | | | Philadelphia | PA | 19124 | damaris.mojica@aol.com | First Class Mail and Email |
| 1615320 | Mojica Torres, Antonio | 6060 Crescentville Rd | Apt EC 10 | | | Philadelphia | PA | 19120 | damaris.mojica@aol.com | First Class Mail and Email |
| 1771909 | Molina Acevedo, Brunilda | Condominio Frenth Plaza | Calle Mayaguez #81 | | | Hato Rey | PR | 00917 | elyrivera29@hotmail.com | First Class Mail and Email |
| 1979724 | Molina Antone, Lydia E. | 1338 Veterans Hwy. Apt. | | | | Levittown | PA | 19056 | | First Class Mail |
| 2076847 | Molina Antonetty, Lydia E. | 1338 Veterans Hwy. Apt E2 | | | | Levittown | PA | 19056 | idianal212@gmail.com | First Class Mail and Email |
| 2115567 | MOLINA CRUZ, ELIZABETH | HC 3 BOX 7351 | | | | COMERIO | PR | 00782 | elimolina1405@gmail.com | First Class Mail and Email |
| 1659891 | Molina Cruz, Jellie N. | Urb. Brisas del Prado | 1822 Calle Gaviota | | | Santa Isabel | PR | 00757 | jelliemolina@hotmail.com | First Class Mail and Email |
| 1800020 | MOLINA HERNANDEZ, MARTA | 73 CALLE MERCURIO | | | | PONCE | PR | 00730-2827 | | First Class Mail |
| 1791778 | Molina Maldonado, Carmen Maria | Cooperativa de jardines de | Trujillo Alto Edificio G 505 | | | Trujillo Alto | PR | 00976 | carminmolinamolina26@gmail.com | First Class Mail and Email |
| 338568 | MOLINA MOLINA, YOLANDA | PO BOX 140744 | | | | ARECIBO | PR | 00614 | yolytech@gmail.com | First Class Mail and Email |
| 1643317 | Molina Montalvo, Carmelo A. | PO Box 505 | | | | Garrochales | PR | 00652-0505 | moliveg@gmail.com | First Class Mail and Email |
| 1718421 | Molina Ortiz, Sara  T | P. O. Box 5334 | | | | Vega Alta | PR | 00692 | molinaortizsara@gmail.com | First Class Mail and Email |
| 1979876 | Molina Pagan, Nixsa | HC01 Box 2720 | | | | Jayuya | PR | 00604 | nmolina7@yahoo.com | First Class Mail and Email |
| 1205956 | MOLINA TELLADO, FRANCISCA | P.O. BOX 653 | | | | ANGELES | PR | 00611 | marymolinatellado@gmail.com | First Class Mail and Email |
| 2102990 | Molina Valentin, Elizabeth | Urb. Sultonito 525 Martinez de Matos | | | | Mayaguez | PR | 00680 | elizabeth5549@gmail.com | First Class Mail and Email |
| 2106720 | Moline, Elizabeth | Urb Sultanita | 525 Martinez de Matos | | | Mayaguez | PR | 00680 | elizabeth5549@gmail.com | First Class Mail and Email |
| 2028117 | Molino Rodriguez, Marisol | 194 Urb. Villas de la Pradera | | | | Rincon | PR | 00677 | marisolmolina@yahoo.com | First Class Mail and Email |
| 1677434 | Monet Perez, Juan J. | HC 1 Box 5004 | | | | Juncos | PR | 00777 | aracelisjuan524@gmail.com | First Class Mail and Email |
| 1712400 | Monroig Ramos, Heriberto | 194 Ave. Concepcion Vera | | | | Moca | PR | 00676 | valemoro.pr@gmail.com | First Class Mail and Email |
| 1678899 | Montalvo Ayala, Lydia E. | Urbanizacion Estancias del Parra #58 | | | | Lajas | PR | 00667 | lydia.montalvo30@yahoo.com | First Class Mail and Email |
| 1748162 | Montalvo Ayala, Lydia E. | Urbanizacion Estancias del Parra #58 | | | | Lajas | PR | 00667 | lydia.montalvo30@yahoo.com | First Class Mail and Email |
| 1627220 | Montalvo Cales, Eneida | Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 | eneidamontalvo9@gmail.com | First Class Mail and Email |
| 2051730 | Montalvo Caraballo, Erena G | HC01 Box 3127 Bom Capa Adjunta | | | | Adjunta | PR | 00601 | | First Class Mail |
| 1786809 | MONTALVO CRUZ, MARIA  M. | URB. BONNEVILLE HEIGHTS | #37 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4963 | montalvomaria269@gmail.com | First Class Mail and Email |
| 1763495 | Montalvo Cruz, MARIA M | BONNEVILLE HEIGHTS | 37 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4963 | montalvomaria269@gmail.com | First Class Mail and Email |
| 804250 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | | PONCE | PR | 00780 | drmonty@live.com; montalvofr@dc.pr.gov | First Class Mail and Email |
| 1633675 | Montalvo Nieves , Ruth  I. | #158 Urb. Vista Bahia | | | | Penuelas | PR | 00624 | ruthidelmi@gmail.com | First Class Mail and Email |
| 1632689 | Montalvo Nieves, Ruth I | #158 Urb. Vista Bahia | | | | Penuelas | PR | 00624 | ruthidelmi@gmail.com | First Class Mail and Email |
| 1995084 | MONTALVO PADRO, JULIO | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 | | First Class Mail |
| 1768352 | Montalvo Rivera, Francisca | PO Box 793 | | | | Utuado | PR | 00641 | panchimontalvo4@gmail.com | First Class Mail and Email |
| 1960259 | MONTALVO SANCHEZ, LUISA  M. | PO BOX 218 | | | | SABANA GRANDE | PR | 00637-0218 | prof.montalvo@gmail.com | First Class Mail and Email |
| 1794398 | Montalvo Seda, Miguel | HC 03 Box 27453 | | | | Lajas | PR | 00667 | lmoraleslajas@gmail.com | First Class Mail and Email |
| 1675189 | Montalvo Velez, Giselda | Condominio River Park A202 | | | | Bayamon | PR | 00961 | montalvod177@gmail.com; montalvog@gmail.com | First Class Mail and Email |
| 1649340 | Montalvo Velez, Giselda | Condominio River Park A202 | | | | Bayamon | PR | 00961 | montalvog177@gmail.com | First Class Mail and Email |
| 1755949 | Montalvo VELEZ, GISELDA | Condominio River Park A 202 | | | | BAYAMON | PR | 00961 | montalvog177@gmail.com | First Class Mail and Email |
| 1761738 | Montalvo Zaragoza, Carmen  N | PO BOX 800601 | | | | Cotto Laurel | PR | 00780 | carmenmontalvo68@gmail.com | First Class Mail and Email |
| 1650386 | Montalvo, Edwin Rivera | Rio Sol Calle 1 A 4 | | | | Peñuelas | PR | 00624 | edriver50@yahoo.com | First Class Mail and Email |
| 1573651 | Montalvo, Nitza | Calle Alcira #56 Cuidad Real | | | | Vega Baja | PR | 00693 | nitzaivy1989@gmail.com | First Class Mail and Email |
| 1660524 | Montanez Aponte, Teresa | Condominio Vista Verde Apt 225-F | | | | San Juan | PR | 00924 | tmontanez66@gmail.com | First Class Mail and Email |
| 1609967 | Montanez Laboy, Luis M. | Pensionado Gobierno del ELA | Departamento de La Familia | 186 Calle Morse | | Arroyo | PR | 00714 | vanel53@hotmail.com | First Class Mail and Email |
| 1609967 | Montanez Laboy, Luis M. | 186 Calle Morse | | | | Arroyo | PR | 00714 | | First Class Mail |
| 1768605 | Montañez Lopez , Adilia | PO Box 8742 | | | | Humacao | PR | 00792 | adilia.m031@gmail.com | First Class Mail and Email |
| 1726950 | MONTANEZ LOPEZ, DANITZA | URB. MONTE SUBASIO CALLE 11 E17 | | | | GURABO | PR | 00778 | DANITZAMONTANEZ3@GMAIL.COM | First Class Mail and Email |
| 1721286 | Montañez López, Juan Carlos | PO Box 1482 | | | | Aguas Buenas | PR | 00703 | juanmontanez54@gmail.com | First Class Mail and Email |
| 1868680 | Montanez Melecco, Doris | 2  A-22 Alturas de Flamboyan | | | | Bayamon | PR | 00959-8115 | dmontanez44@yahoo.com | First Class Mail and Email |
| 1682409 | Montañez Ocasio, Margarita | RR #17 Box 11201 | | | | San Juan | PR | 00926 | mmo2854@yahoo.com | First Class Mail and Email |
| 1659873 | Montanez Oquendo, Jose Benigno | HC 46 Box 6103 | | | | Dorado | PR | 00646-9629 | jbmonty.jb@gmail.com | First Class Mail and Email |
| 1638269 | Montanez Oquendo, Maria M. | HC 03 Box 6560 | | | | Dorado | PR | 00646-9510 | mm_monti@outlook.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit R
88th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1596587 | Montanez Rios, Jeanette | Urbanizacion Ciudad Real | Calle Araguez 710 | | | Vega Baja | PR | 00693 | jmontyrios@gmail.com | First Class Mail and Email |
| 1595632 | Montanez Rios, Jeanette | Urbanizacion Ciudad Real | Calle Araguez 710 | | | Vega Baja | PR | 00693 | jmontyrios@gmail.com | First Class Mail and Email |
| 1673826 | MONTANEZ RIOS, JOHANNA | URBANIZACION CIUDAD REAL | CALLE ALICANTE #127 | | | VEGA BAJA | PR | 00693 | maysomonti@hotmail.com | First Class Mail and Email |
| 2128581 | Montanez Suarez, Paulina | P.O. Box 548 | | | | Aguirre | PR | 00704 | Paulina.monta12@gmail.com | First Class Mail and Email |
| 367249 | MONTERO LUGO, NORMARILIS | HC 04 BOX 9774 | | | | UTUADO | PR | 00641 | MOREMONTERO0111@GMAIL.CO M | First Class Mail and Email |
| 367249 | MONTERO LUGO, NORMARILIS | URB. CABRERA B-43 | | | | UTUADO | PR | 00641 | | First Class Mail |
| 1674903 | Montero Morales, Maria I | PO Box 8708 | | | | Ponce | PR | 00732-8708 | i_mont@live.com | First Class Mail and Email |
| 1609593 | Montes Colón, Nancy | PO Box 455 | | | | Añasco | PR | 00610 | montestse@gmail.com | First Class Mail and Email |
| 342045 | MONTES FIGUEROA, ROSA M | 3616 EL CADEMUS | URB PUNTO ORO | | | PONCE | PR | 00728-2000 | ROSAMONTESFIGUEROA@GMAIL .COM | First Class Mail and Email |
| 342045 | MONTES FIGUEROA, ROSA M | 3616 EL CADEMUS | URB PUNTO ORO | | | PONCE | PR | 00728-2000 | ROSAMONTESFIGUEROA@GMAIL .COM | First Class Mail and Email |
| 342045 | MONTES FIGUEROA, ROSA M | 3616 EL CADEMUS | URB PUNTO ORO | | | PONCE | PR | 00728-2000 | ROSAMONTESFIGUEROA@GMAIL .COM | First Class Mail and Email |
| 342045 | MONTES FIGUEROA, ROSA M | 3616 EL CADEMUS | URB PUNTO ORO | | | PONCE | PR | 00728-2000 | ROSAMONTESFIGUEROA@GMAIL .COM | First Class Mail and Email |
| 2076091 | MONTES GUZMAN, DAVID | URB SAN PEDRO | CALLE D E14 | | | MAUNABO | PR | 00707 | | First Class Mail |
| 1746126 | Montes Melendez, Luis  A. | PO Box 1197 | | | | Ciales | PR | 00638 | luismontes_12@yahoo.com | First Class Mail and Email |
| 1806612 | MONTES RIVERA, ELBA IRIS | URB VILLA TABAIBA | CALLE TAINO #633 | | | PONCE | PR | 00716-1316 | elbamontes@gmail.com | First Class Mail and Email |
| 1649624 | MONTES RIVERA, ELBA IRIS | URB. VILLA TABAIBA | CALLE TAINO #633 | | | PONCE | PR | 00716-1316 | elbamontes1980@gmail.com | First Class Mail and Email |
| 1636230 | Montes Vega, Angel R. | Angel R. Montes Vega | P.O. Box 1243 | | | Orocovis | PR | 00720-1243 | | First Class Mail |
| 1601020 | Montfort Rodríguez, Yvonne | 19 Calle Valtierra | Urb. Castilla del Mar | | | Humacao | PR | 00791 | montfort414@gmail.com | First Class Mail and Email |
| 2009129 | Montilla Rosa, Maria D. | PO Box 137 | | | | Ceiba | PR | 00735-0137 | dollymontilla@live.com | First Class Mail and Email |
| 2040921 | Montilla-Rosa, Maria D. | PO Box 137 | | | | Ceiba | PR | 00735-0137 | | First Class Mail |
| 1966995 | Mora Pabon, Amarilys L | Calle Majestad 5039 Monte Bello | | | | Hormigueros | PR | 00660 | nerimora@yahoo.com | First Class Mail and Email |
| 2022493 | Mora Pabon, Amarilys L | Calle Majestad 5039 Monte Bello | | | | Hormigueros | PR | 00660 | nerimora@yahoo.com | First Class Mail and Email |
| 1793200 | MORA POLANCO, FANNY I | 102 CALLE FLAMBOYAN | VISTA DE RIO GRANDE I | | | RIO GRANDE | PR | 00745 | Fanny.i.mora@gmail.com | First Class Mail and Email |
| 1655491 | Moraels Rivera, Magalis | 107 Ave Ortegón | Caparra Gallery Suite 100 | | | Guaynabo | PR | 00966 | ma_morales_pr@yahoo.com | First Class Mail and Email |
| 1732203 | Morales , Arlene  I. | Calle Montana 316 | | | | San Juan | PR | 00926 | kenwafu.am@gmail.com | First Class Mail and Email |
| 1668408 | Morales Acosta, Dayana | Vista Real 1 J-204 | | | | Caguas | PR | 00725 | dmacosta85@gmail.com | First Class Mail and Email |
| 1760628 | Morales Alvarado, Miriam  L. | P.O. Box 991 | | | | Orocovis | PR | 00720 | miriammorales@gmail.com | First Class Mail and Email |
| 1769944 | Morales Alvarado, Miriam L. | Bo Saltos Cabras Box 991 | | | | Orocovis | PR | 00720 | miriammorales@gmail.com; miriammorales37@gmail.com | First Class Mail and Email |
| 1184777 | Morales Aponte, Charlotte | Villa Carmen Calle Arecibo J22 | | | | Caguas | PR | 00726 | cmorales308@hotmail.com | First Class Mail and Email |
| 1669145 | MORALES ARIZMENDI, ROSA M. | URB. COLINAS VERDES | CALLE 8 E-1 | | | SAN JUAN | PR | 00924 | moralesrosita@gmail.com | First Class Mail and Email |
| 1692638 | Morales Arizmendi, Rosa M. | Urb. Colinas Verdes | Calle 8 E-1 | | | San Juan | PR | 00924 | moralesrosita@gmail.com | First Class Mail and Email |
| 1720160 | Morales Arocho, Keila | PO BOX 1662 | | | | Morovis | PR | 00687 | keilamor79@yahoo.com | First Class Mail and Email |
| 1633046 | MORALES ARZOLA, JORMARIE | P.O. BOX 561256 | | | | GUAYANILLA | PR | 00656 | marie_baby23@hotmail.com | First Class Mail and Email |
| 2009757 | Morales Ayala, Edgar | HC 3 Box 5234 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1962006 | MORALES AYALA, EDGAR | HC 3 BOX 5234 | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 1678657 | MORALES AYALA, YOMARYS | CAR 30 K5.8 | | | | BOQUERON DE LAS PIEDRA | PR | 00771 | rafaeldelgado282@gmail.com | First Class Mail and Email |
| 1649791 | Morales Borrero, Sol M. | PO Box 159 | | | | Yauco | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 1649791 | Morales Borrero, Sol M. | Sol Maria Morales Borrero | PO Box 2759 | | | Yuaco | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 1637633 | Morales Borrero, Sol M. | PO Box 159 | | | | Yauco | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 1654151 | Morales Borrero, Sol M. | PO Box 159 | | | | Yauco | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 1643326 | MORALES BORRERO, SOL M. | PO BOX 159 | | | | YAUCO | PR | 00698 | CGLISOBEL@YAHOO.COM | First Class Mail and Email |
| 1619317 | Morales Borrero, Sol M. | PO Box 159 | | | | Yauco | PR | 00698 | smmb23@hotmail.com | First Class Mail and Email |
| 1636166 | MORALES BORRERO, SOL M. | PO BOX 159 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 1679221 | MORALES BURGOS , FRANCISCO | HC 02 | BOX 5220 | | | VILLALBA | PR | 00766 | fran20@gmail.com | First Class Mail and Email |
| 1670027 | MORALES CAMACHO, CARMEN IRIS | 218 PASEO REINA MORA | SECTOR EL LAUREL | | | COTO LAUREL | PR | 00780-2403 | CARMENIRIS1946@GMAIL.COM; Lori.almodovar1986@gmail.com | First Class Mail and Email |
| 1732862 | Morales Caraballo, Elba | HC 5 Box 7669 | | | | Yauco | PR | 00698 | luis78toyota@yahoo.com | First Class Mail and Email |
| 1727157 | Morales Caro, Heriberto | PO Box 210 | | | | Anasco | PR | 00610 | HMC216@HOTMAIL.COM | First Class Mail and Email |
| 1693340 | Morales Caro, Marisol | Com. Estela | Calle #13 | 2834 | | Rincon | PR | 00677 | marmorales@interaguadilla.edu | First Class Mail and Email |
| 1753355 | MORALES CARO, YOLANDA | HC 3 | BZN 6649 | BO CRUCES | | RINCON | PR | 00677 | OPALGIRLPR@YAHOO.COM | First Class Mail and Email |
| 1630265 | MORALES CASIANO, ROSA B. | EXTENSION ONEILL  C2 JIA | | | | MANATI | PR | 00674 | rosabmorales@yahoo.com | First Class Mail and Email |
| 1592045 | Morales Collado, Legna | Urbanizacion La Concepcion | 264 La Milagrosa | | | Guayanilla | PR | 00656 | moraleslegna@gmail.com | First Class Mail and Email |
| 1747718 | Morales Collado, Legna | URB LA CONCEPCION | 264 LA MILAGROSA | | | GUAYANILLA | PR | 00656 | moraleslegna@gmail.com | First Class Mail and Email |
| 1606290 | MORALES COLLADO, LEGNA | URB LA CONCEPCION | 264 LA MILAGROSA | | | GUAYANILLA | PR | 00656 | moraleslegna@gmail.com | First Class Mail and Email |
| 2023416 | MORALES COLON, JOSE L | HC 1 BOX 5970 | BO BERNEJALES | | | OROCOVIS | PR | 00720 | moralescolonjoseluis@gmail.com | First Class Mail and Email |

Exhibit R

88th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1594508 | Morales Colon, Marisol | Urb. El Culebrina Calle Pino G-11 | | | | San Sebastian | PR | 00685 | mc12marisol@gmail.com | First Class Mail and Email |
| 1666191 | MORALES COLON, PEDRO L. | PO BOX 365 | | | | CIDRA | PR | 00739 | pmorales03@yahoo.com | First Class Mail and Email |
| 1784938 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 | wandaimoralescolon@yahoo.com | First Class Mail and Email |
| 1655880 | Morales Cordova, Karime | B-31 14 St Mountain View | | | | Carolina | PR | 00987 | kitty77pr@yahoo.com | First Class Mail and Email |
| 1657232 | Morales Correa, Gexemarie  de L. | HC 21 Box 7889 | | | | Juncos | PR | 00777 | moralesgexemar@gmail.com | First Class Mail and Email |
| 1799304 | Morales Cruz, Dinorah | 1035 Ponbrook PT | | | | Webster | NY | 14580 | prof.dinorah.morales@gmail.com | First Class Mail and Email |
| 2050446 | MORALES CRUZ, JOHANNA | REPARTO ALTURAS DE PEÑUELAS I # 2162 | | | | PEÑUELAS | PR | 00624 | alvamoracruz2017@gmail.com | First Class Mail and Email |
| 1948098 | Morales Cruz, Laura Iris | P.O. BOX 1137 | | | | Jayuya | PR | 00664 | | First Class Mail |
| 2047743 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo. Emajaguas | | | Maunabo | PR | 00707 | | First Class Mail |
| 1968995 | Morales De Jesus, Alejandro | HC 01 2286 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1800071 | MORALES DEL VALLE, JAIME J | AA 7 ALTAVILLA ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | jaimej89@hotmail.com | First Class Mail and Email |
| 1757331 | Morales Garcia, Elba N | Bo Guaniquilla BZN A-348 | | | | Aguada | PR | 00602 | lizac48@hotmail.com | First Class Mail and Email |
| 2070605 | Morales Gonzalez, Jose A. | 42594 Callejou Felipe Cruz | | | | Quebrodillas | PR | 00678 | yosiris1234567@gmail.com | First Class Mail and Email |
| 1744975 | Morales Gonzalez, Judith | 79 Market St | | | | Lawrence | MA | 01843 | judith_pr55@hotmail.com | First Class Mail and Email |
| 1652641 | Morales Gonzalez, Rosa | PO Box 688 | | | | Ensenada | PR | 00647 | sandraivelisse_25@hotmail.com | First Class Mail and Email |
| 1791744 | MORALES GONZALEZ, SAIRA | PO BOX 129 | | | | Camuy | PR | 00627 | saijua@me.com | First Class Mail and Email |
| 1791744 | MORALES GONZALEZ, SAIRA | Saira Morales Gonzalez | Maestro | Departamento de Educacion de PR | PO BOX 129 | Camuy | PR | 00627 | saijua@me.com | First Class Mail and Email |
| 1716817 | Morales Hernandez, Mary E. | HC-5 Box 57630 | | | | San Sebastian | PR | 00685 | mary1976_pr@hotmail.com | First Class Mail and Email |
| 1700667 | Morales Leon, Yolanda | P.O. Box 8638 | | | | Ponce | PR | 00732 | yml1960@gmail.com | First Class Mail and Email |
| 1604592 | Morales León, Yolanda | P.O. Box 8638 | | | | Ponce | PR | 00732 | yml19602@gmail.com | First Class Mail and Email |
| 1629310 | Morales Lopez, Irene | HC-02 Box 1521 | | | | Aibonito | PR | 00705 | irenemorales69@yahoo.com | First Class Mail and Email |
| 1759468 | Morales López, Yamilet | Ni-14 Calle Ninfa | Urb. Santa Juanita | | | Bayamon | PR | 00956 | yamifly@yahoo.es | First Class Mail and Email |
| 1751363 | Morales López, Yamilet | Ni-14 Calle Ninfa | Urb. Santa Juanita | | | Bayamon | PR | 00956 | yamifly@yahoo.es | First Class Mail and Email |
| 1721930 | Morales Lugo , Natividad | PO Box 339 | | | | Sabana Hoyos | PR | 00688 | natividadmorales1746@yahoo.com | First Class Mail and Email |
| 1664841 | MORALES LUGO, NATIVIDAD | PO BOX 339 | | | | SABANA HOYOS | PR | 00688 | natividadmorales1746@yahoo.com | First Class Mail and Email |
| 1776453 | Morales Lugo, Natividad | Box 339 | | | | Sabana Hoyos | PR | 00688 | natividadmorales1746@yahoo.com | First Class Mail and Email |
| 1658799 | Morales Martinez, Luis A. | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | | Juana Diaz | PR | 00795 | mamushin@gmail.com | First Class Mail and Email |
| 1665096 | Morales Matos, Ermes | PO Box 379 | | | | Cabo Rojo | PR | 00623 | emoralesmatos@yahoo.com | First Class Mail and Email |
| 1747714 | Morales Matos, Mel Marie | HC 01 Box 10238 | | | | Cabo Rojo | PR | 00623 | melma2@hotmail.com | First Class Mail and Email |
| 1696589 | Morales Matos, Mel Marie | HC 01 Box 10238 | | | | Cabo Rojo | PR | 00623 | melma2@hotmail.com | First Class Mail and Email |
| 1777793 | MORALES MELECIO, MYRTA | HC 3 BUZON 7584 | | | | DORADO | PR | 00646 | myrta_2007@yahoo.com | First Class Mail and Email |
| 1777793 | MORALES MELECIO, MYRTA | BO. ESPINOSA, CARR. #2 KM 25.5 | | | | DORADO | PR | 00646 | | First Class Mail |
| 1709692 | Morales Melendez, Carmen Dalia | PO Box 800857 | | | | Coto Laurel | PR | 00780 | dmoralesmelendez@yahoo.com | First Class Mail and Email |
| 1717327 | Morales Mendez, Margaret | P.O. Box 4477 | | | | Las Piedras | PR | 00771 | margaretmorales13.mm@gmail.com | First Class Mail and Email |
| 1647444 | Morales Miranda, Carol  J | PO Box 321 | | | | Orocovis | PR | 00720 | caroljmm6@yahoo.es | First Class Mail and Email |
| 1693069 | Morales Miranda, Carol J | PO Box 321 | | | | Orocovis | PR | 00720 | caroljmm6@yahoo.es | First Class Mail and Email |
| 1712416 | Morales Miranda, Carol J | PO Box 321 | | | | Orocovis | PR | 00720 | caroljmm6@yahoo.es | First Class Mail and Email |
| 1653063 | MORALES MONTERO, YILENA | PO BOX 1317 | | | | JAYUYA | PR | 00664 | yily.1982@yahoo.com | First Class Mail and Email |
| 1596239 | Morales Morales, Janette | PO Box 624 | | | | Yauco | PR | 00698 | janette.mor.mor@gmail.com | First Class Mail and Email |
| 1633032 | MORALES MORALES, JANETTE | PO BOX 624 | | | | YAUCO | PR | 00698 | janette.mor.mor@gmail.com | First Class Mail and Email |
| 1702174 | Morales Negrón, Ana N. | Urb. Sabana del Palmar | 215 calle Caoba | | | Comerío | PR | 00782 | aanamorales.amo637@gmail.com; anamorales.amo637@gmail.com | First Class Mail and Email |
| 1743548 | Morales Negrón, Deliris | HC-74 Box 6151 | | | | Naranjito | PR | 00719 | deliris22@gmail.com | First Class Mail and Email |
| 1729837 | Morales Negron, Maria | 3 L -2 calle 46 | Alturas de Bucarabones | | | Toa Alta | PR | 00953 | moram2425@gmail.com | First Class Mail and Email |
| 1676009 | Morales Nieto, Jose A. | PO Box 308 | | | | Toa Alta | PR | 00954 | canysantos57@gmail.com | First Class Mail and Email |
| 2027342 | Morales Ortiz, Damarys | HC 04 Box 6307 | | | | Corozal | PR | 00783 | damarysmorales7@gmail.com | First Class Mail and Email |
| 1574040 | Morales Ortiz, Julio  A | HC 38 Box 7844 | | | | Guanica | PR | 00653 | jmorales2731@yahoo.com | First Class Mail and Email |
| 2126112 | Morales Ortiz, Zandra | HC-01 Box 4437 | | | | Guana diez | PR | 00795 | zmorales0542@yahoo.com | First Class Mail and Email |
| 1612832 | MORALES PABON, CARMEN D. | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | moralespabonlola@gmail.com | First Class Mail and Email |
| 1735068 | MORALES PABON, MONICA | BO. CORAZON CALLE PERPETUO SOCORRO # 83-9 | | | | GUAYAMA | PR | 00784 | monic-71mmp@hotmail.com | First Class Mail and Email |
| 1606811 | Morales Pabon, Mónica | Bo. Corazón calle Perpetuo Socorro | #83-9 | | | Guayama | PR | 00784 | monic-71mmp@hotmail.com | First Class Mail and Email |
| 1743751 | Morales Pérez, Carmen  D. | Urbanización Virginia Valley | 407 Calle Valle Guanajibo | | | Juncos | PR | 00777-364 | okasa1@hotmail.com | First Class Mail and Email |
| 1665422 | MORALES PEREZ, JACQUELINE | HC2 BOX 4524 | | | | VILLALBA | PR | 00766 | JACKIERAMPR@YAHOO.COM | First Class Mail and Email |
| 1665422 | MORALES PEREZ, JACQUELINE | DEPARTAMENTO DE EDUCACION | P.O. BOX 0759 | | | SAN JUAN | PR | | | First Class Mail |
| 1572751 | MORALES QUINONES, AIDA E. | APARTADO 1730 | | | | YAUCO | PR | 00698 | aidamorales1543@gmail.com | First Class Mail and Email |
| 1572764 | MORALES QUINONES, AIDA E. | APARTADO 1730 | | | | YAUCO | PR | 00698 | aidamorales1543@gmail.com | First Class Mail and Email |
| 1686237 | Morales Rivera, Carmen D | 109 Calle Zafiro | Villas de Patillas | | | Patillas | PR | 00723 | kad7891@hotmail.com | First Class Mail and Email |

Exhibit R
88th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1610053 | Morales Rivera, Grisela | PO Box 242 | | | | Barranquitas | PR | 00794 | shela-21@live.com | First Class Mail and Email |
| 1734241 | MORALES RIVERA, LILLIAM | HC 8 BOX 82025 | | | | SAN SEBASTIAN | PR | 00685 | lmorales81156@gmail.com | First Class Mail and Email |
| 1776446 | Morales Rivera, Lourdes | Calle 14 U-39 Flamboyan Gardens | | | | Bayamon | PR | 00959 | lourdesm766@gmail.com | First Class Mail and Email |
| 1776446 | Morales Rivera, Lourdes | Maestra de Educación Especial | Departamento de Educación de P.R Esc. | Carmen Gómez Tejera Ave. Main Sta Rosa | | Bayamon | PR | 00959 | | First Class Mail |
| 1730841 | MORALES RIVERA, MAGALIS | 107 AVE ORTEGON | CAPARRA GALLERY SUITE 100 | | | GUAYNABO | PR | 00966 | MA_MORALES_PR@YAHOO.COM | First Class Mail and Email |
| 1748332 | MORALES RIVERA, PAULINA | PO BOX 491 | | | | PATILLAS | PR | 00723 | paulina.neco@gmail.com | First Class Mail and Email |
| 1729083 | Morales Rodriguez , Martiza | PMB 720 #267 Calle Sierra Morena | | | | San Juan | PR | 00926 | maritza5360@yahoo.com | First Class Mail and Email |
| 1599997 | Morales Rodriguez, Carmen M. | 41184 sec. Palmarito | | | | Quebradillas | PR | 00678-9321 | carmenedf48@gmail.com | First Class Mail and Email |
| 1669511 | Morales Rodriguez, Carmen M. | 41181 Sec. Palmarito | | | | Quebradillas | PR | 00678-9321 | carmenedf48@gmail.com | First Class Mail and Email |
| 1636057 | MORALES RODRIGUEZ, CARMEN M. | 41184 SEC. PALMARITO | | | | QUEBRADILLAS | PR | 00678-9321 | carmenedf48@gmail.com | First Class Mail and Email |
| 1590047 | Morales Rodriguez, Evelyn | Calle Ruiz Belvis #87 | | | | Coamo | PR | 00769 | evelynamora123456@outlook.com | First Class Mail and Email |
| 1577657 | Morales Rodriguez, Francisco | HC 04 Box 44947 | | | | Caguas | PR | 00725 | ccruzortiz9@gmail.com | First Class Mail and Email |
| 1577450 | Morales Rodriguez, Francisco | HC 04 Box 44947 | | | | Caguas | PR | 00725 | ccruzortiz9@gmail.com | First Class Mail and Email |
| 1700121 | Morales Rodriguez, Maritza | PMB 720 #267 | Calle Cierra Morena | | | San Juan | PR | 00926 | maritza5360@yahoo.com | First Class Mail and Email |
| 1071755 | MORALES RODRIGUEZ, NOEMI | HC 1 BOX 6361 | | | | YAUCO | PR | 00698 | noemimorales190.nm@gmail.com | First Class Mail and Email |
| 1651392 | MORALES RODRIGUEZ, NOEMI | HC 01 BOX 6361 | | | | YAUCO | PR | 00698 | noemimorales190.nm@gmail.com | First Class Mail and Email |
| 1647149 | MORALES RODRIGUEZ, NOEMI | URB VISTA DE RIO GRANDE 1 | 177 | | | RIO GRANDE | PR | 00745 | noemi.morales31@hotmail.com | First Class Mail and Email |
| 1690809 | MORALES RODRIGUEZ, SANDRA | HC-04 BOX 46493 SECTOR RICHARD | | | | AGUADILLA | PR | 00603-9714 | leona2662@yahoo.com | First Class Mail and Email |
| 1726075 | MORALES RODRIGUEZ, SANDRA | HC-04  BOX 46493 SECTOR RICHARD | | | | AGUADILLA | PR | 00603 | leona2662@yahoo.com | First Class Mail and Email |
| 1753080 | Morales Roman, Nancy I. | Nancy I. Morales Roman        P.O. Box 401 | | | | Canovanas | PR | 00729 | nancy.bocha@gmail.com | First Class Mail and Email |
| 1736805 | MORALES ROMAN, NANCY I. | PO BOX 401 | | | | CANOVANAS | PR | 00729 | NANCY.BOCHA@GMAIL.COM | First Class Mail and Email |
| 1723703 | Morales Roman, Nancy I. | PO Box 401 | | | | Canovanas | PR | 00729 | nancy.bocha@gmail.com | First Class Mail and Email |
| 1805410 | Morales Roman, Nancy I. | PO Box 401 | | | | Canovanas | PR | 00729 | nancy.bocha@gmail.com | First Class Mail and Email |
| 1753080 | Morales Roman, Nancy I. | P.O. Box 401 | | | | Canovanas | PR | 00729 | | First Class Mail |
| 1651695 | MORALES ROSA, JUANITA E. | RR 7 BOX 11213 | | | | TOA ALTA | PR | 00953 | hijadehaydee@yahoo.com | First Class Mail and Email |
| 1651695 | MORALES ROSA, JUANITA E. | KILIMETRO 4.3 CARR 861 | BO BUCARABONES SECTOR LA CUERDA | | | TOA ALTA | PR | 00953 | hijadehaydee@yahoo.com | First Class Mail and Email |
| 1797428 | Morales Ruiz, Dolores | PO box 797 | | | | Sabana Seca | PR | 00952 | smperez18@gmail.com | First Class Mail and Email |
| 1719702 | Morales Rullán, Rosedim J | P O BOX 2105 | | | | UTUADO | PR | 00641 | etasole@gmail.com | First Class Mail and Email |
| 1769102 | Morales Rullan, Rosefim J | P.O. Box 2105 | | | | Utuado | PR | 00641 | etasole@gmail.com | First Class Mail and Email |
| 1782300 | Morales Rullán, Rosefim J. | P.O. Box 2105 | | | | Utuado | PR | 00641 | etasole@gmail.com | First Class Mail and Email |
| 1721208 | Morales Santana, Norma Iris | Calle S-O3 Urbanización Las Vegas | | | | CATAÑO | PR | 00962 | normairismorales@yahoo.com | First Class Mail and Email |
| 1800645 | MORALES SANTIAGO, ILDEFONSO | HC-01 BOX 6640 | | | | GUAYANILLA | PR | 00656-9717 | ildefonsomoralessantiago@gmail.com | First Class Mail and Email |
| 226651 | MORALES SANTIAGO, ILDEFONSO | HC-01 BOX 6640 | | | | GUAYANILLA | PR | 00656-9717 | ildefonsomoralessantiago@gmail.com | First Class Mail and Email |
| 226651 | MORALES SANTIAGO, ILDEFONSO | PARCELAS MACANA #59 CALLE 4 | | | | GUAYANILLA | PR | 00656-9717 | | First Class Mail |
| 1636698 | MORALES SANTOS, MARIE Y. | URB MONTERREY | CALLE 2 D 18 | | | COROZAL | PR | 00783 | MARIEMORALES3328@GMAIL.COM | First Class Mail and Email |
| 1718129 | Morales Santos, Miriam | Calle 10 Interior H42A Parcelas Van Scoy | | | | Bayamon | PR | 00957 | miriammorales852@gmail.com | First Class Mail and Email |
| 1600443 | MORALES SERRANO, ANA CECILIA | RR 11 BOX 5855 | | | | BAYAMON | PR | 00956 | ANNIEMORALES@LIVE.COM | First Class Mail and Email |
| 1720023 | MORALES SERRANO, BRENDA I. | URB. MONTE ELENA 116 CALLE POMARROSAS | | | | DORADO | PR | 00646-5603 | | First Class Mail and Email |
| 1768285 | Morales Serrano, Brenda I. | Urb. Monte Elena 116 Calle Pomarrosas | | | | Dorado | PR | 00646-5603 | | First Class Mail |
| 2046034 | Morales Soto, Ana L. | Urb. La Monserrate Calle La Concepcion 336 | | | | Moca | PR | 00676 | sujeidyperez@hotmail.com | First Class Mail and Email |
| 1795262 | Morales Tirado, Irma | PO Box 1475 | | | | San German | PR | 00683 | irmamt03@gmail.com | First Class Mail and Email |
| 1696115 | Morales Torres, Abaita | F-6 Calle Cartier | Urb. La Quinta | | | Yauco | PR | 00698 | yes21ladia@gmail.com | First Class Mail and Email |
| 1795945 | Morales Torres, Elba | Maestra Retirada | Urb. Esanchez Martinez #9 | | | Ciales | PR | 00638 | yaritzacartagena@hotmail.com | First Class Mail and Email |
| 1795945 | Morales Torres, Elba | PO Box 466 | | | | Ciales | PR | 00638 | | First Class Mail |
| 1742945 | Morales Torres, Genoveva | PO BOX 446 | | | | Villalba | PR | 00766 | genomorales7@gmail.com | First Class Mail and Email |
| 1742945 | Morales Torres, Genoveva | Departamento de Salud, Tecnico Certificador | Bo. Aceituna Carretera 149 KL 5 Opomero 5 | | | Villalba | PR | 00766 | genomorales7@gmail.com | First Class Mail |
| 1660295 | Morales Torres, Jeannette | PO Box 6585 | | | | Bayamon | PR | 00960 | jeannettemorales65@gmail.com | First Class Mail and Email |
| 1649601 | MORALES TORRES, MARIA I | URB. VEGA BAJA LAKES | CALLE 1 B-2 | | | VEGA BAJA | PR | 00693 | alexsophia5@hotmail.com | First Class Mail and Email |
| 1587363 | Morales Torres, Norberto | Hc 02 Box 6019 | | | | Penuelas | PR | 00624 | norbertomorales45@gmail.com | First Class Mail and Email |
| 1614404 | Morales Torres, Norberto | Hc 02 Box 6019 | | | | Peñuelas | PR | 00624 | norbertomorales45@gmail.com | First Class Mail and Email |
| 2018354 | Morales Traverso, Linette | HC 60 Box 29424 | | | | Aguada | PR | 00602 | linette_morales@yahoo.com | First Class Mail and Email |

Exhibit R
88th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2083185 | Morales Vazquez, Vincente | PO Box 50871 | | | | Toa Baja | PR | 00950 | | First Class Mail |
| 1725578 | Morales Velez, Alfonso | Box 21702 Barrio Saltos 1 | | | | San Sebastian | PR | 00685 | caribe41@yahoo.com | First Class Mail and Email |
| 1476051 | MORALES ZAYAS, SOLIMAR | COND THE TOWERS | APT 606 | | | BAYAMON | PR | 00961 | marlesyas@yahoo.com | First Class Mail and Email |
| 1476028 | MORALES ZAYAS, SOLIMAR | COND THE TOWERS | APT 606 | | | BAYAMON | PR | 00961 | marlesyas@yahoo.com | First Class Mail and Email |
| 1476168 | MORALES ZAYAS, SOLIMAR | COND THE TOWERS | APT 606 | | | BAYAMON | PR | 00961 | marlesyas@yahoo.com | First Class Mail and Email |
| 1476051 | MORALES ZAYAS, SOLIMAR | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | solimarmz2775@gmail.com | First Class Mail and Email |
| 1476028 | MORALES ZAYAS, SOLIMAR | 117 URB. PARAISO DE CAROLINA | | | | CARLINA | PR | 00987 | solimarmz2775@gmail.com | First Class Mail and Email |
| 1476168 | MORALES ZAYAS, SOLIMAR | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | solimarmz2775@gmail.com | First Class Mail and Email |
| 1756222 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 | kenwafu.am@gmail.com | First Class Mail and Email |
| 1767383 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 | kenwafu.am@gmail.com | First Class Mail and Email |
| 1712205 | MORALES, ARLENNE I | CALLE MONTANA 316 | | | | SAN JUAN | PR | 00926 | KENWAFU.AM@GMAIL.COM | First Class Mail and Email |
| 1712205 | MORALES, ARLENNE I | Calle Montana 316 | | | | San Juan | PR | 00926 | kenwafu.am@gmail.com | First Class Mail and Email |
| 1637375 | Morales, Ausberto | Urbanizacion Bosque Real | Calle Palma Real A-52 | | | Cidra | PR | 00739 | a_morales007@hotmail.com | First Class Mail and Email |
| 1658563 | Morales, Ausberto | Urbanizacion Bosque Real | Calle Palma Real A-52 | | | Cidra | PR | 00739 | a_morales007@hotmail.com | First Class Mail and Email |
| 1596786 | Morales, Ausberto | Urbanizacion Bosque Real | Calle Palma Real A-52 | | | Cidra | PR | 00739 | a_morales007@hotmail.com | First Class Mail and Email |
| 1589910 | Morales, Carmen Vargas | Urb Nuevo Mameyes, calle la Joya A-6 | | | | Ponce | PR | 00730 | cvargas1884@gmail.com | First Class Mail and Email |
| 1710737 | Morales, Edgar | 339 Calle Salvador Mestre | | | | Mayaguez | PR | 00680 | edgar.morales1741.em@gmail.com; Papo1741@hotmail.com | First Class Mail and Email |
| 1635920 | Morales, Jeannette | Box 6585 | | | | Bayamon | PR | 00960 | jeannettemorales65@yahoo.com | First Class Mail and Email |
| 1673795 | MORALES, LYDIA FONT | MCS Bldg. Ste 222A | 880 Avenida Tito Contro | | | Ponce | PR | 00716 | | First Class Mail |
| 1636567 | MORALES, MARTA BENITEZ | URB. LOS ARBOLES 359 CALLE ACEROLA | | | | RIO GRANDE | PR | 00745 | TALYMARMA@GMAIL.COM | First Class Mail and Email |
| 1738560 | Morales, Marta Rosa | 6625 Woods Island Circle, Apt #305 | | | | Port Saint Lucie | FL | 34952 | maro7714@gmail.com | First Class Mail and Email |
| 1641608 | Morales, Mercedes Morales | 202 Evergreen II | | | | Vega Alta | PR | 00692-9025 | mercedes1528@yahoo.com | First Class Mail and Email |
| 1767994 | Morales, Myrna L. | Las Vegas D-14 | | | | Florida | PR | 00650 | | First Class Mail |
| 1675178 | Morales, Orlando | DE-10 Calle 15A Bairoa | | | | Caguas | PR | 00725 | myrnalo5522@gmail.com | First Class Mail and Email |
| 2146795 | Morales, Ruben | HC 01 Box 3303 | | | | Salinas | PR | 00751 | | First Class Mail |
| 1700888 | Morales, Vidalina  Gonzalez | 276 Calle Colon | | | | Aguada | PR | 00602 | vidalinagonzalez@gmail.com | First Class Mail and Email |
| 1793174 | Morales, Wandy S. | Las Vegas D-14 | | | | Florida | PR | 00650 | agrowmr@gmail.com | First Class Mail and Email |
| 1612457 | Moran Lopez, Doris V. | Urb. La Esperanza | Calle 15 O 17 | | | Vega Alta | PR | 00692 | dorismoran@58gmail.com | First Class Mail and Email |
| 1765665 | Moran Melendez, Maida Luz | Reparto Guayaney Buzon 617 Casa17 | | | | Manati | PR | 00674 | maidalmoran@gmail.com | First Class Mail and Email |
| 1615394 | Moran Ojeda, Elizabeth | 36 Gardenia, Cond. Alamar 102 | | | | Carolina | PR | 00979 | elizabethmoran610@yahoo.com | First Class Mail and Email |
| 1772090 | MORELL RODRIGUEZ , WINDA | PO BOX 1911 | | | | YAUCO | PR | 00698 | winda.morell@gmail.com | First Class Mail and Email |
| 1745168 | Morell Rodriguez, Winda L. | P.O. Box 1911 | | | | Yauco | PR | 00698 | winda.morell@gmail.com | First Class Mail and Email |
| 1653608 | Moreno Centron, Eda M. | B-20 Urb. Villa del Caribe | | | | Santa Isabel | PR | 00757 | eda_cintron@yahoo.com | First Class Mail and Email |
| 1716444 | Moreno Cintron, Eda M. | B-20 Urb. Villa del Caribe | | | | Santa Isabel | PR | 00757 | eda_cintron@gmail.com; eda_cintron@yahoo.com | First Class Mail and Email |
| 1586807 | Moreno Cintron, Marta  W. | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | mmorenocintron@gmail.com | First Class Mail and Email |
| 1638052 | Moreno Negron, Wanda I. | Urb. El Alamo E-34 | Alamo Drive | | | Guaynabo | PR | 00969 | wandamoreno@yahoo.com | First Class Mail and Email |
| 1625125 | MORENO RODRIGUEZ, AITZA M | CALLE OLMO #908 | URB. LOS COLOBOS PARK | | | CAROLINA | PR | 00987 | aitza19@yahoo.com | First Class Mail and Email |
| 1713392 | Moreno Soto, Aurelio | HC 3 Box 30403 | | | | Aguadilla | PR | 00603 | moreso3377@yahoo.com | First Class Mail and Email |
| 1785127 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 | irmamores@gmail.com | First Class Mail and Email |
| 1645894 | Morera Parrilla, Vivian | Urb Rio Grande Estate Calle 32 Gg 32 | | | | Rio Grande | PR | 00745 | carlosmvivian@yahoo.com | First Class Mail and Email |
| 1748371 | MORERA PARRILLA, VIVIAN | URB RIO GRANDE ESTATE | CALLE 32 GG 32 | | | RIO GRANDE | PR | 00745 | carlosmvivian@yahoo.com | First Class Mail and Email |
| 1635235 | Morera Rivera , Nilsa  I | 144 Campobello | | | | Cidra | PR | 00739-1550 | nitzamorera@gmail.com | First Class Mail and Email |
| 1633592 | Morera Rivera, Nilsa  I | 144 Campobello | | | | Cidra | PR | 00739-1550 | | First Class Mail |
| 1751055 | Morla Rios, Everling | 500 Paseo Monaco Apt.155 | | | | Bayamon | PR | 00956 | evergaviota64@gmail.com | First Class Mail and Email |
| 1672387 | MOTA, CECILIA RAMOS | CALLE DE DIEGO #114 | APT 5 | | | RIO PIEDRAS | PR | 00925 | ceramos@justicia.pr.gov; ceramos61@yahoo.com | First Class Mail and Email |
| 1640319 | Moya Beniquez, Awilda | 2E Ruta 474 | | | | Isabela | PR | 00662 | turquesadelmar21@gmail.com | First Class Mail and Email |
| 1640319 | Moya Beniquez, Awilda | Dept.de Educacion, Gobierno de P.R. | | | | San Juan | PR | 00925 | | First Class Mail |
| 1766621 | Moya Beniquez, Awilda | 2E Ruta 474 | | | | Isabela | PR | 00662 | turquesadelmar21@gmail.com | First Class Mail and Email |
| 1767081 | MOYA SEGARRA, GLORIA ENID | PO BOX 1613 | | | | HATILLO | PR | 00659 | GEMSMUSIC@GMAIL.COM | First Class Mail and Email |
| 1784954 | Moya Segarra, Gloria Enid | PO Box 1613 | | | | Hatillo | PR | 00659 | gemsmusic@gmail.com | First Class Mail and Email |
| 1776314 | Moyeno Miranda, Mitzy | HC 2 Box 3106 | | | | Sabana Hoyos | PR | 00688-9632 | mgmoyeno@gmail.com | First Class Mail and Email |
| 1660196 | Moyet de Leon, Clara | 8 Nobleza V. Esperanza | | | | Caguas | PR | 00727 | claramoyet@live.com | First Class Mail and Email |
| 1999076 | MOYET DE LEON, NESTOR R | 6 NOBLEZA VILLA ESPERANZA | | | | CAGUAS | PR | 00727 | MOYETCIENCIA@GMAIL.COM | First Class Mail and Email |
| 1942132 | Moyet Melindez, Maria E | Box 3229 | | | | Vega Alta | PR | 00692 | mariaemoyet@gmail.com; mariaemoyet@yahoo.es | First Class Mail and Email |
| 1672052 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | | Humacao | PR | 00791 | moyettwr1240@gmail.com | First Class Mail and Email |
| 1670138 | MULER, TERESA TORRES | FRANCISCO OLLER CALLE 1 A-10 | | | | BAYAMON | PR | 00953 | teresatorres61@hhotmail.com | First Class Mail and Email |

Exhibit R
88th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1666576 | MULERO PORTELA, ANA R | PO BOX 1734 | | | | BOQUERON | PR | 00622-0000 | muleroana@gmail.com | First Class Mail and Email |
| 1665617 | Mulero Portela, Ana R | PO Box 1734 | | | | Boqueron | PR | 00622 | muleroana@gmail.com | First Class Mail and Email |
| 2046360 | Muniz Agron, Jose A. | Urb Vista Del Mal | Calle Nacar #2528 | | | Ponce | PR | 00716 | | First Class Mail |
| 1596909 | Muniz Badillo, Marylin | P O Box 434 | | | | Moca | PR | 00676 | gafas1234@gmail.com | First Class Mail and Email |
| 1727429 | Muniz Cardona, Aixa E. | HC 01 Box 4232 | | | | Rincon | PR | 00677 | aixaemuniz@yahoo.com | First Class Mail and Email |
| 1602969 | Muñiz Cardona, Aixa E. | HC 01 Box 4232 | | | | Rincon | PR | 00677 | aixaemuniz@yahoo.com | First Class Mail and Email |
| 1740524 | Muniz Cardona, Aixa E. | HC 01 Box 4232 | | | | Rincon | PR | 00677 | aixaemuniz@yahoo.com | First Class Mail and Email |
| 1987375 | Muniz Crespo, Irma I. | Caracole 2 Buzon 732 | | | | Penuelas | PR | 00624 | calebrodriguez306@yahoo.com | First Class Mail and Email |
| 1733855 | Muniz Diaz, Mayra | PO Box 984 | | | | Aguada | PR | 00602 | ruiz_muniz@yahoo.com | First Class Mail and Email |
| 1676186 | Muniz Diaz, Mayra | PO Box 984 | | | | Aguada | PR | 00602 | ruiz_muniz@yahoo.com | First Class Mail and Email |
| 351136 | MUNIZ GONZALEZ, INIABELLIS | COMUNIDAD STELLA | CALLE 14 BZN 2518 | | | RINCON | PR | 00677 | munizi1023@gmail.com | First Class Mail and Email |
| 1602438 | Muniz Irizarry, Ivia  L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1731120 | Muñiz Jimenez, Ariel | 903 Urb. Cristal | | | | Aguadilla | PR | 00603 | arielmuniz66@yahoo.com | First Class Mail and Email |
| 1785892 | Muniz Jimenez, Nannette | HC 1 Box 5892 | | | | Camuy | PR | 00627 | nannette.muniz@gmail.com | First Class Mail and Email |
| 1803720 | Muniz Lugo, Betzaida | Urb Villa Fontana Ave. Rafael Carrion | UR5 | | | Carolina | PR | 00983 | betzaida_muniz@hotmail.com | First Class Mail and Email |
| 1782052 | Muniz Lugo, Betzaida | Urb. Villa Fontana Ave. | Rafael Carrion UR5 | | | Carolina | PR | 00983 | betzaida_muniz@hotmail.com | First Class Mail and Email |
| 1617662 | Muniz Lugo, Betzaida | Urb Villa Fontana Ave | Rafael Carrion UR5 | | | Carolina | PR | 00983 | betzaida_muniz@hotmail.com | First Class Mail and Email |
| 1764897 | MUNIZ LUGO, BETZAIDA | URB. VILLA FONTANA | AVE. RAFAEL CARRION UR5 | | | CAROLINA | PR | 00983 | | First Class Mail |
| 1637438 | Muñiz Muñiz, Edith  M. | HC 2 Box 10565 | | | | Mayaguez | PR | 00680 | negie_2404@yahoo.com | First Class Mail and Email |
| 1627355 | Muniz Muniz, Edith M. | HC 2 Box 10565 | | | | Mayaguez | PR | 00680 | negie_2404@yahoo.com | First Class Mail and Email |
| 1589630 | Muñiz Muñiz, Edith M. | Departamento de Educacion | HC 2 BOX 10565 | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1704853 | MUNIZ NEGRON, NILDA E. | URB. GDNS H-9 CALLE ESTADIA | | | | PONCE | PR | 00730-1777 | ENIDMUNIZ22@GMA.COM | First Class Mail and Email |
| 1704894 | MUNIZ TIRADO, MAGALY | PO BOX 1117 | | | | RINCON | PR | 00677 | jerito41@hotmail.com | First Class Mail and Email |
| 1732620 | Muniz Torres, Juanita | HC 01 Box 7631 | | | | Camuy | PR | 00627-9114 | jmuniztorres@icloud.com | First Class Mail and Email |
| 1602595 | Muñiz Torres, Juanita | HC 01 Box 7631 | | | | Camuy | PR | 00627-9114 | jmuniztorres@icloud.com | First Class Mail and Email |
| 1671666 | Muñiz Torres, Juanita | HC 01 Box. 7631 | | | | Camuy | PR | 00627-9114 | jmuniztorres@icloud.com | First Class Mail and Email |
| 1956720 | Muniz Vazquez, Eric  Jose | HC7 Box 25323 | | | | Mayaguez | PR | 00680 | ericjosem@yahoo.com | First Class Mail and Email |
| 2095466 | Muniz, Angel L | HC-01 Box 5029 | | | | Rincon | PR | 00677 | | First Class Mail |
| 1800335 | Munoz , Monica H. | PO Box 1572 | | | | Vega Baja | PR | 00694 | monahmunoz@gmail.com | First Class Mail and Email |
| 1669813 | MUNOZ AREVALO, BRUNILDA | HC 3 BOX 10762 | | | | JUANA DIAZ | PR | 00795 | aine_5@hotmail.com | First Class Mail and Email |
| 1598309 | Munoz Baez, Lourdes | RR 36 Box 8686 | | | | San Juan | PR | 00926 | hacparaiso@gmail.com | First Class Mail and Email |
| 1593516 | Munoz Cedeno, Almina | HC-01 Box 10912 | | | | Guayanilla | PR | 00656 | alminamunoz@hotmail.com | First Class Mail and Email |
| 1628103 | Munoz Cordova, Carmen | 21861 Carr. 184 | | | | Cayey | PR | 00736-9418 | | First Class Mail |
| 1619258 | Munoz Franceschi, Hortensia Milagros | 41 Urb. Del Carmen 2 | | | | Juana Diaz | PR | 00795-2516 | | First Class Mail |
| 1787867 | Munoz Franceschi, Iraida Margarita | D-1 Mansiones Reales Calle Fernando I | | | | Guaynabo | PR | 00969 | idaisy530@yahoo.com | First Class Mail and Email |
| 1533687 | Munoz Gelabert, William Ivan | P.O. Box 1176 | | | | Coamo | PR | 00769 | wilmariema@yahoo.com | First Class Mail and Email |
| 1780078 | MUNOZ LORENZO, EVA N | 4 REPTO MINERVA | | | | AGUADA | PR | 00602 | EVAAPPLE2@YAHOO.COM | First Class Mail and Email |
| 1787196 | MUNOZ LORENZO, EVA N | 4 REPTO MINERVA | | | | AGUADA | PR | 00602 | EVAAPPLE2@YAHOO.COM | First Class Mail and Email |
| 1736833 | Muñoz Mojica, Hector | HC 02 Box 6408 | | | | Yabucoa | PR | 00767-9501 | hm_65@live.com | First Class Mail and Email |
| 1774330 | Munoz Navarro, Elsie | Calle 7 T-11 Urb. Delgado | | | | Caguas | PR | 00725 | elsie-munozn@hotmail.com | First Class Mail and Email |
| 1771213 | Munoz Rios, Milca  Y | PO Box 10007 | | | | Cidra | PR | 00739 | milcayeseli@hotmail.com | First Class Mail and Email |
| 1751053 | Munoz Rios, Milca Y. | PO Box 10007 | | | | Cidra | PR | 00739 | milcayeseli@hotmail.com | First Class Mail and Email |
| 2123674 | Munoz Rodriguez, Samuel | Calle Bosque E17 | Col. Yauco | | | Yauco | PR | 00698 | reznor49@gmail.com | First Class Mail and Email |
| 2036865 | Munoz Rodriguez, Samuel | Calle Bosque E17 Col. Yauco | | | | Yauco | PR | 00698 | reznor49@gmail.com | First Class Mail and Email |
| 1785957 | Munoz Rodriguez, Zulma | #86 Calle Tomas C. Maduro | | | | Juana Diaz | PR | 00795 | amluz.ayka1019@gmail.com | First Class Mail and Email |
| 1788784 | MUNOZ ROMAN, CARMEN  L. | D 121 CALLE 17 | JDNES DEL CARIBE | | | PONCE | PR | 00728 | | First Class Mail |
| 352561 | MUNOZ SANTIAGO, HECTOR J | CALLE CALMA 1240 | URB,BUENA VISTA | | | PONCE | PR | 00717-2512 | | First Class Mail |
| 1742795 | Muñoz Santiago, Maria Dinorah | Urb. Las Colinas 24 Veredas de la Espinosa | | | | Vega Alta | PR | 00692-7200 | dinorahmunoz19@gmail.com | First Class Mail and Email |
| 1747739 | Muñoz Santiago, María Dinorah | Urb. Las Colinas 24 Veredas de la Espinosa | | | | Vega Alta | PR | 00692 | dinorahmunoz19@gmail.com | First Class Mail and Email |
| 1773609 | Muñoz Santos, Luz  S | Hc 04 Box 11684 | | | | Yauco | PR | 00698 | de114049@miescuela.pr | First Class Mail and Email |
| 1758697 | Munoz Santos, Luz S | HC 04 Box 11684 | | | | Yauco | PR | 00698 | de114049@miescuela.pr | First Class Mail and Email |
| 1980718 | Munoz Sepulveda, Glorimar | 1438 Calle Damasco | Urb.San Antonio | | | Ponce | PR | 00728-1606 | profagmunoz@gmail.com | First Class Mail and Email |
| 1998469 | Munoz Sepulveda, Glorimar | 1438 calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728-1606 | profagmunoz@gmail.com | First Class Mail and Email |
| 2118804 | Munoz Sepulveda, Glorimar | 1438 Calle Damasco Urb. San Antonio | | | | Ponce | PR | 00728-1606 | profagmunoz@gmail.com | First Class Mail and Email |
| 1737719 | Munoz Torres, Pedro J. | HC 02 Box 4323 | | | | Coamo | PR | 00769 | pedrojm1955@gmail.com | First Class Mail and Email |
| 1797690 | Munoz Trabal, Ivelisse | #146 Calle Amor 146 | Urb. Paraíso de Mayaguez | | | Mayaguez | PR | 00680 | munozi146@yahoo.com | First Class Mail and Email |
| 1248017 | MUNOZ, LIBRADA | PO BOX 20533 | | | | SAN JUAN | PR | 00928 | librada.munoz@yahoo.com | First Class Mail and Email |
| 1248017 | MUNOZ, LIBRADA | OFICINISTA | 2413 CALLE SANTA ELENA | | | SAN JUAN | PR | 00915 | librada.munoz@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit R
88th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1762298 | Murillo Pérez , Wilfredo | Box 560677 | | | | Guayanilla | PR | 00656 | gonzaleza2010@yahoo.com | First Class Mail and Email |
| 1778078 | MURILLO PEREZ, MIGUEL ROBERTO | PO BOX 560935 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1757251 | Murillo Rivera, Deliz | PMB 405 | 609 Ave. Tito Castro Ste. 102 | | | Ponce | PR | 00716 | deliz_murillo@yahoo.com | First Class Mail and Email |
| 1757251 | Murillo Rivera, Deliz | A5 Calle Dolar Urb. Riberas del Bucana | | | | Ponce | PR | 00716 | | First Class Mail |
| 1792910 | Murillo Rivera, Diraliz | P.O. Box 561412 | | | | Guayanilla | PR | 00656-1412 | diraliz76@yahoo.com | First Class Mail and Email |
| 1792910 | Murillo Rivera, Diraliz | Diraliz Murillo Rivera | Maestra de Español Nivel Secundario | Departamento de Educación de Puerto Rico | C-5 Calle C Urb. Palomino Hills | Yauco | PR | 00698 | diraliz76@yahoo.com | First Class Mail and Email |
| 1764633 | Murillo Rivera, Diraliz | PO Box 561412 | | | | Guayanilla | PR | 00656-1412 | diraliz76@yahoo.com | First Class Mail and Email |
| 1764633 | Murillo Rivera, Diraliz | C-5 Calle C Urb. Palomino Hills | | | | Yauco | PR | 00698 | | First Class Mail |
| 1753094 | Myriam  Sánchez Ginés | Myriam Sánchez Ginés  Acreedor Ninguna  B1 #6 Calle Urb. Alturas | | | | Vega Baja | PR | 00953 | Sramyriamsanchez@yahoo.com | First Class Mail and Email |
| 1753094 | Myriam  Sánchez Ginés | B1 #6 Calle Urb. Alturas de VB | | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1753086 | Myriam Colón Rodríguez | Myriam Colón Rodríguez  Acreedor Ninguna  HC6 BOX 6597 | | | | Guaynabo | PR | 00971 | mcolon6540@gmail.com | First Class Mail and Email |
| 1753086 | Myriam Colón Rodríguez | Myriam Colón Rodríguez | HC6 BOX 6597 | | | Guaynabo | PR | 00971 | mcolon6540@gmail.com | First Class Mail and Email |
| 1753086 | Myriam Colón Rodríguez | HC6 BOX 6597 | | | | Guaynabo | PR | 00971 | | First Class Mail |
| 1591931 | Nadal Rabassa, Maria Teresa | Sabaneta 618 | | | | Ponce | PR | 00716 | peresosmari@gmail.com | First Class Mail and Email |
| 1786678 | Narvaez Cheveres, Yolanda | HC BOX 74 BOX 5629 | | | | NARANJITO | PR | 00719 | yolandanarvaez1120@gmail.com | First Class Mail and Email |
| 1769390 | NARVAEZ CHEVERES, YOLANDA | HC 74 BOX 5629 | | | | NARANJITO | PR | 00719 | yolandanarvaez1120@gmail.com | First Class Mail and Email |
| 1753062 | Narvaez Molina, Jose L. | Jose L. Narvaez Molina  Acreedor Ninguna  Urb. Los Pinos 56 Junipero Chino | | | | Arecibo | PR | 00612 | josen24@gmail.com | First Class Mail and Email |
| 1753062 | Narvaez Molina, Jose L. | Urb. Los Pinos 56 Junipero Chino | | | | Arecibo | PR | 00612 | | First Class Mail |
| 2100315 | Narvaez Rosario, Angel G. | P.O. Box 8891 | | | | Vega Baja | PR | 00694 | | First Class Mail |
| 1764986 | Natal Henriquez, Maria del Pilar | Lillian AU 3 Levittown | | | | Toa Baja | PR | 00949 | mapina_2000@yahoo.com | First Class Mail and Email |
| 1675662 | Natal Henriquez, Maria del Pilar | Lillian St. AU3 | Levittown | | | Toa Baja | PR | 00949 | mapina_2000@yahoo.com | First Class Mail and Email |
| 1971529 | Natal Ortiz, Nerelyn | 11 Villa de San Blas | | | | Coamo | PR | 00769 | | First Class Mail |
| 1738803 | NATAL SALGADO, RUTH | D-5 Manuel Jimenez | Jardines de Monaco I | | | Manati | PR | 00674 | cuca-20@hotmail.com | First Class Mail and Email |
| 1588869 | Natal, Edwin | HC 4 Box 48585 | | | | Aguadilla | PR | 00603 | angelyul@aol.com | First Class Mail and Email |
| 1690760 | Natal, Edwin | HC 04 Box 48585 | | | | Aguadilla | PR | 00603 | angelyul@aol.com | First Class Mail and Email |
| 1588869 | Natal, Edwin | Department of Education | PO Box 190759 | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1690760 | Natal, Edwin | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1589922 | Natal, Lorna | HC 04 Box 47169 | | | | Aguadilla | PR | 00603 | lornanatal@gmail.com | First Class Mail and Email |
| 1589922 | Natal, Lorna | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1769617 | Natal, Lorna | HC 04 Box 47169 | | | | Aguadilla | PR | 00603 | lornanatal@gmail.com | First Class Mail and Email |
| 1769617 | Natal, Lorna | Retired Teacher | Departamento de Educacion | PO Box 190759 | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1024135 | NAVARRO BERNARD, JUAN J | PO BOX 382 | | | | TRUJILLO ALTO | PR | 00977-0382 | lagrillanavarro@gmail.com | First Class Mail and Email |
| 1655915 | Navarro Castro, Magda L | Urb. Rexville | Calle 29 DB-26 | | | Bayamon | PR | 00957 | dagmarasantiago@gmail.com | First Class Mail and Email |
| 1678912 | Navarro Cortijo, Irma | Ext. Parque Ecuestre, Calle 38 | K-21 | | | Carolina | PR | 00987 | pao19951960@gmail.com | First Class Mail and Email |
| 2087530 | Navarro Cotto, Haydee | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 | | First Class Mail |
| 1779306 | Navarro Diaz, Carmen M. | Calle Alelies # 91 Buena Vista | | | | CAROLINA | PR | 00985 | navarrodiazcarmen60@gmail.com | First Class Mail and Email |
| 1736640 | Navarro Matos, Grisselle I | PO Box 24 | | | | Trujillo Alto | PR | 00977 | lagrillanavarro@gmail.com | First Class Mail and Email |
| 1746946 | Navarro Matos, Grisselle I | PO Box 24 | | | | Trujillo Alto | PR | 00977 | lagrillanavarro@gmail.com | First Class Mail and Email |
| 2075608 | Navarro Rodriguez, Jorge R. | HC.5  Box 10132 | | | | Corozal | PR | 00783 | jrnrsax@gmail.com | First Class Mail and Email |
| 1799381 | Navarro Rodriguez, Josefina | Calle 10 E22 Urb. Santa Rita | | | | Vega Alta | PR | 00692 | jagosto.tolic@gmail.com | First Class Mail and Email |
| 355739 | Navarro Rodriguez, Venus | Las Margaritas | 124 0Arturo Somohano | | | Ponce | PR | 00731-7126 | sunev73@hotmail.com | First Class Mail and Email |
| 355739 | Navarro Rodriguez, Venus | Urb Casamia | 4930 Zumbador St | | | Ponce | PR | 00728 | sunev73@hotmail.com | First Class Mail and Email |
| 1786414 | Navarro Sandoval, Milagros | PO Box 164 | | | | Corozal | PR | 00783 | milagros.navarro3@gmail.com | First Class Mail and Email |
| 1755377 | Navedo Boria, Ruth M. | P.O. Box 1485 | | | | Dorado | PR | 00646 | magalysnavedo@gmail.com | First Class Mail and Email |
| 1664993 | Navedo Concepcion, Ana  Gloria | P.O. Box 9020742 | | | | San Juan | PR | 00902-0742 | manu21@prtc.net | First Class Mail and Email |
| 1664993 | Navedo Concepcion, Ana  Gloria | Funcionario Ejecutivo VI | Departamento de la Vivienda | C-3 Calle Aguila Urb. Altagracia | | Toja Baja | PR | 00949 | manu21@prtc.net | First Class Mail and Email |
| 1595518 | Navedo Delgado, Carmen Nilda | Y-Y-10 Calle San Joaquin | Urb. Mariolga | | | Caguas | PR | 00725-6455 | cnnavedo@yahoo.com | First Class Mail and Email |
| 1633006 | Navedo Delgado, Carmen Nilda | Y-Y-10 Calle San Joaquin,  Urb. Mariolga | | | | Caguas | PR | 00725 | cnnavedo@yahoo.com | First Class Mail and Email |
| 1732508 | NAVEDO LOPEZ, ALICE N. | PO BOX 350 | | | | SAN LORENZO | PR | 00754 | anavedo2@gmail.com | First Class Mail and Email |
| 1637014 | Navedo Lopez, Johanna Mari Liz | Urb. Paseo del Mar Calle Via | Mediterranea #425 | | | Dorado | PR | 00646 | johanna.navedo@gmail.com | First Class Mail and Email |
| 1759804 | Navedo Muriel, Altagracia | HC 83 BZ 6774 | | | | Vega Alta | PR | 00692 | navedoaltagracia@gmail.com | First Class Mail and Email |
| 1741700 | Navedo Viera, Ivette | Estancias de Tortuguero 611 Calle Turin | | | | Vega Baja | PR | 00693 | ivettenavedo@gmail.com | First Class Mail and Email |
| 1914361 | Nazano Soto, Lilliam | Apartado 125 | | | | Coamo | PR | 00769 | | First Class Mail |

Exhibit R

88th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2059905 | NAZARIO ALMODOUAR, WALESKA | 224 URB EL ARRENDADO | | | | SABANA GRANDE | PR | 00637 | WALLY_0007@HOTMAIL.COM | First Class Mail and Email |
| 1776338 | Nazario Burgos, Maria Julia | HC 1 Box 4903 | | | | Juana Diaz | PR | 00795 | mariajulia.nazario@yahoo.com | First Class Mail and Email |
| 1746331 | Nazario Collazo, Lourdes | Villa Real H4 6A | | | | Arecibo | PR | 00693 | lourdesnazario@yahoo.com | First Class Mail and Email |
| 1671490 | Nazario Colon, Felix Torge | HC-01-Box 31315 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1595148 | Nazario Davila, Lilliana | 424 Brooke Circle | | | | Mechanicsburg | PA | 17050 | danailil@yahoo.com | First Class Mail and Email |
| 1634040 | Nazario Davila, Lilliana | 424 Brooke Circle | | | | Mechanicsburg | PA | 17050 | danailil@yahoo.com; edwinls_1983@yahoo.com | First Class Mail and Email |
| 1659903 | Nazario Davila, Lilliana | 424 Brook Circle | | | | Mechanicsburg | PA | 17050 | danailil@yahoo.com; edwinls_1983@yahoo.com | First Class Mail and Email |
| 1627838 | Nazario Davila, Lilliana | 424 Brooke Circle | | | | Mechanicsburg | PA | 17050 | danailil@yahoo.com; edwinls_1983@yahoo.com | First Class Mail and Email |
| 1595880 | Nazario Davila, Ramon A. | 104 Calle Andres Narvaez | | | | Morovis | PR | 00687 | profesornazario@gmail.com | First Class Mail and Email |
| 1599392 | Nazario Davila, Ramon A. | 104 Calle Andres Narvaez | | | | Morovis | PR | 00687 | profesornazario@gmail.com | First Class Mail and Email |
| 1715434 | Nazario Lugo, Carmen D | HC Box 5314 | | | | Ciales | PR | 00638 | nazariocarmen@hotmail.com | First Class Mail and Email |
| 1651311 | Nazario Lugo, Carmen D. | HC BOX 5314 | | | | CIALES | PR | 00638 | nazariocarmen@hotmail.com | First Class Mail and Email |
| 1616909 | Nazario Lugo, Carmen D. | HC 1 BOX 5314 | | | | Ciales | PR | 00638 | nazariocarmen@hotmail.com | First Class Mail and Email |
| 1629918 | NAZARIO NEGRON, MELBA | 15770 SW 104TH TER APT 102 | | | | MIAMI | FL | 33196-3659 | melbanazario@gmail.com | First Class Mail and Email |
| 1637173 | Nazario Perez, Zuma | P.O. Box 2308 | | | | Coamo | PR | 00769 | zulma.nazario@yahoo.com | First Class Mail and Email |
| 1697018 | Nazario Rivera, Ruth E. | Urb: Altura de V.B. Calle: B1- L22 | | | | Vega Baja | PR | 00693 | nazarioriveraruth@yahoo.com | First Class Mail and Email |
| 2012778 | Nazario Rivera, Samuel R. | Urb Baldoriory | 2156 Calle Gallardo de | | | Ponce | PR | 00728 | | First Class Mail |
| 2006948 | Nazario Soto, Carmen  A | HC - 04 Box 5826 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1934836 | Nazario Vega, Heriberto | E-31 Calle Naval Bella Vista | | | | Ponce | PR | 00716 | herinv67@gmail.com | First Class Mail and Email |
| 2142491 | Nazario Velez, Rosa Iris | SD19 Sauce Urbanizacion Va 16 Hermoso | | | | Hormigueros | PR | 00660 | rosarioiris12140@gmail.com | First Class Mail and Email |
| 1685831 | NAZARIO, LILLLIAN M. | 1321 YARMOUTH LANE | | | | NEW CUMBERLAND | PA | 17070 | jose.abreu208@gmail.com | First Class Mail and Email |
| 1778261 | Neco Morales, Jessica | Po Box 491 | | | | Patillas | PR | 00723 | jessica_saadia@yahoo.com | First Class Mail and Email |
| 178374 | NECO MORALES, JESSICA M. | PO BOX 491 | | | | PATILLA | PR | 00723 | paulina.neco@gmail.com | First Class Mail and Email |
| 1719262 | NECO MORALES, JESSICA M. | PO BOX 491 | | | | PATILLAS | PR | 00723 | paulina.neco@gmail.com | First Class Mail and Email |
| 1785772 | NECO MORALES, JESSICA M. | PO BOX 491 | | | | PATILLAS | PR | 00723 | paulina.neco@gmail.com | First Class Mail and Email |
| 1718409 | Negron Angulo, Jacqueline | P.O. Box 132 | | | | Villalba | PR | 00766 | jana_0132@yahoo.com | First Class Mail and Email |
| 1151172 | NEGRON ARCHEVAL, VICTOR | URB SANTA TERESITA | 5530 CALLE SAN ROGELIO | | | PONCE | PR | 00730-4424 | | First Class Mail |
| 1615375 | Negron Ayala, Margarita | Apartado 32 | | | | Toa Alta | PR | 00954 | nananegron720@gmail.com | First Class Mail and Email |
| 1778752 | Negron Ayala, Margarita | Apartado 32 | | | | Toa Alta | PR | 00954 | nananegron720@gmail.com | First Class Mail and Email |
| 1755996 | Negron Ayala, Margarita | Apartado 32 | | | | Toa Alta | PR | 00954 | nananegron720@gmail.com | First Class Mail and Email |
| 2085233 | Negron Berdeguez, Vivian Marie | Urb. La Hacienda | Calle 48 AY-9 | | | Guayama | PR | 00784 | anivivi681@gmail.com | First Class Mail and Email |
| 1734099 | Negrón Berrios, Blanca Nelly | HC- 06 Box 13091 | | | | Corozal | PR | 00783 | blancanelly.negron@gail.com; blancanelly.negron@gmail.com | First Class Mail and Email |
| 1678497 | Negrón Calderas, Juan F. | Box 701 | | | | Ciales | PR | 00638 | juannegron.0012@gmail.com | First Class Mail and Email |
| 1788221 | Negron Calderas, Juan R. | Box 701 | | | | Ciales | PR | 00638 | juannegron.0012@gmail.com | First Class Mail and Email |
| 1645604 | NEGRON CASIANO, MARYBEL | K 16 CALLE 7 | URB VILLA MADRID | | | COAMO | PR | 00769 | marybel_negron@yahoo.com | First Class Mail and Email |
| 1611110 | Negron Cintron, Wanda I. | HC-05 Box 5976 | | | | Juana Diaz | PR | 00795 | Wandienegron@hotmail | First Class Mail and Email |
| 1701259 | Negron Cintron, Wanda I. | HC 05 Box 5976 | | | | Juana Diaz | PR | 00795 | Wandienegron@hotmail.com | First Class Mail and Email |
| 1619296 | Negron Cruz, Marcelina | PO Box 410 | | | | Ciales | PR | 00638 | shrivera91@gmail.com | First Class Mail and Email |
| 1780724 | Negron Cruz, Marcelina | PO Box 410 | | | | Ciales | PR | 00638 | shrivera91@gmail.com | First Class Mail and Email |
| 1717428 | Negron Diaz, Diana M | Urb Vista del Morro B10 calle Guaraguao | | | | Catano | PR | 00962 | salva45pr@yahoo.com | First Class Mail and Email |
| 1718170 | Negrón Fontán, Norma  I. | Calle Trinitaria Buzón 100 Sector La Alianza | | | | Morovis | PR | 00687 | normynegron@gmail.com | First Class Mail and Email |
| 1762761 | Negron Fontan, Norma I. | Calle Trinitaria Buzón 100 Sector La | Alianza | | | Morovis | PR | 00687 | normynegron@gmail.com | First Class Mail and Email |
| 357906 | NEGRON LA SANTA, LUZ M | EDIF A APT G9 | COOP DE VIVIENDA LOS ROBLES | | | SAN JUAN | PR | 00927 | lucymary65@yahoo.com | First Class Mail and Email |
| 2070163 | NEGRON LONGORIA, LUIS B. | #42 CALLE BALDORIORY | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1727592 | Negron Lopez, Carmen E | HC 46 Box 5531 Los Puertos | | | | Dorado | PR | 00646 | carmen.negron30@gmail.com | First Class Mail and Email |
| 1720015 | Negron Lopez, Carmen I | HC 02  Box 15573 | | | | Albonito | PR | 00705 | cnl5598@gmail.com | First Class Mail and Email |
| 1585389 | Negron Lopez, Luis Alberto | 606 San Perrito Com: El Laurel | | | | Coto Laurel | PR | 00780-2414 | | First Class Mail |
| 1772782 | Negron Lugo, Rogelio | HC3 Box 11680 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1159429 | NEGRON MERCADO, ALBERTO | HC 3 BOX 11344 | | | | JUANA DIAZ | PR | 00795 | negronjanibel@gmail.com | First Class Mail and Email |
| 1641540 | NEGRON MERCADO, ALBERTO | HC 3 BOX 11344 | | | | JUANA DIAZ | PR | 00795 | negronjanibel@gmail.com | First Class Mail and Email |
| 1731099 | Negron Miranda, Mercedes | P O Box 585 | | | | Florida | PR | 00650 | merce2345@gmail.com | First Class Mail and Email |
| 1629295 | Negron Morales , Adelaida | E14 C-1 San Martin | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1772173 | Negrón Morales, Sandra I | Urb. Golden Hills calle estrella 1338 | | | | Dorado | PR | 00646 | fendralizmorales@gmail.com | First Class Mail and Email |
| 1591065 | Negrón Muñoz, Irma | HC 03 Box 8798 | | | | Barranquitas | PR | 00794 | irmanmunoz25@gmail.com | First Class Mail and Email |

Exhibit R
88th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1590856 | Negrón Muñoz, Irma | HC 03 Box 8798 | | | | Barranquitas | PR | 00794 | irmanmunoz25@gmail.com | First Class Mail and Email |
| 1591842 | Negrón Muñoz, Irma | HC 03 Box 8798 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 2113743 | Negron Nazario, Maria  V. | 79 Calle Juan E Rivera Torrecillas | | | | Morovis | PR | 00687 | mariela898@icloud.com | First Class Mail and Email |
| 1689527 | Negron Negron, Antonia | HC 01 Box 3596 | | | | Utuado | PR | 00641 | daisycuentas@gmail.com | First Class Mail and Email |
| 1689527 | Negron Negron, Antonia | Departamento Educacion | HC 01 Box 3593 | | | Utuado | PR | 00641 | | First Class Mail |
| 1685788 | Negron Negron, Claribel | PO Box 1345 | | | | Corozal | PR | 00783 | elec.clarynegron03@gmail.com | First Class Mail and Email |
| 1738485 | Negron Negron, Claribel | PO Box 1345 | | | | Corozal | PR | 00783 | elec.clarynegron03@gmail.com | First Class Mail and Email |
| 1647776 | NEGRON NEGRON, ELBA | URB PERLA DEL SUR | 4532 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0314 | elba_negron@yahoo.com | First Class Mail and Email |
| 1754712 | Negron Negron, Nilda | Sierra Bayamon Calle 70  8712 | | | | bayamon | PR | 00961 | negroninep@gmail.com | First Class Mail and Email |
| 1718215 | NEGRON NEGRON, NILDA | SIERRA BAYAMON CALLE 70 8712 | | | | BAYAMON | PR | 00961 | negroninep@gmail.com | First Class Mail and Email |
| 1726611 | NEGRON NEGRON, ZAIDA | PO BOX 514 | | | | COROZAL | PR | 00783 | zpinky-5@hotmail.com | First Class Mail and Email |
| 1775556 | Negron Negron, Zaida | PO Box 514 | | | | Corozal | PR | 00783 | zpinky-5@hotmail.com | First Class Mail and Email |
| 2120093 | Negron Olivieri, Ana  M | PO Box 732 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1654412 | Negron Olivieri, Ana  M | PO Box 732 | | | | Coamo | PR | 00769 | amnegron@live.com | First Class Mail and Email |
| 2118863 | Negron Olivieri, Ana M | PO Box 732 | | | | COAMO | PR | 00769 | | First Class Mail |
| 1794091 | Negron Otero, Carmen  A. | Urb. Villa Real calle 2 B-9 | | | | Vega Baja | PR | 00693 | alana-36@hotmail.com | First Class Mail and Email |
| 1635092 | Negron Perez, Rafael | 2019 Fay Drive | | | | Parma | OH | 44134 | pitonegron@gmail.com | First Class Mail and Email |
| 1782494 | NEGRON QUERO, LISSETTE | HC 1 BOX 4002 | | | | VILLALBA | PR | 00766-9710 | lissetteng@yahoo.com | First Class Mail and Email |
| 1782494 | NEGRON QUERO, LISSETTE | HC-01 Box 3995 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1804957 | Negrón Rivera, Carmen  R. | RR #16 Box 3331 | | | | San Juan | PR | 00926 | charelis.sierra@gmail.com | First Class Mail and Email |
| 1595206 | Negron Rivera, Carmen Iris | Urb. Villa Camarero II Quimera 5668 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1730198 | Negrón Rivera, Carmen R. | RR #16 Box 3331 | | | | San Juan | PR | 00926 | charelis.sierra@gmail.com | First Class Mail and Email |
| 1790608 | Negron Rodriguez, Keily Mayrell | Hc 3 Box 8311 | | | | Baranquitas | PR | 00794 | | First Class Mail |
| 358838 | NEGRON RODRIGUEZ, MARIA DE LOS A | URB INTERAMERICANA | AK12 CALLE 26 | | | TRUJILLO ALTO | PR | 00976-3416 | marianegron20@gmail.com | First Class Mail and Email |
| 1729118 | NEGRON RUIZ, JENNIFER | CALLE 11 S.E. 991 REPARTO | METROPOLITANA | | | SAN JUAN | PR | 00921 | JNEGRON.EE@GMAIL.COM | First Class Mail and Email |
| 1662032 | Negron Santiago, Aida L. | 174 Nichols St. | | | | Rochester | NY | 14609 | vazquezaida1028@gmail.com | First Class Mail and Email |
| 1779458 | Negron Santiago, Karen | P.O. Box 2141 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1779458 | Negron Santiago, Karen | Urb. Parque Las Flores D-14 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1624710 | Negron Santiago, Marisol | Aptdo. 519 | | | | Villalba | PR | 00766 | vazquezaida1028@gmail.com | First Class Mail and Email |
| 1664915 | NEGRON SANTOS, ARMINDA | URB LEVITTOWN LAKES | H23 CALLE MIREYA W | | | TOA BAJA | PR | 00949-4550 | | First Class Mail |
| 1643613 | Negron Sastre, Iris | 2240 Cobblefield Cir. | | | | Apopka | FI | 32703 | sjfebo@gmail.com | First Class Mail and Email |
| 1643470 | Negron Soto, Allys L. | Urb. Colinas de Plata | Calle Camino del Rio 36 | | | Toa Alta | PR | 00953 | yarissel.burgos@gmail.com | First Class Mail and Email |
| 1594090 | NEGRON TORO, PRISCILLA | HC 1 | BOX 4217 | BO PALMAREJO | | COROZAL | PR | 00783 | prinegron@yahoo.com | First Class Mail and Email |
| 1561279 | Negron Torres , Emiliano | #30 Altos Munoz Rivera | | | | Villalba | PR | 00766 | | First Class Mail |
| 713951 | NEGRON TORRES, MARIA  T. | PO BOX 1210 | | | | MOROVIS | PR | 00687 | terrynegron@gmail.com | First Class Mail and Email |
| 1686756 | Negron Torres, Maria T | PO Box 1210 | | | | Morovis | PR | 00687 | terrynegron@gmail.com | First Class Mail and Email |
| 1673841 | Negrón Torres, María T. | P.O. Box 1210 | | | | Morovis | PR | 00687 | terrynegron@gmail.com | First Class Mail and Email |
| 1673841 | Negrón Torres, María T. | Departamento de Educación | Carr. 155 KM-46.4 Bo. Morovis Sur | | | Morovis | PR | 00687 | | First Class Mail |
| 1752764 | Negron Torres, Rosa | Calle 6 Este M-12 Van Scoy | | | | Bayamon | PR | 00957 | negronrosa.01@gmail.com | First Class Mail and Email |
| 1746329 | Negron Torres, Rosa | Calle 6 m-12 VanScoy | | | | Bayamon | PR | 00957 | negronrosa.01@gmail.com | First Class Mail and Email |
| 1798223 | Negron Velazquez, Luis G | PO Box 1199 | | | | Coamo | PR | 00769 | gnegron58@gmail.com | First Class Mail and Email |
| 1798223 | Negron Velazquez, Luis G | Bo Los Llanos Colinas Llaneras 272 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1675083 | Negron Velazquez, Luis G. | PO Box 1199 | | | | Coamo | PR | 00769 | gnegron58@gmail.com | First Class Mail and Email |
| 1675083 | Negron Velazquez, Luis G. | Bo Los Llanos Colinas Llaneras 272 | | | | Coamo | PR | 00769 | gnegron58@gmail.com | First Class Mail and Email |
| 1659042 | Negron Zayas, Regina | Ext. Alta Vista Calle 25 V V 6 | | | | Ponce | PR | 00716 | lvr_ortiz@yahoo.com | First Class Mail and Email |
| 359367 | NEGRON ZAYAS, REGINA | EXT ALTA VISTA | CALLE 25 V V 6 | | | PONCE | PR | 00716 | lvr_ortiz@yahoo.com | First Class Mail and Email |
| 1769138 | Negron, Margarita | HC 04 Box 46150 | | | | Morovis | PR | 00646 | margo700@hotmail.com | First Class Mail and Email |
| 1592350 | Nephtaly Borrero, Leon | 2246 Calle Parana | Urb Rio Canas | | | Ponce | PR | 00728-1833 | nelborrero@gmail.com | First Class Mail and Email |
| 1722183 | Nereida Arroyo Vargas | Nereida  Arroyo Vargas  Maestra retirada Departamento de Educacion de Puerto Rico  440 Almirante Urb.Alturas de Mayaguez | | | | Mayaguez | PR | 00682 | nereidaarroyo23@gmail.com | First Class Mail and Email |
| 1722183 | Nereida Arroyo Vargas | Urb.Alturas de Mayaguez | 440 Almirante | | | Mayaguez | PR | 00682 | nereidaarroyo23@gmail.com | First Class Mail and Email |
| 1722183 | Nereida Arroyo Vargas | Urb.Alturas de Mayaguez | 440 Almirante | | | Myaguez | PR | 00682 | | First Class Mail |
| 1684255 | NEREIDA REYES, IRIS | PO BOX 83 | | | | RIO BLANCO | PR | 00744 | mar_banrey@hotmail.com | First Class Mail and Email |
| 1648413 | Nery, Maricelli  Perez | PO Box 527 | | | | Río Grande | PR | 00745 | mpnery15@gmail.com | First Class Mail and Email |
| 1658205 | Nevarez Diaz, Rosa Maria | Urb La Esperanza | Calle 2 F23 | | | Vega Alta | PR | 00692 | adysesther23@gmail.com | First Class Mail and Email |
| 1590529 | Nevarez Marrero, Anebis | Boulevard Nogal P-1 | Quintas de Dorado | | | Dorado | PR | 00646 | daisyann24@gmail.com | First Class Mail and Email |

Exhibit R
88th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1970387 | NEVAREZ SANTANA, JORGE A. | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | | First Class Mail |
| 1630964 | Nevarez, Ellysbel | 736 Romford drive | | | | Landover | MD | 20785 | ellysbel@yahoo.com | First Class Mail and Email |
| 1619302 | Nevarez, Ellysbel | 736 Romford Drive | | | | Landover | MD | 20785 | ellysbel@yahoo.com | First Class Mail and Email |
| 1741999 | NIETZSCHE CESAREO, JACQUELINE | PO BOX 6888 | | | | BAYAMON | PR | 00960-5888 | jnietzsche@yahoo.com | First Class Mail and Email |
| 1741999 | NIETZSCHE CESAREO, JACQUELINE | Urb. Alturas de San Souci Calle 3 A-36 | | | | Bayamon | PR | 00956 | | First Class Mail |
| 1640712 | NIEVES ACEVEDO, MIGDALIA | JARDINES DE CAROLINA | CALLE D BLOQ D NUM 36 | | | CAROLINA | PR | 00983 | | First Class Mail |
| 1604352 | Nieves Algarin, Favielly | Urb Las Vegas C-10 | | | | Canovanas | PR | 00729 | favonieves@hotmail.com | First Class Mail and Email |
| 1703088 | Nieves Algarin, Faviellyys | Urb, Las Vegas C-10 | | | | Canovanas | PR | 00729 | favonieves@hotmail.com | First Class Mail and Email |
| 1769231 | Nieves Alvarado, Hecmary | 624 Calle Rosa Vega | | | | Morovis | PR | 00687 | hecmaryna@yahoo.com | First Class Mail and Email |
| 1774523 | Nieves Alvarado, Hecmary | 624 Calle Rosa Vega | | | | Morovis | PR | 00687 | hecmaryna@yahoo.com | First Class Mail and Email |
| 1606308 | Nieves Alvarado, Louritza | HC 02 Box 6197 | | | | Morovis | PR | 00687 | lounitza@yahoo.com | First Class Mail and Email |
| 361603 | NIEVES ALVAREZ, ELMER | HC-02 BOX 11011 | | | | YAUCO | PR | 00698 | elmernieves72@gmail.com | First Class Mail and Email |
| 1791665 | Nieves Arzuaga, Izamar | J6 Calle Guatibiri | Villa Borinquen | | | Caguas | PR | 00725 | izamarnieves@gmail.com | First Class Mail and Email |
| 1069726 | NIEVES AYALA, NEREIDA | HC 01 BOX 5163 | | | | TOA BAJA | PR | 00949 | nereida.nieves24@gmail.com | First Class Mail and Email |
| 1069726 | NIEVES AYALA, NEREIDA | CALLE CALAF | | | | HATO REY | PR | | | First Class Mail |
| 1069726 | NIEVES AYALA, NEREIDA | BO. SAN JOSE | CALLE 2 | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 1656461 | Nieves Berrios, Gloria M. | Nogal St. #66 Montecasino | | | | Toa Alta | PR | 00953 | glorianieves58@yahoo.com | First Class Mail and Email |
| 1784046 | Nieves Carillo, Jose M | HC 4 Box 44279 | | | | Lares | PR | 00669 | mickeynieves5439@gmail.com | First Class Mail and Email |
| 2033895 | Nieves Centeno, Raquel | Calle Damasco D-B-7 Santa Juanita | | | | Bayamon | PR | 00956 | raquelnieves49@yahoo.com | First Class Mail and Email |
| 1721933 | Nieves Concepción, Aida | Calle Estrella del Mar | Dorado del Mar K-10 | | | Dorado | PR | 00646 | aidanieves1955@gmail.com | First Class Mail and Email |
| 1650587 | NIEVES CRUZ, ANA ISABEL | URB. QUINTA DE COUNTRY CLUB | CALLE 1 B-12 | | | CAROLINA | PR | 00782 | anaisabel1280@gmail.com | First Class Mail and Email |
| 1803388 | Nieves Cruz, Marisol | URB BONEVILLE HTS | 68 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727 | nievesmarisol@msn.com | First Class Mail and Email |
| 1765024 | Nieves Cruz, Robinson | Calle Buena Suerte #5 Cucharrillas Bo. Palmas | | | | Cataño | PR | 00962 | De-483-74@miescuela.pr; jossietit@hotmail.com | First Class Mail and Email |
| 1773549 | Nieves De Jesus, Judith | RR 8 Box 9010 | Bo. Dajaos | | | Bayamon | PR | 00956 | judydm1821@gmail.com | First Class Mail and Email |
| 1730123 | Nieves Figueroa, Arleene | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | liza2977@gmail.com | First Class Mail and Email |
| 1642968 | Nieves Figueroa, Israel | RR 7 Box 2729 | | | | Toa Alta | PR | 00953 | nievesisraelster@gmail.com | First Class Mail and Email |
| 1699103 | Nieves Figueroa, Israel | RR 7 Box 2729 | Urb. Campos | Del Toa Azucena D-19 | | Toa Alta | PR | 00953 | nievesisraelster@gmail.com | First Class Mail and Email |
| 1788948 | Nieves Figueroa, Israel | Urb. Campos Del Toa Azucena D-19 | | | | Toa Alta | PR | 00953 | nievesisraelster@gmail.com | First Class Mail and Email |
| 1659545 | Nieves Figueroa, Liz Arleene | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | liza2977@gmail.com | First Class Mail and Email |
| 1718171 | Nieves Figueroa, Liz Arleene | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | liza2977@gmail.com | First Class Mail and Email |
| 1722194 | Nieves Garcia, Antonio | Antonio Nieves Garcia acreedor ninguna HC-03 Box 6670 Bo. Espinosa Dorado, 00646 | | | | Dorado | PR | 00646 | tonynieves1134@gmail.com | First Class Mail and Email |
| 1722194 | Nieves Garcia, Antonio | HC-03 Box 6670 Bo. Espinosa | | | | Dorado | PR | 00646 | | First Class Mail |
| 1758176 | Nieves Gonzalez, Alma A. | Caguas Real MG-25 | | | | Caguas | PR | 00725 | leily55@hotmail.com | First Class Mail and Email |
| 1784318 | Nieves Gonzalez, Alma A. | Caguas Real | Calle Alarcon MG-25 | | | Caguas | PR | 00725 | leily@hotmail.com | First Class Mail and Email |
| 1637318 | Nieves Gonzalez, Cruz C. | Bairoa Golden Gate | Calle B #C4 | | | Caguas | PR | 00727 | cristy_3533@hotmail.com | First Class Mail and Email |
| 1734933 | Nieves Gonzalez, Cruz C. | Bairoa Golden Gate | Calle B #C-4 | | | Caguas | PR | 00727-1132 | cristy_3533@hotmail.com | First Class Mail and Email |
| 1615625 | Nieves Gonzalez, Maria De Lourdes | Calle 6 H 23 Las Vegas | | | | Cotano | PR | 00962 | gemelas2389.nm@gmail.com | First Class Mail and Email |
| 1616306 | Nieves Gonzalez, Maria De Lourdes | Calle 6 H23 | | | | Las Vegas Cantano | PR | 00962 | gemelas2389.nm@gmail.com | First Class Mail and Email |
| 1772204 | Nieves Hernandez, Alexis | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 | ultspo2veses@yahoo.com | First Class Mail and Email |
| 1673847 | NIEVES HERNANDEZ, LAURA | COMUNIDAD. LOMAS VERDE | CALLE CALCEDONIA #356 | | | MOCA | PR | 00676 | laiury676@yahoo.com; laury676@yahoo.com | First Class Mail and Email |
| 1609144 | Nieves Hernandez, Sara I. | 302 Parque del Sol | | | | Bayamon | PR | 00959 | saraivette@yahoo.com; saranieves65@gmail.com | First Class Mail and Email |
| 1637237 | Nieves Hernandez, Sara I. | 302 Parque del Sol | | | | Bayamon | PR | 00959 | saraivette@yahoo.com; saranieves65@gmail.com | First Class Mail and Email |
| 1609144 | Nieves Hernandez, Sara I. | Departamento de Educacion | Sara Ivette Nieves Hernandez,Maestra | Tnte. Cesar Gonzalez Esq. Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | | First Class Mail |
| 1637237 | Nieves Hernandez, Sara I. | Ave. Tnte. Cesar Gonzalez esq | calle Juan Calf Urb Industrial Tres Mojitas | | | Hato Rey | PR | 00917 | | First Class Mail |
| 1602829 | Nieves Hernandez, Sara Ivette | 302 Parque del Sol | | | | Bayamon | PR | 00959 | saraivette@yahoo.com; saranieves65@gmail.com | First Class Mail and Email |
| 1754176 | NIEVES LIERA , LUZ YISEL | PO BOX 370782 | | | | CAYEY | PR | 00737 | LYISEL37@YAHOO.COM | First Class Mail and Email |
| 1761753 | NIEVES LLERA, YASMIN | P.O. BOX 370782 | | | | CAYEY | PR | 00737 | nievesefi@yahoo.es | First Class Mail and Email |
| 1765095 | Nieves López, Ana C. | HC4 BOX 14949 | | | | Moca | PR | 00676 | alondrita43@yahoo.com | First Class Mail and Email |
| 1789431 | Nieves Matos, Luz Nereida | Parc. La Ponderosa #602 | Calle Begonia | | | Rio Grande | PR | 00745 | nery220151@gmail.com | First Class Mail and Email |
| 2076802 | Nieves Montalvo, Magaly | A22 Calle 2 Alt. Flamboyan | | | | Bayamon | PR | 00959-8115 | maga3320@gmail.com | First Class Mail and Email |
| 1609645 | Nieves Montanez, Norma I. | Bo. San Isidro | Calle 12 Casa 44-B | | | Canovanas | PR | 00729 | cuchie_nieves@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit R

88th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1617669 | Nieves Montanez, Norma I. | Bo. San Isidro | Calle 12, Casa 44-B | | | Canóvanas | PR | 00729 | cuchie_nieves@hotmail.com | First Class Mail and Email |
| 1606842 | Nieves Morales, Johanny L. | Urbanizacion Rio Grande Estates | Calle Rey Alejandro 11232 | | | Rio Grande | PR | 00745 | nievesjohanny@gmail.com | First Class Mail and Email |
| 1664831 | Nieves Navedo, Luis F. | Condominio Lagos del Norte Apto. 1009 | | | | Toa Baja | PR | 00949 | lnienave1009@yahoo.es | First Class Mail and Email |
| 1605568 | Nieves Negron, Judy | PO BOX 766 | | | | Quebradilla | PR | 00678 | apola93@hotmail.com | First Class Mail and Email |
| 1762975 | Nieves Negron, Judy | PO Box 766 | | | | Quebradilla | PR | 00678 | apola93@hotmail.com | First Class Mail and Email |
| 1728509 | Nieves Nieves, Maria M. | PO Box 962 | | | | Toa Alta | PR | 00953 | brillypr@yahoo.com | First Class Mail and Email |
| 1728509 | Nieves Nieves, Maria M. | Deoparamento de Educacion | Calle 6 B19 | | | Toa Alta | PR | 00953 | brillypr@yahoo.com | First Class Mail and Email |
| 1779219 | Nieves Nieves, Osvaldo | Urb San Carlos 124 | Calle San Francisco | | | Aguadilla | PR | 00603-5836 | maria_osvaldo@hotmail.com | First Class Mail and Email |
| 1658904 | Nieves Oquendo, Nilda | Calle San Francisco #18 | | | | Utuado | PR | 00641 | nildanieves@gmail.com | First Class Mail and Email |
| 1646802 | Nieves Peluyera, Nayda | P.O. BOX 484 | | | | GUAYNABO | PR | 00970 | naynieves50@hotmail.com | First Class Mail and Email |
| 1761328 | Nieves Peña, Daisy | PO Box 504 | | | | Punta Santiago | PR | 00741 | daisynieves2738@gmail.com | First Class Mail and Email |
| 1739449 | Nieves Perez, Axenette | Urbanizacion Martorell E9 Calle Luis Muñoz Rivera | | | | Dorado | PR | 00646 | axenieves@hotmail.com | First Class Mail and Email |
| 1793559 | Nieves Perez, Daniel | 302c/ Carreta Urb.Borinque | | | | Caguas | PR | 00725 | danielsh19@yahoo.com | First Class Mail and Email |
| 2072980 | Nieves Quiles, Marilyn | HC-7 Box 71959 | | | | San Sebastian | PR | 00685 | garimary@hotmail.com | First Class Mail and Email |
| 1665976 | NIEVES RIVERA, IVETTE M | URB VILLAS DE SAN CRISTOBAL II | CALLE EMAJAGUILLA #379 | | | LAS PIEDRAS | PR | 00771-9240 | ivettenieves@hotmail.com | First Class Mail and Email |
| 1773613 | Nieves Rivera, Jose D | Apartado 481 | | | | Naranjito | PR | 00719-0481 | josedio7@yahoo.com | First Class Mail and Email |
| 1650683 | Nieves Rivera, Olga | M-19 Calle 8, Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 | Olniri@icloud.com | First Class Mail and Email |
| 1746934 | Nieves Rodríguez, Aixa J. | HC 02 Box 6533 | | | | Utuado | PR | 00641 | toquefemenino@hotmail.com | First Class Mail and Email |
| 1654566 | Nieves Roman, Analda | Hc 80 6560 | | | | Dorado | PR | 00646-9510 | analdanieves90@gmail.com | First Class Mail and Email |
| 1654566 | Nieves Roman, Analda | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | | Dorado | PR | 00646-9510 | | First Class Mail |
| 1726272 | Nieves Roman, Flor Maria | Hc 03 6560 | | | | Dorado | PR | 00646-9510 | analdanieves90@gmail.com | First Class Mail and Email |
| 1726272 | Nieves Roman, Flor Maria | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | | Dorado | PR | 00646-9510 | | First Class Mail |
| 2018553 | Nieves Roman, Irma E. | PO Box 112 PMB 112 | | | | San Sebastian | PR | 00685 | irma_rom@hotmail.com | First Class Mail and Email |
| 1930604 | NIEVES ROMAN, IRMA E. | P.O BOX 7004 PMB 112 | | | | SAN SEBASTIAN | PR | 00685 | irma_rom@hotmail.com | First Class Mail and Email |
| 1650936 | Nieves Roman, Luis Raul | Hc 03 Box 6560 | | | | Dorado | PR | 00646-9510 | l.nievespichilo@gmail.com | First Class Mail and Email |
| 1647571 | Nieves Roman, Miriam | Miriam Nieves Roman | PO Box 67 | | | San Sebastián | PR | 00685 | millangel552009@hotmail.com | First Class Mail and Email |
| 1734298 | NIEVES ROMAN, ZAIDA M | APARTADO 1208 | | | | SAN SEBASTIAN | PR | 00685 | ZNIEVES1451@GMAIL.COM | First Class Mail and Email |
| 364192 | NIEVES ROMAN, ZAIDA M | APARTADO 1208 | | | | SAN SEBASTIAN | PR | 00685 | ZNIEVES1451@GMAIL.COM | First Class Mail and Email |
| 1771494 | NIEVES ROMAN, ZAIDA M. | APARTADO 1208 | | | | SAN SEBASTIAN | PR | 00685 | znieves1451@gmail.com | First Class Mail and Email |
| 1780802 | Nieves Rosado, Elizabeth | 221 Santa Fe | | | | Guayanilla | PR | 00656 | charynieves48@gmail.com | First Class Mail and Email |
| 1530744 | Nieves Rosario, Josue | HC02 5401 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1659070 | Nieves Sánchez, Blanca  Iris | Apartado 1067 | | | | Cidra | PR | 00739 | blancai3@yahoo.com | First Class Mail and Email |
| 1637591 | Nieves Serrano, Helen M. | PMB # 99 Box. 819 | | | | Lares | PR | 00669 | maitee74pr@gmail.com | First Class Mail and Email |
| 1667731 | Nieves Serrano, Helen M. | PMB # 99 Box. 819 | | | | Lares | PR | 00669 | maitee74pr@gmail.com | First Class Mail and Email |
| 1654398 | NIEVES SERRANO, HELEN M. | PMB #99 BOX 819 | | | | LARES | PR | 00669 | maitee74pr@gmail.com | First Class Mail and Email |
| 1748182 | Nieves Soto, Waleska | Urb Forest Hills I 14 Calle 1 | | | | Bayamón | PR | 00959 | waleska_nieves@hotmail.com | First Class Mail and Email |
| 1701714 | NIEVES SOTO, YOLANDA Z. | PO BOX 625 | | | | AGUADA | PR | 00602 | yolandaz.nieves@yahoo.com | First Class Mail and Email |
| 1690792 | NIEVES TORRES, ESTHER | HC 02 BOX 23330 | | | | SAN SEBASTIAN | PR | 00685 | abogadajimeneznieves@gmail.com | First Class Mail and Email |
| 1675909 | NIEVES TORRES, ESTHER | HC 2 BOX 23330 | | | | SAN SEBASTIAN | PR | 00685 | abogadajimeneznieves@gmail.com | First Class Mail and Email |
| 1675909 | NIEVES TORRES, ESTHER | VANESSA JIMENEZ | HC 9 BOX 91758 | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail and Email |
| 2008023 | Nieves Torres, Sylvia V. | Urb. Los Alamos | 5 P. Barrero | | | San Sebastian | PR | 00685 | svntorres.56@gmail.com | First Class Mail and Email |
| 364679 | NIEVES VARGAS, ISABEL | HC-02 BOX 13268 | | | | AGUAS BUENAS | PR | 00703-9605 | inieves250@gmail.com | First Class Mail and Email |
| 1752805 | NIEVES VARGAS, ISABEL | HC-02 BOX 13268 | | | | AGUAS BUENAS | PR | 00703 | | First Class Mail |
| 1634626 | Nieves, Abimael  Forty | PO Box 694 | | | | Canovanas | PR | 00729 | aforty7@gmail.com | First Class Mail and Email |
| 1672219 | NIEVES, PEDRO  VELAZQUEZ | HC 1 BOX 10802 | | | | GUAYANILLA | PR | 00656-9526 | velazqueznievesp@yahoo.com | First Class Mail and Email |
| 1683313 | Nieves, Sylvette | P.O.Box 598 | | | | Sabana Hoyos | PR | 00688 | sylvettenieves22@hotmail.com | First Class Mail and Email |
| 1586526 | NIEVOS RODRIGUEZ, LOURDES | AVE. STGO ANDRODES 302 | PARC. NUEVAS MAGUEYES | | | PONCE | PR | 00728 | inievesrodriguez@gmail.com | First Class Mail and Email |
| 1696939 | Nixza Cedeno Caraballo, Neida | Villas del Cafetal | G13 Calle 8 | | | Yauco | PR | 00698-3434 | neidacedeno53@gmail.com | First Class Mail and Email |
| 1658462 | Noa, Alberto Alvarado | Paseo Rafael | Quinones Corchado | 880 | | Isabela | PR | 00662 | | First Class Mail |
| 1748593 | Noemi Figueroa, Sonia | RR1 Box 2243-3 | | | | Cidra | PR | 00739 | sonianoemi.sf@gmail.com | First Class Mail and Email |
| 1628724 | Nogue Otero, Lillian | Cond Crystal House 368 Apt 1201 | | | | San Juan | PR | 00923 | lyleecarlos@yahoo.com | First Class Mail and Email |
| 1652215 | NOGUE OTERO, LILLIAN | COND. CRYSTAL HOUSE 368 APT 1201 | | | | SAN JUAN | PR | 00923 | lyleecarlos@yahoo.com | First Class Mail and Email |
| 1674623 | Nogue Otero, Lillian | Cond. Crystal House 368 Apt. 1201 | | | | San Juan | PR | 00923 | lyleecarlos@yahoo.com | First Class Mail and Email |
| 1675650 | Nogue Otero, Lillian | Cond. Crystal House 368 Apt. 1201 | | | | San Juan | PR | 00923 | lyleecarlos@yahoo.com | First Class Mail and Email |
| 366325 | NOGUERAS RAMOS, WANDA I | Urb. Nuevo Mameyes | Calle Pedro Sabana H-3 | | | Ponce | PR | 00730 | wandarogueras@yahoo.com | First Class Mail and Email |
| 366325 | NOGUERAS RAMOS, WANDA I | CALLE FOGOS #69 | | | | PONCE | PR | 00731 | wandarogueras@yahoo.com | First Class Mail and Email |

Exhibit R

88th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1679464 | NOLLA ACOSTA, MARIA I | PO BOX 872 | | | | ARECIBO | PR | 00613 | mnolla5@hotmail.com | First Class Mail and Email |
| 1690415 | Novalés Novalés, Angelita | PO Box 1073 | | | | Lares | PR | 00669 | angelis_angelis@yahoo.com | First Class Mail and Email |
| 768717 | NOVOA RIVERA, YESSENIA | HC 52 BOX 2042 | | | | GARROCHALES | PR | 00652 | YENORILY@YAHOO.ES | First Class Mail and Email |
| 1796874 | NUNCI, NORMAN MORALES | PO BOX 771 | | | | LAJAS | PR | 00667 | norilma61@yahoo.com | First Class Mail and Email |
| 1842126 | Nunez Colon, Hector L. | Urb San Antonio 2058 C-Dnama | | | | Ponce | PR | 00728-1808 | hectorcolon1946@gmail.com | First Class Mail and Email |
| 1792098 | NUNEZ COLON, LUPERCIO | PO BOX #412 | CALLE HOSTOS #10 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1736518 | Nunez Lopez, Angel Antonio | PMB 220 #2 Calle Barcelo | Suite 201 | | | Barranquitas | PR | 00794 | angelnunez264@gmail.com | First Class Mail and Email |
| 1753108 | Nuñez Mercado, Haidee D | Cooperativa Ciudad Universitaria B 1104B | | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1605745 | NUNEZ MERCADO, SYLVIA E | 1000 AVE JOSE ZAYAS | GREEN APT A5 | | | BARRANQUITAS | PR | 00794 | SYLVIA1125@HOTMAIL.COM | First Class Mail and Email |
| 1759358 | Nunez Mercado, Sylvia E. | 1000 Ave. Jose Zayas Green Apt. A-5 | | | | Barranquitas | PR | 00794 | sylvia1125@hotmail.com | First Class Mail and Email |
| 1767648 | Nunez Merrcado, Sylvia E. | 1000 Ave. Jose Zayas Green Apt. A-5 | | | | Barranquitas | PR | 00794 | sylvia1125@hotmail.com | First Class Mail and Email |
| 1737995 | Nunez Pena, Hector R | Carr. 152 K1.7 Interior | Sector Tres Caminos | Bo. Quebrada Grande | | Barranquitas | PR | 00794 | cmtg40@yahoo.com | First Class Mail and Email |
| 1737995 | Nunez Pena, Hector R | Apartado 452 | | | | Barranquitas | PR | 00794 | cmtg40@yahoo.com | First Class Mail and Email |
| 1731543 | Nuñez Reinaldo, Cruz | #105 Urbanization Country Hills | | | | Florida | PR | 00650 | rcruz37@hotmail.com | First Class Mail and Email |
| 1787323 | NUNEZ VELAZQUEZ , MARIA M. | HC 02 BOX 11556 | | | | MOCA | PR | 00676-9709 | nunezmar@gmail.com | First Class Mail and Email |
| 1599499 | NUQEZ COLON, MARITZA I | 105 CALLE EL GUAYACAN | URB. VALLE HUCARES | | | JUANA DIAZ | PR | 00795-2813 | ettevi1211@gmail.com | First Class Mail and Email |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | NYVIA IVELISSE MARTINEZ RODRIGUEZ | ALTURAS DE SAN BENITO 60 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 | EGP9399@GMAIL.COM | First Class Mail and Email |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | ALTURAS DE SAN BENITO | 60 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 | EGP9399@GMAIL.COM | First Class Mail and Email |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | ALTURAS DE SAN BENITO 60 CALLE ARCA DE ALIANZA | | | | HUMACAO | PR | 00791 | | First Class Mail |
| 1742709 | Ocana Gonzalez, Carmelo | 4372 Raywood Ash Ct. | | | | Oviedo | FL | 32766 | ocana.cortes@yahoo.com | First Class Mail and Email |
| 1638164 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | nocasioacevedo@hotmail.com | First Class Mail and Email |
| 1638880 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | nocasioacevedo@hotmail.com | First Class Mail and Email |
| 1661643 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | nocasioacevedo@hotmail.com | First Class Mail and Email |
| 1746786 | Ocasio Ayala, Julio E. | APT-1601 TERRAZAS DE MONTE | CASINO 100 AVE.NORFE | | | TOA ALTA | PR | 00953 | ocasioj16@gmail.com | First Class Mail and Email |
| 2084232 | Ocasio Collazo, Olga | F 13 Calle 4 | Urb. Las Alondras | | | Villalba | PR | 00766 | | First Class Mail |
| 1690671 | OCASIO COLON, NILDA | PO BOX 852 | | | | AGUAS BUENAS | PR | 00703 | alegnasil@gmail.com | First Class Mail and Email |
| 1690671 | OCASIO COLON, NILDA | DEPARTAMENTO DE EDUCACION | AVE. TNTE. CESAR GONZALEZ ESQ. | CALLE JUAN CALAF | URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 | | First Class Mail |
| 1709728 | Ocasio Gomez, Wendy | HC04 Buzon 12038 | | | | Rio Grande | PR | 00745 | wendyocasio17@gmail.com | First Class Mail and Email |
| 1600451 | OCASIO LANDRON, JUSTINA | 276 CALLE REY JORGE | COLINAS DEL PRADO | | | JUANA DIAZ | PR | 00795-2162 | JOCALAND77@GMAIL.COM | First Class Mail and Email |
| 1669265 | Ocasio Landrón, Justina | 276 Calle Rey Jorge Colinas del Prado | | | | Juana Diaz | PR | 00795-2162 | jocaland77@gmail.com | First Class Mail and Email |
| 1645833 | Ocasio Landrón, Justina | 276 Calle Rey Jorge | Colinas del Prado | | | Juana Diaz | PR | 00795-2162 | jocaland77@gmail.com | First Class Mail and Email |
| 1592042 | Ocasio Lopez, Jose A. | Calle Azucena 79 | Susua Baja | | | Sabana Grande | PR | 00637 | joeocasio57@yahoo.com | First Class Mail and Email |
| 1753830 | Ocasio Maldonado, Norma Iris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | ocasionorma01@gmail.com | First Class Mail and Email |
| 1758880 | Ocasio Maldonado, Norma Iris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | ocasionorma01@gmail.com | First Class Mail and Email |
| 1783322 | Ocasio Maldonado, Norma Iris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | ocasionorma01@gmail.com | First Class Mail and Email |
| 1702808 | Ocasio Maldonado, Norma Iris | RR 6 Box 9494 | | | | San Juan | PR | 00926 | ocasionorma01@gmail.com | First Class Mail and Email |
| 1717726 | OCASIO NAVARRO, MARINA | HC 50 BOX 40605 | | | | SAN LORENZO | PR | 00754 | MELLUTRI@GMAIL.COM | First Class Mail and Email |
| 2049244 | Ocasio Nieves, Felicita | Hc-02 Box 13582 | | | | Aguas Buenas | PR | 00703-9608 | feocani@gmail.com | First Class Mail and Email |
| 1723343 | Ocasio Rios, Darwin | Calle Azucena | #79 Susua Baja | | | Sabana Grande | PR | 00637 | darwinocasio8@gmail.com | First Class Mail and Email |
| 1723343 | Ocasio Rios, Darwin | Calle Azucena #79 Susua Baja | | | | Sabana Grande | PR | 00637 | darwinocasio8@gmail.com | First Class Mail and Email |
| 1702265 | Ocasio Rios, Darwin | Calle Azucena #79 Susua Baja | | | | Sabana Grande | PR | 00637 | darwinocasio8@gmail.com | First Class Mail and Email |
| 1657372 | Ocasio Rios, Darwin | Calle Azucena #79 Susua Baja | | | | Sabana Grande | PR | 00637 | darwinocasio8@gmail.com | First Class Mail and Email |
| 1633123 | Ocasio Rivera, Carmen T. | Calle Abacoa E-35 Parque las Haciendas | | | | Caguas | PR | 00725 | eret36@yahoo.com | First Class Mail and Email |
| 1612920 | OCASIO RIVERA, ERIC | 13538 HAWKEYE DR. | | | | ORLANDO | FL | 32837 | eor30@hotmail.com | First Class Mail and Email |
| 1647484 | OCASIO RIVERA, KEILA | HC-01 BOX 6630 | | | | OROCOVIS | PR | 00720 | keilaocasio@gmail.com | First Class Mail and Email |
| 1759203 | OCASIO RIVERA, KEILA | HC 01 BOX 6630 | | | | OROCOVIS | PR | 00720 | KEILAOCASIO@GMAIL.COM | First Class Mail and Email |
| 1735207 | Ocasio Rivera, Maria E. | P.O. BOX 373 | | | | Angeles | PR | 00611 | mariaelena0634@yahoo.com | First Class Mail and Email |
| 1727485 | Ocasio Rivera, Marta L | POR Box 1108 | | | | Morovis | PR | 00687 | marta.ocasiorivera@hotmail.com | First Class Mail and Email |
| 1721234 | Ocasio Rivera, Marta L | PO Box 1108 | | | | MOROVIS | PR | 00687 | marta.ocasiorivera@hotmail.com | First Class Mail and Email |
| 1632648 | Ocasio Rivera, Yamir | Villa del Rey 5 | Calle 31 G 17 | | | Caguas | PR | 00727 | Yamirocasio@hotmail.com | First Class Mail and Email |
| 1905224 | Ocasio Rodriguez, Celia E. | P.O. Box 560025 | | | | Guayanilla | PR | 00656 | ocasiocelia88@gmail.com | First Class Mail and Email |
| 1782939 | OCASIO RODRIGUEZ, JEANETTE | PO BOX 164 | | | | JUANA DIAZ | PR | 00795 | janette.or13@gmail.com | First Class Mail and Email |
| 2134277 | Ocasio Rosa, Maria M. | HC 63 Buzon 3259 | Bo Cacao Bajo Sector Los Pompos | | | Patillas | PR | 00723 | maria.ocasio.rosa@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit R
88th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2084484 | Ocasio Rosas, Jose L. | Urb. Las Alondras | Calle 2 C-6 | | | Villalba | PR | 00766 | | First Class Mail |
| 1504753 | Ocasio Vargas, Jose Raul | 24500 Carr 113 | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 1591544 | OCASIO, ANIBAL | BO ARENALES BAJOS | CARR 494 KM 1.8 | | | ISABELA | PR | 00662 | anibalocasiovelez@yahoo.es | First Class Mail and Email |
| 1595516 | Ocasio, Elliot Santiago | Policia | Policia de Puerto Rico | Avenida Corazones | | Mayaguez | PR | 00680 | santiagocasioelliot@gmail.com | First Class Mail and Email |
| 1595516 | Ocasio, Elliot Santiago | Urb. El Cafetal II | Calle Excelsa R8 | | | Yauco | PR | 00698 | | First Class Mail |
| 1753022 | OCTAVIO MENDEZ MENDOZA | OCTAVIO MENDEZ MENDOZA ACREEDOR NINGUNA OCTAVIO MENDEZ MENDOZA | | | | AGUADA | PR | 00602 | escuelajuanarosario@gmail.com | First Class Mail and Email |
| 1753022 | OCTAVIO MENDEZ MENDOZA | HC 58 BOX 13700 | | | | AGUADA | PR | 00602 | | First Class Mail |
| 1603959 | OJEDA PAGAN, SARIEL | PO BOX 560604 | | | | GUAYANILLA | PR | 00656 | Ojedailimitada@yahoo.com | First Class Mail and Email |
| 2049008 | OJEDA RIVERA, MILKA M | APT 970 | | | | MOROVIS | PR | 00687 | MILLY-OJEDA@HOTMAIL.COM | First Class Mail and Email |
| 1609553 | Ojeda, Eliot | San Jorge 248 6-B | | | | San Juan | PR | 00912 | eojeda85@yahoo.com | First Class Mail and Email |
| 1620741 | Ojeda, Eliot | Departamento de Educacion | San Jorge 248 Apartamento 6-B | | | San Juan | PR | 00912 | eojeda85@yahoo.com | First Class Mail and Email |
| 1799419 | OJIO SOTO, EDDA M. | URB SANTA TERESITA | #6332 CALLE SAN ALFONSO | | | PONCE | PR | 00730-4457 | lillianduran38@yahoo.com | First Class Mail and Email |
| 1748328 | Olan Gonzalez, Hector Luis | PO Box 727 | | | | Añasco | PR | 00610 | oly629@hotmail.com | First Class Mail and Email |
| 1765126 | Olán González, Héctor Luis | PO Box 727 | | | | Añasco | PR | 00610 | oly629@hotmail.com | First Class Mail |
| 2095667 | OLAN MARTINEZ, ADA | HC3 BUZON 27523 | | | | LAJAS | PR | 00667-9698 | | First Class Mail |
| 370794 | OLAN MARTINEZ, ADA | HC 03 BUZON 27523 | | | | LAJAS | PR | 00667-9698 | | First Class Mail |
| 1591330 | Olavarria Trujillo, Waleska | Urb. San Augusto | Calle Hacienda La Eliza B-18 | | | Guayanilla | PR | 00656 | wotrujillo@hotmail.com | First Class Mail and Email |
| 1639600 | OLAZAGASTI, FREDERICK VALENTIN | CALLE ARIZO 7 CASA# 1 | P.O. BOX 352 | | | ARROYO | PR | 00714 | fvalentin52@live.com | First Class Mail and Email |
| 1753289 | OLGA E. CUSTODIO CRUZ | P.O. BOX 800127 | | | | COTO LAUREL | PR | 00780 | | First Class Mail |
| 1753264 | Olga M Riefkohl Rivera | Juan Martin adentro | Calle del fuego | Camino Nuevo | | Yabucoa | PR | 00767 | olga.riefkohl@icloud.com;olga.riefkohl@gmail.com | First Class Mail and Email |
| 1753264 | Olga M Riefkohl Rivera | PO Box 801 | | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2049167 | OLIVEN, MAGDALENA | PO BOX 611 | | | | AGUIRRE | PR | 00704 | | First Class Mail |
| 2011532 | OLIVENCIA RIVERA , DAISY | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | dayolive62@gmail.com | First Class Mail and Email |
| 2091412 | Olivencia Rivera, Daisy | Estancias Del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | DAYOLIVE@GMAIL.COM | First Class Mail and Email |
| 1724905 | Oliver Roman, Noemi | HC 2 Box 23827 | | | | San Sebastian | PR | 00685 | oliver.roman52@gmail.com | First Class Mail and Email |
| 1747570 | Oliver Roman, Noemi | HC 2 Box 23827 | | | | San Sebastian | PR | 00685 | oliver.roman52@gmail.com | First Class Mail and Email |
| 2082506 | Oliver, Magdalena | P.O.Box 611 | | | | Aguirre | PR | 00704 | | First Class Mail |
| 1670264 | Olivera Fraticelli, Gladys | Urb Jardines Mont Blanc Calle H I20 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1652111 | Olivera Ortiz, Gloria M. | PO Box 560363 | | | | Guayanilla | PR | 00656 | vcarined@gmail.com | First Class Mail and Email |
| 1763602 | Olivera Santiago, Carmen Marta | Calle Jesus M. Benitez #8 | | | | Adjuntas | PR | 00601 | elyrivera29@hotmail.com | First Class Mail and Email |
| 1834211 | Oliveras Caraballo, Margarita | Jard. Monte blanco | Calle Ficus B4 | | | Yauco | PR | 00698 | | First Class Mail |
| 1764966 | Oliveras Caraballo, Rosa E. | Urb. Santa Elena | calle Flamboyan o-7 | | | Guayanilla | PR | 00656 | sandramatt100@yahoo.com | First Class Mail and Email |
| 1780470 | Oliveras Rosario, Rafael | Hc01 Box 5184 Bo Jaguas Santa Clara | | | | Ciales | PR | 00638 | fieraror@yahoo.com | First Class Mail and Email |
| 1804814 | OLIVERAS SANTIAGO, ALEXIS | 1635 NAVARRA ST. | | | | PONCE | PR | 00730 | | First Class Mail |
| 1721126 | Oliveras, Sandra Mattei | Urb Santa Elena | Calle Flamboyan O-7 | | | Guayanilla | PR | 00656 | sandramatt100@yahoo.com | First Class Mail and Email |
| 1606227 | Olivero Monge, Jesus M. | #1020 Calle 13 SE | | | | San Juan | PR | 00921 | 16amin@gmail.com | First Class Mail and Email |
| 1659760 | Olivieri Antommarchi, Lizzette | PO Box 395 | | | | Yauco | PR | 00698-0395 | gtorresolivieri@live.com | First Class Mail and Email |
| 1710208 | Olivieri Rivera, Mabel | Maestra | Departmento de Educacion | PO Box 0759 | | San Juan | PR | 00759 | mabelolivieri731@gmail.com | First Class Mail and Email |
| 1650494 | Olivieri Rivera, Mabel | HC 01 Box 3334 | | | | Villalba | PR | 00766 | mabelolivieri731@gmail.com | First Class Mail and Email |
| 1667709 | Olivieri Rivera, Mabel | HC 01 Box 3324 | | | | Villalba | PR | 00766 | mabelolivieri731@gmail.com | First Class Mail and Email |
| 1710208 | Olivieri Rivera, Mabel | HC 01 Box 3324 | | | | Villalba | PR | 00766 | mabelolivieri731@gmail.com | First Class Mail and Email |
| 1650494 | Olivieri Rivera, Mabel | Departamento de Educación | Mabel Olivieri Rivera, Maestra | P.O. Box 0759 | | San Juan | PR | | | First Class Mail |
| 1667709 | Olivieri Rivera, Mabel | Maestra | Departamento de Educacion | P.O. Box 0759 | | San Juan | PR | | | First Class Mail |
| 1669013 | Olivieri Sanchez, Jose L | PO Box 1139 | | | | Villalba | PR | 00766 | joseolivieri1957@yahoo.com | First Class Mail and Email |
| 1638703 | Olivieri Sanchez, Jose L | PO BOX  1139 | | | | VILLALBA | PR | 00766 | joseolivieri1957@gmail.com | First Class Mail and Email |
| 1649012 | Olivieri Sanchez, Jose L. | P.O. Box 1139 | | | | Villalba | PR | 00766 | joseolivieri1957@gmail.com | First Class Mail and Email |
| 1656043 | OLIVIERI TORRES, MARIA D L | SECTOR BORINQUEN #2 | | | | VILLALBA | PR | 00766 | aataxoffice@gmail.com | First Class Mail and Email |
| 1752275 | Olivieri Zayas, Luz V | Calle Neptuno #540 | Urbanizacion Vistas del Monte | | | Yauco | PR | 00698 | virgieolivieri540@gmail.com | First Class Mail and Email |
| 1767525 | Olivieri Zayas, Luz V | Calle Neptuno # 540 | Urbanizacion Vistas de Monte Sol | | | Yauco | PR | 00698 | virgieolivieri540@gmail.com | First Class Mail and Email |
| 1767415 | Olivieri Zayas, Luz V | Calle Neptuno #540 | Urbanizacion Vistas de Monte Sol | | | Yauco | PR | 00698 | virgieolivieri540@gmail.com | First Class Mail and Email |
| 1643001 | Olivieri Zayas, Luz V | Calle Neptuno # 540 | Urbanizacion Vistas de Monte Sol | | | YAUCO | PR | 00698 | | First Class Mail |
| 1724739 | Olivo Claudio, Maria A. | Urb. Santa Ana | Calle 1 EE-8 | | | Vega Alta | PR | 00692 | mariaolivo871@gmail.com | First Class Mail and Email |
| 1762199 | Olivo Crespo, Wanda I. | Box 651 | | | | Vega Alta | PR | 00692 | | First Class Mail |

Exhibit R

88th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1762199 | Olivo Crespo, Wanda I. | Calle Cesar González | | | | San Juan | PR | | | First Class Mail |
| 1792604 | Olivo Morale, Ana | 2550 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | anaolivom@gmail.com | First Class Mail and Email |
| 1961940 | OLMEDA CORCHADO, NORMA | HC 77 BOX 7913 | | | | VEGA ALTA | PR | 00692 | nory-20@hotmail.com | First Class Mail and Email |
| 1213159 | OLMEDA VARGAS, HEBEL | PO BOX 1459 | | | | LAJAS | PR | 00667 | hebelomeda@yahoo.com | First Class Mail and Email |
| 1693769 | OLMEDA VELEZ, ANGEL L. | HC 01 BOX 6880 | | | | LAS PIEDRAS | PR | 00771 | angelolmeda22@yahoo.com | First Class Mail and Email |
| 1638622 | Olmo Roman, Ana D. | Box 2592 | | | | Arecibo | PR | 00613 | adelgad4@aol.com | First Class Mail and Email |
| 1813194 | Oneida, Velazquez Santos | Urb. Star Light Calle Lucero #3941 | | | | Ponce | PR | 00731-1484 | | First Class Mail |
| 2111642 | ONeill Miranda, Edgar | Amelia Cassandra Ramos | P.O. Box 1298 | | | Bayamon | PR | 00960 | | First Class Mail |
| 2085174 | Oppenheimer Arroyo, Alexis | Bo. Villa del Mar Calle 5 # 59 | | | | Santa Isabel | PR | 00757 | alexisoppenheimer@yahoo.com | First Class Mail and Email |
| 2099912 | OPPENHEIMER ARROYO, ALEXIS | 59 CALLE 5 | BO. VILLA DEL MAR | | | SANTA ISABEL | PR | 00757 | alexisoppenheimer@yahoo.com | First Class Mail and Email |
| 2085174 | Oppenheimer Arroyo, Alexis | HC01 Box 6565 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2099912 | OPPENHEIMER ARROYO, ALEXIS | HC-01 BOX 6565 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1795152 | Oquendo Laboy, Ana G. | Quintas de Guasimas | C 13 Calle T | | | Arroyo | PR | 00714 | dogbluearroyo@yahoo.com | First Class Mail and Email |
| 1684089 | OQUENDO OQUENDO, CANDIDA R | HC 2 BOX 6968 | | | | ADJUNTAS | PR | 00601-9668 | candyoquendo1@gmail.com | First Class Mail and Email |
| 1696507 | OQUENDO OQUENDO, CANDIDA R. | HC-02 BOX 6968 | | | | ADJUNTAS | PR | 00601 | agueda.rivera.gonzalez@gmail.com | First Class Mail and Email |
| 1697768 | Oquendo Oquendo, Candida R. | HC-02 Box 6968 | | | | Adjuntas | PR | 00601 | candyoquendo1@gmail.com | First Class Mail and Email |
| 1803554 | Oquendo Rivera, Carmen J. | HC 91 Buzon 9456 | | | | Vega Alta | PR | 00692 | carmenj4039@gmail.com | First Class Mail and Email |
| 1641672 | Oquendo Rivera, Carmen J. | HC 91 Buzon 9456 | | | | Vega Alta | PR | 00692 | carmenj4039@gmail.com | First Class Mail and Email |
| 1655804 | Oquendo Rodriguez, Glenda Lee | Calle Malave 67 | Villa Alegre | | | Cayey | PR | 00736 | PSICOLOGA.OQUENDO@GMAIL.COM | First Class Mail and Email |
| 1701659 | Oquendo Santiago, Carmen L. | Calle 78 Bloque #92-13 | Urb. Sierra Bayamón | | | Bayamón | PR | 00961 | cloquendoera@gmail.com | First Class Mail and Email |
| 1631012 | OQUENDO SANTIAGO, CARMEN L. | CALLE 78 | BLOQUE #92-13 | URB. SIERRA | | BAYAMON | PR | 00961 | cloquendoera@gmail.com | First Class Mail and Email |
| 1839757 | Orabona Ocasio, Esther | 2780 Bankstone Dr. Apt 160 | | | | Marietta | GA | 30064 | estheroraborna1313@gmail.com | First Class Mail and Email |
| 1777415 | Orabona Ocasio, Esther | 2780 Bankstone Drive Apt 160 | | | | Marietta | GA | 30064 | estheroraborna1313@gmail.com | First Class Mail and Email |
| 1801112 | Oramas Nival, Madeline | Urb. Valle Hermoso | | | | Hormigueros | PR | 00660 | madelineoramas@gmail.com | First Class Mail and Email |
| 1636790 | Orengo Aviles, Elizabeth | Urb. Valle Alto | Calle Cordillera 1333 | | | Ponce | PR | 00730 | | First Class Mail |
| 979746 | ORENGO RODRIGUEZ, DENNIS E | HC 37 BOX 7490 | | | | GUANICA | PR | 00653-9801 | dorengo59@gmail.com | First Class Mail and Email |
| 2043370 | Orengo Rodriguez, Dennis E | HC 37 Box 7490 | | | | Gunnia | PR | 00653 | dovengo59@gmail.com | First Class Mail and Email |
| 1637249 | Orengo Torres, Nilsa Doris | Ext.Lago Horizonte Paseo | Lago Garza 5506 | | | Cotto Laurel | PR | 00780 | nilzaorengo@gmail.com | First Class Mail and Email |
| 1673482 | Oritz Guisao, Yelixka | Urb. Paraíso de Carolina 504 | | | | Carolina | PR | 00987 | yortizgui@gmail.com | First Class Mail and Email |
| 1788556 | Orona Rivera, Maritza | Via 18 P-R 22 | Villa Fontana | | | Carolina | PR | 00983 | maritza.orona@gmail.com | First Class Mail and Email |
| 1767203 | OROZCO BETANCOURT, AWILDA | RR NO. 6 BOX 10945 | | | | SAN JUAN | PR | 00926 | awildaorozco71@gmail.com | First Class Mail and Email |
| 2051668 | Orozco Perez, Minerva | B-13 Calle Guillermina | Urb. Ana Luisa | | | Cayey | PR | 00736 | orozcominerva@gmail.com | First Class Mail and Email |
| 1983753 | Orozco Perez, Minerva | B-13 calle Guillermina Urb. Ana Luisa | | | | Cayey | PR | 00736 | orozcominerva@gmail.com | First Class Mail and Email |
| 1806503 | ORTA INFANTE, AIDA L | HC 4 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 | abigail.pujols18@gmail.com | First Class Mail and Email |
| 1734042 | Ortega Berrios, Lymaris | Box 416 | | | | Naranjito | PR | 00719 | Lymaris.ortega32@gmail.com | First Class Mail and Email |
| 1771700 | Ortega Chinea, Iris Delia | Urb Alta Gracia k5 Calle Paloma | | | | Toa baja | PR | 00949 | irisd.ortega@gmail.com | First Class Mail and Email |
| 1690210 | Ortega Chinea, Iris Delia | Urb. Alta Gracia | K5 Calle Paloma | | | Toa Baja | PR | 00949 | irisd.ortega@gmail.com | First Class Mail and Email |
| 1805188 | Ortega Cosme, Maria M | PO Box 583 | | | | Naranjito | PR | 00949 | anisajohn@yahoo.com | First Class Mail and Email |
| 1801263 | Ortega Perez, Jesus A. | Urb. Hostos | Calle Santa Teresita #18 | Bo. Columbia | | Mayaguez | PR | 00680 | jesusortega1965@gmail.com | First Class Mail and Email |
| 1756156 | Ortega Vazquez, Aurea E | 415 Joglar Herrera | Hnas. Davila | | | Bayamon | PR | 00959 | aeov1950@gmail.com | First Class Mail and Email |
| 1776397 | Ortega-Vazquez, Carmen M. | Cond La Arboleda | 87 CARR 20  APT 2704 | | | Guaynabo | PR | 00966-9009 | raymondq1@msn.com | First Class Mail and Email |
| 1638080 | Ortiz Agosto, Juanita | Calle Tirado Gracia B-52 Urb. Atenas | | | | Manati | PR | 00674 | j_ortiz314@yahoo.com | First Class Mail and Email |
| 1668579 | ORTIZ AGOSTO, LOURDES | CALLE 2 #271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 | 1ORTIZLOURDES@GMAIL.COM | First Class Mail and Email |
| 1672666 | ORTIZ ALFARO, EVELIA | 20 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1606872 | Ortiz Alvarado, Gloria M. | RR-I Box 13870 | | | | Orocovis | PR | 00720 | eortiz@abccorppr.com | First Class Mail and Email |
| 1721914 | Ortiz Alvarez, Julio C. | 670 Cond Caribbean Towers | Apt 815 Ave Ponce de Leon | | | San Juan | PR | 00907 | jcortiz@pr.gov | First Class Mail and Email |
| 1814052 | ORTIZ APONTE, LOURDES E | COLINAS VERDE AZUL | 145 CALLE FLORENCIA | | | JUANA DIAZ | PR | 00795 | lourdesortiz017@hotmail.com | First Class Mail and Email |
| 1757384 | ORTIZ ARROYO, ALBERTO | ESTANCIAS GOLF CLUB | 545 CALLE LUIS A. MORALES | | | PONCE | PR | 00730 | OrtizArroyo.pr@gmail.com | First Class Mail and Email |
| 1605458 | Ortiz Aviles, Maria M. | HC O2 Box 8381 | | | | Aibonito | PR | 00705 | millyortiz015@gmail.com | First Class Mail and Email |
| 1762310 | Ortiz Barbosa, Antonia | Parcelas San Antonio 183 Calle Principal | | | | Dorado | PR | 00646-5705 | vivarez@caribe.net | First Class Mail and Email |
| 1725555 | Ortiz Batiz, Virgen E. | Urb. Los Caobos | calle Motillo #2117 | | | Ponce | PR | 00716 | virgen_xyj@yahoo.com | First Class Mail and Email |
| 2036374 | Ortiz Bonilla, Damaris | Urb. Llanos del Sur 496 | Calle Margarita | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1748802 | Ortiz Bonilla, Wanda I | Urb. Villa del Rey Tercera Seccion C22 | Calle Worcester | | | Caguas | PR | 00727 | Mylesdavid2016@gmail.com | First Class Mail and Email |
| 1739651 | Ortiz Bonilla, Wanda I | Urbanizacion Villa Del Rey Tercera Seccion | C 22 Calle Worcester | | | Caguas | PR | 00727 | Mylesdavid2016@gmail.com | First Class Mail and Email |
| 1601385 | ORTIZ BORRERO, LUZ VIOLETA | 4300 SE 134TH ST | | | | BELLEVIEW | FL | 34420 | LYMARI714MARTINEZ@GMAIL.COM | First Class Mail and Email |
| 1726083 | Ortiz Brana, Leyla Enid | Calle 6 G 30 Vista Bella | | | | Bayamon | PR | 00956 | leylaortiz19@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 21

Exhibit R

88th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2014083 | Ortiz Burgos, Aida L. | HC-01 Box 5792 | | | | Orocovis | PR | 00720 | ortiza73@ymail.com | First Class Mail and Email |
| 1593810 | ORTIZ BURGOS, ZULMA ZOE | URB LA VEGA CALLE C -90 | | | | VILLALBA | PR | 00766 | zoburgos@prtc.net; zulmazoe@live.com | First Class Mail and Email |
| 1593810 | ORTIZ BURGOS, ZULMA ZOE | DEPARTAMENTO DE EDUCACION | MAESTRA 1985-2001 | DIRECTORA ESCOLAR 2001 -PRESENTE | EDIFICIO GUBERNAMENTAL | PONCE | PR | 00731 | ZULMAZOE@LIVE.COM | First Class Mail and Email |
| 1938218 | Ortiz Cancel, Carmen Rita | HC-01 Box 4069 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1752482 | ORTIZ CARABALLO, ARQUELIO | HC 01 BOX 7591 | | | | GUAYANILLA | PR | 00656 | alymusi@gmail.com | First Class Mail and Email |
| 1752482 | ORTIZ CARABALLO, ARQUELIO | BO. EL TUQUE CARR #2 | | | | PONCE | PR | 00733 | | First Class Mail |
| 2014911 | ORTIZ CARABALLO, ELBA Z. | 719 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | ezenaida88@gmail.com | First Class Mail and Email |
| 963798 | ORTIZ CERVERA, BLANCA E | PO BOX 1327 | | | | MOROVIS | PR | 00687 | rosajoel69@gmail.com | First Class Mail and Email |
| 1771278 | Ortiz Colon, Evelyn | Po Box 654 | | | | Jayuya | PR | 00664 | chiny_o@hotmail.com | First Class Mail and Email |
| 1726311 | Ortiz Colon, Evelyn | Po Box 654 | | | | Jayuya | PR | 00664 | chiny_o@hotmail.com | First Class Mail and Email |
| 1575876 | Ortiz Colón, Irma E. | Urbanización Los Dominicos M-234 | Calle San Alfonso | | | Bayamón | PR | 00957 | Dollymar@gmail.com | First Class Mail and Email |
| 1575999 | Ortiz Colón, Irma Esther | Urbanización Los Dominicos M-234 | | | | Bayamón | PR | 00957 | Dollymar@gmail.com | First Class Mail and Email |
| 1584026 | ORTIZ COLON, JANCEL  A | #1435  CALLE- CIMA | URB. VALLE  ALTO | | | PONCE | PR | 00730-4131 | JANCEL6208@YAHOO.COM | First Class Mail and Email |
| 1584026 | ORTIZ COLON, JANCEL  A | #21 Ek Jibarito Ur. Hac del Rio | | | | Coamo | PR | 00769 | Jancel6208@yahoo.com | First Class Mail and Email |
| 2071062 | Ortiz Colon, Marcelo | PO Box 1026 | | | | Barranquitas | PR | 00794 | evalun1616@gmail.com | First Class Mail and Email |
| 1628912 | Ortiz Colon, Maria del C. | HC04 Box 2443 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 1784010 | Ortiz Colon, Maria Del C. | HC 04 Box 2443 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 1769287 | Ortiz Colón, Pedro  S. | P.O. Box 814 | | | | Villalba | PR | 00766 | DE125532@miescuela.pr | First Class Mail and Email |
| 1769287 | Ortiz Colón, Pedro  S. | PO Box 0759 | | | | San Juan | PR | | | First Class Mail |
| 1602472 | Ortiz Colón, Pedro S. | PO Box 0759 | | | | San Juan | PR | 00919 | | First Class Mail |
| 1138006 | Ortiz Colon, Ramonita | HC 5 Box 6087 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1138006 | Ortiz Colon, Ramonita | Bo. Amuelas Carr 510 Km 6.4 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1643871 | Ortiz Conception, Maritza | HC 4 Box 8964 | | | | Aguas Buenas | PR | 00703 | martiza_0827@hotmail.com | First Class Mail and Email |
| 2040042 | Ortiz Contreras, Rene | HC-02 Box 12290 | | | | Aguas Buenas | PR | 00703 | reneoc19@gmail.com | First Class Mail and Email |
| 2040042 | Ortiz Contreras, Rene | Bo. Caguitas Sector Camino Verde | | | | Aguas Buenas | PR | 00703 | reneoc19@gmail.com | First Class Mail and Email |
| 2054876 | Ortiz Contreras, Rene | HC-02 Box 12290 | | | | Aguas Buenas | PR | 00703 | reneoc19@gmail.com | First Class Mail and Email |
| 1987848 | Ortiz Contreras, Rene | HC-02 Box 12290 | | | | Aguas Buenas | PR | 00703 | reneoc19@gmail.com | First Class Mail and Email |
| 2098966 | Ortiz Contreras, Rene | HC-02 Box 12290 | | | | Aguas Buenas | PR | 00703 | reneoc19@gmail.com | First Class Mail and Email |
| 1630587 | Ortiz Correa, Lydia M. | Box 354 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1609608 | Ortiz Coss, Susana | Urb. Villa el Recreo | Calle 2 AA20 | | | Yabucoa | PR | 00767 | susycoss@yahoo.com | First Class Mail and Email |
| 1771940 | Ortiz Cotto, Maria  V | 25 Wethersfield Ave. Apt 4s | | | | Hartford | CT | 06106 | mariaortiz08@yahoo.com | First Class Mail and Email |
| 1769436 | Ortiz Cotto, Maria V. | 25 Wethersfield Ave. apt 4s | | | | Hartford | CT | 06114 | | First Class Mail |
| 1785316 | Ortiz Cotto, Ricarda | 198 Hacienda Primavera | | | | Cidra | PR | 00739 | ricardita@gmail.com | First Class Mail and Email |
| 1943869 | Ortiz Cotto, Ricarda | Calle Invierno FF8 | Hacienda Primavera | | | Cida | PR | 00739 | ricardita@gmail.com | First Class Mail and Email |
| 1943869 | Ortiz Cotto, Ricarda | 198 Hacienda Primavera | | | | Cidra | PR | 00739 | ricardita@gmail.com | First Class Mail and Email |
| 1947411 | Ortiz Cotto, Ricarda | FF8 Calle Invierno | | | | Cidra | PR | 00739 | ricardita@gmail.com | First Class Mail and Email |
| 1947411 | Ortiz Cotto, Ricarda | 198 Hacienda Primavera | | | | Cidra | PR | 00739 | ricardita@gmail.com | First Class Mail and Email |
| 1786219 | Ortiz Cotto, Ricarda | 198 Hacienda Primavera | | | | Cidra | PR | 00739 | ricardita@gmail.com | First Class Mail and Email |
| 1727346 | Ortiz Cruz, Edwin | 9303 Pond Crest Lane | | | | Sanford | FL | 32773 | edwinortiz90@yahoo.com | First Class Mail and Email |
| 378106 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767-0279 | alexis237@yahoo.com | First Class Mail and Email |
| 807790 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 | alexis237@yahoo.com | First Class Mail and Email |
| 1911526 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 | alexis237d@yahoo.com | First Class Mail and Email |
| 1146723 | ORTIZ DE JESUS, SERGIO | 32 LAS MERCEDES | PO BOX 685 | | | ARROYO | PR | 00714-0685 | aureaortiz2004@gmail.com | First Class Mail and Email |
| 1624701 | Ortiz Delgado, Edwin | Calle Roosevelt V56B | Urb Jose Mercado | | | Caguas | PR | 00725 | keyshla_hiraldo@outlook.com | First Class Mail and Email |
| 1647555 | Ortiz Diaz, Carmen J | HC-4 Box 44947 | | | | Caguas | PR | 00725 | ortizdc@de.pr.gov | First Class Mail and Email |
| 1958043 | ORTIZ DIAZ, LILLIAM IVETTE | P.O.BOX 6230 STA I | | | | BAYAMON | PR | 00961 | edgarortega@upr.edu | First Class Mail and Email |
| 2091580 | Ortiz Diaz, Norma I. | RR-1-Box 2777 | | | | Cidra | PR | 00739 | | First Class Mail |
| 2062098 | ORTIZ DIAZ, NORMA I. | RR1-BOX 2777 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 2117226 | Ortiz Diaz, Norma I. | RR-1-Box 2777 | | | | Cidra | PR | 00739 | | First Class Mail |
| 2102655 | Ortiz Diaz, Norma I. | RR-1-Box 2777 | | | | Cidra | PR | 00739 | | First Class Mail |
| 1605076 | Ortiz Efre, Ivy  L | Calle Roosevelt #6 Este | | | | Mayagüez | PR | 00680 | ivyleen_25@yahoo.com | First Class Mail and Email |
| 1735909 | Ortiz Efre, Ivy L | Calle Roosevelt #6 Este | | | | Mayaguez | PR | 00680 | ivyleen_25@yahoo.com | First Class Mail and Email |
| 1599952 | ORTIZ FLORES, GLENDA B. | CALLE HOSTOS # 106 N. | | | | GUAYAMA | PR | 00784 | CBBO30@HOTMAIL.COM | First Class Mail and Email |
| 1651691 | Ortiz Flores, Irma R | D-10 Calle 2 Vistamonte | | | | Cidra | PR | 00739 | Rosa.Ortiz.07@icloud.com | First Class Mail and Email |
| 1757414 | Ortiz Flores, Zulma J. | Urb. Valle Arriba Calle Flamboyan #172 | | | | Coamo | PR | 00769 | zuleymi07@yahoo.com | First Class Mail and Email |
| 1744474 | ORTIZ FONTANEZ, LOURDES | HC 04 BOX 2152 | | | | BARRANQUITAS | PR | 00794 | carypo1014@gmail.com | First Class Mail and Email |
| 1782610 | ORTIZ FONTANEZ, SANDRA | HC 04 BOX 2152 | | | | BARRANQUITAS | PR | 00794 | sortizfontanez@yahoo.com | First Class Mail and Email |
| 1609530 | Ortiz Gallio, Pedro J. | Urb. Villa Universitaria | Calle 2 G-43 | | | Humacao | PR | 00791-4910 | pedroortiz2949@gmail.com | First Class Mail and Email |

Exhibit R

88th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 1966620 | Ortiz Garcia, Milagros | HC-02 Box 3487 | | | | Santa Isabel | PR | 00757 | yosoymilagros57@gmail.com | First Class Mail and Email |
| 1597732 | Ortiz Gonazalez, Sonia I. | Calle Sol 12 Villa La Marina | | | | Carolina | PR | 00979 | sortizgon@gmail.com | First Class Mail and Email |

**<u>Exhibit S</u>**

Exhibit S
89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006984 | Ortiz Gonzalez, Dominga | PO Box 276 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 379247 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | | | HORMIGUEROS | PR | 00660-9726 | maryluz5.og@gmail.com | First Class Mail and Email |
| 379247 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | | | HORMIGUEROS | PR | 00660-9726 | maryluz5.og@gmail.com | First Class Mail and Email |
| 1840042 | Ortiz Gonzalez, Nilda Rosa | Urb. Tomas Carrion Maduro 37 Calle 4 | | | | Juana Diaz | PR | 00795 | nildiortiz@gmail.com | First Class Mail and Email |
| 1609172 | Ortiz Gonzalez, Sonia I. | Calle Sol 12 | Villa La Marina | | | Carolina | PR | 00979 | sortizgon@gmail.com | First Class Mail and Email |
| 1596818 | Ortiz González, Sonia I. | Calle Sol 12 | Villa La Marina | | | Carolina | PR | 00979 | sortizgon@gmail.com | First Class Mail and Email |
| 1765744 | Ortiz Guerra, Sara J. | PO Box 1679 | | | | Fajardo | PR | 00738 | ortiz.sary@gmail.com | First Class Mail and Email |
| 1739252 | Ortiz Jimenez, Raquel | P.O Box 1783 | | | | Morovis | PR | 00687 | raquelortiz1968@gmail.com | First Class Mail and Email |
| 1712614 | Ortiz Laureano, Edward | HC 64 Buzon 8106 | | | | Patillas | PR | 00723 | ortizedward4@gmail.com | First Class Mail and Email |
| 1772360 | Ortiz Lopez , Myriam | Urb. Santa Maria I-1 | Calle Hocienda Concepaion | | | Guaynilla | PR | 00656 | ortizlm1952@gmail.com | First Class Mail and Email |
| 1873428 | Ortiz Lopez, Ana | C-18 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | anitaortizlopez@yahoo.com | First Class Mail and Email |
| 2011616 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | | | Coamo | PR | 00769 | | First Class Mail |
| 1785248 | ORTIZ LOPEZ, NERIDA O | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | | PONCE | PR | 00716-3614 | fiona00716@gmail.com | First Class Mail and Email |
| 1757835 | Ortiz Lopez, Nerida O | Urb. Jardines De Fagot 2626 | C/Pontevedra | | | Ponce | PR | 00716-3614 | fiona00716@gmail.com | First Class Mail and Email |
| 1780501 | Ortiz Maldonado, Emma | Villa La Marina | 27 Calle Libra | | | Carolina | PR | 00979-1448 | emmai1950@Yahoo.com | First Class Mail and Email |
| 2016664 | Ortiz Marrero, Jose Angel | HC 4 Box 15617 | | | | Carolina | PR | 00987 | arenaymar555@gmail.com | First Class Mail and Email |
| 1675597 | ORTIZ MARTINEZ , ARQUELIS | A1 CALLE 4 | URBANIZACION VISTA BELLA | | | VILLALBA | PR | 00766 | arquelis_ortiz@yahoo.com | First Class Mail and Email |
| 1781365 | ORTIZ MARTINEZ , MYRTHA M | HC 02 BOX 11099 | | | | YAUCO | PR | 00698 | myrthaortiz@gmail.com | First Class Mail and Email |
| 1670369 | ORTIZ MARTINEZ, ARQUELIS | A1 CALLE 4 | VISTA BELLA | | | VILLALBA | PR | 00766 | arquelis_ortiz@yahoo.com | First Class Mail and Email |
| 1573606 | Ortiz Martínez, Idalys | PO Box 1344 | | | | Yauco | PR | 00698 | idaly-ortiz@live.com | First Class Mail and Email |
| 1800484 | ORTIZ MARTINEZ, MILDRED | PO BOX 118 | | | | OROCOVIS | PR | 00720-0118 | josebianca2006@yahoo.com | First Class Mail and Email |
| 1641776 | Ortiz Maysonet, Maria Luisa | Apartado 404 | | | | Vega Alta | PR | 00692 | minervatorresmarrero@gmail.com | First Class Mail and Email |
| 1640168 | Ortiz Medina, Victor R. | RR 1Box 15101 | | | | Orocovis | PR | 00720 | victortiz9481@gmail.com | First Class Mail and Email |
| 1640168 | Ortiz Medina, Victor R. | Carr568 Km. 8.3 Bo. Mata de Cana | | | | Orocovis | PR | 00720 | | First Class Mail |
| 1587791 | ORTIZ MELENDEZ, ERNESTO E | RR 1 BOX 13870 | | | | OROCOVIS | PR | 00720 | eortiz@abccorppr.com | First Class Mail and Email |
| 1601687 | ORTIZ MELENDEZ, ERNESTO E | RR 1 BOX 13870 | | | | OROCOVIS | PR | 00720 | eortiz@abccorppr.com | First Class Mail and Email |
| 1656310 | Ortiz Melendez, Juan R | W-14 Calle 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 | ortizjto11@gmail.com | First Class Mail and Email |
| 1764436 | Ortiz Méndez, Gladys | Calle 31 Bloque 34 Casa 8 | Urbanización Sierra Bayamón | | | Bayamon | PR | 00961 | lali7180a@gmail.com | First Class Mail and Email |
| 1688147 | Ortiz Mercado, Johanna | Calle 237 Hp-16 Country Club | | | | Carolina | PR | 00982 | joa_tiz@yahoo.com | First Class Mail and Email |
| 1657431 | Ortiz Mercado, Johanna | Calle 237 hp-16 | Country Club | | | Carolina | PR | 00982 | | First Class Mail |
| 1658006 | ORTIZ MOLINA, ANA LUZ | URBANIZACION JARDINES | 174 AZUCENA | | | NARANJITO | PR | 00957 | GARCIALIANETTE@GMAIL.COM | First Class Mail and Email |
| 1613017 | Ortiz Molina, Nilsa | HC-01 BOX 5595 | | | | Orocovis | PR | 00720 | nilsaortiz.no@gmail.com | First Class Mail and Email |
| 1760774 | Ortiz Morales, Carmen M | PO Box 631 | | | | Vega Alta | PR | 00692 | pablovega1@gmail.com | First Class Mail and Email |
| 1740784 | Ortiz Morales, Saturnino | Barrio Lizas Sactor Fantauzzi Carr 758 KM 7.4 | | | | Manaubo | PR | 00707 | modestasanatiago@gmail.com | First Class Mail and Email |
| 1612872 | ORTIZ MORALES, SATURNINO | PO BOX 214 | | | | MAUNABO | PR | 00707-0214 | modestasantiago@gmail.com | First Class Mail and Email |
| 1612872 | ORTIZ MORALES, SATURNINO | ADMINISTRACION DE REHABILITACION VOCACIONAL | BARRIO LIZAS SECTOR FANTAUZZI CARR 758 KM 7.4 | | | MAUNABO | PR | 00707 | modestasantiago@gmail.com | First Class Mail and Email |
| 1740784 | Ortiz Morales, Saturnino | P.O. Box 214 | | | | Maunabo | PR | 00707 | modestasantiago@gmail.com | First Class Mail and Email |
| 1650107 | ORTIZ NIEVES, MARIBEL | CALLE - 3 D - 15 | URBANIZACION MONTE SOL | | | TOA ALTA | PR | 00953-3526 | m.ortiznieves@gmail.com | First Class Mail and Email |
| 1641359 | Ortiz Núñez, José A. | PO Box 3319 | | | | Vega Alta | PR | 00692 | josemusica1966@yahoo.com | First Class Mail and Email |
| 1641359 | Ortiz Núñez, José A. | Departamento de Educación | Calle Cesar Gonzalez | | | San Juan | PR | 00927 | | First Class Mail |
| 2116617 | Ortiz Oliver, Lillian E. | HC 02 BOX 4963 | | | | Villalba | PR | 00766 | lillianortiz36@yahoo.com | First Class Mail and Email |
| 2147228 | Ortiz Ortiz, Carmen I. | PO Box 10007, Suite 407 | | | | Guayama | PR | 00785 | carmen24760@hotmail.com | First Class Mail and Email |
| 1674828 | Ortiz Ortiz, Luz C. | Urb. Villa Humacao | Calle 14 A-5 | | | Humacao | PR | 00791 | lymarie8@yahoo.com | First Class Mail and Email |
| 1978764 | Ortiz Ortiz, Maria E | Urb. Palacios Reales | 263 Calle Balbi | | | Toa Alta | PR | 00953 | marjose35@aol.com | First Class Mail and Email |
| 1763773 | ORTIZ ORTIZ, MAYRA A. | URB. BELLA VISTA ESTATES #17 | | | | COAMO | PR | 00769 | MAYRALIS1@HOTMAIL.COM | First Class Mail and Email |
| 1886459 | Ortiz Ortiz, Samuel | 5314 San Geronimo | Urb. Santa Teresita | | | Ponce | PR | 00730 | | First Class Mail |
| 2004983 | Ortiz Ortiz, Sonia I. | Bo. Palo Seco Buzon #28 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1806941 | ORTIZ PACHECO, MARIA L | BO BELGICA | 6013 CALLE BOLIVIA | | | PONCE | PR | 00717-1715 | mlortiz03@hotmail.com | First Class Mail and Email |
| 1668497 | Ortiz Perales, Priscila | P.O Box 74 | | | | Punta Santiago | PR | 00741 | pichi3-19@live.com | First Class Mail and Email |
| 1668617 | Ortiz Perez, Norma I. | 535 Cond. Vizcaya, Edf 1 | Apto 1-24 | | | Carolina | PR | 00985 | jehovaroi@gmail.com | First Class Mail and Email |
| 1675211 | Ortiz Pizarro, Carmen L | 815 Calle Cuarzo Quintas de | Canovanas | | | Canovanas | PR | 00729 | cortiz1618@outloo.com | First Class Mail and Email |
| 1766617 | Ortiz Pomales, Victoria | HC 83 BOX 7191 | | | | VEGA ALTA | PR | 00692 | 1943vitoriaoriz@gmail.com | First Class Mail and Email |
| 1647547 | Ortiz Ramirez , Luis Antonio | HC - 01 Box 3527 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1636115 | Ortiz Ramirez, Jose E. | HC01 Box 3654 | | | | Villalba | PR | 00766 | | First Class Mail |
| 2035396 | Ortiz Ramirez, Magalis | RR 4 Box 5575 | | | | Anasco | PR | 00610 | | First Class Mail |
| 2132723 | Ortiz Ramirez, Nelson | HC -01 Box 6101 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 1958098 | ORTIZ RAMOS, ADELINE | P.O. BOX 10298 | | | | PONCE | PR | 00732-0298 | ADEPACO1@YAHOO.COM | First Class Mail and Email |
| 2059346 | ORTIZ RAMOS, ADELINE | P.O. BOX 10298 | | | | PONCE | PR | 00732-0298 | ADEPACO1@YAHOO.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit S
89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1999060 | Ortiz Ramos, Carmen Nydia | Carretera 3 | Ramal 759 | | | Maunabo | PR | 00707 | | First Class Mail |
| 1999060 | Ortiz Ramos, Carmen Nydia | Bo. Palo | Seco Buzon 345 | | | Maunabo | PR | 00707 | | First Class Mail |
| 1726484 | Ortiz Reyes, Gloriviee | PO Box 316 | | | | Juncos | PR | 00777 | gloriveeortiz72@gmail.com | First Class Mail and Email |
| 1701362 | Ortiz Rios, Ivelisse M | HC 7 75242010 | | | | San Sebastian | PR | 00685 | ivelissemo@hotmail.com | First Class Mail and Email |
| 1748393 | Ortiz Rivera , Ana  M | BO RIO HONDO 2 | HC 4 BOX 6859 | | | COMERIO | PR | 00782-9705 | ao007837@gmail.com | First Class Mail and Email |
| 1599565 | ORTIZ RIVERA, ADELA | C/22-A PC 27 | URB. PATIOS DE REXVILLE | | | BAYAMON | PR | 00957 | ADELAORTIZRIVERA@GMAIL.COM | First Class Mail and Email |
| 1689964 | Ortiz Rivera, Adela | C/22-A PC-27 | Urb. Patios de Rexville | | | Bayamón | PR | 00957 | adelaortizrivera@gmail.com | First Class Mail and Email |
| 1689460 | Ortiz Rivera, Adela | C122-A PC-27 | Urb. Patios de Rexville | | | Bayamon | PR | 00957 | adelaortizrivera@gmail.com | First Class Mail and Email |
| 1950226 | Ortiz Rivera, Cherly | Ext. San Jose E-18 | | | | Aibonito | PR | 00705 | cheryl63@hotmail.com | First Class Mail and Email |
| 1732013 | Ortiz Rivera, Gisell | HC 1 Box 5041 | | | | Orocovis | PR | 00720 | gisytsg@gmail.com | First Class Mail and Email |
| 1729524 | ORTIZ RIVERA, INGRID | PO BOX 219 | | | | RIO GRANDE | PR | 00745 | IMORPR@LIVE.COM | First Class Mail and Email |
| 1729524 | ORTIZ RIVERA, INGRID | Calle 7 G 24 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | imorpr@live.com | First Class Mail and Email |
| 1651969 | Ortiz Rivera, Ingrid  M | Calle 7 G 24 Urb. Rio Grande Estates | | | | Rio Grande | PR | 00745 | imorpr@live.com | First Class Mail and Email |
| 2113673 | ORTIZ RIVERA, JOHANA | RR 1 BOX 11936 | | | | TOA ALTA | PR | 00953 | johanaortizrivera22@gmail.com | First Class Mail and Email |
| 2105159 | ORTIZ RIVERA, MANUEL | #34 CALLE JERUSALEM | | | | AIBONITO | PR | 00705 | | First Class Mail |
| 1734326 | Ortiz Rivera, Mariana | HC 73 box 5038 | Barrio Nuevo | | | Naranjito | PR | 00719 | marianaortiz1957@gmail.com | First Class Mail and Email |
| 1651397 | Ortiz Rodan, Luis T | Bo. Florida | Aptdo 276 | | | San Lorenzo | PR | 00754 | ltortiz1965@gmail.com | First Class Mail and Email |
| 1645214 | Ortiz Rodriguez, Alileydee | Hc 2 Box 7424 | | | | Penuelas | PR | 00624 | alymusi@gmail.com | First Class Mail and Email |
| 1629535 | Ortiz Rodriguez, Ana Delia | Calle E.Pressas | #4-Ext. Guaydia | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2126933 | Ortiz Rodiguez, Carmen D | P.O. Box 325 | | | | Toa Alta | PR | 00954 | | First Class Mail |
| 1975035 | ORTIZ RODRIGUEZ, CARMEN D. | P.O. BOX 325 | | | | TOA ALTA | PR | 00954 | | First Class Mail |
| 1975035 | ORTIZ RODRIGUEZ, CARMEN D. | El Capitolio | | | | San Juan | PR | 00953 | | First Class Mail |
| 1630818 | Ortiz Rodriguez, Luz  S. | HC 01 Box 6760 | | | | Orocovis | PR | 00720 | luz_ortiz_rodriguez@hotmail.com | First Class Mail and Email |
| 1594241 | ORTIZ RODRIGUEZ, LUZ S | HC 01 BOX 6760 | | | | OROCOVIS | PR | 00720 | LUZ_ORTIZ_RODRIGUEZ@HOTMAIL.COM | First Class Mail and Email |
| 1640640 | Ortiz Rodriguez, Luz S | HC 01 Box 6760 | | | | Orocovis | PR | 00720 | luz_ortiz_rodriguez@hotmail.com | First Class Mail and Email |
| 1594057 | ORTIZ RODRIGUEZ, LUZ S. | HC 01 | BOX 6760 | | | OROCOVIS | PR | 00720 | luz_ortiz_rodriguez@hotmail.com | First Class Mail and Email |
| 1630807 | Ortiz Rodriguez, Luz S. | HC 01 Box 6760 | | | | Orocovis | PR | 00720 | luz_ortiz_rodriguez@hotmail.com | First Class Mail and Email |
| 1617049 | Ortiz Rodriguez, Luz S. | HC 01 Box 6760 | | | | Orocovis | PR | 00720 | luz_ortiz_rodriguez@hotmail.com | First Class Mail and Email |
| 1643364 | ORTIZ RODRIGUEZ, LUZ S. | HC 01 BOX 6760 | | | | OROCOVIS | PR | 00720 | LUZ_ORTIZ_RODRIGUEZ@HOTMAIL.COM | First Class Mail and Email |
| 1751927 | Ortiz Rodriguez, Matilde | Villa Matilde | C/6 F 22 | | | Toa Alta | PR | 00953 | julio.arias17@yahoo.com | First Class Mail and Email |
| 1751927 | Ortiz Rodriguez, Matilde | Empleada de Comedores Escolares | Departamento de Educación | Escuela Nicolas Sevilla Guemarez | | Toa Alta | PR | 00953 | julio.arias17@yahoo.com | First Class Mail and Email |
| 1634740 | Ortiz Rodriguez, Orlando | Hc-04 Box 44605 | | | | Mayaguez | PR | 00680 | orlando.ortizrodriguez255@gmail.com | First Class Mail and Email |
| 1597135 | Ortiz Rodriguez, Yetzenia | PO Box 914 | | | | Aibonito | PR | 00705 | wingab1.8@hotmail.com | First Class Mail and Email |
| 2012880 | Ortiz Rojas, Paloma | Urb. Vista del Sol Calle D #9 | | | | Coamo | PR | 00769 | palomarojas17@gmail.com | First Class Mail and Email |
| 1674241 | Ortiz Romero, Abigail | Box 219 | | | | Rio Grande | PR | 00745 | abiorar26@gmail.com | First Class Mail and Email |
| 1805242 | Ortiz Rosa, Glorimar | Bda. Blondet Calle D #212 | | | | Guayama | PR | 00784 | glorimarlove@gmail.com | First Class Mail and Email |
| 2108912 | ORTIZ RUIZ , MARY I | 5504 C/ FLAMBOYAN BRISAS ROSARIO | | | | VEGA BAJA | PR | 00693 | RYMAO1956@GMAIL.COM | First Class Mail and Email |
| 1603545 | Ortiz Ruiz, Luz M | Urb. La Quinta | Calle Esencia D 10 | | | Yauco | PR | 00698 | giannar19@gmail.com | First Class Mail and Email |
| 1616442 | Ortiz Ruiz, Luz M. | Urb. La Quinta | Calle Esencia D 10 | | | Yauco | PR | 00698 | giannar19@gmail.com | First Class Mail and Email |
| 1670435 | Ortiz Salcedo, Diana E | 419 Flamboyán | Urb. Los Sauces | | | Humacao | PR | 00791-4910 | diorsa2001@yahoo.com | First Class Mail and Email |
| 1754989 | Ortiz Salcedo, Milagros | 419 Calle Flamboyan, Urb Los Sauces | | | | Humacao | PR | 00791-4910 | solgalim28@yahoo.com | First Class Mail and Email |
| 1796159 | Ortiz Sanchez, Zenaida | PO Box 1823 | | | | Trujillo Alto | PR | 00977 | z.ortiz14@yahoo.com | First Class Mail and Email |
| 1629601 | ORTIZ SANDOVAL, DORIS L. | RR #2 7717 | | | | CIDRA | PR | 00739 | MAESTRAORTIZ@YAHOO.COM | First Class Mail and Email |
| 1696656 | Ortiz Santana, Leonardo | HC 3 Buzon 7584 | | | | Dorado | PR | 00646 | myrta_2007@yahoo.com | First Class Mail and Email |
| 1696656 | Ortiz Santana, Leonardo | Maestro | Dept. Educacion | Bo. Espinosa Sector Laguna 2 | | Dorado | PR | 00646 | | First Class Mail |
| 1603195 | Ortiz Santiago, Edgar | PO Box 7971 | | | | Ponce | PR | 00732-7971 | prof.e.ortiz.santiago@gmail.com | First Class Mail and Email |
| 1771203 | ORTIZ SANTIAGO, HECTOR L | URB. JARDINES DE SANTA ISABEL D-9 | | | | SANTA ISABEL | PR | 00757 | ortizsantiagohectorl@gmail.com | First Class Mail and Email |
| 1640947 | Ortiz Santiago, Hector L. | Urb. Jardines de Santa Isabel D-9 | | | | Santa Isabel | PR | 00757 | ortizsantiagohectorl@gmail.com | First Class Mail and Email |
| 1770973 | Ortiz Santiago, Hector L. | Urb. Jardines de Santa Isabel D-9 | | | | Santa Isabel | PR | 00757 | ortizsantiagohectorl@gmail.com | First Class Mail and Email |
| 2050798 | Ortiz Santiago, Juanita | PO Box 1040 | | | | Orocovis | PR | 00720 | ortizjuanita68@gmail.com | First Class Mail and Email |
| 1757359 | Ortiz Santos, Marizabel | Jardines De Monte Olivo | F4 Calle Hera | | | Guayama | PR | 00784 | marizabel.ortiz@yahoo.com | First Class Mail and Email |
| 1753912 | Ortiz Santos, Miguel A. | 3021 Twin Leaf Ave. | | | | Deltona | FL | 32725 | | First Class Mail |
| 1725011 | Ortiz Santos, Miguel A. | 3021 Twin Leaf Ave. | | | | Deltona | FL | 32725 | | First Class Mail |
| 1636293 | ORTIZ SURILLO, YARIBEL | HC 2 BOX 11537 | | | | HUMACAO | PR | 00791 | yaribelortiz12@gmail.com | First Class Mail and Email |
| 1754865 | Ortiz Torres, Doris  A. | P.O. Box 819 | | | | Villalba | PR | 00766 | ebanisteria3019@gmail.com | First Class Mail and Email |
| 1755601 | Ortiz Torres, Doris A. | PO Box 819 | | | | Villalba | PR | 00766 | ebanisteria3019@gmail.com | First Class Mail and Email |
| 1916153 | Ortiz Torres, Luz A. | HC 72 Box 3509 | | | | Naranjito | PR | 00719 | lasalivia@gmail.com | First Class Mail and Email |

Exhibit S

89th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1730816 | Ortiz Torres, Marta V. | Urb. La Hacienda Calle 42 AT-32 | | | | Guayama | PR | 00784 | ati.tram@hotmail.com | First Class Mail and Email |
| 926182 | ORTIZ TORRES, MINERVA | 380 EXTENSION VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | robertopupy@hotmail.com | First Class Mail and Email |
| 1941306 | ORTIZ TORRES, ZULMA M | 65 F | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1604198 | Ortiz Vazquez, Aurea E. | Urb Costa Azul F-17 Calle 10 | | | | Guayama | PR | 00784-6722 | aeov1022@hotmail.com | First Class Mail and Email |
| 670760 | Ortiz Vazquez, Irma N | #5 Calle Palma | | | | Guayama | PR | 00784 | | First Class Mail |
| 1731433 | Ortiz Vazquez, Maria Elena | HC 71 Box 3020 | Cedro Abajo | | | Naranjito | PR | 00719 | meov.21@gmail.com | First Class Mail and Email |
| 2037186 | Ortiz Vazquez, Mirmi  I | HC - 05 Box 13107 | | | | Juan Diaz | PR | 00795 | | First Class Mail |
| 1812207 | Ortiz Vega, Asuncion | P.O. Box 1707 | | | | Yabucoa | PR | 00767 | rpgortiz12@hotmail.com | First Class Mail and Email |
| 1747075 | Ortiz Velazquez, Yolanda | Veredas de Salinas | Apartamento 6 #302 | | | Salinas | PR | 00751 | yolandaortizvelazquez09@gmail.com | First Class Mail and Email |
| 385335 | ORTIZ VELEZ, NOELIA | HC 02 Box 12107 | | | | Moca | PR | 00676 | nov_teacher@yahoo.com | First Class Mail and Email |
| 1798005 | Ortiz Velez, Noelia | HC 02 Box 12107 | | | | Moca | PR | 00676 | nov_teacher@yahoo.com | First Class Mail and Email |
| 1776323 | Ortiz Vergara, Solymar | RR03 box 9729 | | | | Toa Alta | PR | 00953 | Solymarortizvergara@gmail.com | First Class Mail and Email |
| 676764 | ORTIZ VILLALOBOS, JEREMIAS | PMB 2106 PO BOX 6400 | | | | CAYEY | PR | 00737 | JEREMIAS787@GMAIL.COM | First Class Mail and Email |
| 1672037 | Ortiz Villalobos, Migna | Calle Almendro #622 | Urb. Los Colobos Park | | | Carolina | PR | 00987 | mortiz512@suagm.edu | First Class Mail and Email |
| 1674996 | Ortiz Villalobos, Myriam | Calle Bagur #448 | Urb. San José | | | San Juan | PR | 00923 | myriam04@gmail.com | First Class Mail and Email |
| 1747292 | Ortiz Villalobos, Myriam | Calle Bagur #448 | Urb. San José | | | San Juan | PR | 00923 | myriamortiz04@gmail.com | First Class Mail and Email |
| 1670296 | ORTIZ, AIDITA VELEZ | HC 71 BOX 7030 | | | | CAYEY | PR | 00736-9545 | aiditavelez@gmail.com; aponte.agustin@gmail.com | First Class Mail and Email |
| 1629711 | Ortiz, Angel L | Urb. Genview Gardens AA9 Calle Fresno | | | | Ponce | PR | 00730 | angelortizramirez@gmail.com | First Class Mail and Email |
| 1674930 | ORTIZ, ILDEFONSO ZAYAS | 161 ALBUS DR | | | | WELLFORD | SC | 29385 | izoamd@yahoo.com | First Class Mail and Email |
| 1696329 | Ortiz, Jose Feliciano | HC 55 BUZON 8197 | PARCELAS AGUAS CLARAS | CALLE GLADIOLA | | CEIBA | PR | 00735 | jfelicianoortiz@gmail.com | First Class Mail and Email |
| 1618299 | ORTIZ, LOURDES | CALLE # 2 271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 | 1ORTIZLOURDES@GMAIL.COM | First Class Mail and Email |
| 1675580 | Ortiz, Maria E. | 1126 Brisa Tropical | | | | Quebradillas | PR | 00678 | mariaeduardaortiz@yahoo.com | First Class Mail and Email |
| 1615317 | Ortiz, Nancy | Urb. Maleza Gardens | Calle Gardenia #115 | | | Aguadilla | PR | 00603 | nancyortizl@gmail.com | First Class Mail and Email |
| 1615317 | Ortiz, Nancy | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00910-0759 | | First Class Mail |
| 1615594 | ORTIZ, SONIA  FIGUEROA | PO BOX 2005 | | | | MOROVIS | PR | 00687 | Figueroaortizsonia0310@gmail.com | First Class Mail and Email |
| 1590435 | Ortiz, Zaida Rodriguez | PO Box 37-1204 | | | | Cayey | PR | 00737 | aramisrc2003@yahoo.com | First Class Mail and Email |
| 1610754 | Ortiz-Encarnacion, Daphne | P.O. Box 7564 | | | | Carolina | PR | 00986 | ortizencarnacion1957@gmail.com | First Class Mail and Email |
| 1645961 | ORTIZ-PACHECO, EDNA R | URB LA RIVIERA | CALLE 5 SO 973 | | | SAN JUAN | PR | 00921 | EDNAREBECCA354@GMAIL.COM | First Class Mail and Email |
| 1873173 | Ortolaza, Dominga | Perla del Sur | 3124 Calle Costa Coral | | | Ponce | PR | 00717-0404 | | First Class Mail |
| 1703324 | OSORIO FEBUS, CYNTHIA | RR7 BOX 16572 | | | | TOA ALTA | PR | 00953 | CYNTHIAOSORIO80@ICLOUD.COM | First Class Mail and Email |
| 1654837 | Osorio Rosa, Maria A. | PO Box 1441 | | | | Aguas Buenas | PR | 00703 | osoriomaria414@gmail.com | First Class Mail and Email |
| 1654837 | Osorio Rosa, Maria A. | Maria A. Osorio Rosa | PO Box 571 | | | Aguas Buenas | PR | 00703 | osoriomaria414@gmail.com | First Class Mail and Email |
| 1619856 | OSORIO ROSA, MARIS  A | PO BOX 571 | | | | AGUAS BUENAS | PR | 00703 | OSORIOMARIA414@GMAIL.COM | First Class Mail and Email |
| 986771 | OSORIO SERRANO, ELSA | HC 1 BOX 6051 | | | | CIALES | PR | 00638 | osorioelsa47@yahoo.com | First Class Mail and Email |
| 1677371 | Osorio Torres, Doris  Miguelina | Loiza Valley K 384 Laurel | | | | Canovanas | PR | 00729 | dosoriotorres@outlook.com | First Class Mail and Email |
| 1719759 | OSORIO VELASQUEZ, ROSA  MARIA | P.O Box 183 | | | | LOIZA | PR | 00772 | rosa_m_osorio1947@yahoo.com | First Class Mail and Email |
| 1719759 | OSORIO VELASQUEZ, ROSA  MARIA | Carr 187, Barrio Mediania Alta, Sector Las Carrera | | | | Loiza | PR | 00772 | | First Class Mail |
| 1605824 | Osorio, Marisol | 31 Woodland st Unit 50 | | | | Hartford | CT | 06105 | solarimar2@gmail.com | First Class Mail and Email |
| 1613395 | OSUNA SANTIAGO, LIZETTE | URB. VILLA GRILLASCA | VIRGILIO BIAGGIE # 935 | | | PONCE | PR | 00717 | LOSUNA2007@YAHOO.COM | First Class Mail and Email |
| 1754068 | Otero Class, Iris Delia | C/3 Buzon 1401 | BO. Juan Sanchez | | | Bayamon | PR | 00959 | delianerivera@yahoo.com | First Class Mail and Email |
| 1643631 | Otero Cordero, Nilsa  D. | Parque de la Vista 1 Apart.308A | 1280 Calle Juan Baiz | | | San Juan | PR | 00924 | notcord21@hotmail.com | First Class Mail and Email |
| 1643631 | Otero Cordero, Nilsa  D. | Teniente Cesar Gonzalez Esquina Calaf | | | | San Juan | PR | 00919 | notcord21@hotmail.com | First Class Mail and Email |
| 1643631 | Otero Cordero, Nilsa  D. | Carr. #3 Km 6.8 Lote 1 1-11 | | | | Carolina | PR | 00987 | | First Class Mail |
| 1622337 | Otero Cordero, Nilsa D. | Parque de la Vista 1 Apart. 308 A | Calle Juan Baiz 1280 | | | San Juan | PR | 00924 | notcord21@hotmail.com | First Class Mail and Email |
| 1764097 | Otero De Jesus, Carlos M. | Carlos M. Otero De Jesús | Acreedor | Ninguna | # 758 Calle 11 Barrio Obrero | San Juan | PR | 00915 | oteodc@de.pr.gov | First Class Mail and Email |
| 1712566 | OTERO DE JESUS, CARLOS M. | #748 CALLE 11 | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | oterodc@de.pr.gov | First Class Mail and Email |
| 1764097 | Otero De Jesus, Carlos M. | Calle  11  #758 Barrio Obrero | | | | San Juan | PR | 00915 | oterodc@de.pr.gov | First Class Mail and Email |
| 1806870 | Otero Figueroa, Eugenio | RR 7 Box 16486 | | | | Toa Alta | PR | 00953 | yotero1921@gmail.com | First Class Mail and Email |
| 1724684 | Otero Figueroa, Maribel | HC 5 Box 45951 | | | | Vega Baja | PR | 00693 | tannielyz@hotmail.com | First Class Mail and Email |
| 1754897 | Otero Figueroa, Maribel | HC 5 Box 45951 | | | | Vega Baja | PR | 00693 | tannielyz@hotmail.com | First Class Mail and Email |
| 1759564 | Otero Fontan, Maritza | RR-1 Box 10332 | | | | Orocovis | PR | 00720 | otero.maritza@yahoo.com | First Class Mail and Email |
| 1773936 | OTERO FONTAN, MARITZA | RR-1 BOX 10332 | | | | OROCOVIS | PR | 00720 | otero.maritza@yahoo.com | First Class Mail and Email |
| 20848 | OTERO MARRERO, AMARILIS | PO BOX 216 | | | | OROCOVIS | PR | 00720 | silirama23@gmail.com | First Class Mail and Email |
| 20848 | OTERO MARRERO, AMARILIS | PO BOX 216 | | | | OROCOVIS | PR | 00720 | silirama23@gmail.com | First Class Mail and Email |
| 1685885 | Otero Marrero, Marta | P O Box 128 | | | | Morovis | PR | 00687 | martaotero79@yahoo.com | First Class Mail and Email |
| 387384 | OTERO NEGRON, ANA L. | PO BOX 782 | | | | MOROVIS | PR | 00687 | ana.lydia48@hotmail.com | First Class Mail and Email |
| 1690335 | Otero Nieves, Ana L. | P.O. Box | | | | Carolina | PR | 00984-3901 | analuisaotero@yahoo.com | First Class Mail and Email |

Exhibit S
89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1747753 | Otero Perez, Maria E. | Calle Topacio J-8 | Urb. La Plata | | | Cayey | PR | 00736 | mariaeotero@aol.com | First Class Mail and Email |
| 1769674 | Otero Perez, Maria E. | Calle Topacio J-8 | Urb La Plata | | | Cayey | PR | 00736 | mariaeotero@aol.com | First Class Mail and Email |
| 1778968 | Otero Perez, Maria E. | Calle Topacoj-8 | Urb. La Playa | | | Cayey | PR | 00736 | | First Class Mail |
| 1700930 | Otero Quinones, Carmen Lydia | Calle 9 # 662 Barrio Obrero Santurce | | | | San Juan | PR | 00915 | oterocl@yahoo.com | First Class Mail and Email |
| 1122912 | Otero Quinones, Nancy | Urb. La Esperanza, U-11 Calle18 | | | | Vega Alta | PR | 00692-6837 | noq1954@gmail.com | First Class Mail and Email |
| 1747996 | Otero Rodriguez, Elena | P.O. Box 5048 | | | | Vega Alta | PR | 00692 | zory.otero@hotmail.com | First Class Mail and Email |
| 1606892 | OTERO ROSADO , WANDA I. | P.O. BOX 1058 | | | | MOROVIS | PR | 00687 | wandyotero2@gmail.com | First Class Mail and Email |
| 1671251 | Otero Rosado, Wanda I. | PO Box 1058 | | | | Morovis | PR | 00687 | wandyotero2@gmail.com | First Class Mail and Email |
| 1811577 | Otero Santiago, Eric | Estancias de Tortuguero | 611 Calle Turin | | | Vega Baja | PR | 00693 | eiede@hotmail.com | First Class Mail and Email |
| 1587361 | Otero, Ana  Luisa | P. O. Box 3901 | | | | Carolina | PR | 00984 | analuisaotero@yahoo.com | First Class Mail and Email |
| 1597890 | Otero, Ana Luisa | P.O.Box 3901 | | | | Carolina | PR | 00984 | analuisaotero@yahoo.com | First Class Mail and Email |
| 1600932 | Oyola Fantauzzi, Carmen A. | PMB128 PO Box 1345 | | | | Toa Alta | PR | 00954 | coyola2915@gmail.com | First Class Mail and Email |
| 1759315 | Oyola Santiago, Elia E | HC 01 Box 7416 | | | | Aguas Buenas | PR | 00703 | eoyola@live.com | First Class Mail and Email |
| 1795938 | OYOLA SANTIAGO, ELIA E. | HC 01 BOX 7416 | | | | AGUAS BUENAS | PR | 00703 | eoyola@live.com | First Class Mail and Email |
| 1701336 | Oyola Santiago, Elia E. | HC 01 Box 7416 | | | | Aguas Buenas | PR | 00703 | eoyola@live.com | First Class Mail and Email |
| 1682968 | Pabellon Perez, Erick | PO Box 2781 | | | | Rio Grande | PR | 00745 | pabellonerick@gmail.com | First Class Mail and Email |
| 1682968 | Pabellon Perez, Erick | Departamento De Educacion | A-8 Calle Granito . Urb. Pedregales | | | Rio Grande | PR | 00745 | | First Class Mail |
| 1640597 | PABON CARDONA, CARMEN I. | BOX 5155 | | | | VEGA ALTA | PR | 00692 | josuaycarmin@gmail.com | First Class Mail and Email |
| 2055020 | Pabon Colon, Alice M. | 58 Calle Sevilla Urb Sultana | | | | Mayaguez | PR | 00680 | apabon1224@hotmail.com | First Class Mail and Email |
| 2057463 | Pabon Fernandez, Wanda Ivette | HC 06 Box 8666 | | | | JUANA DIAZ | PR | 00795 | wipabon@icloud.com | First Class Mail and Email |
| 1787137 | Pabon Garcia, Waleska S | Urb Palmer Del Rey T-20 | | | | Guayama | PR | 00784 | wallyangelsh@yahoo.com | First Class Mail and Email |
| 1787137 | Pabon Garcia, Waleska S. | PO Box 1086 | | | | Guayama | PR | 00785 | | First Class Mail |
| 809045 | PABON MELENDEZ, MARIA | SECTOR PABON | 41 CALLE PEDRO PABON | | | MOROVIS | PR | 00687 | pabon017@gmail.com | First Class Mail and Email |
| 1677440 | PABON MELENDEZ, MARIA E. | 41 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 | pabon017@gmail.com | First Class Mail and Email |
| 1771433 | PABON PEREZ, CARMEN  DELIA | C-11  CALLE 28  VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 | elisanchez3737@gmail.com | First Class Mail and Email |
| 1765215 | Pabon Perez, Carmen D | C-11 Calle 28  Villa Del Rey 5 | | | | Caguas | PR | 00727 | elisanchez3737@gmail.com | First Class Mail and Email |
| 1782747 | PABON PEREZ, CARMEN DELIA | C-11 CALLE 28 VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 | elisanchez3737@gmail.com | First Class Mail and Email |
| 1609093 | Pabon Rivas, Wanda I. | Urb. Cana Calle 21 WW-29 | | | | Bayamon | PR | 00957 | wpabon13@jcloud.com | First Class Mail and Email |
| 1719959 | Pacheco Calderon, Luz  Celenia | Calle Tomasa Ortiz M-9 | Urb Villa San Anton | | | Carolina | PR | 00987 | mariancosme@gmail.com | First Class Mail and Email |
| 1796827 | Pacheco Cedeño, Luis M | HC 1 Box 6100 | | | | Yauco | PR | 00698 | luismcedeno@yahoo.com | First Class Mail and Email |
| 2075521 | Pacheco Golderos, Miguel A. | Urb. Sta. Elena | Calle 9 A-4 Almacigo | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1859756 | Pacheco Marrero, Wanda  Y | Bo. La Lana Calle #2 #601 | | | | Guanica | PR | 00653 | royaiz@yahoo.com | First Class Mail and Email |
| 1859756 | Pacheco Marrero, Wanda  Y | HC 37 Box 3992 | | | | Guanica | PR | 00653 | | First Class Mail |
| 2146707 | Pacheco Martinez, Jose L | Altoras de Sta Isabel | Calle 2-B-9 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 984592 | PACHECO MOLINA, ELADIO | URB LA GUADALUPE | 1534 CALLE NAVARRA | | | PONCE | PR | 00730 | YAYO.4910@YAHOO.COM | First Class Mail and Email |
| 2048158 | PACHECO PACHECO, ANA L. | RR #6 BUZON 6856 | | | | TOA ALTA | PR | 00953 | pachecoanalee39@gmail.com | First Class Mail and Email |
| 1741268 | Pacheco Perez, Vilma Nydia | HC 04 11725 | | | | Yauco | PR | 00698 | | First Class Mail |
| 718797 | PACHECO PONS, MAYRA | PO BOX 800923 | | | | COTO LAUREL | PR | 00780 | mayrapacheco63@icloud.com | First Class Mail and Email |
| 2005383 | Pacheco Quinones, Samuel | 1653 Calle Marquesa | Urb. Valle Renl | | | Ponce | PR | 00716-0503 | samuelponcheco1126@yahoo.com | First Class Mail and Email |
| 1956040 | PACHECO QUINONES, SAMUEL | URB. VALLE REAL | CALLE 1653 CALLE MARQUESA | | | PONCE | PR | 00716-0503 | | First Class Mail |
| 2116565 | Pacheco Quinonez, Samuel | 1653 Calle Marquez | Urb. Valle Real | | | Ponce | PR | 00716 | | First Class Mail |
| 1645474 | Pacheco Ramos, Gladyra | 860 Carr 175 Apto 1608 | | | | San Juan | PR | 00926 | gladyrap03@gmail.com | First Class Mail and Email |
| 1790968 | Pacheco Ramos, Saray | H.C.3 Box 13694 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1616273 | Pacheco Román, Myrna | Urb. Villas del Cafetal II | P-11 Calle Villalobos | | | Yauco | PR | 00698 | Wi.56@hotmail.com | First Class Mail and Email |
| 1985716 | Pacheco Roman, Samuel | Valle de Andalucia | L-6 #3336 | | | Ponce | PR | 00728 | | First Class Mail |
| 2033325 | Pacheco Roman, Samuel | Urb. Valle ale Antalucia L-6 #3336 | | | | Ponce | PR | 00728 | | First Class Mail |
| 2092833 | Pacheco Roman, Samuel | Urb. Valle de Andalucia L-6 #3336 | | | | Ponce | PR | 00728 | | First Class Mail |
| 1986215 | Pacheco Roman, Samuel | Urb. Valle de Andalucia L-6 #3336 | | | | Ponce | PR | 00728 | | First Class Mail |
| 1746143 | Pacheco Santana, Iris B. | Urb. Colinas Villa Rosa A10 | | | | Sabana Grande | PR | 00637 | irispachecosantana@gmail.com | First Class Mail and Email |
| 1674352 | Pacheco Santiago, Gisela | E-34 3 El Madrigal | | | | Ponce | PR | 00730 | giselaps17@gmail.com | First Class Mail and Email |
| 1574214 | Pacheco Vargas, Melva | HC 01 Box 6007 | | | | Yauco | PR | 00698 | melvapacheco41@gmail.com | First Class Mail and Email |
| 1060676 | PACHECO VARGAS, MELVA | HC 01 BOX 6007 | | | | YAUCO | PR | 00698 | melvapacheco41@gmail.com | First Class Mail and Email |
| 1658299 | PACHECO VARGAS, MELVA | HC 01 | BOX 6007 | | | YAUCO | PR | 00698 | MELVAPACHECO41@GMAIL.COM | First Class Mail and Email |
| 1689113 | PACHECO VARGAS, MELVA | HC 01 BOX 6007 | | | | YAUCO | PR | 00698 | MELVAPACHECO41@GMAIL.COM | First Class Mail and Email |
| 1060676 | PACHECO VARGAS, MELVA | HC 01 BOX 6007 | | | | YAUCO | PR | 00698 | melvapacheco41@gmail.com | First Class Mail and Email |
| 1601581 | Pacheco, Milagros Barneset | HC04 Box 11765 | | | | Yauco | PR | 00698 | milagrosbarneet@gmail.com | First Class Mail and Email |
| 1601581 | Pacheco, Milagros Barneset | Milagros Barneset Pacheco | Oficinista Mecanografa II | DE- Escuela Santiago Negroni | HC04 Box 11765 | Yauco | PR | 00698 | milagrosbarneet@gmail.com | First Class Mail and Email |
| 1807178 | Padilla Alvarez, Anniebel | 711 Horton Drive | | | | Silver Spring | MD | 20902 | padillalira0716@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 19

Exhibit S
89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1630051 | Padilla Alvarez, Carmen M. | 7 Hernandez Usera | | | | Ciales | PR | 00638 | jayhuertas@yahoo.com | First Class Mail and Email |
| 1718057 | Padilla Alvarez, Iris M. | Box 943 | | | | Ciales | PR | 00638 | irispadilla2121@gmail.com | First Class Mail and Email |
| 1765805 | Padilla Alvarez, Manuel A. | 41 Calle Jose de Diego | | | | Ciales | PR | 00638 | jayhuertas@yahoo.com | First Class Mail and Email |
| 1767484 | Padilla Aviles, Jose Javier | HC-03 Box 17240 | | | | Corozal | PR | 00883 | josej18@hotmail.com | First Class Mail and Email |
| 1958930 | Padilla Colon, Carlos  J | HC 6 Box 60509 | | | | Mayaguez | PR | 00680 | carlosjavier.padilla@gmail.com | First Class Mail and Email |
| 1994320 | Padilla Colon, Carlos J. | HC 6 Box 60509 | | | | Mayaguez | PR | 00680 | carlosjavier.padilla@gmail.com | First Class Mail and Email |
| 1798135 | Padilla Colon, Humberto | HC 01 BOX 5470 | | | | Barranquitas | PR | 00794 | HUMBERTOPADILLA1978@GMAIL.COM | First Class Mail and Email |
| 1786633 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | | | | San Francisco | CA | 94116 | padillacruhigger@gmail.com; tim.richards35@gmail.com | First Class Mail and Email |
| 1768893 | Padilla De Jesus, Angel  L. | HC 1 Box 9770 | | | | Toa Baja | PR | 00949 | angelluisneo@gmail.com | First Class Mail and Email |
| 1756167 | Padilla De Jesus, Angel L. | HC 1 Box 9770 | | | | Toa Baja | PR | 00949 | Angelluisneo@gmail.com | First Class Mail and Email |
| 1744806 | PADILLA GONZALEZ, NOEMI | PO BOX 820 | | | | JAYUYA | PR | 00664 | jwservicestation@gmail.com | First Class Mail and Email |
| 1793993 | Padilla Hernanadez, Carmen Alicia | HC 2 Box 5948 | | | | Comerio | PR | 00782 | carmenapadilla@gmail.com | First Class Mail and Email |
| 1056594 | PADILLA HERNANDEZ, MARILYN | PO BOX 1020 | | | | LAJAS | PR | 00667 | marilynpdll@gmail.com | First Class Mail and Email |
| 1718672 | Padilla Hernandez, Marilyn | P.O. Box 1020 | | | | Lajas | PR | 00667 | marilynpdll@gmail.com | First Class Mail and Email |
| 1971045 | Padilla Llantin, Veronica | 164 Sector La Loma | | | | Mayaguez | PR | 00680 | veronicapa2002@yahoo.com | First Class Mail and Email |
| 1758402 | Padilla Martinez, Ismael | 1136 Narcoossee Del Sol Blvd | Box 55 | | | St. Cloud | FL | 34771 | Ismael.padillamartinez@gmail.com | First Class Mail and Email |
| 1762657 | PADILLA MARTINEZ, ISMAEL | 1136 NARCOOSSEE DEL SOL BLVD BOX 55 | | | | ST. CLOUD | FL | 34771 | Ismael.padillamartinez@gmail.com | First Class Mail and Email |
| 1789679 | PADILLA MARTINEZ, ISMAEL | 1136 NARCOOSSEE DEL SOL BLVD | BOX 55 | | | ST. CLOUD | FL | 34771 | Ismael.padillamartinez@gmail.com | First Class Mail and Email |
| 1764451 | Padilla Matos, Eva Y. | PO Box 1013 | | | | Boquerón | PR | 00622-1013 | eva_ypadilla@hotmail.com | First Class Mail and Email |
| 1764451 | Padilla Matos, Eva Y. | Eva Y. Padilla Matos | PO Box 1013 | | | Boqueron | PR | 00622-1013 | eva_ypadilla@hotmail.com | First Class Mail and Email |
| 1606513 | Padilla Matos, Eva Y. | Po Box 1013 | | | | Boquerón | PR | 00622-1013 | eva_ypadilla@yahoo.com | First Class Mail and Email |
| 1747914 | Padilla Morales, Maria M | PO BOX 1832 | | | | Corozal | PR | 00783 | mechepadilla03@hotmail.com | First Class Mail and Email |
| 1654933 | PADILLA MUNIZ, DIANE | HC2 BOX 8700 | | | | ADJUNTAS | PR | 00601 | DIANEPADILLA34@GMAIL.COM | First Class Mail and Email |
| 1995368 | PADILLA ORTIZ, MARISEL | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 | MARISELPADILLA53@GMAIL.COM | First Class Mail and Email |
| 2108084 | PADILLA RODRIGUEZ, EFRAIN | 11 CALLE LIMA PALACIOS | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 1684114 | PADILLA RODRIGUEZ, GLENN A | PO BOX 1349 | | | | LAS PIEDRAS | PR | 00771 | karelysdav77@gmail.com; kathyrod787@gmail.com | First Class Mail and Email |
| 1762996 | Padilla Rodriguez, Glenn A. | BO FOX 1349 | | | | Las Piedras | PR | 00771 | karelysdav77@gmail.com | First Class Mail and Email |
| 2082777 | Padilla Rodz, Jesus A. | Calle Lema Palacio #11 | | | | Hormigueros | PR | 00660 | | First Class Mail |
| 1757554 | Padilla Rosario, Modesta | 516 12th Ave NE Apt 16 | | | | St. Petersburg | FL | 33701 | mimi348@verizon.net | First Class Mail and Email |
| 1767632 | Padilla Santiago, Carmen T | PO Box 5000-849 | | | | Aguada | PR | 00602 | carmenpadillasantiago@yahoo.com | First Class Mail and Email |
| 809352 | PADILLA TORRES, YARITZA | LA TORRE | HC 09 BOX 4185 | | | SABANA GRANDE | PR | 00637 | yaritzapadillatorres@yahoo.com | First Class Mail and Email |
| 1589607 | Padilla, Lorraine Quiñones | Urb. Brisas de Laurel | #1053 calle Flamboyán | | | Coto Laurel | PR | 00780-2242 | renovada2@gmail.com | First Class Mail and Email |
| 1630256 | Padilla, Yeida M. | 13538 Hawkeye Dr. | | | | Orlando | Fl | 32837 | yie05@hotmail.com | First Class Mail and Email |
| 1648878 | Padin Bermudez, Gladys | HC06 Box 61819 | | | | Camuy | PR | 00627 | gladyspadin@yahoo.com | First Class Mail and Email |
| 1618124 | Padin Rivera, Marta | Box. 213 | | | | Hatillo | PR | 00659 | martapadinrivera@gmail.com | First Class Mail and Email |
| 1640007 | PADIN RIVERA, MARTA | BOX 213 | | | | HATILLO | PR | 00659 | MARTAPADINRIVERA@GMAIL.COM | First Class Mail and Email |
| 1667095 | Padin Rivera, Marta | Box 213 | | | | Hatillo | PR | 00659 | martapadinrivera@gmail.com | First Class Mail and Email |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | | Quebs | PR | 00678 | lpadin0316@hotmail.com | First Class Mail and Email |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | | Quebs | PR | 00678 | lpadin0316@hotmail.com | First Class Mail and Email |
| 1765448 | Padró Cintrón, Lucyvette | Calle Luis Quiñones #60 | Barriada Esperanza | | | Guánica | PR | 00653 | lucypadro@yahoo.com | First Class Mail and Email |
| 1811190 | PADUA CUEVAS, ELIAS | HC 01 BOX 3068 | | | | ADJUNTAS | PR | 00601 | Bren3055@gmail.com | First Class Mail and Email |
| 1693409 | Padua Flores, Loida | Urb. Jardines del Caribe | GG-36 Calle 35 | | | Ponce | PR | 00728-2612 | orpadua@gmail.com | First Class Mail and Email |
| 1993577 | Padua Pratts, Leyda Del Carmen | HC 7 Box 70502 | | | | San Sebastian | PR | 00685 | | First Class Mail and Email |
| 1676203 | Padua Torres, Blanca  H. | HC 9 Buzon 97102 | Bo. Calabaza | | | San Sebastián | PR | 00685 | mquintanabaez@gmail.com | First Class Mail and Email |
| 1669228 | Padua Torres, Blanca H | HC 9 Buzon 97102 | Bo.Calabaza | | | San Sebastián | PR | 00685 | | First Class Mail and Email |
| 1750876 | Pagan Calderon, Maria de los A | 216 Calle Laurel | Urb Las Cumbres | | | Morovis | PR | 00687 | mpagan517@gmail.com | First Class Mail and Email |
| 1787292 | PAGAN CALDERON, TRINIDAD | REPARTO SOBRINO 12 CALLE B | | | | VEGA BAJA | PR | 00693 | trinipagan01@gmail.com | First Class Mail and Email |
| 1742172 | Pagan Duran, Angel L. | Carretera  156 K. 11.1 Interior | Box 1134 | | | Barranquitas | PR | 00794 | angel_luis6771@hotmail.com | First Class Mail and Email |
| 1701598 | Pagan Duran, Angel Luis | Carr. 156 K. 11.1 Interior | Box 1134 | | | Barranquitas | PR | 00794 | angel_luis6771@hotmail.com | First Class Mail and Email |
| 1805628 | Pagan Ferrer, Luz M | Box 783 | | | | Comerio | PR | 00782 | Onelia016@yahoo.com | First Class Mail and Email |
| 1879732 | Pagan Fiquera, Gladys Elaine | HC06 Box 2169-Las Ballas | Maraguez | | | Ponce | PR | 00731 | | First Class Mail |
| 1627881 | Pagan Hermina, Evelyn J | HC 03 Box 12490 | | | | Camuy | PR | 00627 | evelynpaganhermina@yahoo.com | First Class Mail and Email |
| 1673330 | Pagan Hermina, Evelyn J | HC-03 Box 12490 | | | | Camuy | PR | 00627 | evelynpaganhermina@yahoo.com | First Class Mail and Email |
| 1665438 | Pagan Hermina, Evelyn J. | HC-03 Box 12490 | | | | Camuy | PR | 00627 | evelynpaganhermina@yahoo.com | First Class Mail and Email |
| 1688113 | Pagan Hermina, Evelyn J. | HC-03 Box 12490 | | | | Camuy | PR | 00627 | evelynpaganhermina@yahoo.com | First Class Mail and Email |
| 1587887 | PAGAN KORTRIGHT, MIGDALIA | REPTO. VALENCIA CALLE AMAPOLA | F-46 HATO TEJAS | | | BAYAMON | PR | 00959 | zumbador2014@yahoo.com | First Class Mail and Email |

Exhibit S
89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1800774 | Pagan Malave, Esperancita | #34 Calle Dagna Ortiz | | | | Sabana Grande | PR | 00637 | pagan.esperanza@yahoo.com | First Class Mail and Email |
| 1572214 | Pagan Medina, Nelida | Urbanizacion Glenview Gardens | Calle Elegancia U5 | | | Ponce | PR | 00731 | | First Class Mail |
| 1732660 | Pagan Montalvo, Celines | Calle Aster #731 | Urb. Venus Gardens | | | San Juan | PR | 00926 | celinesartist@yahoo.com | First Class Mail and Email |
| 1598558 | Pagán Morales, Jenny | Urb. Las Delicias Calle Fidela Mathew #4022 | | | | Ponce | PR | 00728 | tsuniyely@hotmail.com | First Class Mail and Email |
| 1718625 | Pagan Ortiz, Elizabeth | HC01 Box 11537 | | | | Carolina | PR | 00987 | elizabethpagan4@gmail.com | First Class Mail and Email |
| 1738204 | Pagán Pagán, Mariely | Hc-02 Box 8893 | | | | Ciales | PR | 00638 | mariely_45@hotmail.com | First Class Mail and Email |
| 1665711 | Pagan Pirez, Luz C | Bo Magas Arriba #241A | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1665711 | Pagan Pirez, Luz C | PO Box 560807 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 646854 | PAGAN RIVERA, EMMA R. | URB SANTA MARIA | C 37 CALLE 23 | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 809641 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1673617 | Pagan Rivera, Iris W | RR 1 Box 40090 | | | | San Sebastian | PR | 00685 | irispgn@gmail.com; quinonesmdf@yahoo.com | First Class Mail and Email |
| 1803662 | Pagan Rivera, Iris W. | RR 1 Box 40090 | | | | San Sebastian | PR | 00685 | irispgn@gmail.com | First Class Mail and Email |
| 1729879 | Pagan Rivera, Wanda I | PO Box 1041 | | | | Guaynabo | PR | 00970-1041 | wandapaganrivera@gmail.com | First Class Mail and Email |
| 1659605 | Pagan Rodriguez, Elizabeth | Calle 39 AR 29 Reparto Teresita | | | | Bayamon | PR | 00961 | pagan08@gmail.com | First Class Mail and Email |
| 1717490 | PAGAN RODRIGUEZ, SONIA | URB. PARK GARDENS | CALLE HOT SPRING | #T-17 | | SAN JUAN | PR | 00926 | soniamis641400@gmail.com | First Class Mail and Email |
| 1689798 | Pagan Rosa, Raquel | P.O. Box 566 | | | | Río Blanco | PR | 00744 | raquelpagan566@gmail.com | First Class Mail and Email |
| 1689798 | Pagan Rosa, Raquel | Departamento de Educación de Puerto Rico | Urb. Villas de Río Blanco, calle 4, casa 138 | | | Naguabo | PR | 00744 | | First Class Mail |
| 1764041 | Pagan Ruiz, Roberto | Ext. Santa Teresita | 4201 Calle Santa Mónica | | | Ponce | PR | 00730 | gonzaleza2010@yahoo.com | First Class Mail and Email |
| 1962334 | Pagan Salgado, Olga E. | P.O. Box 335561 | | | | Ponce | PR | 00733-5561 | | First Class Mail |
| 1772437 | PAGAN SALGADO, ROBERTO | EXT SANTA TERESITA | 4214 CALLE SANTA MONICA | | | PONCE | PR | 00730-4622 | clotildepr@hotmail.com | First Class Mail and Email |
| 1793992 | Pagan Sanabria, East J. | Urb. Islazul | 3323 Calle Belize | | | Isabela | PR | 00662 | eastpagan@gmail.com | First Class Mail and Email |
| 1601597 | Pagán Sotomayor, Betzabeth W | PO Box 682 | | | | Jayuya | PR | 00664 | betzabethw@yahoo.com | First Class Mail and Email |
| 1792619 | Pagan Sotomayor, Betzabeth W. | PO Box 682 | | | | Jayuya | PR | 00664 | BETZABETHW@YAHOO.COM | First Class Mail and Email |
| 1792169 | Pagan Torres, Beniamino | D10 Calle Algarroba | Urb. Santa Elena | | | Guayanilla | PR | 00656 | Allstarspuertorico@gmail.com; syphus_arkan@yahoo.com | First Class Mail and Email |
| 394232 | Pagan Velazquez, Sonia | PO Box 485 | | | | Guayama | PR | 00785 | spu10@gmail.com | First Class Mail and Email |
| 1717126 | Pagan Velez, Samuel | HC-01 Box 25973 | | | | Vega Baja | PR | 00693 | samsuh2003@yahoo.com | First Class Mail and Email |
| 1717126 | Pagan Velez, Samuel | Departamento de Educación | Calle César González | | | San Juan | PR | 00927 | | First Class Mail |
| 1749612 | Palacios Flores, Victor M. | PO Box 2625 | | | | Juncos | PR | 00777 | | First Class Mail |
| 1749612 | Palacios Flores, Victor M. | Bo. Valenciano Abajo | Carretera 919 Km. 0.9 | | | Juncos | PR | 00777 | vmpf88@gamil.com | First Class Mail and Email |
| 1963582 | Palmer Mellowes, Caroline G. | 196 Calle Romaguera | | | | Mayaguez | PR | 00682 | jcrcpm@gmail.com | First Class Mail and Email |
| 1598178 | Pancorbo Troche, Yolanda | Ext. Costa Sur Calle Caracol E H 29 | | | | Yauco | PR | 00698 | migyol28@gmail.com | First Class Mail and Email |
| 1648499 | Paniagua Ramos, Giovanni S. | 213 Calle Aponte | | | | San Juan | PR | 00912-3603 | giovannipaniagua960@gmail.com | First Class Mail and Email |
| 1776633 | PANTOJA FELICIANO, SANTA | URB VILLA LINARES | CALLE 8 G-3 | | | VEGA ALTA | PR | 00692 | spantoja1943@gmail.com | First Class Mail and Email |
| 1750728 | Pantoja Maldonado, Jessie | Urb. Guarico | Calle 6 S1 | | | Vea Baja | PR | 00693 | jessiepantoja@yahoo.com | First Class Mail and Email |
| 394928 | PANTOJA SANTIAGO, MARISOL | BDA ENSANCHE | PO BOX 932 | | | MOROVIS | PR | 00687 | pantojas15@yahoo.com | First Class Mail and Email |
| 1633611 | Pantoja, Maria V. | Sctor Manantial Calle Rocio #25 | | | | Vega Alta | PR | 00692 | malvipenpantoja1952@gmail.com | First Class Mail and Email |
| 1894563 | Paradizo Bermejo, Augustina | 3025 Calle Danubio St Urb Rio Canas | | | | Ponce | PR | 00725-1733 | agustinaparadizo@yahoo.com | First Class Mail and Email |
| 2061299 | Pardo Cruz, Adelmarys | Alturas de San Blas 10 Calle Canarias | | | | Lajas | PR | 00667-9221 | adelmaryspardo@gmail.com | First Class Mail and Email |
| 2109473 | Pardo Cruz, Adelmarys | Alturas de San Blas | 10 Calle Canarias | | | Lajas | PR | 00667-9221 | adelmaryspardo@gmail.com | First Class Mail and Email |
| 1702445 | Paris Figueroa, Carmen L. | HC-05 | Box 6480 | | | Aguas Buenas | PR | 00703 | carmenparis63@hotmail.com | First Class Mail and Email |
| 1793499 | Parrilla Velez, Carmen Iris | P.O. Box 43002 Suite 383 | | | | Rio Grande | PR | 00745 | i.bp9320@gmail.com | First Class Mail and Email |
| 1592098 | Paz Lopez, Moises | RR 3 Box 7132 | | | | Cidra | PR | 00739 | moisespaz@aol.com | First Class Mail and Email |
| 1779168 | Paz Lugo, Grissel | HC 02 Box 5663 | | | | Rincon | PR | 00677 | olygrissel@yahoo.com | First Class Mail and Email |
| 1797119 | Paz Lugo, Grissel | HC 02 box 5663 | | | | Rincon | PR | 00677 | olygrissel@yahoo.com | First Class Mail and Email |
| 1747793 | Pedraza Fernandez, Zoraida | Box 372182 | | | | Cayey | PR | 00737 | zoraidapedraza@gmail.com | First Class Mail and Email |
| 1686092 | Pedraza Fernandez, Zorida | Box 372182 | | | | Cayey | PR | 00737 | zoraidapedraza@gmail.com | First Class Mail and Email |
| 1725742 | Pedrosa Nieves, Rosa I. | HC 02 Box 12164 | | | | Gurabo | PR | 00778 | rpedrosa1@gmail.com | First Class Mail and Email |
| 1678676 | Pedroza Flores, Maria J. | HC 50 Box 40321 | | | | San Lorenzo | PR | 00754 | mjpedroza@gmail.com | First Class Mail and Email |
| 1596931 | Pellicia, Raquel Vélez | Urb. Costa Sur Calle Miramar F 12 | | | | Yauco | PR | 00698 | velezpellicia@gmail.com | First Class Mail and Email |
| 1777379 | Pellot Velasquez, Aida L. | HC 02 Box 11239 | | | | Moca | PR | 00676 | aidalpellot@gmail.com | First Class Mail and Email |
| 1719302 | Pellot, Gloria Velez | Calle D 119 Ramey | | | | Aguadilla | PR | 00603 | gonzalez.omart@gmail.com | First Class Mail and Email |
| 1719302 | Pellot, Gloria Velez | Calle D 119 Ramey | | | | Aguadilla | PR | 00603 | gonzalez.omar1@gmail.com | First Class Mail and Email |
| 1631295 | PENA CARABALLO, ADENESE | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 | adenesepena17@gmail.com | First Class Mail and Email |
| 1636518 | Pena Caraballo, Adenese | HC 5 Box 7827 | | | | Yauco | PR | 00698 | adenesepena17@gmail.com | First Class Mail and Email |
| 1682641 | PENA CARABALLO, ADENESE | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 | adenesepena17@gmail.com | First Class Mail and Email |
| 1696044 | PENA CARABALLO, ADENESE | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 | adenesepena17@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 19

Exhibit S

89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1631379 | PENA CARABALLO, ADENESE | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 | adenesepena17@gmail.com | First Class Mail and Email |
| 1688185 | PENA CARABALLO, ADENESE | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 | adenesepena17@gmail.com | First Class Mail and Email |
| 1696483 | PENA CARABALLO, DEBORAH | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 | d.penacaraballo@yahoo.com | First Class Mail and Email |
| 1690749 | Pena Caraballo, Deborah | HC 5 Box 7827 | | | | Yauco | PR | 00698 | d.penacaraballo@yahoo.com | First Class Mail and Email |
| 1693523 | PENA CARABALLO, DEBORAH | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 | d.penacaraballo@yahoo.com | First Class Mail and Email |
| 1690087 | Pena Caraballo, Deborah | HC 5 Box 7827 | | | | Yauco | PR | 00698 | d.penacaraballo@yahoo.com | First Class Mail and Email |
| 1741489 | PENA HERNANDEZ, LUZ A | PO BOX 388 | | | | OROCOVIS | PR | 00720 | LUCUPENA737@GMAIL.COM | First Class Mail and Email |
| 1766377 | Pena Matos, Analina M. | PO Box 984 | | | | San Juan | PR | 00978 | alinapa35@gmail.com | First Class Mail and Email |
| 1648817 | Pena Pena, Rodolfo | HC 06 Box 13081 | | | | San Sebastian | PR | 00685 | rodolfopenapena@gmail.com | First Class Mail and Email |
| 1607035 | Peña Ramos, Wilfredo | Urb. Santa Clara | Calle 1 Casa # 24 | | | San Lorenzo | PR | 00754 | wp_ramos@yahoo.com | First Class Mail and Email |
| 1776984 | Peña Saez, Laura E. | Hc 7 Buzon 75362 | | | | San Sebastian | PR | 00685 | laurae743@yahoo.com | First Class Mail and Email |
| 1776984 | Peña Saez, Laura E. | Carr 125 Km 12.8 | | | | San Sebastian | PR | 00685 | laurae743@yahoo.com | First Class Mail and Email |
| 1637752 | PENA SANTOS, ROSA I | HC-01 BOX 3266 | | | | VILLALBA | PR | 00766 | ferdynemanuel123@gmail.com | First Class Mail and Email |
| 1637752 | PENA SANTOS, ROSA I | P.O. Box 0759 | | | | SAN JUAN | PR | | ferdynemanuel123@gmail.com | First Class Mail and Email |
| 1810553 | Pena Soto , Elvin | PO Box 1315 | | | | Orocovis | PR | 00720 | elvin_edfis@yahoo.com | First Class Mail and Email |
| 1804053 | PENA SOTO, ELVIN | PO BOX 1315 | | | | OROCOVIS | PR | 00720 | elvin_edfis@yahoo.com | First Class Mail and Email |
| 1669291 | PERALES DONATO, MARGARITA | P.O. BOX 1237 | | | | GUARBO | PR | 00778 | mperales287@gmail.com | First Class Mail and Email |
| 1632712 | Peralta Cividanes, Valerie | Villas el Diamantino C-35 | | | | Carolina | PR | 00987 | valerie_pc@yahoo.com | First Class Mail and Email |
| 1591038 | Pereira Almodovar, Alice J. | Las Monjitas Mail Service | PMB 04  PO Box 2000 | | | Mereedita | PR | 00715 | | First Class Mail |
| 1651419 | PERERA ARMAS, MAXIMINA | URB METROPOLIS III | 2J1 CALLE 63 | | | CAROLINA | PR | 00987 | MAPACHE63@GMAIL.COM | First Class Mail and Email |
| 1665946 | PEREZ ACEVEDO, CLARIBEL | URB PUNTO ORO | 4543 LA GOLONDRINA | | | PONCE | PR | 00728 | claribelberez866@gmail.com | First Class Mail and Email |
| 1695941 | Perez Albino, Jamilette | BO Quebradas Calle Del Rio | # 237 | | | Guayanilla | PR | 00656 | Jamilette17@gmail.com | First Class Mail and Email |
| 1691176 | PEREZ ALEJANDRO, GONZALEZ | PO BOX 1403 | | | | MOCA | PR | 00676 | ALEXGUN25@YAHOO.COM | First Class Mail and Email |
| 1691176 | PEREZ ALEJANDRO, GONZALEZ | PO BOX 13325 | | | | SAN JUAN | PR | 00908-3325 | LVILLAFANEM@BOMBEROS.PR.GOV | First Class Mail and Email |
| 2082710 | PEREZ ALVARADO, MIRIAM | SANTIAGO APOSTOL G20 | CALLE 4 | | | SANTA ISABEL | PR | 00757 | MPER1967@GMAIL.COM | First Class Mail and Email |
| 2064697 | Perez Alvarez, Milagros | HC01 Box 31030 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1792566 | Perez Alvira , Virginia | MM 28 39 Jardines del Caribe | | | | Ponce | PR | 00728 | | First Class Mail |
| 1636620 | Perez Alvira, Virginia | MM28 | 39 Jardines del Caribe | | | Ponce | PR | 00728 | | First Class Mail |
| 1794785 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | | Ponce | PR | 00728 | | First Class Mail |
| 1769182 | Perez Aponte , Igdalia E. | 7207 Glenmoor Drive | | | | West Palm Beach | FL | 33409 | igdalia787@gmail.com | First Class Mail and Email |
| 1769182 | Perez Aponte , Igdalia E. | PO box 817 | | | | Coamo | PR | 00769 | igdalia787@gmail.com | First Class Mail and Email |
| 1759629 | PEREZ APONTE, IGDALIA E. | 7207 GLENMOOR DRIVE | | | | WEST PALM BEACH | FL | 33409 | igdalia787@gmail.com | First Class Mail and Email |
| 1932050 | Perez Aponte, Igdalia E. | 7207 Glenmoor Dr. | | | | West Palm Beach | FL | 33409-2828 | igdalia787@gmail.com | First Class Mail and Email |
| 1759629 | PEREZ APONTE, IGDALIA E. | DEPARTMENT OF EDUCATION | PO BOX 817 | | | COAMO | PR | 00769 | | First Class Mail |
| 1932050 | Perez Aponte, Igdalia E. | P.O. Box 817 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1690461 | Pérez Aquino, Yanira | Reparto Esperanza Calle aleli # 5 | | | | Guaynabo | PR | 00969 | yachiam@yahoo.com | First Class Mail and Email |
| 1685184 | PEREZ ARVELO, LEMUEL | 389 GARDENIA | LA PONDEROSA | | | RIO GRANDE | PR | 00745 | lemuel66n@hotmail.com | First Class Mail and Email |
| 1791647 | PEREZ ARVELO, LEMUEL | LA PONDEROSA | 389 GARDENIA | | | RIO GRANDE | PR | 00745 | lemuel66n@hotmail.com | First Class Mail and Email |
| 1775072 | PEREZ ARVELO, LEMUEL | 389 GARDENIA | | | | RIO GRANDE | PR | 00745 | lemuel66n@hotmail.com | First Class Mail and Email |
| 1570920 | Perez Aviles, Cristina | Urb. Pradera Real 1314 | | | | Isabela | PR | 00662 | adrianacristna708@gmail.com | First Class Mail and Email |
| 1640086 | Perez Baez, Abimael | HC-10 Box 8272 | | | | Sabana Grande | PR | 00637 | aperez19722003@yahoo.com | First Class Mail and Email |
| 1700741 | Perez Baez, Abimael | HC-10 Box 8272 | | | | Sabana Grande | PR | 00637 | aperez19722003@yahoo.com | First Class Mail and Email |
| 1514403 | PEREZ BERDECIA, JAIME EDUARDO | URB. MONTE BRISAS III | 3B33 CALLE 104 | | | FAJARDO | PR | 00738 | JAPEBE2000@GMAIL.COM | First Class Mail and Email |
| 1744893 | PEREZ BONILLA, CARMEN IRIS | CALLE 32A J1A URBANIZACION BAIROA | | | | CAGUAS | PR | 00725 | ZIRIZ@GMAIL.COM | First Class Mail and Email |
| 1562658 | Pérez Bonilla, María D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | bonillamaria557@gmail.com | First Class Mail and Email |
| 400611 | PEREZ CABRERA, IRMA | SERGIO COLLAZO 24 | SAN ANTÓN | | | PONCE | PR | 00731 | | First Class Mail |
| 400611 | PEREZ CABRERA, IRMA | 55 Bo, San Anton | | | | Ponce | PR | 00717 | | First Class Mail |
| 1717699 | Perez Camacho, Felipe | Calle 13 Casa 27 Pto Real | | | | Cabo rojo | PR | 00623 | feloperezdrna@gmail.com | First Class Mail and Email |
| 1069735 | PEREZ CAMACHO, NEREIDA | HC 08 BOX 42 | | | | PONCE | PR | 00731-9701 | nereida.perez.pr@gmail.com | First Class Mail and Email |
| 1329154 | PEREZ CARDONA, ELIEZER | 12 RUTA 474 | | | | ISABELA | PR | 00662 | ENRIQUE.CAJIGAS.GONZALEZ@GMAIL.COM | First Class Mail and Email |
| 1751078 | PEREZ CARDONA, ELIEZER | 12 RUTA 474 | | | | ISABELA | PR | 00662 | enrique.cajigas.gonzalez@gmail.com | First Class Mail and Email |
| 1572762 | Pérez Carmona, Luis R. | 100 Boquerón Bay Villas Apt 206 | | | | Boquerón | PR | 00622 | lrpcperez@yahoo.com | First Class Mail and Email |
| 1572743 | Pérez Carmona, Luis R. | 100 Boquerón Bay Villas | Apt. 206 | | | Boquerón | PR | 00622 | lrpcperez@yahoo.com | First Class Mail and Email |
| 1065416 | PEREZ CARMONA, MIOSOTIS | CALLE 7 VILLA CAROLINA | BLOQ 27 #29 | | | CAROLINA | PR | 00985 | jo.sanchez1970@gmail.com | First Class Mail and Email |
| 1753292 | Perez Casellas, Ana M. | c/2 A28 Urb. San Francisco Javier | | | | Guaynabo | PR | 00969 | anapercas@gmail.com | First Class Mail and Email |
| 1666464 | Perez Castro, Frank | 2444 Calle Turin V. del Carmen | | | | Ponce | PR | 00716-2222 | | First Class Mail |
| 1785623 | Perez Colon, Jose Alberto | HC 01 Box 7813 | | | | Villalba | PR | 00766 | jolycrivera@hotmail.com | First Class Mail and Email |
| 1793268 | Pérez Colón, José Alberto | Hc 01 Box 7813 | | | | Villalba | PR | 00766 | jolycrivera@hotmail.com | First Class Mail and Email |

Exhibit S
89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1793268 | Pérez Colón, José Alberto | Municipio de Villalba | Calle Muñoz Rivera Casa Alcaldia | | | Villalba | PR | 00766 | | First Class Mail |
| 1763687 | Perez Colon, Miriam Elba | Urb Flamingo Terrace | G-10 Calle Margarita | | | Bayamon | PR | 00957-4347 | elektroniko909@aol.com | First Class Mail and Email |
| 1696050 | PEREZ CORDERO, GLADYS | PARQUE ECUESTRE | N 47 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | gperez16@gmail.com | First Class Mail and Email |
| 1764319 | Perez Cordero, Jesus Javier | Sector Los Gallitos | Cb # 15 | | | Isabela | PR | 00662 | jesusjavierperezcordero@yahoo.com | First Class Mail and Email |
| 1796627 | Perez Cordero, Luz E | PO Box 1150 | | | | Moca | PR | 00676 | luzperez49@yahoo.com | First Class Mail and Email |
| 1784113 | Perez Cortes, Jose Miguel | 271 Calle 13 N.O. Puerto Nuevo | | | | San Juan | PR | 00920 | ruegaadiois@hotmail.com | First Class Mail and Email |
| 1793550 | Perez Cruz, Herminio | 12 Ruta 474 | | | | Isabela | PR | 00662 | CAJIGASACCOUNTING@GMAIL.COM | First Class Mail and Email |
| 1651784 | PEREZ DAVILA, SANDRA M | URB. CAMPAMENTO CALLE E | BUZON 11 | | | GURABO | PR | 00778 | DAVILAPS@DE.PR.GOV | First Class Mail and Email |
| 1715446 | PEREZ DE JESUS, YANIRA | RR #02 BOX 6235 | | | | TOA ALTA | PR | 00953 | YARIKESH@HOTMAIL.COM | First Class Mail and Email |
| 2108047 | Perez Delgado, Maria S. | PO Box 2482 | | | | Juncos | PR | 00777 | | First Class Mail |
| 1653034 | Pérez Díaz, Nilda | Urb Los Maestros 5 Calle Dr. Fernando Rodriguez | | | | Adjuntas | PR | 00601 | icrav@coqui.net | First Class Mail and Email |
| 1995468 | Perez Fidalgo, Luz I. | Apt. 272 Calle Benjamina | | | | Juncos | PR | 00777 | ivette321@live.com | First Class Mail and Email |
| 1673256 | Pérez Figueroa, Virginia | Urb. Los Almendros | Calle Antonio Rodríguez Z-8 | | | Yauco | PR | 00698 | vperez2576@gmail.com | First Class Mail and Email |
| 1774543 | Perez Fraticelli, Madelin | PO Box 560084 | | | | Guayanilla | PR | 00656 | pmadelin47@yahoo.com | First Class Mail and Email |
| 1747630 | Perez Gomez, Angel Luis | Ulises Grant V94 Apt 2 | Urb. Jose Mercado | | | Caguas | PR | 00725 | dereckjoman@yahoo.com | First Class Mail and Email |
| 1799800 | Perez Gonzalez, Veronica | HC05 Box 11213 | | | | Moca | PR | 00676 | pvery82@yahoo.com | First Class Mail and Email |
| 2000773 | Perez Gullon, Jose M. | HC-1 Box 3766 | | | | Adjunton | PR | 00601 | | First Class Mail |
| 1576079 | Perez Hernandez, Juan C. | Urb. Los Robles Clalmendro #147 | | | | Moca | PR | 00676 | jcperez3@policia.pr.gov | First Class Mail and Email |
| 1704934 | Perez Irizarry, Carmen M. | HC2 Box 10060 | | | | Yauco | PR | 00698 | malavemiriamp@gmail.com | First Class Mail and Email |
| 1748363 | Perez Jimenez, Elda L. | P.O. Box 1055 | | | | Orocovis | PR | 00720 | oterorodriguezj@gmail.com | First Class Mail and Email |
| 1775750 | Perez Jimenez, Elda L. | PO Box 1055 | | | | Orocovis | PR | 00720 | oterorodriguezj@gmail.com | First Class Mail and Email |
| 1776288 | PEREZ JIMENEZ, ELDA L. | P.O. BOX 1055 | | | | OROCOVIS | PR | 00720 | OTERORODRIGUEZJ@GMAIL.COM | First Class Mail and Email |
| 2095085 | Perez Jimenez, Luis Daniel | Coamo Housing Edif. 1 Apt 4 | | | | Coamo | PR | 00769 | daniel73.ldp@gmail.com | First Class Mail and Email |
| 1689052 | Perez Laureano, Wanda Ivette | Urbanizacion Ciudad Real | Calle Andalucia #554 | | | Vega Baja | PR | 00693 | wanda-laureano@hotmail.com | First Class Mail and Email |
| 1689716 | Perez Laureano, Wanda Ivette | Urbanizacion Ciudad Real | Calle Andalucia #554 | | | Vega Baja | PR | 00693 | wanda-laureano@hotmail.com | First Class Mail and Email |
| 1591663 | Pérez López, Marta | HC 02 Box 322 | | | | Yauco | PR | 00698 | martaauroraperez@gmail.com | First Class Mail and Email |
| 2064007 | PEREZ LOPEZ, ROBERTO | HC 1 BOX 9317 | | | | GUAYANILLA | PR | 00656 | ZIMERAY@HOTMAIL.COM | First Class Mail and Email |
| 1700804 | Perez Luna, Marvin | 2613 Catherine St | | | | Kissimmee | FL | 34741 | marvinpl@msn.com | First Class Mail and Email |
| 2097328 | Perez Maldonado, Melliangee | PO Box 192517 | | | | San Juan | P.R | 00919-2517 | liricasoprono@yahoo.com | First Class Mail and Email |
| 2097328 | Perez Maldonado, Melliangee | Calle II Se #1031 Urb. Reparto Metropolitano | | | | San Juan | PR | 00921-7769 | | First Class Mail |
| 1754276 | Perez Marrero, Maria I. | P.O.BOX 141 | | | | Morovis | PR | 00687 | maribelperez1018@hotmail.com | First Class Mail and Email |
| 1754276 | Perez Marrero, Maria I. | Trabajadora Social | Departamento de Educación | Apartamento 1-203 Cond. Veredas del Mar | | Vega Baja | PR | 00693 | maribelperez1018@hotmail.com | First Class Mail and Email |
| 2001340 | Perez Martinez, Daisy | Calle Union # 146 | | | | Lajas | PR | 00667 | | First Class Mail |
| 1906236 | Perez Martinez, Daisy | Calle Union #146 | | | | Lajas | PR | 00667 | | First Class Mail |
| 1792094 | Perez Martinez, David | PO Box 142802 | | | | Arecibo | PR | 00614 | dajova_8@hotmail.com | First Class Mail and Email |
| 1647502 | Perez Martinez, Sonia Enid | 229 Calle Francesco | | | | Quebradillas | PR | 00678 | romito1963@gmail.com | First Class Mail and Email |
| 1675340 | Perez Martinez, Walter Jose | Call Box 5004 MSC 165 | | | | Yauco | PR | 00698 | wciclon@yahoo.com | First Class Mail and Email |
| 1659630 | Perez Martinez, Walter Jose | Call Box 5004 MSC 165 | | | | Yauco | PR | 00698 | wciclon@yahoo.com | First Class Mail and Email |
| 1659266 | Perez Martinez, Walter Jose | Call Box 5004 MSC 165 | | | | Yauco | PR | 00698 | wciclon@yahoo.com | First Class Mail and Email |
| 1643463 | Perez Martino, Doris N. | Calle Prolongacion Vives #17-A | | | | Ponce | PR | 00730 | sra.perez56@hotmail.com | First Class Mail and Email |
| 1583107 | Perez Matos, Maria | Urb Constancia 3168 | Ave. Julio E. Monagas | | | Ponce | PR | 00717 | | First Class Mail |
| 1649123 | Perez Medina, Aida M | 1 Calle Aguedo Vargas | | | | San Sebastián | PR | 00685 | aidapmedina@yahoo.com | First Class Mail and Email |
| 1800307 | Perez Medina, Aida M | 1 Calle Aguedo Vargas | | | | San Sebastian | PR | 00685 | aidapmedina@yahoo.com | First Class Mail and Email |
| 1744419 | Perez Medina, Aida M | 1 Calle Aguedo Vargas | | | | San Sebastian | PR | 00685 | aidapmedina@yahoo.com | First Class Mail and Email |
| 1746280 | Perez Medina, Aida M | 1 CALLE AGUEDO VARGAS | | | | SAN SEBASTIAN | PR | 00685 | aidapmedina@yahoo.com | First Class Mail and Email |
| 1733328 | Perez Medina, Enrique | PMB 249 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | pl.marianisel@gmail.com | First Class Mail and Email |
| 1798916 | Perez Medina, Lixzaliz | 302 calle Carreta | Urb. Borinquen Valley | | | Caguas | PR | 00725 | lizapm26@gmail.com | First Class Mail and Email |
| 1745321 | Perez Medina, Lixzaliz | 302 calle Carreta urb. Borinquen Valley | | | | Caguas | PR | 00725 | lizapm26@gmail.com | First Class Mail and Email |
| 1656049 | Perez Medina, Rosa Enid | Urb. Puerto Nuevo #1044 Calle Alesia | | | | San Juan | PR | 00920-4022 | r.enidperez@gmail.com | First Class Mail and Email |
| 1649959 | Perez Mendez, Jose A. | PO Box 871 | | | | Quebradillas | PR | 00678 | pdainette@gmail.com | First Class Mail and Email |
| 1659450 | Perez Mendez, Jose A. | PO Box 871 | | | | Quebradillas | PR | 00678 | pdainette@gmail.com | First Class Mail and Email |
| 1651987 | Perez Mendez, Jose A. | PO Box 871 | | | | Quebradillas | PR | 00678 | pdainette@gmail.com | First Class Mail and Email |
| 1743811 | Perez Monroig, Evelyn | MF15 Plaza 23 | Urbanizacion Monte Claro | | | Bayamon | PR | 00961 | perezmonroig@gmail.com | First Class Mail and Email |
| 1721517 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | | Rio Grande | PR | 00745 | karlatejido@gmail.com | First Class Mail and Email |
| 1724494 | Perez Montalvo, Sandra I | PO Box 263 | | | | San Antonio | PR | 00690 | 64.sandra.ivette@gmail.com | First Class Mail and Email |
| 1700926 | Pérez Morell, Arelis I | 73108 Calle Las Dos Palmas | | | | Isabela | PR | 00662 | darelis1230@yahoo.com | First Class Mail and Email |
| 1741592 | Perez Nieves, Iris V | Urb Jardines de Naranjito 191 | Calle Azucena | | | Naranjito | PR | 00719-4406 | gaon911@gmail.com | First Class Mail and Email |

Exhibit S

89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1650534 | Perez Oliveras, Angel Alfonso | HC 7 Box 32091 | | | | Juana Diaz | PR | 00795 | fjrodrive@gmail.com | First Class Mail and Email |
| 2075347 | Perez Oliveras, Carmen G. | HC03 Box 7572 | | | | Comerio | PR | 00782 | pr4492@gmail.com | First Class Mail and Email |
| 1861279 | Perez Ortiz, Aurea | 2-M-32 Calle Hortencia | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | aurea-perez@gmail.com | First Class Mail and Email |
| 1702831 | PEREZ ORTIZ, YOLANDA | CALLE ALGARROBO | BO. SUSUA BAJA #60 | | | SABANA GRANDE | PR | 00637 | yolanda-perez2@live.com | First Class Mail and Email |
| 1733864 | Perez Pabon, Juan  A | Alt. De Bucarabones C/44 Bloq. 3Q 33 | | | | Toa Alta | PR | 00953-4709 | jrprezpabn@gmail.com | First Class Mail and Email |
| 1698184 | Perez Pacheco, Julia | Cond. Torre de Cervantes B-408 | | | | San Juan | PR | 00925 | juliapp65@gmail.com | First Class Mail and Email |
| 1658091 | Pérez Pérez, Glenda Y. | PO Box 334 | | | | Punta Santiago | PR | 00741 | glendayam01@hotmail.com | First Class Mail and Email |
| 1751652 | Pérez Pérez, Isidora | HC-02 Box 12438 | | | | Moca | PR | 00676 | isiperez24@gmail.com | First Class Mail and Email |
| 1719518 | Perez Perez, Marisol | RR2 Buzon 5652 | Quebrada Arena | | | Toa Alta | PR | 00953-8962 | perezmarisol62@gmail.com | First Class Mail and Email |
| 1656622 | Perez Pizarro, Esperanza | Urb Santiago Calle C # 41 | | | | Loiza | PR | 00772 | kjdalish22@hotmail.com | First Class Mail and Email |
| 1656622 | Perez Pizarro, Esperanza | Esperanza Perez Pizarro, Acreedor | Barrio Monacillos | | | San Juan | PR | 00935 | kjdalish22@hotmail.com | First Class Mail and Email |
| 1664561 | Perez Pizarro, Lucia | URB SANTIAGO CALLE C #41 | | | | Loiza | PR | 00772 | KJDALISH22@HOTMAIL.COM | First Class Mail and Email |
| 1749769 | Perez Pizarro, Milagros | Urb Santiago Calle C #41 | | | | Loiza | PR | 00772 | kjdalish22@hotmail.com | First Class Mail and Email |
| 1691076 | Perez Pizarro, Victoria | URB SANTIAGO CALLE C #41 | | | | LOIZA | PR | 00772 | KJDALISH22@HOTMAIL.COM | First Class Mail and Email |
| 1789642 | Perez Pol, Julia | PMB 34 | PO BOX 819 | | | Lares | PR | 00669 | noviadelrio@gmail.com | First Class Mail and Email |
| 1690767 | PEREZ PONCE , SANDRA  IVETTE | AVENIDA JOBOS 8555 | | | | ISABELA | PR | 00662 | dka_pr@yahoo.com | First Class Mail and Email |
| 1725543 | Perez Ponce, Sandra Ivette | Avenida Jobos 8555 | | | | Isabela | PR | 00662 | dka_pr@yahoo.com | First Class Mail and Email |
| 1697891 | Perez Quintana, Annette | 10, Calle Santa Cruz, N-207 Cond. River Park | | | | Bayamon | PR | 00961 | annettequintana@gmail.com | First Class Mail and Email |
| 2050775 | Perez Ramos, Mildred | P.O. Box 115 | | | | Coamo | PR | 00769 | isabela.perez.ramos@gmail.com | First Class Mail and Email |
| 2112678 | Perez Ramos, Mildred | P.O. Box 115 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1590465 | Perez Ramos, Myrthea Ivellisse | Hc-01  Box 10263 | | | | Penuelas | PR | 00624 | myrtheapr@gmail.com | First Class Mail and Email |
| 1626541 | PEREZ REYES, ELIDIA | HC 01 BOX 4667 | | | | UTUADO | PR | 00641 | elidia.perez@gmail.com | First Class Mail and Email |
| 1727624 | Perez Reyes, Luz Maria | Urb. Villa Nevarez | 1062 Calle 3 | | | San Juan | PR | 00927 | lcda.perezperez@gmail.com | First Class Mail and Email |
| 1639401 | Perez Reyes, Luz Maria | Urb. Villa Nevarez | 1062 calle 3 | | | San Juan | PR | 00927 | lcda.perezperez@gmail.com | First Class Mail and Email |
| 2075203 | Perez Rios, Gladys | 13031 Morris Bridge RD | | | | Thonotosassa | FL | 33592-2437 | gerald.gladys@gmail.com | First Class Mail and Email |
| 1777699 | Perez Rivera, Cynthia | HC 02 Box 12412 | | | | Moca | PR | 00676 | cynthiapr1982@gmail.com | First Class Mail and Email |
| 1806149 | Perez Rivera, Elizabeth | Urb Valle San luis | 154 Calle San Juan | | | Morovis | PR | 00687 | elizabethprz576@gmail.com | First Class Mail and Email |
| 1781891 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | | MOROVIS | PR | 00687 | elizabethprz576@gmail.com | First Class Mail and Email |
| 1603346 | Perez Rivera, Elizabeth | Urbanizacion Villa Matilde | Calle 6 F-26 | | | Toa Alta | PR | 00953 | elizapz2002@gmail.com | First Class Mail and Email |
| 681957 | PEREZ RIVERA, JOSE A | CALLE MIRAMAR 129 | | | | Ponce | PR | 00730 | perezrjo@de.pr.gov | First Class Mail and Email |
| 1637265 | Perez Rivera, Jose J. | Urbanizacion Jardines del Caribe | 4302 Calle 58 | | | Ponce | PR | 00728-1165 | prezrivera@yahoo.com | First Class Mail and Email |
| 1654594 | PEREZ RIVERA, JUAN B | 318  ESTANCIAS DE NITO MARTY | | | | CABO ROJO | PR | 00623 | juperi2000@gmail.com | First Class Mail and Email |
| 1668450 | Perez Rivera, Lucia I. | HC03 Box 9318 | Bo. Rio Lajas | | | Dorado | PR | 00646 | lucia-0615@outlook.com | First Class Mail and Email |
| 1587788 | Perez Rivera, Milagros | RR 7 Box 16619 | | | | Toa Alta | PR | 00953-8122 | milly9542003@gmail.com | First Class Mail and Email |
| 1665143 | Perez Rivera, Milagros | RR 7Box 16619 | | | | Toa Alta | PR | 00953-8122 | milly9542003@gnsil.com | First Class Mail and Email |
| 406428 | PEREZ RIVERA, STEVE | HC 06 122307 | | | | SAN SEBASTIAN | PR | 00685 | elinvestigadordel7modia@gmail.com | First Class Mail and Email |
| 1771081 | Perez Rodríguez, Adminda J | 204 Maltese Cir, Apt 11 | | | | Fern Park | FL | 32730 | adjanet56@yahoo.com | First Class Mail and Email |
| 1731572 | Perez Rodriguez, Alexis Lee | Po.Box 3204 | | | | Vega Alta | PR | 00692 | khrytzia01@yahoo.com | First Class Mail and Email |
| 1731572 | Perez Rodriguez, Alexis Lee | 89 calle 9A | | | | Vega Alta | PR | 00692 | khrytzia01@yahoo.com | First Class Mail and Email |
| 1798854 | Perez Rodriguez, Alexis Lee | PO Box 3204 | | | | Vega Alta | PR | 00692 | Khrytzia01@yahoo.com | First Class Mail and Email |
| 1798854 | Perez Rodriguez, Alexis Lee | 89 Calle 9A | | | | Vega Alta | PR | 00692 | | First Class Mail and Email |
| 1597047 | Perez Rodriguez, Jessica | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 | jessigemela@yahoo.com | First Class Mail and Email |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | | SEBASTIAN | PR | 00685 | jessigemela@yahoo.com | First Class Mail and Email |
| 406672 | Perez Rodriguez, Jose A. | Urb Los Caobos | 1183 Calle Bambu | | | Ponce | PR | 00716 | jperezrodriguez@icloud.com | First Class Mail and Email |
| 1645441 | PEREZ RODRIGUEZ, MARVIN | 2056 SHANNON LAKES BLVD | | | | KISSIMMEE | FL | 34743 | mpr.mlm@gmail.com | First Class Mail and Email |
| 1675358 | PEREZ RODRIGUEZ, REBECCA M | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | | PEÑUELAS | PR | 00624 | rebeccamaria@hotmail.com | First Class Mail and Email |
| 1675809 | Perez Rodriguez, Rebecca M | Urb Alturas de Penuelas II | Q 22 Calle 16 | | | Penuelas | PR | 00624 | rebeccamaria@hotmail.com | First Class Mail and Email |
| 1600509 | Perez Rodriguez, Rebecca M. | Urb. Alturas de Penuelas II Q 22 Calle 16 | | | | Penuelas | PR | 00624 | rebeccamaria@hotmail.com | First Class Mail and Email |
| 1665686 | PEREZ RODRIGUEZ, REBECCA M. | URB ALTURAS DE PENUELAS II | Q 22 CALLE 16 | | | PENUELAS | PR | 00624 | rebeccamaria@hotmail.com | First Class Mail and Email |
| 1134862 | PEREZ ROSA, RAFAEL | BO TABLONAL | BUZON RURAL 1073 | | | AGUADA | PR | 00602 | PEREZRAFAEL1215@GMAIL.COM | First Class Mail and Email |
| 1594232 | PEREZ ROSARIO, AURELIO | ATTN: MINER ALBINO MARTINEZ | HC-01 BOX 9279 | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 751853 | Perez Rosario, Sandra | PO Box 1488 | | | | San Sebastián | PR | 00685 | sandrapobox1488@hotmail.com | First Class Mail and Email |
| 1671252 | Perez Rosario, Sandra | PO Box 1488 | | | | San Sebastian | PR | 00685 | sandrapobox1488@hotmail.com | First Class Mail and Email |
| 1941850 | Perez Rosario, Sandra | PO Box 1488 | | | | San Sebastian | PR | 00685 | sandrapobox1488@hotmail.com | First Class Mail and Email |
| 1676356 | Perez Ruiz, Elizabeth | HC 01 Box 3237 | | | | Jayuya | PR | 00664-9706 | nanyperez2010@live.com; nanyperez2010@hotmail.com | First Class Mail and Email |
| 1800876 | Pérez Santana, Janice | P.O. Box 1150 | | | | Moca | PR | 00676 | | First Class Mail |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 | francesperez@yahoo.com | First Class Mail and Email |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 | francesperez@yahoo.com | First Class Mail and Email |

Exhibit S
89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1618088 | PEREZ SANTIAGO, IDA | 855 COM CARACOLES I | | | | PENUELAS | PR | 00624 | idaleeperez@yahoo.com | First Class Mail and Email |
| 1637686 | PEREZ SANTIAGO, IDA | 855 COM CARACOLES I | | | | PENUELAS | PR | 00624 | idaleeperez@yahoo.com | First Class Mail and Email |
| 1628831 | Perez Santiago, Ida | 855 Com Caracoles I | | | | Penuelas | PR | 00624 | idaleeperez@yahoo.com | First Class Mail and Email |
| 2065670 | PEREZ SANTIAGO, ISABEL C | 41361 SECTOR PALMARITO | | | | QUEBRADILLAS | PR | 00678-9485 | | First Class Mail |
| 2095187 | Perez Santiago, Isabel C. | 41361 Sector Palmarito | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 1573608 | Perez Santiago, Lionel | HC 03 Box 17627 | | | | Coamo | PR | 00769 | indraberrios@outlook.com | First Class Mail and Email |
| 1929100 | Perez Santiago, Maria  J | 1605 Carr. 477 | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 1768934 | Perez Santiago, Nelson | 1069 Comunidad Caracoles # 3 | | | | Penuelas | PR | 00624-2612 | pereznelson1045@gmail.com | First Class Mail and Email |
| 1922873 | Perez Santos, Wilfred | 365 C-Vista del Robre Apt 22 | | | | Ponce | PR | 00728 | williepz205@gmail.com | First Class Mail and Email |
| 2120098 | Perez Seda, Jeannette | HC-2 Box 1826 | | | | Boqueron | PR | 00622-9305 | jeannette352@gmail.com | First Class Mail and Email |
| 1755179 | Perez Solis, Iliannette | Princess Cristina 10214 Rio Grande | Estates III | | | Rio Grande | PR | 00745 | solynel153@gmail.com | First Class Mail and Email |
| 1573205 | Perez Soto, Frances E. | RR-15 | Urb. Villa Madrid | | | Coamo | PR | 00769 | frances.perez@hotmail.com | First Class Mail and Email |
| 1764383 | PEREZ TORRELLAS, JOSE  R | CIUDAD JARDIN I | 120 CALLE ACACIA | | | TOA ALTA | PR | 00953 | JOSERP20@YAHOO.COM | First Class Mail and Email |
| 1665507 | Perez Torres, Blanca I | PO Box 1074 | | | | Adjuntas | PR | 00601 | perezblanca95@yahoo.com | First Class Mail and Email |
| 1991758 | Perez Torres, Carlos | 2258 Calle Turin | Villa del Carmen | | | Ponce | PR | 00716-2215 | | First Class Mail |
| 1953218 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | elizabethperez4455@yahoo.com | First Class Mail and Email |
| 1615406 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00796 | | First Class Mail |
| 1729541 | Perez Torres, Mileidy | PO Box 10,194 | | | | Ponce | PR | 00732 | ingjcnazario@live.com | First Class Mail and Email |
| 1580372 | Perez Valentin, Judith | Urb. Valle de Andalucia | 3212 Mojacar St. | | | Ponce | PR | 00728 | astridriveraperez@gmail.com | First Class Mail and Email |
| 1970677 | Perez Vargas, Dora N. | 208 Ave Los Mora | | | | Arecibo | PR | 00612 | | First Class Mail |
| 2075200 | Perez Vazquez, David | P.O. Box 752 | | | | Cidra | PR | 00739 | | First Class Mail |
| 1593563 | PEREZ VAZQUEZ, IVONNE M. | URB PORTAL DEL VALLE 138 | | | | JUANA DIAZ | PR | 00795 | IVONNEPV@YAHOO.COM | First Class Mail and Email |
| 1617427 | PEREZ VAZQUEZ, IVONNE M. | URB PORTAL DEL VALLE #138 | | | | JUANA DIAZ | PR | 00795 | IVONNEPV@YAHOO.COM | First Class Mail and Email |
| 1186694 | PEREZ VEGA, DAISY | HC-3 BOX 6008 | | | | HUMACAO | PR | 00791 | dpvega29@yahoo.com | First Class Mail and Email |
| 1658848 | PEREZ VELAZQUEZ, CARMEN M | URB. LA ESTANCIA | 405 HACIENDA ANDARES | | | SAN SEBASTIAN | PR | 00685 | carmitaperez8@yahoo.com | First Class Mail and Email |
| 811217 | PEREZ VELAZQUEZ, CARMEN M. | URB. LA ESTANCIA 405 | HACIENDA ANDARES | | | SAN SEBASTIAN | PR | 00685 | carmitaperez8@yahoo.com | First Class Mail and Email |
| 1562428 | Perez Velázquez, Celso G. | HC 3 Box 15286 | | | | Yauco | PR | 00698 | oslec75@yahoo.com | First Class Mail and Email |
| 1729300 | Perez Velázquez, Fredeswinda | HC-02 5231 | | | | Peñuelas | PR | 00624-9673 | fredeswinda4@gmail.com | First Class Mail and Email |
| 1723333 | Perez Velazquez, Jose M | Hc-01 Box 8034 | | | | Penuelas | PR | 00624 | josemanuelperezvelazquez@yahoo.com | First Class Mail and Email |
| 1637021 | PEREZ VELAZQUEZ, MARILUZ | HC 15 BOX 16218 | | | | HUMACAO | PR | 00791-9706 | mariluz3032@hotmail.com | First Class Mail and Email |
| 1683891 | Perez Velez, Luis A | RR 01 Buzon 3081 | | | | Maricao | PR | 00606 | martinezle8@gmail.com | First Class Mail and Email |
| 1600226 | Perez Vélez, Migdalia | Urb. La Quinta Calle Escada #J9 | | | | Yauco | PR | 00698 | migdalia1564@yahoo.com | First Class Mail and Email |
| 1701257 | Pérez Viñales, Pablo E. | P 1A Calle 9 | | | | Dorado | PR | 00646 | gesoler06@hotmail.com | First Class Mail and Email |
| 1674269 | Perez, Floribel Cortes | Urb. Las Flores | Calle 5 J8 | | | Juana Diaz | PR | 00795 | floribelcortesperez@gmail.com | First Class Mail and Email |
| 1751782 | Pérez, Linda  De La Rosa | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | lindarose2002pr@yahoo.com | First Class Mail and Email |
| 1631365 | PEREZ, SANDRA RODRIGUEZ | URB BUENAVENTURA | 4013 CALLE GARDENIA | | | MAYAGUEZ | PR | 00682 | electra4013@yahoo.com | First Class Mail and Email |
| 1663280 | Perez, Sofia Sanchez | urb. Toa Alta Heights calle 19 O-30 | | | | Toa Alta | PR | 00953 | ssofiap42@gmail.com | First Class Mail and Email |
| 1730814 | Perez-Crespo, Luis A | Urb. Santa Elena III | Calle Santa Fe 135 | | | Guayanilla | PR | 00656 | prof.e.ortiz.santiago@gmail.com | First Class Mail and Email |
| 1738181 | Perez-Perez, Itzel D. | 2015 Rock Glenn Blvd. | | | | Havre De Grace | MD | 21078 | idp18@yahoo.com | First Class Mail and Email |
| 1648864 | Perez-Torres, Santos | PO Box 21 | | | | Penuelas | PR | 00624 | mrubert_@hotmail.com | First Class Mail and Email |
| 1790439 | Perez-Vargas, Blanca E | HC 5 Box 94205 | | | | Arecibo | PR | 00612 | blancaperez23@hotmail.com | First Class Mail and Email |
| 1655827 | Pietri Torres, Vilma B | PO BOX 439 | | | | ADJUNTAS | PR | 00601 | brisaazul1258@gmail.com | First Class Mail and Email |
| 1621766 | PIETRI TORRES, VILMA B. | PO BOX 439 | | | | ADJUNTAS | PR | 00601 | brisaazul1258@gmail.com | First Class Mail and Email |
| 1656834 | Pietri Torres, Vilma B. | PO Box 439 | | | | Adjuntas | PR | 00601 | brisaazul1258@gmail.com | First Class Mail and Email |
| 1665455 | PIETRI, ARACELIO CARABALLO | HC 02 BOX 10373 | | | | YAUCO | PR | 00698 | ary1integra@gmail.com | First Class Mail and Email |
| 1722527 | Pimentel Calderon, Carlos M | Ninguna | Urbanizacion Rio Grande Estates | DD3 Calle 29 | | Rio Grande | PR | 00745 | carlypimen@gmail.com | First Class Mail and Email |
| 1722527 | Pimentel Calderon, Carlos M | HC 02 Box 6819 | Mediania Alta | | | Loiza | PR | 00772 | | First Class Mail |
| 1894653 | PINA ORTIZ, DHALMA I | APT 601 ESTANCIAS DE METROPOLIS | AVE. A. FINAL | | | CAROLINA | PR | 00987 | DHELMAPINA@YAHOO.COM | First Class Mail and Email |
| 1590667 | Piña, Sonia B. | Urb. El Conquistador Calle 11 RD-6 | | | | Trujillo Altto | PR | 00976 | soniabpina1@gmail.com | First Class Mail and Email |
| 811322 | PINAN ALTIERI, DAMARIS | URB. SAN JOSE | 69 CALLE DUARTE | | | MAYAGUEZ | PR | 00682 | damaris.pinan@gmail.com | First Class Mail and Email |
| 1788723 | Pineiro Montero, Gladys I. | Calle Estrella Fugaz #24 | Urb. Puesta del Sol | | | Vega Alta | PR | 00692-9142 | pineiromg@gmail.com | First Class Mail and Email |
| 1752771 | PINERO CORCINO, CARMEN M | URB VILLA ROSALES | Calle 1 # C20 | | | AIBONITO | PR | 00705 | karynest@live.com | First Class Mail and Email |
| 1610067 | PINERO JORGE , CARMEN  E. | URB. LAS LEANDRAS | CALLE 21 JJ-3 | | | HUMACAO | PR | 00791 | cpjorge27@yahoo.com | First Class Mail and Email |
| 300831 | Pinero Rivera, Maribel | HC 55 Box 8385 | | | | Ceiba | PR | 00735-9733 | pineronneramaribel@gmail.com | First Class Mail and Email |
| 1633425 | Pinero Rosario, Yolanda | Urb Verde Mar | 595 Calle 20 | | | Humacao | PR | 00741 | pineroyolanda@yahoo.com | First Class Mail and Email |
| 1604269 | Pino Roman, Esther E. | PO Box 125 | | | | Suwanee | GA | 30024 | epino2268@gmail.com | First Class Mail and Email |
| 1603290 | Pino Roman, Wanda | PO Box 8235 | | | | Bayamon | PR | 00960 | wpinoroman@gmail.com | First Class Mail and Email |
| 1735706 | PINO ROMAN, WANDA | PO BOX 8235 | | | | BAYAMON | PR | 00960 | WPINOROMAN@GMAIL.COM | First Class Mail and Email |
| 1603700 | Pino Soto, Zaida M. | PP 9 Calle 600 | Villas de Castro | | | Caguas | PR | 00725 | zpino57@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit S
89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1061522 | PINOTT MOJICA, MICHELLE  L | URB LOS MAESTROS A-8 | | | | HUMACAO | PR | 00791 | pinottmojica@gmail.com | First Class Mail and Email |
| 1732699 | Pintado Diaz , Nilda  E. | HC-74 Box 5297 | Bo. Guadiana Alto | | | Naranjito | PR | 00719 | pintado_nep@yahoo.com | First Class Mail and Email |
| 1695057 | Pintado Hernández, Veronica | Calle Maruja Central Af-7 4ta Seccion Levittown | | | | Toa Baja | PR | 00949 | veropintado19@gmail.com | First Class Mail and Email |
| 1674299 | Pintado Hernández, Verónica | Calle Maruja Central Af-7 4ta Sección Levittown | | | | Toa Baja | PR | 00949 | veropintado19@gmail.com | First Class Mail and Email |
| 1778932 | Pintado Rolon, Felix Oscar | Hermanas Davilas 4j 36 | | | | Bayamon | PR | 00959 | gilbert.rivera56@hotmail.com | First Class Mail and Email |
| 1658897 | Pinto Cancel, Santiago | Calle Union Villa Maria #4 | | | | Lajas | PR | 00667 | tatopinto971@gmail.com | First Class Mail and Email |
| 895393 | PINTO SANTIAGO, ELIFAZ | PO BOX 1704 | | | | CANOVANAS | PR | 00729 | elifaz_06@hotmail.com | First Class Mail and Email |
| 1818353 | Pirela Rivera, Annette | Urb. Jardines Lafayette NH-H | | | | Arroyo | PR | 00714 | annelis71@hotmail.com | First Class Mail and Email |
| 1818353 | Pirela Rivera, Annette | PO Box 2135 | | | | Arroyo | PR | 00714-1195 | | First Class Mail |
| 1940126 | Pitre Montalvo , Carmen | R.R. #1 Box 37129 | | | | San Seb. | PR | 00685 | Karmin72@hotmail.com | First Class Mail and Email |
| 1777563 | Pizarro Angulo, Soana N | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 | soana43@gmail.com | First Class Mail and Email |
| 811410 | Pizarro Angulo, Soana N | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 | soana43@gmail.com | First Class Mail and Email |
| 1748671 | Pizarro Cruz, Wilma E | EXT. ALTA VISTA | CALLE 26 XX 42 | | | PONCE | PR | 00716-4268 | wepizarro@gmail.com | First Class Mail and Email |
| 1775414 | PIZARRO CRUZ, WILMA E. | EXT. ALTA VISTA | CALLE 26 XX 42 | | | PONCE | PR | 00716-4268 | wepizarro@gmail.com | First Class Mail and Email |
| 1775414 | PIZARRO CRUZ, WILMA E. | EXT. ALTA VISTA CALLE 26 XX 428 | | | | PONCE | PR | 00716-4268 | | First Class Mail |
| 1734649 | Pizarro Escalera, Clara L. | Ave. Rodriguez Ema | B25 Urb. Eduardo J. Saldana | | | Carolina | PR | 00983 | janitsy@yahoo.com | First Class Mail and Email |
| 1764322 | Pizarro Guerra, Olga Iris | Apartado 2287 | | | | Rio Grande | PR | 00745 | poliyiyi63@hotmail.com | First Class Mail and Email |
| 1763136 | Pizarro Lugo, Iris M. | PO Box 2135 | | | | Guaynabo | PR | 00970 | siris1963@yahoo.com | First Class Mail and Email |
| 1759168 | Pizarro Manso, Petra I. | Bo. Mediania Baja Sector Jobos | HC01 Box 3127 | | | Loíza | PR | 00772 | pbettyp@gmail.com | First Class Mail and Email |
| 1794727 | Pizarro Robles, Luz Haydee | Apartado 1334 | | | | Rio Grande | PR | 00745 | vangellysvelezparrilla15@gmail.com | First Class Mail and Email |
| 1745517 | Pizarro Trinidad, Abigail | P.O. Box 9326 | | | | Caguas | PR | 00726 | abigaileva@hotmail.com; milagro14az@gmail.com | First Class Mail and Email |
| 1651924 | Pizarro, Sabino Felix | Urb.Venus Gardens | Calle Cefiro 1734 | | | San Juan | PR | 00926 | sfelixpizzarro@gmail.com | First Class Mail and Email |
| 2114566 | Pizzaro Cruz, Gloria I | Calle Alto 215 | Buen Consejo | | | Rio Piedras | PR | 00926 | gloria.cruzpizarro@gmail.com | First Class Mail and Email |
| 1758033 | Plard Fagundo, Jorge A | Coop. Jardines de San Francisco | Edificio 1 apt. 609 | | | San Juan | PR | 00927 | jorplar@gmail.com | First Class Mail and Email |
| 1675786 | PLATA ORTIZ, PEDRO J. | CALLE 2 #3313 | URB. JAIME L. DREW | | | PONCE | PR | 00730 | pplataortiz@gmail.com | First Class Mail and Email |
| 1650126 | PLAZA BOSCANA, MARIA DE L. | PO BOX 14 | | | | JUANA DIAZ | PR | 00795 | LOUPLA@HOTMAIL.COM | First Class Mail and Email |
| 1562902 | Plaza Hernández, Mireya | HC 01 Box 6622 | | | | Guayanilla | PR | 00656 | marvin12pr@gmail.com | First Class Mail and Email |
| 1573887 | Plaza Hernández, Mireya | HC01 Box 6622 | | | | Guayanilla | PR | 00656 | marvin12pr@gmail.com | First Class Mail and Email |
| 1749337 | PLAZA LOPEZ, LUIS M | URB. LA CONCEPCION | 264 CALLE LA MILAGROSA | | | GUAYANILLA | PR | 00656 | plazasax@gmail.com | First Class Mail and Email |
| 1757435 | Plaza Lopez, Luis M | Urb. La Concepcion | 264 La Milagrosa | | | Guayanilla | PR | 00656 | plazasax@gmail.com | First Class Mail and Email |
| 1744818 | PLAZA PEREZ, JULIO | urb. Fajardo Gardens ceiba #90 | | | | Fajardo | PR | 00738 | vegigante1@hotmail.com | First Class Mail and Email |
| 1635570 | Plaza Plaza, Lucila | Un Los Maestros | Calle Ángel Salvador Lugo #38 | | | Adjuntas | PR | 00601 | lilyplaza42@gmail.com | First Class Mail and Email |
| 1653302 | PLAZA PLAZA, LUISA | LA OLIMPIA F4 | | | | ADJUNTAS | PR | 00601 | M_PAGAN2006A@YAHOO.COM | First Class Mail and Email |
| 1732100 | PLAZA TOLEDO, OLGA I | URB SANTA TERESITA | 6503 CALLE SAN EDMUNDO | | | PONCE | PR | 00730-4408 | gigot@yahoo.com | First Class Mail and Email |
| 2119672 | Plereira Martinez, Carmen Zoraida | V-7 65 Urb. Pangue Lenhal | | | | Caguas | PR | 00725 | c2-plereira@yahoo.com | First Class Mail and Email |
| 1620522 | POLA BOTA, LISSETTE | BO. ANGOLA 19 CARRETERA 132 | | | | PONCE | PR | 00728 | PLISSETTE23@GMAIL.COM | First Class Mail and Email |
| 1670404 | Pola Bota, Lissette | Bo. Angola 19 | Carr. 132 | | | Ponce | PR | 00728 | Plissette23@gmail.com | First Class Mail and Email |
| 1801455 | POLANCO MERCADO, WANDA I. | E-5 CALLE 6 URB. VALLES DE MANATI | | | | MANATI | PR | 00674 | wanda1039@hotmail.es | First Class Mail and Email |
| 1727341 | Pols Bota, Lissette | Bo. Angola 19 | Carretera 132 | | | Ponce | PR | 00728 | Plissette23@gmail.com | First Class Mail and Email |
| 1673919 | Pomales Pomales, Luz D. | PO Box 172 | | | | Guayama | PR | 00785 | santiagoludmila@hotmail.com | First Class Mail and Email |
| 927522 | POMALES ROSA, NELIDA | PO BOX 129 S | | | | SANTA ISABEL | PR | 00757 | nelidapomales@gmail.com | First Class Mail and Email |
| 1598564 | Pomales, Jackeline | 3 Nathan Pratt Dr., Unit 302 | | | | Concord | MA | 01742 | jackeline.pomales@gmail.com | First Class Mail and Email |
| 1598509 | Pomales, Jackeline | 3 Nathan Pratt Dr. | Unit 302 | | | Concord | MA | 01742 | jackeline.pomales@gmail.com | First Class Mail and Email |
| 1628082 | Pomales, Jackeline | 3 Nathan Pratt Dr. | Unit 302 | | | Concord | MA | 01742 | jackeline.pomales@gmail.com | First Class Mail and Email |
| 1620694 | POMALES, JACKELINE | 3 NATHAN PRATT DR | UNIT 302 | | | CONCORD | MA | 01742 | JACKELINE.POMALES@GMAIL.COM | First Class Mail and Email |
| 1681438 | Pomales, Jackeline | 3 Nathan Pratt Dr., Unit 302 | | | | Concord | MA | 01742 | jackeline.pomales@gmail.com | First Class Mail and Email |
| 1688283 | Pomales, Jackeline | 3 Nathan Pratt Dr., Unit 302 | | | | Concord | MA | 01742 | jackeline.pomales@gmail.com | First Class Mail and Email |
| 1727953 | Porrata Soto, Margarita | Apartado | | | | Aguirre | PR | 00704 | de117272@miescuela.pr | First Class Mail and Email |
| 728490 | Portalatin Padua, Nereida | BO TANAMA | HC 1 BOX 3460 | | | ADJUNTAS | PR | 00601 | nportalatin1983@hotmail.com | First Class Mail and Email |
| 1675048 | Portalatin Rodríguez, Vicente | Urb. Villas Del Sol | A5 Calle5 | | | Trujillo Alto | PR | 00976 | vicporta00627@gmail.com | First Class Mail and Email |
| 1800576 | Portalatin Vendrell, Elsa | 159 Calle Pascua Urb Corchado | | | | Isabela | PR | 00662 | Elsaportalatinvendrell@gmail.com | First Class Mail and Email |
| 1721047 | PORTALATIN VENDRELL, ELSA | 59 CALLE PASCUA URB CORCHADO | | | | ISABELA | PR | 00662 | elsaportalatinvendrell@gmail.com | First Class Mail and Email |
| 1800516 | Portalatin Vendrell, Elsa | 159 Calle Pascua | Urb.Corchado | | | Isabela | PR | 00662 | Elsaportalatinvendrell@gmail.com | First Class Mail and Email |
| 811663 | PRADO RAMOS, MARISOL | PO BOX 104 | | | | TOA ALTA | PR | 00954 | mariprado777@gmail.com | First Class Mail and Email |
| 1823088 | Prestamo Agulio, Rebeca | St. 11-xx-6 Alta Vista | | | | Ponce | PR | 00716 | beckyloan1@yahoo.com | First Class Mail and Email |
| 1834990 | Prestamo Agulio, Rebeca | St. 11-XX-6 Alta Vista | | | | Ponce | PR | 00716 | beckyloan1@yahoo.com | First Class Mail and Email |
| 1949363 | Price Ramos, Ivelisse | Urb. #40, Villas Universitonas | | | | Aguadilla | PR | 00603 | | First Class Mail |

Exhibit S
89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008931 | Prieto Garcia, Lizette C | Urb Jaid Stu. Isabel Calle Principal 0-1 | | | | Santa Isabel | PR | 00757-1993 | lizetteprieto@hotmail.com | First Class Mail and Email |
| 1941345 | Prieto Garcia, Lizette C. | Urb. Jard. Sta. Isabel Calle Pricipal 0-1 | | | | Santa Isabel | PR | 00757-1933 | lizetteprieto@hotmail.com | First Class Mail and Email |
| 1613473 | Principe Flores, Aurora | Pomarrosa F-4 | Valle Arriba hgts. | | | Carolina | PR | 00983 | aprincipe3@yahoo.com | First Class Mail and Email |
| 1592619 | Principe Flores, Aurora | Valle Arriba Hgts Pomarrosa F4 | | | | Carolina | PR | 00983 | aprincipe3@yahoo.com | First Class Mail and Email |
| 1615905 | Principe Flores, Julia | PO Box 317 | | | | Ensenada | PR | 00647-0317 | principej27@gmail.com | First Class Mail and Email |
| 1603426 | Principe Flores, Julia | PO Box 317 | | | | Ensenada | PR | 00647-0317 | principej27@gmail.com | First Class Mail and Email |
| 1660377 | Principe Torres, Aida I. | Ciudad Jardin | Guayacán 200 | | | Canóvanas | PR | 00729 | principeaida@yahoo.com | First Class Mail and Email |
| 1641972 | PUJOLS FUENTES, LEOPOLDO | HC-04 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 | beaorta123@gmail.com | First Class Mail and Email |
| 2116058 | Pujols Otero, Gricely | HC-03  Box 35506 | | | | San Sebastian | PR | 00685 | gricely13@hotmail.com | First Class Mail and Email |
| 1973233 | PUJOLS SOTO, BLANCA I | PO BOX 472 | | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 1799753 | PUJOLS SOTO, LILLIAN L | W-6 CALLE 9 | SANTA JUANA III | | | CAGUAS | PR | 00725 | lilepujols@yahoo.com; llpujols@gmail.com | First Class Mail and Email |
| 2083028 | Quilea Ortiz, Jose | Calle las Flores #61 | | | | Ensenada | PR | 00647-1201 | QuilyaOrtizJose@gmail.com | First Class Mail and Email |
| 1788490 | QUILES FALU, RAFAEL E. | URB COUNTRY CLUB | GD43 CALLE 418 | | | CAROLINA | PR | 00982 | E.QUILES49.EQ@GMAIL.COM | First Class Mail and Email |
| 2089293 | Quiles Nieves, Blanca R. | D-33 4 Urb. Hermanes Davila | | | | Bayamon | PR | 00619 | | First Class Mail |
| 2058421 | Quiles Ortiz, Jose | Calle Las Flores E1 | | | | Ensenada | PR | 00647-1601 | quilesortizjose@gmail.com | First Class Mail and Email |
| 963442 | QUILES PRATTS, BETZAIDA | PO BOX 166 | | | | LAS MARIAS | PR | 00670-0166 | littleraf2@gmail.com | First Class Mail and Email |
| 1765445 | QUILES RAMOS, LOURDES | BRISAS DEL MAR | HH 49 CALLE G | | | LUQUILLO | PR | 00773 | louquiles57@outlook.com | First Class Mail and Email |
| 1765445 | QUILES RAMOS, LOURDES | PO BOX 191879 | MAESTRA | DEPARTAMENTO DE EDUCACION | | SAN JUAN | PR | 00919-1879 | | First Class Mail |
| 1867300 | QUILES RIVERA, DIXIE J | TIBES | URB D15 CALLE 3 | | | PONCE | PR | 00731 | DJQRIVERA@YAHOO.COM | First Class Mail and Email |
| 1670344 | Quiles Rodriguez , Sol Teresa | Urb. Medina Calle 8 Casa P11 | | | | Isabela | PR | 00662 | solteresa1959@hotmail.com | First Class Mail and Email |
| 2109384 | QUILES SANTIAGO, NORMA | Bo. Los Lirios #79 | | | | Adjuntas | PR | 00601 | prof.nguiles@gmail.com | First Class Mail and Email |
| 1959869 | Quiles Sepulveda, Nancy | A-5 JM Andino | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1688840 | Quinones Aldarondo, Carmen L. | 310 Ardmore Street | | | | Davenport | FL | 33897 | quiones_nemrac@yahoo.com | First Class Mail and Email |
| 1688840 | Quinones Aldarondo, Carmen L. | Sistema de Retiro del Gobierno de Puerto Rico | Maestra Retirada | P.O. Box 42003 | | San Juan | PR | 00940-2203 | | First Class Mail |
| 1599407 | Quinones Aracil, Glenda I | Calle 9A #23-23 Villa Carolina | | | | Carolina | PR | 00985 | aracil_quinones@yahoo.com | First Class Mail and Email |
| 1689505 | Quinones Aracil, Glenda I | Calle 9A # 23-23 Villa Carolina | | | | Carolina | PR | 00985 | aracil_quinones@yahoo.com | First Class Mail and Email |
| 1590451 | Quinones Aracil, Glenda I | Calle 9A # 23-23 Villa Carolina | | | | Carolina | PR | 00985 | aracil_quinones@yahoo.com | First Class Mail and Email |
| 1761556 | Quiñones Arroyo, Jorge I | Urb. Monte Elena | 116 Calle Pomarrosa | | | Dorado | PR | 00646-5603 | jorgequinones2167@yahoo.com | First Class Mail and Email |
| 1756426 | Quinones Arroyo, Jorge I. | Urb. Monte Elena 116 Calle Pomarrosa | | | | Dorado | PR | 00646-5603 | jorgequinones2167@yahoo.com | First Class Mail and Email |
| 1688903 | QUINONES BAEZ, IVIS MADELINE | HC 03 | BOX 13476 | | | YAUCO | PR | 00698 | ivisquinones1216@gmail.com | First Class Mail and Email |
| 1736980 | Quinones Barreto, Juan R. | 1360 Regina Dr. W. | | | | Largo | FL | 33770 | junito175@yahoo.com | First Class Mail and Email |
| 1745807 | Quinones Beltran, Maria B. | Urbanizacion Villas de Candelero | 55 Calle Golondrina | | | Humacao | PR | 00791-9628 | qmaria53@yahoo.com | First Class Mail and Email |
| 1594965 | Quinones Bermudez, Ana  M. | 3F-1 Calle 3 | Terrazas del toa | | | Toa Alta | PR | 00953 | teacher582@yahoo.com | First Class Mail and Email |
| 1797866 | Quinones Bonilla, Francisco A. | Susan Baja Sector 4 Calles | Carr 127 KM 13.6 | | | Yauco | PR | 00698 | | First Class Mail |
| 1797866 | Quinones Bonilla, Francisco A. | 243 Prolongacion 25 de Julio Suite #1 | | | | Yauco | PR | 00698 | | First Class Mail |
| 2094280 | QUINONES CARABALLO, EDGARD A. | URB. COSTA SUR CALLE MAR CARIBE E34 | | | | YAUCO | PR | 00698 | EDGARD_QUINONES@YAHOO.COM | First Class Mail and Email |
| 2121658 | QUINONES CARABALLO, EDGARD A. | URB. COSTA SUR CALLE MAR CARIBE E34 | | | | YAUCO | PR | 00698 | edgard-quinones@yahoo.com | First Class Mail and Email |
| 1692125 | QUINONES CINTRON, MARGARITA | AVE BARBOSA, 257 UNIT | | | | SAN JUAN | PR | 00917 | | First Class Mail |
| 1777593 | Quiñones Crespo, Sonia Grissel | HC5 25696 | | | | Camuy | PR | 00627 | grissel_quinones@yahoo.com | First Class Mail and Email |
| 1628835 | Quiñones Crespo, Sonia Grissel | HC5 25696 | | | | Camuy | PR | 00627 | grissel_quinones@yahoo.com | First Class Mail and Email |
| 1628904 | Quiñones Crespo, Sonia Grissel | HC5 25696 | | | | Camuy | PR | 00627 | grissel_quinones@yahoo.com | First Class Mail and Email |
| 1797345 | QUINONES CRUZ, DIANE | P.O BOX 671 | | | | SANTA ISABEL | PR | 00757 | dianequinones@gmail.com | First Class Mail and Email |
| 1699588 | Quinones Del Valle, Zoraida | Hacienda Florida | 389 Callle Pascuas | | | Yauco | PR | 00698 | zory_427@hotmail.com | First Class Mail and Email |
| 2020670 | QUINONES DIAZ, WILFREDO | EXT SALAZAR | 2027 CALLE SAGAZ | | | PONCE | PR | 00717 | | First Class Mail |
| 2020670 | QUINONES DIAZ, WILFREDO | ANA SOTOMAYOR | EXT. SALAZAR 2027 PROVI TORRES | | | PONCE | PR | 00717-1835 | | First Class Mail |
| 1792545 | Quiñones Fuentes, Maria Cristina | Urbanizacion Santiago  Calle B | Buzon 17  #59 | | | Loiza | PR | 00772 | mariadelcarmencruz970@gmail.com | First Class Mail and Email |
| 1754628 | Quiñones Fuentes, Maria Cristina | Urbanizacion Santiago, Calle B | Buzon 17 # 59 | | | Loiza | PR | 00772 | mariadelcarmencruz970@gmail.com | First Class Mail and Email |
| 1639697 | Quinones Galarza, Angela | HC 02 Box 10622 | | | | Yauco | PR | 00698 | angelaquinones2184@gmail.com | First Class Mail and Email |
| 1713397 | Quinones Garay, Stella | Barrio Coqui Parcelas Viejas 81 A | | | | Aguirre | PR | 00704 | garaystella28@yahoo.com | First Class Mail and Email |
| 2086039 | Quinones Garcia, Lydia E. | F-38 Urb. La Margarita II | | | | Salinas | PR | 00751 | lydiaequinones24@gmail.com | First Class Mail and Email |
| 2105185 | Quinones Garcia, Lydia E. | F-38 Urb. La Margarita II | | | | Salinas | PR | 00751 | lydiaequinones24@gmail.com | First Class Mail and Email |
| 1656131 | Quiñones Gonzalez, Emma Leticia | PO Box 706 | | | | Lares | PR | 00669 | elqq15@gmail.com | First Class Mail and Email |
| 1849852 | Quinones Guadalupe, Eunice | Box 11878 - Capama Heights Station | | | | San Juan | PR | 00919 | eunicequiones@yahoo.com | First Class Mail and Email |
| 1849852 | Quinones Guadalupe, Eunice | 5323- Sagitada, Urb jardines del caribe | | | | Ponce | PR | 00728-3527 | eunicequinese@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit S
89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1678121 | Quiñones Guzman, Jaime L. | RR 1 Box 40090 | | | | San Sebastian | PR | 00685 | jaiqugu@gmail.com; quinonesmdf@yahoo.com | First Class Mail and Email |
| 1589298 | Quinones Johnson, Hilda | 474 Madison Ave | | | | Roselle Park | NJ | 07204 | qj91@msn.com | First Class Mail and Email |
| 1646931 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | | | Mayaguez | PR | 00682 | joseangel7140323@gmail.com | First Class Mail and Email |
| 1667204 | Quiñones Madera, Lisbet | HC 02 Box 10622 | | | | Yauco | PR | 00698 | lisquinones68@gmail.com | First Class Mail and Email |
| 1786999 | QUIÑONES MEDINA, DEBBIE | VILLAS DEL RIO # 74 CALLE RIO CAMUY | | | | HUMACAO | PR | 00791 | qmd6262@gmail.com | First Class Mail and Email |
| 1627115 | Quinones Medina, Maria | Urb. Casamia, Calle Zorzal 5109 | | | | Ponce | PR | 00728 | quinonesm36@yahoo.com | First Class Mail and Email |
| 1618335 | Quinones Medina, Osvaldo | Urb. Jardines del Caribe | Calle 33; FF 20 | | | Ponce | PR | 00728 | osvaldoquinones54@hotmail.com | First Class Mail and Email |
| 1732392 | Quinones Menendez, Iris Adriana | Calle Aleli 1433 | Urbanización Round Hills | | | Trujillo Alto | PR | 00976 | adrisanquin123@gmail.com | First Class Mail and Email |
| 1813123 | Quinones Montes, Esther Alicia | Hc-4 box 11903 | | | | Yauco | PR | 00698 | estheralicia03yauco@gmail.com | First Class Mail and Email |
| 1606405 | Quinones Nazario, Judith B. | HC 67 Box 15082 | | | | Bayamon | PR | 00956-9510 | ericj8030@yahoo.com | First Class Mail and Email |
| 1690595 | Quiñones Negron, Clarixa | G 22 Calle 6 | Victoria Heights | | | Bayamon | PR | 00959-4114 | clarixaq@yahoo.com | First Class Mail and Email |
| 1702082 | Quiñones Oquendo, Ana Delia | Edificio 44 Apt. 460 Res. Villa España | | | | San Juan | PR | 00921 | annaquinones1443@gmail.com | First Class Mail and Email |
| 1068870 | QUINONES OQUENDO, NELLY | HC 91 BUZON 9456 | | | | VEGA ALTA | PR | 00692 | nellyquinones3@gmail.com | First Class Mail and Email |
| 1767684 | Quiñones Oquendo, Nelly | HC 91 Buzon 9456 | | | | Vega Alta | PR | 00692 | nellyquinones3@gmail.com | First Class Mail and Email |
| 1600750 | Quinones Padilla, Lorraine | Urb. Brisas de Laurel | #1053 Calle Flamboyán | | | Coto Laurel | PR | 00780-2242 | renovada2@gmail.com | First Class Mail and Email |
| 1589017 | Quinones Padilla, Lorraine | Urb. Brisa De Laurel | #1053 Calle Flamboyán | | | Coto Laurel | PR | 00780-2242 | renovada2@gmail.com | First Class Mail and Email |
| 1590040 | Quiñones Padilla, Lorraine | Urb. Brisas de Laurel | #1053 calle Flamboyán | | | Coto Laurel | PR | 00780-2242 | renovada2@gmail.com | First Class Mail and Email |
| 1588913 | Quiñones Padilla, Lorraine | Urb. Brisas de Laurel #1053 | Calle Flamboyán | | | Coto Laurel | PR | 00780-2242 | renovada2@gmail.com | First Class Mail and Email |
| 1627974 | Quiñones Padilla, Lorraine | Urb. Brisas de Laurel | #1053 calle Flamboyán | | | Coto Laurel | PR | 00780-2242 | renovada2@gmail.com | First Class Mail and Email |
| 1613107 | Quiñones Padilla, Lorraine | Urb. Brisas de Laurel | #1053 calle Flamboyán | | | Coto Laurel | PR | 00780-2242 | renovada2@gmail.com | First Class Mail and Email |
| 1606406 | Quiñones Padilla, Lorraine | Urb. Brisas de Laurel | #1053 Calle Flamboyan | | | Coto Laurel | PR | 00780-2244 | renovada2@gmail.com | First Class Mail and Email |
| 1596738 | Quiñones Padilla, Lorraine | Urb. Brisas de Laurel | #1053 Calle Flamboyan | | | Coto Laurel | PR | 00780-2242 | renovada2@gmail.com | First Class Mail and Email |
| 1667793 | Quinones Perez, Elinaldo | Urb. San Lorenzo Valley | C/Flamboyan 118 | | | San Lorenzo | PR | 00754 | eliciencia@yahoo.es | First Class Mail and Email |
| 1761182 | Quiñones Pérez, Elinaldo | Urb. San Lorenzo Valley c/ flamboyan 118 | | | | San Lorenzo | PR | 00754 | eliciencia@yahoo.es | First Class Mail and Email |
| 1801235 | Quinones Quinones, Irma | Urb. Perla del Sur | 3058 La Fuente | | | Ponce | PR | 00717 | | First Class Mail |
| 1679476 | QUINONES RIVERA, LIVIA E. | P O BOX 801 | | | | ARROYO | PR | 00714 | musica.41@hotmail.com | First Class Mail and Email |
| 1806023 | Quinones Romero, Myriam | HC 2 Box 7317 | | | | Loiza | PR | 00772-9742 | myriamquinones43@gmail.com | First Class Mail and Email |
| 1631413 | Quinones Ruiz, Olga | Sector Rio Loco | HC - 4 Box 12021 | | | Yauco | PR | 00698 | olga.quinones31@gmail.com | First Class Mail and Email |
| 1930456 | Quinones Santana, Sylvette | PO Box 895 | | | | Sabana Grande | PR | 00637 | sylvettequinones@gmail.com | First Class Mail and Email |
| 1574135 | Quinones Sule, Carlos R. | 3507 Calle Linares | Urb. Valle de Andalucía | | | Ponce | PR | 00728-3132 | crq1958@gmail.com | First Class Mail and Email |
| 1615952 | Quinones Sule, Carlos R. | 3507 Calle Linares | Urb. Valle de Andalucía | | | Ponce | PR | 00728-3132 | crq1958@gmail.com | First Class Mail and Email |
| 1627871 | Quinones Sule, Carlos R. | 3507 Calle Linares | Urb. Valle de Andalucía | | | Ponce | PR | 00728-3132 | crq1958@gmail.com | First Class Mail and Email |
| 1627943 | Quinones Sule, Carlos R. | 3507 Calle Linares | Urb. Valle de Andalucía | | | Ponce | PR | 00728-3132 | crq1958@gmail.com | First Class Mail and Email |
| 1615052 | Quinones Torres, Marilyn | DE-Escuela Martinez Nadal | Villas del Cafetal Calle 13 I-92 | | | Yauco | PR | 00698 | aidirlyn@hotmail.com | First Class Mail and Email |
| 1797155 | Quinones Vazquez, Wanda | Villa del Carmen Calle 17 Casa M-14 | | | | Gurabo | PR | 00778 | wanda.quinones2122@gmail.com | First Class Mail and Email |
| 1700750 | Quinones, Alberto Calcano | HC 01 Box 3579 | | | | Loiza | PR | 00772 | yarimel98@gmail.com | First Class Mail and Email |
| 1878536 | Quinones, Alma E. | PO Box 1478 | | | | Guanica | PR | 00653 | almaquinones@hacienda.pr.gov | First Class Mail and Email |
| 1990851 | Quinones, Jose E | 80 Calle Cordova | | | | San German | PR | 00683 | jeqfromp@gmail.com | First Class Mail and Email |
| 1799227 | QUINONES, MARILUZ | HC-30 BOX 31705 | | | | SAN LORENZO | PR | 00754 | MARILUQUINONES@LIVE.COM | First Class Mail and Email |
| 1673195 | Quinones, Michelle | 1854 EXMORE AVE | | | | DELTONA | FL | 32725 | MICHY797@GMAIL.COM | First Class Mail and Email |
| 1652666 | Quiñones, Sonia Rodríguez | Urb Villas del Norte | Calle Amatista 218 | | | Morovis | PR | 00687 | zoi1026@hotmail.com | First Class Mail and Email |
| 1775639 | Quinones-Alamo, Hector R | Cond. La Arboleda | 87 Carr 20 Apt 2704 | | | Guaynabo | PR | 00966-9009 | raymondq1@msn.com | First Class Mail and Email |
| 1810253 | QUINTANA ALBERTORIO, AIDA T. | 691 URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | atquintana@gmail.com | First Class Mail and Email |
| 1777582 | Quintana Figueroa, Rafael | Condominio Parque Terranova Suite 22 | | | | Guaynabo | PR | 00969 | hecar1225@gmail.com | First Class Mail and Email |
| 1688935 | Quintana Lebron, Yolanda | P. O. Box 160 | | | | San Sebastian | PR | 00685 | yolyquintana1963@yahoo.com | First Class Mail and Email |
| 1616833 | QUINTANA NIEVES, OLGA  A | COND. SAN ANTONIO APT. 301 | 1768 CALLE DONSELLA | | | PONCE | PR | 00728-1625 | OQUINTANANIEVES@GMAIL.COM | First Class Mail and Email |
| 1721072 | QUINTANA REYES, ROBERTO | HC 01 Box 2835 | | | | FLORIDA | PR | 00650 | mariejm2488@gmail.com | First Class Mail and Email |
| 1721072 | QUINTANA REYES, ROBERTO | 106 CALLE LOS MILAGROS PARC | VIEJAS BO CORTES | | | MANATI | PR | 00674 | | First Class Mail and Email |
| 1670506 | Quintana Rivera, Michelle | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 | rqjm07@hotmail.com | First Class Mail and Email |
| 1572948 | Quintana Rodríguez, Miguel | 1004, Calle Torres Nadal | | | | Ponce | PR | 00728-1949 | miguelquintana1964@gmail.com | First Class Mail and Email |
| 1796562 | Quintana Valentin, Alexandra | PO Box 5105 | | | | San Sebastian | PR | 00685 | sandraqv24@gmail.com | First Class Mail and Email |
| 1792038 | QUINTERO MARRERO, ANDREA | HC 91 BOX 8863 | | | | VEGA ALTA | PR | 00692 | TRAVELCORDERO@GMAIL.COM | First Class Mail and Email |
| 1756581 | QUINTERO MARRERO, JACINTA | HC91 BOX 8863 | | | | VEGA ALTA | PR | 00692 | travelcordero@gmail.com | First Class Mail and Email |
| 1799462 | QUINTERO MARRERO, JACINTA | HC91 BUZON 8863 | BO. BAJURA | | | VEGA ALTA | PR | 00692 | travelcordero@gmail.com | First Class Mail and Email |
| 1638313 | Quintero, Arcadia | P.O. Box 463 | | | | Vega Alta | PR | 00692 | fquin24@hotmail.com | First Class Mail and Email |
| 652288 | QUINTERO, FELICIANO | PO BOX 3515 | | | | VEGA ALTA | PR | 00692 | mmart1948@gmail.com | First Class Mail and Email |
| 1656255 | Quintero, Santa | P.O. Box 463 | | | | Vega Alta | PR | 00692 | fquin24@hotmail.com | First Class Mail and Email |
| 1737192 | QUIRINDONGO LUGO, ENNIO | HC 3 BOX 12712 | | | | PENUELAS | PR | 00624 | dionel161@gmail.com | First Class Mail and Email |
| 1637929 | Quirindongo Lugo, Luis H. | 2009 Guadalquivir | Urb. Rio Canas | | | Ponce | PR | 00728 | | First Class Mail |

Exhibit S
89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1008892 | Quirindongo Milanes, Isaac | Ave. Munoz Rivera 1575 | PMB 159 | | | Ponce | PR | 00717-0211 | isaacquirindongo74@gmail.com | First Class Mail and Email |
| 812148 | Quirindongo Rodriguez, Melanie | Urbanizacion Alturas Sabaneras | K 151 | | | Sabana Grande | PR | 00637 | lanie_1@hotmail.com | First Class Mail and Email |
| 1755131 | Quirindongo Suarez, Carmen I | Calle Vicente Pales # 144 Oeste | | | | Guayama | PR | 00784 | quirlix@hotmail.com | First Class Mail and Email |
| 1632438 | Quirindongo, Minerva Torres | Urb. Las Delicias 425 Juan Davila | | | | Ponce | PR | 00728-3811 | minervatorres43@gmail.com | First Class Mail and Email |
| 1694285 | Quiros Albino, Maria L. | H5 Domingo Olivieri Reparto Esperanza | | | | Yauco | PR | 00698 | torres4592@gmail.com | First Class Mail and Email |
| 1654348 | Quirós Feliciano, Olga | HC-01 Box 6351 | | | | Yauco | PR | 00698 | olgaquiros1560@icloud.com | First Class Mail and Email |
| 1593544 | Quirós Feliciano, Olga | HC 01 Box 6351 | | | | Yauco | PR | 00698 | olgaquiros1560@icloud.com | First Class Mail and Email |
| 1690040 | QUIROS FIGUERA, ELISA | URBANIZACION LA CONCEPCION | CALLE COBRE C8 136 | | | GUAYANILLA | PR | 00656 | de67434@miescuela.pr | First Class Mail and Email |
| 1610541 | Quiros Galarza, Ana Lydia | Urb. El Cafetal 2 | Calle Villa Lobos 019 | | | Yauca | PR | 00698 | annieqg8@gmail.com | First Class Mail and Email |
| 2047872 | Quiros Orengo, Noemi | HC-01 Box 6656 | | | | Guayanilla | PR | 00656-9768 | | First Class Mail |
| 1956935 | Quiros Orengo, Noemi | HC-01 Box 6656 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 56058 | Quiros Orengo, Noemi | HC-01 Box 6656 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 56058 | Quiros Orengo, Noemi | HC 1 BOX 6656 | | | | Guayanilla | PR | 00656-9717 | | First Class Mail |
| 419641 | QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 | | | | GUAYANILLA | PR | 00656 | quirosana1912@gmail.com | First Class Mail and Email |
| 1721087 | Rafael Velázquez Morales | HC 6 Box 61332 | | | | Camuy | PR | 00627 | rvelazquezmorales53@gmail.com | First Class Mail and Email |
| 1753034 | Rafaela Velez Rodriguez | 912 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 | | First Class Mail |
| 1760219 | Rafols, Lady | 164 Calle Cedro | Urb Los Robles | | | Moca | PR | 00767 | ladyrafols@yahoo.com | First Class Mail and Email |
| 1762081 | Rafols, Lady | 164 Calle Cedro | Urb Los Robles | | | Moca | PR | 00676 | ladyrafols@yahoo.com | First Class Mail and Email |
| 1702149 | Ralat Colon, Ricardo | Barrio Coqui Parcelas Viejas 81 A | | | | Aguirre | PR | 00704 | garaystella28@yahoo.com | First Class Mail and Email |
| 1589117 | Raldiris Gonzalez, Delimar | Departamento de Educacion | Glenview Gardens Calle Estancia A 32 | | | Ponce | PR | 00730 | raldirisdely@gmail.com | First Class Mail and Email |
| 1757512 | Ramia Cruz, Sharon | #4703 Calle Pitirre | Urb. Casamia | | | Ponce | PR | 00728 | lopitovideo39@yahoo.com | First Class Mail and Email |
| 937127 | RAMIA CRUZ, SHARON | 4703 CALLE PITIRRE | URB. CASAMIA | | | PONCE | PR | 00728 | LOPITOVIDEO39@YAHOO.COM | First Class Mail and Email |
| 1768500 | Ramia Cruz, Sharon | #4703 CALLE PITIRRE | CASAMIA | | | PONCE | PR | 00728 | lopitovideo39@yahoo.com | First Class Mail and Email |
| 1639180 | RAMIA CRUZ, SHARON | #4703 CALLE PITIRRE | URB. CASAMIA | | | PONCE | PR | 00728 | LOPITOVIDEO39@YAHOO.COM | First Class Mail and Email |
| 1726077 | Ramírez Alameda, Israel | HC-02 Box 11406 | | | | San Germán | PR | 00683 | learsi_35@yahoo.com | First Class Mail and Email |
| 1655318 | RAMIREZ ALVARADO , CARMEN ANTONIA | CALLE 5 K 39 | VILLA NUEVA | | | CAGUAS | PR | 00727 | carmencitaramirezx1@gmail.com | First Class Mail and Email |
| 1636667 | Ramirez Alvarado, Carmen Antonia | K 39 Calle 5 | Villa Nueva | | | Caguas | PR | 00727 | carmencitaramirez@gmail.com; carmencitaramirezx1@gmail.com | First Class Mail and Email |
| 1643592 | RAMIREZ ALVARADO, CARMEN ANTONIA | K 39 | CALLE 5 | VILLA NUEVA | | CAGUAS | PR | 00727 | CARMENCITARAMIREZX1@GMAIL.COM | First Class Mail and Email |
| 1651106 | Ramirez Alvarado, Carmen Antonia | K 39 Calle 5 Villa Nueva | | | | Caguas | PR | 00727 | carmencitaramirezx1@gmail.com | First Class Mail and Email |
| 1671412 | RAMIREZ ARCE, JOSE A | HC-02 BUZON 7685 | | | | PENULEAS | PR | 00624 | | First Class Mail |
| 2133972 | Ramirez Arce, Zulma | 2073 Reparto Altura I | | | | Penuelas | PR | 00624 | xynthia16@gmail.com | First Class Mail and Email |
| 1695885 | RAMIREZ ARROYO, ANTONIO | URB BRISAS DEL GUAYANES | 181 CALLE INVIERNO | | | PENUELAS | PR | 00624 | ANTONIORA33@GMAIL.COM | First Class Mail and Email |
| 1799807 | Ramirez Colon, Yolanda | HC 06 Box 2224 | | | | Ponce | PR | 00731-9612 | ramiyolan2014@gmail.com | First Class Mail and Email |
| 1578877 | RAMIREZ ESCOBAR, CELINETTE | CALLE 6 F O 10 | EL TUQUE  NUEVA VIDA | | | PONCE | PR | 00731 | | First Class Mail |
| 1629572 | Ramirez Freytes, Inneabell | 1048 Winding Waters Cir | | | | Winter Springs | FL | 32708 | inneabell@hotmail.com | First Class Mail and Email |
| 2063736 | RAMIREZ GONZALEZ, CARMEN I. | P.O. Box 560017 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1744608 | Ramirez Lopez, Lourdes Nelly | HCO4  Box 22051 | | | | Juana Diaz | PR | 00795 | l.nramirez19@yahoo.com | First Class Mail and Email |
| 1649829 | Ramirez Lucea, Dina | PO Box 561847 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1671409 | Ramirez Morales, Lud  D. | Urb. San Rafael Estates | Buzon 252 Calle Violeta E-13 | | | Bayamon | PR | 00959 | luzdeliz.ramirez@hotmail.com | First Class Mail and Email |
| 1601255 | Ramirez Morales, Luz D. | Urb. San Rafael Estates | Buzon 252 Calle Violeta E 13 | | | Bayamón | PR | 00959 | luzdeliz.ramirez@hotmail.com | First Class Mail and Email |
| 1676696 | Ramirez Morales, Luz D. | Urb. San Rafael Estates | Buzon 252 Calle Violeta E-13 | | | Bayamon | PR | 00959 | luzdeliz.ramirez@hotmail.com | First Class Mail and Email |
| 1602213 | Ramirez Nunez, Dennis | 047 Calle #13 Vega Baja Lakes | | | | Vega Baja | PR | 00693 | dramirez@hotmail.com | First Class Mail and Email |
| 1602033 | Ramirez Nunez, Dennis | O47 Calle #13 | Vega Baja Lakes | | | Vega Baja | PR | 00693 | dramirez@hotmail.com | First Class Mail and Email |
| 2069614 | Ramirez Nunez, Sonia Irma | 3rd Ext. Santa Elena | 34 Calle Santa Clara | | | Guayanilla | PR | 00656 | blondie_kitty_44@msn.com | First Class Mail and Email |
| 1634401 | Ramirez Orona, Rosie  D | PO Box 7899 | | | | Ponce | PR | 00732 | eisor1280@yahoo.com | First Class Mail and Email |
| 1570578 | Ramirez Ortiz, Carmen H. | 2359 Pendula St. | Los Caobos | | | Ponce | PR | 00716 | carminhram@gmail.com | First Class Mail and Email |
| 422741 | RAMIREZ ORTIZ, JOSE  A | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 | josearamirezortiz@gmail.com | First Class Mail and Email |
| 1783413 | Ramirez Ortiz, Pablo M. | HC 01 Box 6850 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 1618057 | Ramirez Pagan, Maria  I. | HC  03 | BOX  11845 | | | Juana Diaz | PR | 00795 | jerier1edu.@gmail.com | First Class Mail and Email |
| 1622348 | RAMIREZ PLAZA, MICHELLE | JARDINES DEL CARIBE | CALLE 53 2A 15 | | | PONCE | PR | 00728 | CHELA2496@GMAIL.COM | First Class Mail and Email |
| 2014863 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | | Mayaguez | PR | 00682 | kariciajireh7@me.com | First Class Mail and Email |
| 962097 | RAMIREZ ROSAS, AXEL | BO PALOMAS | 30 CALLE 11 | | | YAUCO | PR | 00698-4817 | axelramirezrosas@gmail.com | First Class Mail and Email |
| 1798766 | Ramirez Ruiz, Ayaris | Reparto Kennedy #77 | | | | Peñuelas | PR | 00624 | ayariz.rr@gmail.com | First Class Mail and Email |
| 1758760 | Ramirez Sierra, Linda | Estancias De Cerro Gordo | Calle 6 I-22 | | | Bayamon | PR | 00957 | ramirezlinda235@gmail.com | First Class Mail and Email |
| 1756273 | Ramirez Sierra, Linda | Calle 6 I-22 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 | ramirezlinda235@gmail.com | First Class Mail and Email |
| 1675043 | RAMIREZ TORRES, HERIBERTA | URB LOS CABOS | 2221 CALLE MAGA | | | PONCE | PR | 00716-2709 | | First Class Mail |
| 2060949 | Ramirez Torres, Mildred A. | 449 Calle Armando Collazo | S. Urb. Monte Sol | | | Juana Diaz | PR | 00795 | lymitorres@gmail.com | First Class Mail and Email |

Exhibit S
89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1632474 | Ramirez Torres, Vivian | PO Box 933 | | | | Salinas | PR | 00751-0933 | vivianmaestra@hotmail.com | First Class Mail and Email |
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 | nelw.26@gmail.com | First Class Mail and Email |
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 | nelw.26@gmail.com | First Class Mail and Email |
| 1767308 | Ramírez Vega, Esther | I-30 calle 11 Altavista | | | | Ponce | PR | 00716-4233 | | First Class Mail and Email |
| 1664520 | RAMIREZ VELEZ, LILLIAM | PUEBLO NUEVO B-36 | | | | YAUCO | PR | 00698 | lilliam1@aol.com | First Class Mail and Email |
| 1576168 | Ramírez Vélez, Lilliam | Calle Pueblo Nuevo B # 36 | | | | Yauco | PR | 00698 | lilliam1@aol.com | First Class Mail and Email |
| 1592140 | Ramirez-Seijo, Maribel | PO Box 142366 | | | | Arecibo | PR | 00614 | precal_cel@hotmail.com | First Class Mail and Email |
| 1722176 | Ramón A. Falcón Ramos | Condominio Torrecillas Edificio B Apartamento 15 | | | | Carolina | PR | 00983 | | First Class Mail |
| 1764875 | Ramón Miranda Melendez, Angel | Urb. Valle Alto F-8 | Calle E | | | Cayey | PR | 00736 | armm0705@gmail.com | First Class Mail and Email |
| 2082150 | Ramos Acevedo, Gladys | HC9 Box 91745 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 1771644 | Ramos Algarin, Magali | Calle 2 E-2 Parque Montebello | | | | Trujillo Alto | PR | 00976 | maga.r.a@hotmail.com | First Class Mail and Email |
| 1812687 | Ramos Amaro, Amanda | Cesar Ortiz #8 | | | | Maunabo | PR | 00707 | amaeug17@gmail.com | First Class Mail and Email |
| 2000990 | Ramos Amaro, Amanda | Cesar Ortiz 8 | | | | Maunabo | PR | 00707 | amaeug17@gmail.com | First Class Mail and Email |
| 1654495 | Ramos Bermudez , Diana | PO Box 1973 | | | | Fajardo | PR | 00738 | dramos92111967@gmail.com | First Class Mail and Email |
| 1719878 | Ramos Berrios, Wilma M | Santa Juana Calle 5 B4 | | | | Caguas | PR | 00725 | wilmaramos11@yahoo.com | First Class Mail and Email |
| 1756054 | Ramos Bonilla, Ana I. | Condominio Lagos del Norte | Apartamento 1005 | | | Toa Baja | PR | 00949 | hannabis46@hotmail.com | First Class Mail and Email |
| 1940489 | Ramos Casiano, Florence | 125 Calle Azucenas Urb. Los Pinos | | | | Yauco | PR | 00698 | ficrita6767@hotmail.com | First Class Mail and Email |
| 1903632 | Ramos Casiano, Florence | 125 Calle Azucenas | Urb. Los Pirios | | | Yauco | PR | 00698 | fierita6767@hotmail.com | First Class Mail and Email |
| 2059889 | Ramos Casiano, Florence | 125 Calle Azucenas Urb. Los Pinos | | | | Yauco | PR | 00698 | fierita6767@hotmail.com | First Class Mail and Email |
| 2062561 | Ramos Casiano, Florence | 125 Calle Azucenas Urb. Los Pinas | | | | Yauco | PR | 00698 | FIERITA6767@HOTMAIL.COM | First Class Mail and Email |
| 2047878 | Ramos Chaparro, Marianela | #117 Avenida de la Pradera | | | | Rincon | PR | 00677 | wilfredo44@yahoo.com | First Class Mail and Email |
| 2066717 | Ramos Chaparro, Maribel | 117 Avenida de la Pradera | | | | Rincon | PR | 00677 | wilfredo44@yahoo.com | First Class Mail and Email |
| 1845465 | Ramos Cintron, Ermis Z. | PO Box 563 | | | | Juana Diaz | PR | 00795 | ermisramos@gmail.com | First Class Mail and Email |
| 425488 | RAMOS CINTRON, ERMIS Z. | PO BOX 563 | | | | JUANA DIAZ | PR | 00795 | ermisramos@gmail.com | First Class Mail and Email |
| 1652347 | Ramos Cosme, Luz E. | Hc03 Box 16413 | | | | Corozal | PR | 00643 | lramos9244@gmail.com | First Class Mail and Email |
| 1754466 | Ramos Cruz, Maria Socorro | HC 43 Box 11954 | | | | Cayey | PR | 00736 | soquiramos1549@gmail.com | First Class Mail and Email |
| 331799 | RAMOS CRUZ, MIGDALIA | HA-45 216 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | MIGDALIAMIMARAMOS@GMAIL.COM | First Class Mail and Email |
| 1731089 | Ramos del Hoyo, Yolanda | RR 11 Box 3654 | | | | Bayamon | PR | 00956 | ramosyolanda615@gmail.com | First Class Mail and Email |
| 1731089 | Ramos del Hoyo, Yolanda | Carr. 840 Km 2. 3 Cerro Gordo | | | | Bayamon | PR | 00956 | ramosyolanda615@gmail.com | First Class Mail and Email |
| 1731089 | Ramos del Hoyo, Yolanda | Carr. 840 Km 2. 3 Cerro Gordo | | | | Bayamon | PR | 00956 | ramosyolanda615@gmail.com | First Class Mail and Email |
| 1672294 | Ramos Diaz, Mildred A | Paseo Los Corales I | 680 Calle Mar Indico | | | Dorado | PR | 00646-4518 | perezal12@gmail.com; ramosmildred@outlook.com | First Class Mail and Email |
| 812579 | RAMOS FALU, MARIA L. | CAROLA | HC 01 BOX 13828 | | | RIO GRANDE | PR | 00745 | | First Class Mail and Email |
| 1758056 | Ramos Flores, Clary Enid | Hc 7 Box 33213 | | | | Caguas | PR | 00725 | claryenid@gmail.com | First Class Mail and Email |
| 1637652 | RAMOS GARCIA, HOMERO | 65 STREET 4 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795 | HOMERORAMOS21@YAHOO.COM | First Class Mail and Email |
| 1188752 | RAMOS GONZALEZ, DAVID | COLINAS DE FAIRVIEW | 4K-29 CALLE 214 | | | TRUJILLO ALTO | PR | 00796 | ramosboneta@gmail.com | First Class Mail and Email |
| 1768203 | Ramos Gonzalez, Edna I | HC 1 Box 6181 | | | | Yauco | PR | 00698 | ednairisramosgonzalez@gmail.com | First Class Mail and Email |
| 1823733 | Ramos Guzman, Elizabeth | C-D4 Urb. La Margarita | | | | Salinas | PR | 00751 | eramosmk@gmail.com | First Class Mail and Email |
| 645424 | RAMOS GUZMAN, ELIZABETH | C-D4 URB LA MARGARITA | | | | SALINAS | PR | 00751 | eramosmk@gmail.com | First Class Mail and Email |
| 2061956 | Ramos Guzman, Elizabeth | C-D4 Urb. La Margarita | | | | Salinas | PR | 00751 | eramosmk@gmail.com | First Class Mail and Email |
| 2019505 | Ramos Guzman, Lourdes J | Urb. La Margarita | Calle D - E21 | | | Salinas | PR | 00751 | ljrg26@gmail.com | First Class Mail and Email |
| 2040421 | Ramos Guzman, Lourdes J. | D-E 21 Urb. La Margarita | | | | Salinas | PR | 00751 | ljrg26@gmail.com | First Class Mail and Email |
| 1823773 | Ramos Guzman, Lourdes J. | D - E 21 | Urb. La Margarita | | | Salinas | PR | 00751 | ljrg26@gmail.com | First Class Mail and Email |
| 1897142 | RAMOS GUZMAN, LOURDES J. | D-E21 URB LA MARGARITA | | | | SALINAS | PR | 00751 | LJRG26@GMAIL.COM | First Class Mail and Email |
| 1667440 | Ramos Hueca, Maribel | PO BOX 854 | | | | Bayamon | PR | 00960 | braumari13@gmail.com | First Class Mail and Email |
| 1722532 | Ramos Jimenez, Aurea | Urb. Brisas De Camuy G-13 | | | | Camuy | PR | 00627 | aurearamos29@gmail.com | First Class Mail and Email |
| 1767583 | RAMOS MALAVE, DONNY | PO BOX 1383 | | | | MAYAGUEZ | PR | 00681 | donramosmalave@yahoo.com | First Class Mail and Email |
| 1717818 | Ramos Malave, Evelyn | L31 Calle 14 | Urb El Conquistador | | | Trujillo Alto | PR | 00976 | ramosevelyn@hotmail.com | First Class Mail and Email |
| 1702723 | Ramos Malave, Evelyn | L31 Calle 14 | Urb El Conquistador | | | Trujillo Alto | PR | 00976 | ramosevelyn@hotmail.com | First Class Mail and Email |
| 1735772 | Ramos Marcano, Elsa I. | P.O. Box 527 | | | | Gurabo | PR | 00778 | elsaramos1953@gmail.com | First Class Mail and Email |
| 1773687 | Ramos Martínez, Carmen M. | Brisas del Rosario | Calle Ortiz 5775 | | | Vega Baja | PR | 00693 | cmadorno@yahoo.com | First Class Mail and Email |
| 1911073 | Ramos Mayol, Lynmar | Urb Santa Teresita Calle Santa Catalina 4019 | | | | Ponce | PR | 00730 | princesalynie@yahoo.es | First Class Mail and Email |
| 1225857 | RAMOS MELENDEZ, JENNY | URB. SIERRA BAYAMON | 93-41 CALLE 79 | | | BAYAMON | PR | 00961-4405 | jerame62@yahoo.com | First Class Mail and Email |
| 1762327 | Ramos Mendez, Doris M. | P O BOX 1283 | | | | MOCA | PR | 00676-1283 | dorismramos@gmail.com | First Class Mail and Email |
| 1591257 | Ramos Mercadi, Elaine Marie | Calle Bosque F 7 | Urb. Colinas de Yauco | | | Yauco | PR | 00698 | eramosmercado@gmail.com | First Class Mail and Email |
| 1650677 | RAMOS MOCZO, ELBA | URB COLINAS METROPOLITANAS | CALLE COLLORES H 20 | | | GUAYNABO | PR | 00969 | FANA_LUISVIGO@YAHOO.COM | First Class Mail and Email |
| 1622218 | Ramos Moczo, Hector | 2H Num. 26, Calle Yunquesito | Urb. Lomas De Carolina | | | Carolina | PR | 00987 | fana_luisvigo@yahoo.com | First Class Mail and Email |
| 1712427 | RAMOS MOCZO, HECTOR | URB LOMA DE CAROLINA | 2H Num. 26 CALLE Collares | | | CAROLINA | PR | 00987 | fana_luisvigo@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 19

Exhibit S
89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1712427 | RAMOS MOCZO, HECTOR | Hector Ramos Moczo | 2H Num. 26 CALLE YUNQUESITO | | URB. LOMAS DE CAROLINA | CAROLINA | PR | 00987 | fana_luisvigo@yahoo.com | First Class Mail and Email |
| 1743588 | RAMOS MOCZO, ROSABEL | 2H NUM. 26 CALLE YUNQUESITO | URB. LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | Rosabelramos53@gmail.com | First Class Mail and Email |
| 1713385 | RAMOS MOCZO, ROSABEL | 2H NUM. 26 CALLE YUNQUESITO | URB. LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | Rosabelramos53@gmail.com | First Class Mail and Email |
| 1712707 | Ramos Molina, Noelia | PO Box 381 | | | | Aguas Buenas | PR | 00703 | n.ramosmolina78@gmail.com | First Class Mail and Email |
| 2067203 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | | Anasco | PR | 00610-9934 | | First Class Mail |
| 2052516 | Ramos Morales, Aida L. | PO Box 1083 | | | | Rincon | PR | 00677 | | First Class Mail |
| 1664938 | Ramos Morales, Gloryanne | HC 1 Box 6585 | | | | Arroyo | PR | 00714 | gramos0330@gmail.com | First Class Mail and Email |
| 1681968 | RAMOS MOTA, CECILIA | 114 DIEGO APT 5 | | | | SAN JUAN | PR | 00925 | ceramos66@yahoo.com; ceramos81@yahoo.com | First Class Mail and Email |
| 1809630 | Ramos Natal, Esther M | HC 04 BOX 17336 | | | | Camuy | PR | 00627 | loida.ramos4@gmail.com | First Class Mail and Email |
| 1628635 | RAMOS NATAL, ESTHER M | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 | loida.ramos4@gmail.com | First Class Mail and Email |
| 1755459 | Ramos Negron, Jennifer | 47 Langlana Drive | | | | Nashua | NH | 03062 | r.alexis97@yahoo.com | First Class Mail and Email |
| 1880100 | Ramos Nieves, Wilma  L. | Y-34 C/ Violeta Jard. De Borinquen | | | | Carolina | PR | 00985 | | First Class Mail |
| 1628136 | Ramos Ortiz, Carlos | Cond. Plaza del Este Ave. Main Apt. 79 | | | | Canovanas | PR | 00729-2922 | carlos769_0@yahoo.com | First Class Mail and Email |
| 1595163 | Ramos Ortiz, Gladys | HC-01 Box 4780 | | | | Camuy | PR | 00627 | gldyhotmail@hotmail.com; gldyramos@hotmail.com | First Class Mail and Email |
| 1658776 | Ramos Ortiz, Gladys | HC-01 Box 4780 | | | | Camuy | PR | 00627 | gldyramos@hotmail.com | First Class Mail and Email |
| 1712530 | Ramos Ortiz, Miriam | Calle Eugenio Duarte #22 | Urb. Town Hills | | | Toa Alta | PR | 00953 | mirramort@yahoo.com | First Class Mail and Email |
| 1731847 | Ramos Perez, Jose M. | Urbanizacion Perez Matos calle Cedros | #52 | | | Utuado | PR | 00641 | pedrohdz12345@gmail.com | First Class Mail and Email |
| 1677016 | Ramos Quiñones, Yolanda | Po Box 110 | | | | Loiza | PR | 00772 | yolandaramos420@gmail.com | First Class Mail and Email |
| 1843093 | Ramos Quintana, Ramonita | PO Box 142526 | | | | Arecibo | PR | 00614 | ramonitaramos33@gmail.com | First Class Mail and Email |
| 1783501 | Ramos Ramos Roman, Nydia M. | PO Box 145 | | | | Aguada | PR | 00602 | jerago33@hotmail.com | First Class Mail and Email |
| 1783501 | Ramos Ramos Roman, Nydia M. | Departamento de Salud | PO Box 135 | | | Aguada | PR | 00602 | | First Class Mail |
| 1629290 | Ramos Rivera, Eilleen | HC 03 Box 22469 | | | | Rio Grande | PR | 00745 | eilleen17@gmail.com | First Class Mail and Email |
| 1724031 | Ramos Rivera, Leonor | Calle Francisco Rebollo B-2 | Urb. Villa Clarita | | | Fajardo | PR | 00738 | airmail8233@gmail.com; eiramil722@gmail.com | First Class Mail and Email |
| 2088106 | Ramos Rivera, Marta I. | PO Box 572 | | | | Cidra | PR | 00739 | | First Class Mail |
| 1603881 | Ramos Rivera, Myrna | Box 364 | | | | Hormigueros | PR | 00660 | maestraesp79@gmail.com | First Class Mail and Email |
| 1712225 | Ramos Rivera, Myrna | Box 364 | | | | Hormigueros | PR | 00660 | maestraesp79@gmail.com | First Class Mail and Email |
| 1594002 | RAMOS RIVERA, ZANDRA IVELISSE | EXTENSION VILLA INTERAMERICANA | CALLE 8 H-17 | | | SAN GERMAN | PR | 00683 | z.ramos.62@hotmail.com | First Class Mail and Email |
| 1929568 | RAMOS RODRIGUEZ, ALVIN | PO BOX 462 | | | | RINCON | PR | 00677 | ramosalvin412@gmail.com | First Class Mail and Email |
| 1667783 | Ramos Rodriguez, Carlos J. | PO Box 8352 | | | | Caguas | PR | 00726-8352 | carlosramosrodriguez2006@gmail.com | First Class Mail and Email |
| 1866268 | RAMOS RODRIGUEZ, NANCY | URB JARDINES FAGOT | 2638 CALLE PONTEVEDRA | | | PONCE | PR | 00716-3614 | | First Class Mail |
| 1976431 | RAMOS ROMAN, CARLOS | 149 B FRANCESHINI BDA GUAYDIA | | | | GAUYNILLA | PR | 00656 | CARLOSRARMIEZNOMAN25@GMAIL.COM | First Class Mail and Email |
| 1801499 | Ramos Roman, Nydia M. | PO BOX 135 | | | | Aguada | PR | 00602 | jerago33@hotmail.com | First Class Mail and Email |
| 1628812 | Ramos Rosado, Maria Caridad | Carr. 123 Kil. 37.2 | Hc 01 Box 3041 | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1788342 | Ramos Rosado, Wanda I | Po Box 582 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1640126 | Ramos Rosario, Jose A. | Calle 16 Box. 279 | | | | Quebradillas | PR | 00678 | mcrcancel@gmail.com | First Class Mail and Email |
| 1640190 | Ramos Rosario, José A. | Calle 16 Box. 279 | | | | Quebradillas | PR | 00678 | mcrcancel@gmail.com | First Class Mail and Email |
| 1639797 | Ramos Rosario, Jose Angel | Calle 16 Box. 279 | | | | Quebradillas | PR | 00678 | mcrcancel@gmail.com | First Class Mail and Email |
| 1997511 | RAMOS SAEZ, AIDA | RIVERA DEL BUCANA 2 | EDIF 2404 APT 218 | | | PONCE | PR | 00730 | titaramos1555@gmail.com | First Class Mail and Email |
| 2147347 | Ramos Santiago, Edwin | PO Box 6001 | Suite 217 | | | Salinas | PR | 00751 | rusticopr@gmail.com | First Class Mail and Email |
| 1742012 | Ramos Santiago, Lidzaida | HC 4 Box 5828 | | | | Guaynabo | PR | 00971 | lidrasan@yahoo.com | First Class Mail and Email |
| 1631312 | Ramos Santos, Othoniel | Condominio Plaza de Torrimar 1 | Apartamento 2103 | | | Bayamon | PR | 00959 | don-colombo66@hotmail.com | First Class Mail and Email |
| 1753445 | Ramos Soto, David | 16 Aristides Maisonave | | | | Moca | PR | 00676 | davidramos087@yahoo.com | First Class Mail and Email |
| 1691952 | Ramos Tirado, Luz C. | Barrio El Seco Calle H Diaz. Navarro 53 | | | | Mayaguez | PR | 00680 | luzceleniaramos@gmail.com | First Class Mail and Email |
| 2065335 | Ramos Toro, Dianne | Urb. Jardines de Guanajibo | Nogal 213 | | | Mayaguez | PR | 00682 | | First Class Mail |
| 1910772 | Ramos Torres, Elizabeth | Urb. Villa Del Sol A-8 Calle M.F. Juncos | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1677566 | Ramos Torres, Rosa E | 186A Laguna A | BDA Israel | | | San Juan | PR | 00917 | rosita1164@gmail.com | First Class Mail and Email |
| 1701417 | Ramos Torres, Rosa E. | 186A Calle Laguna A Bda. Israel | | | | San Juan | PR | 00917 | rosita1164@gmail.com | First Class Mail and Email |
| 1763769 | RAMOS TORRES, ROSA E. | 186A LAGUNA A | BDA. ISRAEL | | | SAN JUAN | PR | 00917 | rosita1164@gmail.com | First Class Mail and Email |
| 1747348 | Ramos Vazquez, Juana | P.O. Box 864 | | | | Comerio | PR | 00782 | juanaramos.yaleen@yahoo.com | First Class Mail and Email |
| 1770621 | Ramos Vazquez, Juana | P.O. Box 864 | | | | Comerio | PR | 00782 | juanaramos.yaleen@yahoo.com | First Class Mail and Email |
| 1734947 | Ramos Vázquez, Nilda E. | Urb. Pradera Calle 15  AP-7 | | | | Toa Baja | PR | 00949 | nilda_1122@yahoo.com | First Class Mail and Email |
| 1889529 | RAMOS VAZQUEZ, TOMASITA | URB LA HACIENDA | AN13 CALLE 53 | | | GUAYAMA | PR | 00784 | trv1254@hotmail.com | First Class Mail and Email |
| 1743522 | Ramos Vazquez, Virgen | Bda. Pasarell | 5 Calle 9 | | | Comerio | PR | 00782 | vrv59@yahoo.com | First Class Mail and Email |
| 1715253 | RAMOS VAZQUEZ, VIRGEN | BDA. PASARELL | 5 CALLE 9 | | | COMERIO | PR | 00782 | vrv59@yahoo.com | First Class Mail and Email |
| 1776243 | Ramos Velez, Vilma | 315 Sec. Yuya | | | | Cidra | PR | 00739-2098 | vlizramosv@gmail.com | First Class Mail and Email |

Exhibit S
89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2097432 | Ramos Vera, Braulio | Calle Fidel Soto #4 | BdaTablastilla | | | San Sebastian | PR | 00685 | | First Class Mail |
| 1800079 | Ramos Vergara, Carmen Y. | EXT URB SANTA JUANITA | CALLE SANTA JUANITA 3665 | | | PONCE | PR | 00730 | carmenyramos777@gmail.com | First Class Mail and Email |
| 1657656 | RAMOS VIERA, WILFREDO RAUL | URB ROLLING HILLS | U-413 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | RAMOS.VIERA@GMAIL.com | First Class Mail and Email |
| 1635452 | RAMOS, ANA I. | CONDOMINIO LAGOS DEL NORTE | APARTAMENTO 1005 | | | TOA BAJA | PR | 00949 | HANNABIS46@HOTMAIL.COM | First Class Mail and Email |
| 1721707 | Ramos, Gladys | Urb. San Jose | Calle 3 B-24 | | | Patillas | PR | 00723 | gladysramoscedeno@yahoo.com | First Class Mail and Email |
| 1767856 | Ramos, Yazmin Rosa | RR #06 Box 11119 | | | | San Juan | PR | 00926 | Yrosacolomban@gmail.com | First Class Mail and Email |
| 1800757 | Rampolla Nieves, Maria M | Brisas de Carraizo | Box 21 | | | San Juan | PR | 00926 | mariarampolla@yahoo.com | First Class Mail and Email |
| 1753268 | Raul Gonzalez Pratts | Raul Gonzalez Pratts  Maestro Retirado Departamento de Educacion de Puerto Rico HC 3 Box 35438 | | | | Mayaguez | PR | 00680 | rgonzalezp10@hotmail.com | First Class Mail and Email |
| 1753268 | Raul Gonzalez Pratts | HC 3 Box 35438 | | | | Mayaguez | PR | 00680 | rgonzalezp10@hotmail.com | First Class Mail and Email |
| 1753268 | Raul Gonzalez Pratts | HC 3 Box 35438 | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1603172 | Ravelo Garcia, Maria M | Condo Vizcaya #200 | Calle 535 Apt 335 | | | Carolina | PR | 00985-2304 | mariamravelo@msn.com | First Class Mail and Email |
| 1763106 | Reillo Batista, Verónica | 903 Calle San Jose | | | | Quebradillas | PR | 00678 | juangmoralesvargas@yahoo.com | First Class Mail and Email |
| 1598363 | Remigio Lopez, Juan  A. | M- 19 | Calle 8 | Urb. Santa Ana | | Vega Alta | PR | 00692 | Jurelo1949@icloud.com | First Class Mail and Email |
| 1621477 | Remigio Lopez, Juan A. | M-19, Calle 8, Urb. Santa Ana | | | | Vega Alta | PR | 00692 | Jurelo1949@icloud.com | First Class Mail and Email |
| 1712969 | Remigio Lopez, Mildred | BOX 1019 | | | | TOA ALTA | PR | 00954 | mildred.remigio262@hotmail.com | First Class Mail and Email |
| 1729192 | Renovales Cruz, Carmen J | HC 04 Box 8023 | | | | Juana Diaz | PR | 00795 | renovales19@gmail.com | First Class Mail and Email |
| 1614431 | Renta Mateo, Miriam Yolanda | 40 Calle Frontispicio | | | | Ponce | PR | 00730-2925 | | First Class Mail |
| 1965547 | Rentas Alvarado, Aida F. | 2017 Zafiro Urb. Lago Horizonte | | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1733015 | Rentas Colon, Norma  I | PO Box 1796 | | | | Juana Diaz | PR | 00795-5503 | nrentasc@gmail.com | First Class Mail and Email |
| 1633740 | Rentas Ortiz, Waleska | HC-06 Box 6166 | | | | Juana Diaz | PR | 00795 | jo.ya@hotmail.com | First Class Mail and Email |
| 1061935 | RENTAS RIVERA, MIGDALIA | 1648 COTTONWOOD ST | | | | FAIRBANKS | AK | 99709-4137 | mrentas907@gmail.com | First Class Mail and Email |
| 2060651 | REQUENA MERCADO, JAVIER EDUARDO | ANGELITO LUGO F-26 NUEVA VIDA | EL TUQUE | | | PONCE | PR | 00728 | JEREQUENA@POLICIA.PR.GOV | First Class Mail and Email |
| 1726383 | RESTO, CARMEN O | URB VILLA CAROLINA | 58-12 AVE INOCENCIO CRUZ URB VILLA CAROLINA | | | CAROLINA | PR | 00983 | CHIQUIRESTO@GMAIL.COM | First Class Mail and Email |
| 1690673 | Rexach Lopez, Henry | 264 Calle 20 | Urb. Ponce de Leon | | | Guaynabo | PR | 00969 | rexachlaw@gmail.com | First Class Mail and Email |
| 1602867 | Reyes Aponte, Diana I. | PMB- 158 RR-5 Box 4999 | | | | Bayamón | PR | 00956 | dr697288@gmail.com | First Class Mail and Email |
| 2056710 | Reyes Aviles, Ana Milagros | PO Box 1125 | | | | Jayuya | PR | 00664 | milly.reyes49@gmail.com | First Class Mail and Email |
| 2033238 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 | margarita.reyes0412@gmail.com | First Class Mail and Email |
| 2014523 | REYES AYALA, MARGARITA | HC 1 BOX 2426 | BO CEDRITO | | | COMERIO | PR | 00782 | MARGARITA.REYES0412@GMAIL.COM | First Class Mail and Email |
| 2040639 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 | margarita.reyes0412@gmail.com | First Class Mail and Email |
| 2099081 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 | margarita.reyes0412@gmail.com | First Class Mail and Email |
| 1786589 | Reyes Benitez, Diana Ibis | R-15 Calle 12 | Urb.Rio Grande Estates | | | Rio Grande | PR | 00745 | diana.reyes.4@hotmail.com | First Class Mail and Email |
| 1735624 | Reyes Carrion, Migdalia | Calle 7 G24 Lomas de Trujillo | | | | Trujillo Alto | PR | 00976 | migdaliareyescarrion@gmail.com | First Class Mail and Email |
| 1863577 | REYES CARRION, MIGDALIA | LOMAS DE TRUJILLO | G24 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | migdaliareyescarrion@gmail.com | First Class Mail and Email |
| 1727374 | Reyes Castro, Sonia I. | H.C. 01 Box 5298 | | | | Juncos | PR | 00777 | soreyes10@gmail.com | First Class Mail and Email |
| 1788592 | REYES CRUZ, GLADYS | PO BOX 748 | | | | SAN LORENZO | PR | 00754 | gladysreyes30@gmail.com | First Class Mail and Email |
| 1703354 | Reyes Davila, Sarah E | Urb. Camino del Mar # 7002 Via Cangrejo | | | | TOA BAJA | PR | 00949 | sareye@hotmail.com | First Class Mail and Email |
| 1745723 | Reyes Delagado, Yadira | Hc 4 box 5802 | | | | Guaynabo | PR | 00971 | yary_pr2005@hotmail.com | First Class Mail and Email |
| 1932111 | Reyes Diaz , Sally | C4 Calle 7 Alturas de Fairview | | | | Trujillo Alto | PR | 00796 | reyessally62@gmail.com | First Class Mail and Email |
| 1749421 | REYES DIAZ, EVELYN | HC 04 BOX 4185 | | | | HUMACAO | PR | 00791 | collazorosemary1410@gmail.com | First Class Mail and Email |
| 1727190 | Reyes Figueroa, Kiomara | RR05 Buzon 5418 | | | | Toa Alta | PR | 00953 | la.e.be@hotmail.com | First Class Mail and Email |
| 1655084 | REYES FONSECA, MADELINE | RR 03 BOX 10626 | | | | TOA ALTA | PR | 00953 | made15.reyes@gmail.com | First Class Mail and Email |
| 1618073 | Reyes Fonseca, Madeline | RR 03 Box 10626 | | | | Toa Alta | PR | 00953 | made15.reyes@gmail.com | First Class Mail and Email |
| 1667772 | Reyes Fonseca, Madeline | RR 03 Box 10626 | | | | Toa Alta | PR | 00953 | made15.reyes@gmail.com | First Class Mail and Email |
| 1640748 | Reyes Garcia, Rosabel | A-26 #1 Urb Las Agondras | | | | Villalba | PR | 00766 | | First Class Mail |
| 1760825 | Reyes Guzman, Brendalee | HC-04 Box 5766 | | | | Guaynabo | PR | 00971 | brendaleereyes@yahoo.com | First Class Mail and Email |
| 1675192 | Reyes Guzmán, Brendalee | HC-04 Box 5766 | | | | Guaynabo | PR | 00971 | brendaleereyes@yahoo.com | First Class Mail and Email |
| 1720857 | Reyes López, Lissette | Calle Tulipán D-175 Loiza Valley | | | | Canóvanas | PR | 00729 | lissetter1962@yahoo.com | First Class Mail and Email |
| 1576173 | Reyes Malave, Sylvia I | Apartado 413 | Aguirre | | | Salinas | PR | 00704 | erielys199910@yahoo.com | First Class Mail and Email |
| 1576173 | Reyes Malave, Sylvia I | Urbanización Villa Coquí Calle Arístides Chavier d | | | | Aguirre | PR | 00704 | | First Class Mail |
| 1576157 | Reyes Malave, Sylvia Ideline | Departamento de Educacion | Sylvia Ideline Reyes Malave, Maestra | Urbanizacion Villa Coqui | Calle Aristides Chavie D20 | Aguirre | PR | 00704 | erielys199910@yahoo.com | First Class Mail and Email |
| 1576157 | Reyes Malave, Sylvia Ideline | Apartado 413 | Aguirre | | | Salinas | PR | 00704 | erielys199910@yahoo.com | First Class Mail and Email |
| 1643834 | REYES MALDONADO, ANA M. | URB. MONTESORIA 2 | CALLE MANATI 214 | | | AGUIRRE | PR | 00704 | anarema283@gmail.com | First Class Mail and Email |
| 1699270 | REYES MALDONADO, ANA M. | URB.MONTESORIA 2 CALLE MANATI #214 | | | | AGUIRRE | PR | 00704 | anarema283@gmail.com | First Class Mail and Email |

Exhibit S

89th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1617809 | Reyes Martínez, Dioselyn | Montesol 3 Apt 902 44 Calle Areca | | | | Guaynabo | PR | 00969 | diosyrema@gmail.com | First Class Mail and Email |
| 1651240 | Reyes Martinez, Kimilissette | Urb. El conquistador Ave. Diego Velazquez D-29 | | | | Trujillo alto | PR | 00976 | kimobed8@yahoo.com | First Class Mail and Email |
| 2116326 | REYES MATOS, MYRTA | RR-02 BOX 6414 | | | | CIDRA | PR | 00739 | MYRTAREYES26@GMAIL.COM | First Class Mail and Email |
| 1734216 | Reyes Melendez, Luis A | 5965 Coker Ave. | | | | Cocoa | FL | 32927 | labnerreyes@yahoo.com | First Class Mail and Email |
| 1731823 | Reyes Melendez, Victor I. | 1500 River Reach Dr 277 | | | | Orlando | FL | 32828 | agte_reyes77@outlook.com | First Class Mail and Email |
| 1739842 | Reyes Negron, Ramonita | Calle de Diego 404 Condominios | Balcones de San Juan Apartado 61 | | | San Juan | PR | 00923 | monin3b5@gmail.com | First Class Mail and Email |
| 1737899 | Reyes Nieves, Nicolás | 3201 Parkside Ct | | | | Winter Park | FL | 32792 | snicorey@hotmail.com | First Class Mail and Email |
| 1732662 | Reyes Nogue, Estrella | PO Box 9652 | | | | Cidra | PR | 00739 | robertoriveracdf64@yahoo.com | First Class Mail and Email |
| 1729527 | Reyes Nogue, Estrella | PO Box 9652 | | | | Cidra | PR | 00739 | robertoriveracdf64@yahoo.com | First Class Mail and Email |
| 1665840 | Reyes Nogue, Nelida | Calle Summer LL17 | Buzon 107 | Hacienda Primavera | | Cidra | PR | 00739 | daline_reyes@yahoo.com | First Class Mail and Email |
| 1712521 | Reyes Nogue, Nelida | Calle Summer LL17 | Buzon 107 | Hacienda Primavera | | Cidra | PR | 00739 | daline_reyes@yahoo.com | First Class Mail and Email |
| 1725120 | Reyes Ortiz, Betty | P.O. Box 1306 | | | | Cidra | PR | 00739 | breyesortiz@yahoo.com | First Class Mail and Email |
| 1941831 | Reyes Perez, Silvia Luz | 1051 Calle 3 SE PH5 | Cond. Medical Center Plaza | | | San Juan | PR | 00921-3029 | | First Class Mail |
| 1683911 | Reyes Pimentel, Nayda Luz | P.O. Box 10,000 P.M.B. 550 | | | | Canovanas | PR | 00729 | naydatsde@hotmail.com | First Class Mail and Email |
| 1637229 | REYES RAMOS, HECTOR JAVIER | URBANIZACION CIUDAD REAL | CALLE ARAGUEZ 710 | | | VEGA BAJA | PR | 00693 | TURBOJAVIER5@GMAIL.COM | First Class Mail and Email |
| 2084759 | Reyes Rentas, Teresa | Urb Santa Teresita Calle Santa Suzana 3727 | | | | Ponce | PR | 00730 | reyest390@gmail.com | First Class Mail and Email |
| 2033652 | REYES REYES, CELINDA | HC 01 BOX 14610 | | | | COAMO | PR | 00769 | | First Class Mail |
| 2061869 | REYES REYES, CRISPIN | EXT. JARD. DE ARROYO E-E18 | | | | ARROYO | PR | 00714 | | First Class Mail |
| 2068763 | Reyes Reyes, Nora Luz | 1226 Calle Santa Lucia | Urb Las Fuentes | | | Coamo | PR | 00769 | | First Class Mail |
| 1739307 | Reyes Rios, Maribel | HC 1 Box 4429 | | | | Comerio | PR | 00782 | marib3l50@gmail.com | First Class Mail and Email |
| 1720850 | REYES RODRIGUEZ, RENEE | PMB 168 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | reyezrenee@gmail.com | First Class Mail and Email |
| 1720850 | REYES RODRIGUEZ, RENEE | PMB 168 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | reyezrenee@gmail.com | First Class Mail and Email |
| 1617553 | Reyes Ruiz, Veronica | HC 73 Box 5628 | | | | Cayey | PR | 00736 | veronicaruiz374@gmail.com | First Class Mail and Email |
| 1618202 | Reyes Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | | | Ponce | PR | 00730 | windeliro@gmail.com | First Class Mail and Email |
| 1752565 | REYES SANTIAGO, WILMAIS | PO BOX 1206 | | | | GUAYNABO | PR | 00970 | W.REYESSTGO@GMAIL.COM | First Class Mail and Email |
| 1635830 | REYES SANTINI, ANA JOCELYN | PASEO SANTA BARBARA | ESMERALDA 122 | | | GURABO | PR | 00778 | JOCELYNA1023@GMAIL.COM | First Class Mail and Email |
| 1686418 | REYES SANTINI, ANA JOCELYN | PASEO DE SANTA BARBARA | ESMERALDA 122 | | | GURABO | PR | 00778 | jocelyna1023@gmail.com | First Class Mail and Email |
| 1765858 | Reyes Santini, Ana Jocelyn | PASEO DE SANTA BARBARA | ESMERALDA 122 | | | GURABO | PR | 00778 | jocelyna1023@gmail.com | First Class Mail and Email |
| 1767140 | REYES SANTINI, ANA JOCELYN | PASEO DE SANTA BARBARA | ESMERALDA 122 | | | GURABO | PR | 00778 | jocelyna1023@gmail.com | First Class Mail and Email |
| 1637196 | Reyes Soto, Carmen | Ave. El Comandante JM8 Urb. Country Club | | | | Carolina | PR | 00982-2774 | can1850reyes@gmail.com | First Class Mail and Email |
| 1766261 | Reyes Torres, Adela | Calle Río Corozal # 42 | | | | Vega Baja | PR | 00693 | kewely16@yahoo.com | First Class Mail and Email |
| 1741224 | Reyes Vazquez, Jorge Luis | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | bkm2412@gmail.com | First Class Mail and Email |
| 1655189 | Reyes Vazquez, Jorge Luis | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | bkm2412@gmail.com | First Class Mail and Email |
| 1656959 | Reyes Vazquez, Jorge Luis | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | bkm2412@gmail.com | First Class Mail and Email |
| 1712634 | Reyes, Gertrudis Rivera | RR 8 Box 9281 | | | | Bayamon | PR | 00956 | Admirelis12@yahoo.com | First Class Mail and Email |
| 1751153 | Reyes, Luz Raquel | HC 1 Box 4429 | | | | Comerio | PR | 00782 | lrreyes07@gmail.com | First Class Mail and Email |
| 1606100 | Reyes-Gonzalez, Ruddy  S. | 200 c/ Dr. Clemente Fernandez Box 109 | | | | Carolina | PR | 00985 | ruddys8171@gmail.com | First Class Mail and Email |
| 1634446 | Reymundi Concepcion, Carlos  M | COND. El Atlantico Apto.701 Levittown | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 1715571 | Rico Rivera, Milva I | calle 25 Julio #42 | | | | Yauco | PR | 00698 | milvarico@gmail.com; milvarico121@gmail.com | First Class Mail and Email |
| 1603505 | Riera Camacho, Rosa María | Calle Robusta Q 1 | Urb. Cafetal II | | | Yauco | PR | 00698 | rierarosita@gmail.com | First Class Mail and Email |
| 1742056 | Rigual Troche, Jose M. | P.O. Box 10324 | | | | Ponce | PR | 00732 | arigual12@gmail.com | First Class Mail and Email |
| 1945885 | Riguarl Roubout, Miguel O | Departameta de Salud. ASSMLA | Villa del Carmen Calle Turabo #2332 | | | Ponce | PR | 00717 | | First Class Mail |
| 1945885 | Riguarl Roubout, Miguel O | Box 4011 | | | | Ponce | PR | 00733 | | First Class Mail |
| 1626477 | Rijos Rodriguez, Roberto | Box 39 Barrio Barcelona | | | | Palmer | PR | 00721 | rijosrobby@gmail.com | First Class Mail and Email |
| 1594906 | Rijos-Guzman, Maria | PO Box 28 | | | | Palmer | PR | 00721 | mariarijos66@gmail.com | First Class Mail and Email |
| 1039954 | RINALDI VAZQUEZ, LYZETTE | URB SANTA TERESITA | 6253 CALLE SAN ANDRES | | | PONCE | PR | 00730-4422 | | First Class Mail |
| 1808149 | Rios Acevedo, Socorro | Urbanizacion Paseos Reales | Calle Valencia #347 | | | San Antonio | PR | 00690 | soriosace@gmail.com | First Class Mail and Email |
| 2092741 | Rios Battistini, Cecilia M. | Bo. Hato Arriba Parcela Nuevus #47 | | | | Arecibo | PR | 00612 | deny1592@yahoo.com | First Class Mail and Email |
| 2092741 | Rios Battistini, Cecilia M. | Cotto Station | P.O. Box 9155 | | | Arecibo | PR | 00613 | | First Class Mail |
| 2071077 | Rios Battistini, Cecilia Magdalena | Bo Hato Arriba Parcelas Nueva #47 | | | | Arecibo | PR | 00612 | deny1592@yahoo.com | First Class Mail and Email |
| 2071077 | Rios Battistini, Cecilia Magdalena | Cotto Station PO Box 9155 | | | | Arecibo | PR | 00613 | | First Class Mail |
| 1720779 | Rios Coriano, Aida L | Urb. Rosaleda II | Calle Aleli # RG4 Altos | | | Toa baja | PR | 00949 | aidarioscoriano@gmail.com | First Class Mail and Email |
| 1761054 | RIOS CORIANO, MARIA  J. | HC75 BOX 1788 | | | | NARANJITO | PR | 00719-9770 | mjc.271957@gmail.com | First Class Mail and Email |
| 1738152 | Rios Cotto, Veronica | Urb. Condado Moderno | 17 Calle L 38 | | | Caguas | PR | 00725 | htrios@hotmail.com | First Class Mail and Email |
| 1656722 | Rios Cotto, Veronica | Urb. Condado Moderno | 17 Calle L-38 | | | Caguas | PR | 00725 | htrios@hotmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit S
89th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1738152 | Rios Cotto, Veronica | Departamento de Educación Region Caguas-Mirna Mila | Maestra de Nivel Elemental | | Calle San Lorenzo | Cagua | PR | 00725 | | First Class Mail |
| 1797209 | Rios Cotto, Verónica | Urb. Condado Moderno 17 Calle L-38 | | | | Caguas | PR | 00725 | htrios@hotmail.com | First Class Mail and Email |
| 1797209 | Rios Cotto, Verónica | Maestra de nievel elemental | Departamento de Educacion Region de Caguas - | Myrna Milagros Fuentes | Urb Bonneville Valley Calle San Lorenzo | Caguas | PR | 00725 | | First Class Mail |
| 1812529 | Rios Cotto, Verónica | Urb. Condado Moderno | 17 Calle L-38 | | | Caguas | PR | 00725 | htrios@hotmail.com | First Class Mail and Email |
| 1752926 | Rios Cotto, Véronica | Urb. Condado Moderno | 17 Calle L-38 | | | Caguas | PR | 00725 | htrios@hotmail.com | First Class Mail and Email |
| 1752926 | Rios Cotto, Véronica | Verónica Rios Cotto | Maestra de nievel elemental | Departamento de Educación Región de Caguas - Myrna Milagros Fuentes | Urb Bonneville Valley Calle San Lorenzo | Caguas | PR | 00725 | htrios@hotmail.com | First Class Mail and Email |
| 1752926 | Rios Cotto, Véronica | Véronica Rios Cotto | Urb. Condado Moderno | 17 Calle L-38 | | Caguas | PR | 00725 | htrios@hotmail.com | First Class Mail and Email |
| 1752926 | Rios Cotto, Véronica | Departamento de Educación Región de Caguas - Myrna | Urb Bonneville Valley Calle San Lorenzo | | | Caguas | PR | 00725 | | First Class Mail |
| 1665200 | Rios Figueroa , Antonia | Hc 02 Box 6471 | | | | Barranquitas | PR | 00794 | misisrios@gmail.com | First Class Mail and Email |
| 1665384 | Rios Isern, Daisy Ivette | HC 33 Box 5212 | | | | Dorado | PR | 00646 | preciosadaisy64@yahoo.com | First Class Mail and Email |
| 1678435 | Rios Isern, Daisy Ivette | HC 33 Box 5212 | | | | Dorado | PR | 00646 | preciosadaisy64@yahoo.com | First Class Mail and Email |
| 1699856 | Rios Javier, Carlos R. | 1180 Barrio Espinal | | | | Aguada | PR | 00602 | | First Class Mail |
| 1725159 | Rios Javier, Carlos R. | 1180 Barrio Espinal | | | | Aguada | PR | 00602 | carlosrios351@yahoo.com | First Class Mail and Email |
| 1639294 | Rios Jimenez, Noemaris Ambrosia | CALLE 9 N22 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | ambar58.nr@gmail.com | First Class Mail and Email |
| 1730103 | Rios Jumenez, Noemaris A | Calle 9 N22, Villas De Loiza | | | | Canovanas | PR | 00729 | ambar58.nr@gmail.com | First Class Mail and Email |
| 1614000 | RIOS LOPEZ, ADA E | PO BOX 1036 | | | | SABANA SECA | PR | 00952 | ADARIOS559@YAHOO.COM | First Class Mail and Email |
| 1631122 | Rios López, Deogracias | URB LOS MAESTROS | CALLE SALVADOR LUGO #36 | | | ADJUNTAS | PR | 00601 | deogracias@ldlugov76.33mail.com | First Class Mail and Email |
| 1638382 | Rios Lopez, Herenia del C | P.O. Box 1036 | | | | Sabana Seca | PR | 00952 | hereniarios@gmail.com | First Class Mail and Email |
| 1638382 | Rios Lopez, Herenia del C | Departamento de Educación de Puerto Rico | Herenia Del C Rios Lopez | | Hato Rey | San Juan | PR | | | First Class Mail |
| 1678724 | Rios Lopez, Ramona | Urb Los Maestros | Calle Salvador Lugo #34 | | | Adjuntas | PR | 00601 | ramonitarios@dllugov76.33mail.com | First Class Mail and Email |
| 1693957 | Rios Marengo, Gladys | D7 Villa Seral | | | | Lares | PR | 00669 | gladysrios_44@hotmail.com | First Class Mail and Email |
| 1737315 | Rios Martínez, Maria de los A | HC 46 Box 5873 | | | | Dorado | PR | 00646 | mariarios43854@gmail.com | First Class Mail and Email |
| 722997 | RIOS MARTINEZ, MILCA | SUSUA BAJA | CALLE AZUCENA #79 | | | SABANA GRANDE | PR | 00637 | JOEOCASIO57@YAHOO.COM | First Class Mail and Email |
| 1572581 | Rios Martinez, Milca | Calle Azucena # 79 | Susúa Baja | | | Sabana Grande | PR | 00637 | joeocasio57@yahoo.com | First Class Mail and Email |
| 1588287 | RIOS MARTINEZ, MILCA | SUSUA BAJA | CALLE AZUCENA 79 | | | SABANA GRANDE | PR | 00637 | JOEOCASIO57@YAHOO.COM | First Class Mail and Email |
| 1593592 | Rios Molina, Jorge | HC-01 Box 10263 | | | | Penuelas | PR | 00624 | j_rios1130@hotmail.com | First Class Mail and Email |
| 1962736 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | | | DORADO | PR | 00646 | luzhaydeerios@gmail.com | First Class Mail and Email |
| 1597149 | Rios Oyola, Carmen L | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | happy08feet@yahoo.com | First Class Mail and Email |
| 2120752 | Rios Pagan, Maria | P.O. Box 648 | | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1972604 | Rios Pagan, Sonia | PO Box 42 | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 1655430 | Rios Pérez, Mayra E. | Apartado 391 | | | | Aguirre | PR | 00704 | consejeroboricua@gmail.com | First Class Mail and Email |
| 1736138 | Rios Plaza, Eduardo | Apartado 245 | | | | Angeles | PR | 00611 | daly1030@gmail.com | First Class Mail and Email |
| 1930535 | Rios Pujols, Maria de Los Angeles | 1182  Calle Naranjal | Rio Piedras | | | San Juan | PR | 00924 | rosalinesantana@hotmail.com | First Class Mail and Email |
| 2000390 | RIOS PUJOLS, ROSA H. | #757 SELLES SOLA | | | | RIO PIEDRAS | PR | 00923 | ROSALINESANTANA@HOTMAIL.COM | First Class Mail and Email |
| 1731885 | Rios Ramos, Iris Nereida | Urb. Valle Costero | Calle Olas D- 11 | | | Santa Isabel | PR | 00757-3212 | vallecostero7@gmail.com | First Class Mail and Email |
| 813878 | RIOS RIVERA, BLANCA E | PO BOX 155 | | | | TRUJILLO ALTO | PR | 00976 | ydiaz6@hotmail.com | First Class Mail and Email |
| 1775875 | Rios Rodriguez, Esthervina | PO Box 769 | | | | Garrochales | PR | 00652 | | First Class Mail |
| 1567675 | Rios Ruiz, María E. | Urb. Villas de Río Canas # 914 | Calle Dolores P. Marchand | | | Ponce | PR | 00728-1928 | soirlee.inc@gmail.com | First Class Mail and Email |
| 1567829 | Rios Ruiz, María E. | Urb. Villas De Río Canas | # 914 Dolores P. Marchand | | | Ponce | PR | 00728-1928 | soirlee.inc@gmail.com | First Class Mail and Email |
| 2100566 | Rios Ruiz, Pedro A. | PO Box 1701 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1676447 | Rios Sanabria, Virginia M | Urb. Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 | profvirginiarios@yahoo.com | First Class Mail and Email |
| 1632604 | Rios Sanabria, Virginia M. | Urb. Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 | profvirginiarios@yahoo.com | First Class Mail and Email |
| 1615448 | Rios Santiago, Dinah | 53 Estancias de Palmarejo | | | | Corozal | PR | 00783 | riosdinah2@gmail.com | First Class Mail and Email |
| 1638034 | Rios Santiago, Edwin  R. | PO Box 766 | | | | Morovis | PR | 00687 | peggyayala6.5@gmail.com | First Class Mail and Email |
| 1673945 | Rios Santiago, Jose M. | HC 01 Box 5201 | | | | Barranquitas | PR | 00794 | misismare@gmail.com | First Class Mail and Email |

**<u>Exhibit T</u>**

Exhibit T
90th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 438191 | Rios Santiago, Orlando | PO.Box.1545 | | | | Arecibo | PR | 00613 | orlando.rios3@upr.edu | First Class Mail and Email |
| 438191 | Rios Santiago, Orlando | Orlando Rios Cortés | 870 Gladstone St. | | | Datroit | MI | 48202 | otoao08pr@hotmail.com | First Class Mail and Email |
| 1943712 | Rios Santoni, Lucrecia I. | PO Box 1294 | | | | Guanica | PR | 00653 | | First Class Mail |
| 1592611 | Ríos Seda, Yaiza | PO Box 204 | | | | Manati | PR | 00674 | | First Class Mail |
| 1672779 | Rios Siurano, Lillianette | PO Box 546 | | | | Adjuntas | PR | 00601 | lillianetterios7@gmail.com | First Class Mail and Email |
| 1695029 | RIOS VAZQUEZ, NORMA | APARTADO 1 | CEDRO ABAJO | | | NARANJITO | PR | 00719 | NORMAVAZQUEZ55@YAHOO.COM | First Class Mail and Email |
| 1648743 | RIOS, IRMA MIRANDA | URB. COVADONGA | 2G1 GENERAL ARANDA | | | TOA BAJA | PR | 00949 | i_mirandaros@yahoo.com | First Class Mail and Email |
| 1614027 | Rios, Yadira | 88 Melha Ave. 1 Floor | | | | Springfield | MA | 01104 | yadirarios29@gmail.com | First Class Mail and Email |
| 1743378 | Rios, Yadira | 88 Melha Ave. 1 Floor | | | | Springfield | MA | 01104 | yadirarios29@gmail.com | First Class Mail and Email |
| 1668060 | Riutort Vega, Damaris | HC 6 Box 2072 | | | | Ponce | PR | 00731-9610 | damarisriutort@gmail.com | First Class Mail and Email |
| 1754535 | Rivas Abraham, Gisela | RR-6  Box 7457 | | | | Toa Alta | PR | 00953-9334 | | First Class Mail |
| 1780492 | Rivas Baez , Evelyn | Departmento de Educacion | Urb. Los Caobos | Calle Grosella 1631 | | Ponce | PR | 00716 | ribasebel7@gmail.com | First Class Mail and Email |
| 1649998 | Rivas Figueroa, Evelyn | HC 83 Box 6057 | | | | Vega Alta | PR | 00692 | opalo14@gmail.com | First Class Mail and Email |
| 1755341 | Rivas Oliveras, Magda L. | Urb. El Cortijo Calle 19 P-30 | | | | Bayamon | PR | 00956 | Maguierivas@gmail.com | First Class Mail and Email |
| 1636117 | Rivas Vélez, Caroline | P.O. Box 335035 | | | | Ponce | PR | 00733 | carolinerivas67@gmail.com | First Class Mail and Email |
| 1597601 | Rivas Vélez, Caroline | PO Box 335035 | | | | Ponce | PR | 00733-5035 | carolinerivas67@gmail.com | First Class Mail and Email |
| 1666932 | Rivas Vélez, Caroline | P.O. Box 335035 | | | | Ponce | PR | 00733-5035 | carolinerivas67@gmail.com | First Class Mail and Email |
| 1659121 | Rivas Vélez, Caroline | P.O. Box 335035 | | | | Ponce | PR | 00733-5035 | | First Class Mail |
| 1660376 | Rivas Vélez, Caroline | P.O. Box 335035 | | | | Ponce | PR | 00733-5035 | carolinerivas67@gmail.com | First Class Mail and Email |
| 1599798 | Rivas Velez, Joanne | PO Box 335035 | | | | Ponce | PR | 00733-5035 | canela2150love@gmail.com | First Class Mail and Email |
| 1672014 | RIVAS VELEZ, JOANNE | P O BOX 335035 | ATOCHA STATION | | | PONCE | PR | 00733-5035 | canela2150love@gmail.com | First Class Mail and Email |
| 1656392 | Rivas Velez, Joanne | P.O. Box 335035 | | | | Ponce | PR | 00733-5035 | canela2150love@gmail.com | First Class Mail and Email |
| 1629475 | Rivas Velez, Joanne | PO Box 335035 | | | | Ponce | PR | 00733-5035 | canela2150love@gmail.com | First Class Mail and Email |
| 1598027 | Rivas Vélez, Joanne | P.O.Box 335035 | | | | Ponce | PR | 00733-5035 | canela2150love@gmail.com | First Class Mail and Email |
| 1676424 | Rivas, Nery Landrua | Calle Santa Ana María M-9 | Urb. Santa María | | | Toa Baja | PR | 00949 | nerylandr@gmail.com | First Class Mail and Email |
| 1731749 | Rivea Roque, Elsa I. | Quintas Del Sur Calle 9 J 13 | | | | Ponce | PR | 00728 | elsai5517@gmail.com | First Class Mail and Email |
| 1670421 | RIVERA  CRUZ, VILMA | HC 74 BOX 6133 | | | | NARANJITO | PR | 00719 | vilma161@gmail.com | First Class Mail and Email |
| 1792294 | RIVERA , LAURA E. | LAURA E RIVERA PAGAN | URB. LEVITTOWN LAKES | CP-1 CALLE DR. PEDRO GOYCO | | TOA BAJA | PR | 00949 | launetp@gmail.com | First Class Mail and Email |
| 1687817 | RIVERA , ROSA E. | URB MONTE BRISAS | CALLE H M 12 | | | FAJARDO | PR | 00738 | BEACHGIRL0331@HOTMAIL.COM | First Class Mail and Email |
| 441026 | Rivera Acevedo, Ana L. | PO Box 401 | | | | Penuelas | PR | 00624 | riveraacevedoanaluisa@gmail.com | First Class Mail and Email |
| 1748865 | Rivera Acevedo, Antonia | Hc 4 Box 14807 | | | | Moca | PR | 00676 | Gileyshka@gmail.com | First Class Mail and Email |
| 1722044 | Rivera Acevedo, Luz  Mercedes | Ur. El Paraiso 165 Ganges | | | | San Juan | PR | 00926 | luzierivera@gmail.com | First Class Mail and Email |
| 1722044 | Rivera Acevedo, Luz  Mercedes | Calaf | | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 2019920 | Rivera Agosto, Dolores | Bo/Tejas HC15 Box 1642 4 Tejas | | | | Humacao | PR | 00791 | | First Class Mail |
| 1721172 | Rivera Aguilera, Marta Irene | Po Box 75 | | | | Mercedita | PR | 00715 | martarivera067@gmail.com | First Class Mail and Email |
| 1621133 | Rivera Alameda, Sandra I. | PO Box 3502 | | | | Lajas | PR | 00667 | lmoraleslajas@gmail.com | First Class Mail and Email |
| 1972666 | Rivera Alicea, Maria Margarita | Las Flores #31 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 1969574 | Rivera Alicea, Maria Margarita | Las Flores #31 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 2096085 | Rivera Alicea, Maria Margarita | Las Flores #31 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 1889827 | Rivera Alicea, Miguel A | Calle Las Flores #31 | Bda La Vega | | | Barranquitas | PR | 00794 | | First Class Mail |
| 1957841 | Rivera Alicea, Miguel A. | La Vega | Calle Las Flores | 31 | | Barranquitas | PR | 00794 | | First Class Mail |
| 1954445 | Rivera Alicea, Miguel Angel | #31 Las Flores | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 1743674 | RIVERA ALVARADO, CARMEN M | HC 2 BOX 6416 | | | | MOROVIS | PR | 00687-9734 | isaris17@yahoo.com | First Class Mail and Email |
| 1593334 | RIVERA ALVARADO, LIZZETTE | REPARTO SABANETAS | F 15  CALLE 5 | | | PONCE | PR | 00716 | | First Class Mail |
| 1621677 | RIVERA ALVARADO, ORLANDO | HC 06 BOX 2224 | | | | PONCE | PR | 00731-9612 | ramiyolan2014@gmail.com | First Class Mail and Email |
| 1716380 | Rivera Alvarez, Ana  M | #6 Camino Los Rivera | | | | Dorado | PR | 00646 | anitam55@yahoo.com | First Class Mail and Email |
| 1716380 | Rivera Alvarez, Ana  M | #6 Camino Los Rivera | | | | Dorado | PR | 00646 | anitam55@yahoo.com | First Class Mail and Email |
| 2110781 | Rivera Amaro, Ruth N | 141 calle cerazo forest plantation | | | | Canovanas | PR | 00729 | | First Class Mail |
| 1658855 | Rivera Aponte, Juan Francisco | Urb Arboleda 139 Calle Almacigo | | | | Humacao | PR | 00791 | jfra70@gmail.com | First Class Mail and Email |

Exhibit T

90th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1733732 | Rivera Arreaga, Aida Noemi | HC-2 5190 | | | | Comerio | PR | 00782 | equipomartinez@yahoo.com | First Class Mail and Email |
| 1688901 | Rivera Arreaga, Norma G. | Hc-01 Box 5378 | | | | Barranquitas | PR | 00794 | | First Class Mail and Email |
| 1783316 | Rivera Arzuaga, Ivette | Calle 4 SO 1588 Caparrace Terrace | | | | San Juan | PR | 00921 | iverivera52@hotmail.com | First Class Mail and Email |
| 1701332 | Rivera Avila, Yolanda | Ext Villas del Pilar | Calle 2  C-9 | | | Ceiba | PR | 00735 | janelyvicente9@gmail.com | First Class Mail and Email |
| 1807875 | Rivera Aviles, Nancy  I | PO BOX 561625 | | | | Guayanilla | PR | 00656 | nanriv163@gmail.com | First Class Mail and Email |
| 1630497 | Rivera Aviles, Nancy M. | PO Box 502 | | | | Orocovis | PR | 00720 | nancyriveraaviles@gmail.com | First Class Mail and Email |
| 1774492 | RIVERA AYALA, MARCELO | HC-02 BOX 5366 | | | | LOIZA | PR | 00773 | RVERAMARCELO2020@GMAIL.COM | First Class Mail and Email |
| 1797710 | Rivera Baez, Magda | 42 Ricardo R Balazguide Ext. Guaydia | | | | Guayanilla | PR | 00656 | magda_rivera_pr@yahoo.com | First Class Mail and Email |
| 1984705 | Rivera Barbosa, Wanda R | Calle Eden #W5 Urb Glenview | | | | Ponce | PR | 00731 | | First Class Mail |
| 2107569 | Rivera Barbosa, Wanda R | Calle Eden #WJ | | | | Ponce | PR | 00731 | | First Class Mail |
| 1957025 | Rivera Barbosa, Wanda R. | Calle Eden #W5 Urb. Glenview | | | | Ponce | PR | 00731 | | First Class Mail |
| 2019581 | Rivera Barbosa, Wanda R. | #W5 Calle Eden Urb. Glenview Gardens | | | | Ponce | PR | 00731 | | First Class Mail |
| 2077791 | Rivera Barbosa, Wanda R. | Calle Eden # W 5 | Urb. Glen View | | | Ponce | PR | 00731 | | First Class Mail |
| 1672992 | Rivera Batista, Carmen I | parcela 114A calle#10 Bo. San Isidro | | | | Canovanas | PR | 00729 | sariita1725@gmail.com | First Class Mail and Email |
| 1649808 | RIVERA BATISTA, CARMEN I. | PARCELA 114 A CALLE #10 | BO. SAN ISIDRO | | | CANOVANAS | PR | 00729 | sariita1725@gmail.com | First Class Mail and Email |
| 1673539 | Rivera Batista, Carmen I. | Parcela 114 A Calle # 10 Bo. San Isidro | | | | Canovanas | PR | 00729 | sariita1725@gmail.com | First Class Mail and Email |
| 1661599 | Rivera Berrios, Maria De Lourdes | Urb. Oriente Calle Mrtin Luter King 228 | | | | Las Piedras | PR | 00771 | mriveraberrios@yahoo.com | First Class Mail and Email |
| 2078536 | Rivera Burgos, Luis M. | Bo. Bayamon | Parcela Gandana 2 | Box 1142 | | Cidra | PR | 00739 | | First Class Mail |
| 2114409 | Rivera Burgos, Luis Mario | Bo Boyamon Mandana 2 | Box 1142 | | | Cidra | PR | 00739 | | First Class Mail |
| 1701722 | Rivera Calderon, Joaquin | P.O.Box. 76 | | | | Morovis | PR | 00687 | mar1967829@gmail.com | First Class Mail and Email |
| 1779956 | Rivera Caliz, Maribel  M. | 6421 Cypressdale Dr. Unit 102 | | | | Riverview | FL | 33578 | riverammaribel@yahoo.com | First Class Mail and Email |
| 1772615 | Rivera Cáliz, Ramón E. | Urbanización Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | r.caliz@yahoo.com | First Class Mail and Email |
| 1695953 | Rivera Camacho, Herminio | PO Box 3126 | | | | Vega Alta | PR | 00692-3126 | riveraherminio155@yahoo.com | First Class Mail and Email |
| 1588371 | Rivera Camacho, José M. | Calle Tendal #24 | | | | Yauco | PR | 00698 | d53686@de.pr.gov | First Class Mail and Email |
| 1763019 | Rivera Camilo, Maria K | P.O. Box 73 | | | | Saint Just | PR | 00977 | mariakcamilo68@gmail.com | First Class Mail and Email |
| 1747333 | Rivera Camilo, María K | PO Box 73 | | | | Saint Just | PR | 00977 | mariakcamilo68@gmail.com | First Class Mail and Email |
| 1745136 | Rivera Cardona, Wilda J. | #M-14 Isabel Segunda St. | Villa Serena | | | Arecibo | PR | 00612-3267 | bambam0302@hotmail.com | First Class Mail and Email |
| 1637235 | Rivera Carraquillo, Maria A. | HC 23 Box 6022 | | | | Juncos | PR | 00777-9708 | riveracma@de.pr.gov | First Class Mail and Email |
| 1617779 | Rivera Carrasquillo, Ana Iris | HC 23 Box 6022 | | | | Juncos | PR | 00777 | airc_pr@yahoo.com | First Class Mail and Email |
| 1657821 | Rivera Carreo, Alberto C | Apartado 31154 | | | | San Juan | PR | 00929 | rivera8547@hotmail.com | First Class Mail and Email |
| 1660686 | Rivera Casanova, Claribel | Calle San Lucas F6 | Urb. San Pedro | | | Toa Baja | PR | 00949 | rivera.claribel01@yahoo.com | First Class Mail and Email |
| 1718446 | Rivera Casanova, Claribel | Urb. San Pedro F-6 | Calle San Lucas | | | Toa Baja | PR | 00949 | rivera.claribel01@yahoo.com | First Class Mail and Email |
| 1631709 | Rivera Castro, Hector L | Dulce Sueno St. UA#13 | Parque Ecuestre | | | Carolina | PR | 00987 | bear2725@hotmail.com | First Class Mail and Email |
| 1676976 | Rivera Cedeno, Vivian E | Pórticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | titivivi_1024@yahoo.com | First Class Mail and Email |
| 1677377 | Rivera Cedeno, Vivian E. | Pórticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | titivivi_1024@yahoo.com | First Class Mail and Email |
| 1750516 | Rivera Charriez, Maritza | RR 5 box 8561 | | | | Toa Alta | PR | 00953 | riveracharriezm@hotmail.com | First Class Mail and Email |
| 1675145 | RIVERA CINTRON, ARKEL ORLANDO | URB ALTURAS DE VILLALBA #239 | APT 476 | | | VILLALBA | PR | 00766 | yaritza06@live.com | First Class Mail and Email |
| 1196738 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 | millyr1021@gmail.com | First Class Mail and Email |
| 1706278 | Rivera Class, Grisel | Box 962 | | | | Ciales | PR | 00638 | grisel.ed@hotmail.com | First Class Mail and Email |
| 1598359 | Rivera Class, Tiana | HC 02 Box 5093 | Bo. Playa | | | Guayanilla | PR | 00656 | tiana_jairo@hotmail.com | First Class Mail and Email |
| 1675272 | Rivera Collazo, Aida L | Box 73 | | | | Orocovis | PR | 00720 | idia.medina@gmail.com | First Class Mail and Email |
| 1766554 | Rivera Collazo, Aida L. | Box. 73 | | | | Orocovis | PR | 00720 | idia.medina@gmail.com | First Class Mail and Email |
| 1633303 | Rivera Colon, Aida I. | PO Box 358 | | | | Jayuya | PR | 00664 | myrnasaralopez@gmail.com | First Class Mail and Email |
| 1633303 | Rivera Colon, Aida I. | Departamento De Educacion | Maestra | | Bo Saliente Carr 539 KM 0.7 | Jayuya | PR | 00664 | | First Class Mail |
| 1665658 | RIVERA COLON, ENEIDA | BOX 62 | | | | BARRANQUITAS | PR | 00794 | RIVERAENEIDA@AOL.COM | First Class Mail and Email |
| 1757820 | RIVERA COLON, MADELYNE | RR4 BOX 7759 | | | | CIDRA | PR | 00739 | mrivera7049@gmail.com | First Class Mail and Email |
| 1637531 | RIVERA COLON, MARIA J | APARTADO 925 | | | | JUANA DIAZ | PR | 00795 | mariarivera2043@gmail.com | First Class Mail and Email |
| 1674169 | Rivera Colon, Maria J | Apartado 925 | | | | Juana Diaz | PR | 00795 | mariarivera2043@gmail.com | First Class Mail and Email |

Exhibit T

90th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1776186 | Rivera Colon, Maribel | HC 02 Box 6495 | | | | Jayuya | PR | 00664 | maribelriveracolon1@gmail.com | First Class Mail and Email |
| 2001207 | Rivera Colon, Marielys | 6678 Calle Francia | | | | Sabana Seca | PR | 00952 | | First Class Mail |
| 1775282 | Rivera Colon, Ricardo M | PO Box 1081 | | | | Salinas | PR | 00751 | rrivera2@fbi.com | First Class Mail and Email |
| 1610202 | Rivera Concepcion, Aramis | PO Box 445 | | | | Las Piedras | PR | 00771 | aramisrc2003@yahoo.com | First Class Mail and Email |
| 1610202 | Rivera Concepcion, Aramis | Hato Rey | | | | San Juan | PR | 00771 | | First Class Mail |
| 1638638 | Rivera Cruz, Blanca I. | PO Box 1555 | | | | Juncos | PR | 00777 | Monchi59@yahoo.com | First Class Mail and Email |
| 1638638 | Rivera Cruz, Blanca I. | Departamento de Educacion | Maestra Esc. Elemental | Ave. Tute Cesar Gonzalez Esq.n Calaf H.R. | | San Juan | PR | 00917 | | First Class Mail |
| 1768475 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | gilberto.rivera56@hotmail.com | First Class Mail and Email |
| 1742184 | RIVERA CRUZ, MARITZA | LAS DELICIAS #96 VISTA ALEGRE | | | | BAYAMON | PR | 00959 | maritzarivera1212@gmail.com | First Class Mail and Email |
| 1805469 | Rivera Cruz, Melvin | HC-04 BOX 9371 | | | | LAJAS | PR | 00667 | labouche0317@outlook.com | First Class Mail and Email |
| 1675388 | Rivera De Jesus, Iris Minerva | Urbanización Los Caminos #17 | | | | San Lorenzo | PR | 00754 | irisminerva_7@yahoo.com | First Class Mail and Email |
| 1729128 | Rivera Del valle, Maria Ivette | 1550 Gay Rd. Apt.432 | | | | Winter Park | FL | 32789 | riveraivette914@gmail.com | First Class Mail and Email |
| 1754421 | Rivera Del Valle, Maria Ivette | 1550 Gay Rd. Apt. 432 | | | | Winter Park | FL | 32789 | riveraivette914@gmail.com | First Class Mail and Email |
| 2056502 | Rivera Delfont, Carlos | HC 01 Box 6012 | | | | Santa Isabel | PR | 00757 | riverakrlos@hotmail.com | First Class Mail and Email |
| 1742533 | Rivera Delgado, Nelly M. | HC-5 Box 6084 | | | | Juana Diaz | PR | 00795-9723 | nrivera005@yahoo.com | First Class Mail and Email |
| 1661513 | Rivera Diaz, Ana Iris | Barrio Rabanal Buzon 2764 | | | | Cidra | PR | 00739 | anairisrivera@gmail.com | First Class Mail and Email |
| 1752059 | Rivera Diaz, Ana Iris | Barrio Rabanal buzón 2764 | | | | Cidra | PR | 00739 | | First Class Mail |
| 1781478 | Rivera Diaz, Ana Iris | Barrio Rabanal Buzón 2764 | | | | Cidra | PR | 00739 | | First Class Mail |
| 1779413 | Rivera Diaz, Ana Iris | Barrio Rabanal buzón 2764 | | | | Cidra | PR | 00739 | | First Class Mail |
| 1665420 | Rivera Diaz, Ana Iris | Barrio Rabanal. Buzón 2764 | | | | Cidra | PR | 00739 | anairisrivera@gmail.com | First Class Mail and Email |
| 1772430 | Rivera Diaz, Ana Iris | Barrio Rabanal buzón 2764 | | | | CIDRA | PR | 00739 | anairisrivera@gmail.com | First Class Mail and Email |
| 1690735 | RIVERA DIAZ, ANA MARIA | BARRIO RABANAL BOX 2764 | | | | CIDRA | PR | 00739 | anniemrd63@gmail.com | First Class Mail and Email |
| 1768081 | Rivera Diaz, Ana Maria | Barrio Rabanal Box 2764 | | | | Cidra | PR | 00739 | anniemrd63@gmail.com | First Class Mail and Email |
| 1658950 | Rivera Diaz, Carmen  I. | Parcelas Carmen 33-B | Calle Reina | | | Vega Alta | PR | 00692 | rivera.carmen24@gmail.com | First Class Mail and Email |
| 1701771 | RIVERA DIAZ, CARMEN I | PARCELAS CARMEN | 33B CALLE REINA | | | VEGA ALTA | PR | 00692 | rivera.carmen24@gmail.com | First Class Mail and Email |
| 1752850 | RIVERA DIAZ, CARMEN NELLY | DEPARTAMENTO DE ESDUCACION | URB LOS DOMINICOS | E125 CALLE SAN RAFAEL | | BAYAMON | PR | 00957 | mmr_560@hotmail.com | First Class Mail and Email |
| 1752850 | RIVERA DIAZ, CARMEN NELLY | CARMEN NELLY RIVERA DIAZ MAESTRA  DEPARTAMENTO DE ESDUCACION  E-125 CALLE SAN RAFAEL URB. LOS DOMINICOS | | | | BAYAMON | PR | 00957 | mmr_560@hotmail.com | First Class Mail and Email |
| 1739444 | Rivera Diaz, Maribel | Urb. Villa Graciela Calle Miguel | Meléndez casa D2 | | | Juncos | PR | 00777 | maribelrivera627@gmail.com | First Class Mail and Email |
| 1686567 | Rivera Diaz, Maribel | Urb. Villa Graciela Calle Miguel | Meléndez Casa D2 | | | Juncos | PR | 00777 | maribelrivera627@gmail.com | First Class Mail and Email |
| 1694281 | Rivera Diaz, Vilmarie | Urb. Laderas de Juncos calle Río Espiritu Santo casa D14 | | | | Juncos | PR | 00777 | yadiel628@gmail.com | First Class Mail and Email |
| 1694281 | Rivera Diaz, Vilmarie | Urb. Villa Graciela Calle Miguel Meléndez casa D2 | | | | Juncos | PR | 00777 | yadiel628@gmail.com | First Class Mail and Email |
| 1734425 | Rivera Diaz, Vilmarie | Urb. Laderas de Juncos calle Río | Espíritu Santo casa de D14 | | | Juncos | PR | 00777 | yadiel628@gmail.com | First Class Mail and Email |
| 1734425 | Rivera Diaz, Vilmarie | Urb. Villa Graciela Calle Miguel | Meléndez casa D2 | | | Juncos | PR | 00777 | | First Class Mail |
| 1951598 | RIVERA DOMINICCI, JUANITA | HC 4 BOX 7278 | | | | JUANA DIAZ | PR | 00795-9602 | jeridapr@yahoo.com | First Class Mail and Email |
| 1951598 | RIVERA DOMINICCI, JUANITA | URB. PASEO SOL Y MAR/531C/SIRENITA | | | | JUANA DIAZ | PR | 00795-9544 | | First Class Mail |
| 1801243 | RIVERA ECHEVARRIA, INES | CALLE RUIZ BELVIS #14 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1732634 | Rivera Escalera, Alwin Y. | AQ 3 Calle 36 Urb. Villas de Loiza | | | | Loiza | PR | 00729 | ayre29@gmail.com | First Class Mail and Email |
| 1761539 | Rivera Escalera, Nylma C. | 8150 Calle Tulipan Vistas Del Oceano | | | | Loiza | PR | 00772 | nylma63@yahoo.com | First Class Mail and Email |
| 1728765 | RIVERA ESCALERA, PEDRO | HC-01 BOX 3827 | | | | LOIZA | PR | 00772 | 781PED@GMAIL.COM | First Class Mail and Email |
| 1733717 | RIVERA ESCALERA, WALMA Y. | AA-16 CALLE 46 URB. VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | WYRE7777@HOTMAIL.COM | First Class Mail and Email |
| 1804043 | Rivera Escobals, Maria I | Calle 14 K-35 Villas del Cofetal | | | | Yauco | PR | 00698 | m.riveraescobales@gmail.com | First Class Mail and Email |
| 2088765 | Rivera Espineu, Daisy | RR-04 Box 26810 | | | | Toa Alta | PR | 00953 | driveraespineu@gmail.com | First Class Mail and Email |
| 2088765 | Rivera Espineu, Daisy | El Capitulio | | | | San Juan | PR | 00902 | | First Class Mail |
| 814656 | RIVERA ESTRADA, MARIA | URB COVADONGA | 3L9 PALACIO VALDES | | | TOA BAJA | PR | 00949 | mire_cel@hotmail.com | First Class Mail and Email |

Exhibit T
90th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1656295 | Rivera Feliciano, Carmen Socorro | Puerto Rico Department of Education | 6 Turquesa St. | | | Humacao | PR | 00791 | carmens.csgr@gmail.com | First Class Mail and Email |
| 1656295 | Rivera Feliciano, Carmen Socorro | PO Box 68 | | | | Humacao | PR | 00792-0068 | | First Class Mail |
| 1654510 | Rivera Fernandez, Ivette S | Calle 4 B15 Urb. Alturas de Villafontana | | | | Carolina | PR | 00982 | ivetteriivera73@yahoo.com | First Class Mail and Email |
| 1726982 | Rivera Figueroa, Dalila | RR5 Box 8969 | | | | Toa Alta | PR | 00953-9235 | rivera.dalila1958@gmail.com | First Class Mail and Email |
| 1991612 | Rivera Figueroa, Gloria I. | Coop Ciudad | Univ 2 Ave Periferal | 905 B | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 2017472 | Rivera Freytes, Nelly | Urb. Parque Del Sol Calle 2 B-3 | | | | Patillas | PR | 00723 | | First Class Mail |
| 1741041 | RIVERA GARCIA , MARISOL | CALLE CARTAGENA E 152 URB FORET VIEW | | | | BAYAMON | PR | 00956 | SOLIMR41@YAHOO.COM | First Class Mail and Email |
| 1725933 | Rivera Garcia , Olga | M-19 Calle 7 | Urb. Royal Town | | | Bayamon | PR | 00956 | olguis_r@hotmail.com | First Class Mail and Email |
| 1779059 | Rivera Garcia, Gladys Eneida | Po Box 46 | | | | Loiza | PR | 00772 | g.rivera2045@gmail.com | First Class Mail |
| 1953429 | Rivera Garcia, Heriberto | HC 2 Box 5652 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1855085 | Rivera Garcia, Maricely | PO Box 1128 | | | | Santa Isabel | PR | 00757 | angelymaricely@hotmail.com | First Class Mail and Email |
| 1753560 | Rivera Garcia, Mayra | P.O. Box 566 | | | | Villalba | PR | 00766 | riveragarciamayra3035@gmail.com | First Class Mail and Email |
| 1753560 | Rivera Garcia, Mayra | P.O. Box 0759 | | | | San Juan | PR | | | First Class Mail |
| 1612623 | Rivera García, Mayra | P.O. Box 566 | | | | Villalba | PR | 00766 | riveragarciamayra3035@gmail.com | First Class Mail and Email |
| 1612623 | Rivera García, Mayra | P.O. Box 0759 | | | | San Juan | PR | | riveragarciamayra3035@gmail.com | First Class Mail and Email |
| 1700626 | Rivera Garcia, Olga I. | M-19 Calle 7 | Urb. Royal Town | | | Bayamon | PR | 00956 | olguis_r@hotmail.com | First Class Mail and Email |
| 1714990 | Rivera Garcia, Olga I. | M-19 Calle7 | Urb. Royal Town | | | Bayamon | PR | 00956 | olguis_r@hotmail.com | First Class Mail and Email |
| 1653365 | RIVERA GARCIA, OLGA I. | M-19 CALLE 7 | URB ROYAL TOWN | | | BAYAMON | PR | 00956 | olguis_r@hotmail.com | First Class Mail and Email |
| 1641272 | Rivera Garcia, Olga I. | M-19 Calle7 | Urb. Royal Town | | | Bayamon | PR | 00956 | olguis_r@hotmail.com | First Class Mail and Email |
| 1591747 | Rivera Gomez, Nora I | 3318 Calle Jaen | Urb. Valle de Andalucía | | | Ponce | PR | 00728-3128 | niriveragomez@gmail.com | First Class Mail and Email |
| 1597374 | Rivera Gomez, Nora  I. | 3318 Calle Jean | Urb. Valle de Andalucia | | | Ponce | PR | 00728-3128 | niriveragomez@gmail.com | First Class Mail and Email |
| 1591351 | Rivera Gomez, Nora I | 3318 Calle Jaen | Urb. Valle de Andalucía | | | Ponce | PR | 00728-3128 | niriveragomez@gmail.com | First Class Mail and Email |
| 1573202 | RIVERA GÓMEZ, NORA I. | 3318 CALLE JAEN | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728-3128 | niriveragomez@gmail.com | First Class Mail and Email |
| 1606242 | RIVERA GONZALEZ, AGUEDA | URB. VILLAS DEL PRADO | 641 CALLE LAS VISTAS | | | JUANA DIAZ | PR | 00795-2451 | agueda.rivera.gonzalez@gmail.com | First Class Mail and Email |
| 1744135 | Rivera Gonzalez, Edwin Rafael | Urb. Flamboyan Calle 17 I-15 | | | | Manati | PR | 00674 | riveraedwin970@gmail.com | First Class Mail and Email |
| 2067506 | Rivera Gonzalez, Jean Marie | PO Box 5103 | PMB 138 | Urb. Las Vistas #15 | | Cabo Rojo | PR | 00623 | jeanna_394@yahoo.com | First Class Mail and Email |
| 1810131 | Rivera González, Jesús | Bo. Cañaboncito Sector Hormigas | Caguas  HC 02 Box 34125 | | | Caguas | PR | 00727 | lirelisrivera@yahoo.es | First Class Mail and Email |
| 1796345 | Rivera Gonzalez, Jesus | 116 Bo. Certenejas I | | | | Cidra | PR | 00739 | lirelisrivera@yahoo.es | First Class Mail and Email |
| 1736795 | RIVERA GONZALEZ, JESUS A. | PO BOX 474 | | | | VEGA BAJA | PR | 00694-0474 | JESUSRIVERA_GONZALEZ@HOTMAIL.COM | First Class Mail and Email |
| 1693869 | Rivera Gonzalez, Lizmary | Urb Lomas Verdes | Calle Loto 3N 27 | | | Bayamon | PR | 00956 | lizmaryrivera@hotmail.com | First Class Mail and Email |
| 1668611 | Rivera Gonzalez, Raul E. | Calle Jardin de Girasoles 150 | Urb. Jardines de Vega Baja | | | Vega Baja | PR | 00963 | rauel.rivera02@hotmail.com | First Class Mail and Email |
| 1772653 | Rivera Gonzalez, Wilda | Urb La Monserrate 8 JJ Lopez | | | | Jayuya | PR | 00664 | rwilda@gmail.com | First Class Mail and Email |
| 1702738 | Rivera Hernández, Ada M. | Carr.143 Km 50 Sector Llanadas Barrio Hayales | | | | Coamo | PR | 00769 | merlisrc@gmail.com | First Class Mail and Email |
| 1739432 | Rivera Hernández, Ada M. | Carr.143 Km 50 | Barrio Hayales Sector Llanadas | | | Coamo | PR | 00769 | merlisrc@gmail.com | First Class Mail and Email |
| 1702738 | Rivera Hernández, Ada M. | HC-02 Box 4631 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1739432 | Rivera Hernández, Ada M. | HC-02 Box 4631 | | | | Coamo | PR | 00769 | | First Class Mail |
| 2133687 | Rivera Hernandez, Enid Yolanda | Urbanización Colinas del Gigante | Calle Los Lirios 9A | | | Adjuntas | PR | 00601 | riveraenid52@gmail.com | First Class Mail and Email |
| 1603311 | Rivera Hernandez, Hector M. | Ext. Villas de Loiza Calle 39 LL35 | | | | Canovanas | PR | 00729 | hlee34@gmail.com | First Class Mail and Email |
| 1606725 | Rivera Hernandez, Hector M. | Ext. Villas de Loiza Calle 39 LL35 | | | | Canovanas | PR | 00729 | hlee34@gmail.com | First Class Mail and Email |
| 1618385 | RIVERA HERNANDEZ, HECTOR M. | EXT. VILLAS DE LOIZA | CALLE 39 LL35 | | | CANOVANAS | PR | 00729 | hlee34@gmail.com | First Class Mail and Email |
| 1657552 | Rivera Hernandez, María  H | HC02 Box 6975 | | | | Adjuntas | PR | 00601 | hfyder@yahoo.com | First Class Mail and Email |
| 1638009 | Rivera Hernandez, Maria S | #24 Sect. Las Orquideas | | | | Aguas Buenas | PR | 00703 | riverams53@gmail.com | First Class Mail and Email |
| 1588407 | Rivera Hernandez, Ramon L. | HC 09 BOX 1740 | | | | Ponce | PR | 00731-9745 | ramonrivera0416@gmail.com | First Class Mail and Email |
| 1788855 | RIVERA HERNANDEZ, WANDA | COOP VILLA BORINQUEN | 22 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | wrh1298@gmail.com | First Class Mail and Email |
| 1647219 | Rivera Irizarry, Ana  M | PO Box 575 | | | | Jayuya | PR | 00664 | melissa-bennett@hotmail.com | First Class Mail and Email |

Exhibit T

90th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2034349 | Rivera Irizarry, Loarina | 107 Calbeeres Base Ramey | | | | Aquadilla | PR | 00603 | | First Class Mail |
| 1796981 | Rivera Irizarry, Luis M. | 238 Granada | | | | Dorado | PR | 00646 | luisriverairizarry@gmail.com | First Class Mail and Email |
| 1156604 | RIVERA JIMENEZ, ABNERIS | COND PLAZA ANTILLANA | APT 1502 | | | SAN JUAN | PR | 00918 | abneris78rivera@gmail.com; chijavinerys@gmail.com | First Class Mail and Email |
| 1770465 | Rivera Jimenez, Noralmil | Calle Castiglioni G-33 Urb Bayamón Gardens | | | | Bayamón | PR | 00957 | noralmilrivera@gmail.com | First Class Mail and Email |
| 1738128 | RIVERA JIMENEZ, REBECCA | CALLE 1 AT1 | URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983-0000 | Rebeccarivera58@yahoo.com | First Class Mail and Email |
| 1620033 | Rivera Jimenez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 | googlewr62402@gmail.com | First Class Mail and Email |
| 1753679 | Rivera Jiménez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 | Googlewr62402@gmail.com | First Class Mail and Email |
| 2034991 | RIVERA JUARBE, WILLIAM | 207 Eureka Bo Lavadero | | | | HORMIGUEROS | PR | 00660 | riverawilliam9520@gmail.com | First Class Mail and Email |
| 1743116 | Rivera Labrador, Emma | PO BOX 2000 | | | | Morovis | PR | 00687 | emmarivera45@yahoo.com | First Class Mail and Email |
| 1743116 | Rivera Labrador, Emma | Carr 617 K 1.2 int Solar Morovis Sur Sect Corozos | | | | Morovis | PR | 00687 | | First Class Mail |
| 1741841 | Rivera Labrador, Maria Y | PO Box 1646 | | | | Orocovis | PR | 00720 | yoly1646@yahoo.com | First Class Mail and Email |
| 1741841 | Rivera Labrador, Maria Y | Barrio Gato, Sector Radar Carr 155 KM33.3 Interior | | | | Orocovis | PR | 00720 | yoly1646@yahoo.com | First Class Mail and Email |
| 1601401 | Rivera Leon, Lydia Esther | Urb. Villa El Encanto IL Calle 7 | | | | Juana Diaz | PR | 00795 | lydiariveraleon@gmail.com | First Class Mail and Email |
| 1790846 | RIVERA LEON, LYDIA ESTHER | URB. VILLA EL ENCANTO I1 | CALLE 7 | | | JUANA DIAZ | PR | 00795-2718 | | First Class Mail |
| 1680203 | Rivera Lopez, Carmen J | 78 Jardin de Orquideas | Urb Jardines de VB | | | Vega Baja | PR | 00693 | cj_riveralopez@yahoo.com | First Class Mail and Email |
| 1697331 | Rivera Lopez, Carmen J | 78 Jardin de Orquideas Urb Jardines de VB | | | | Vega Baja | PR | 00693 | cj_riveralopez@gmail.com | First Class Mail and Email |
| 1658926 | Rivera López, Frances M. | HC 2 Box 6637 | | | | Salinas | PR | 00751 | francesriveralopez@gmail.com | First Class Mail and Email |
| 1658926 | Rivera López, Frances M. | Maestra Esc. Elemental y Secundaria/ Maestra Bibli | Departamento de Educacion de PR | Carr 712 Km 4.0 Barrio Plena | | Salinas | PR | 00751 | | First Class Mail |
| 1684630 | Rivera López, Howard | PO Box 511 | | | | Salinas | PR | 00751 | howardrivera52@gmail.com | First Class Mail and Email |
| 1684630 | Rivera López, Howard | Ext Santa Ana, Bo Coco Nuevo, calle El Tunel | | | | Salinas | PR | 00751 | howardrivera52@gmail.com | First Class Mail and Email |
| 1768839 | RIVERA LOPEZ, RAFAEL ANTONIO | 48A FLAMBOYAN BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 | rivera.papo22@gmail.com | First Class Mail and Email |
| 1740279 | Rivera Lopez, Roberto | PO Box 9652 | | | | Cidra | PR | 00739 | robertoriveracdr64@yahoo.com | First Class Mail and Email |
| 1718016 | Rivera Lopez, Roberto | PO Box 9652 | | | | Cidra | PR | 00739 | robertoriveracdr64@yahoo.com | First Class Mail and Email |
| 1373765 | RIVERA LOPEZ, VICTORIA | HC 2 BOX 5887 | | | | SALINAS | PR | 00751 | vicar1122@yahoo.com | First Class Mail and Email |
| 1669234 | Rivera Lugo, Lourdes | 1013 Duende San Antonio | | | | Ponce | PR | 00728 | | First Class Mail |
| 1804125 | Rivera Mangual, Nirma | Urb Villa El Encanto | Calle 5 F-4 | | | Juana Diaz | PR | 00795 | nirmarivera2008@hotmail.com | First Class Mail and Email |
| 927770 | Rivera Manso, Nelson | PO Box 1981 PMB 277 | | | | Loiza | PR | 00772 | sayala3918@gmail.com | First Class Mail and Email |
| 728196 | RIVERA MANSO, NELSON | PMB 277 Box 1981 | | | | LOIZA | PR | 00772 | Sayala3918@gmail.com | First Class Mail and Email |
| 1619997 | Rivera Marreo, Ana D. | HC-07 Box 32108 | | | | Juana Diaz | PR | 00795 | rivera27ana@gmail.com | First Class Mail and Email |
| 1721336 | Rivera Marrero, Ana D. | HC-07 Box 32108 | | | | Juana Diaz | PR | 00796 | rivera27ana@gmail.com | First Class Mail and Email |
| 1737635 | RIVERA MARRERO, LILLIAM | CALLE TARTAGO #375 | ESTANCIAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | LILLIANRM07@YAHOO.COM | First Class Mail and Email |
| 1602178 | Rivera Martinez, Ana Belen | PO Box 2170 | | | | Utuado | PR | 00641 | belenrivera44@yahoo.com | First Class Mail and Email |
| 1764434 | RIVERA MARTINEZ, ANA BELEN | PO Box 2170 | | | | Utuado | PR | 00641 | belenrivera44@yahoo.com | First Class Mail and Email |
| 1763397 | Rivera Martinez, Ana Belen | P.O. BOX 2170 | | | | UTUADO | PR | 00641 | belenrivera44@yahoo.com | First Class Mail and Email |
| 1758633 | Rivera Martinez, Diani I. | PO BOX 731 | | | | Humacao | PR | 00792-0731 | dianiriveramartinez@gmail.com | First Class Mail and Email |
| 1643455 | Rivera Martinez, Diani I. | PO BOX 731 | | | | Humacao | PR | 00792 0731 | dianiriveramartinez@gmail.com | First Class Mail and Email |
| 1674566 | Rivera Martinez, Diani I. | PO Box 731 | | | | Humacao | PR | 00792 0731 | dianiriveramartinez@gmail.com | First Class Mail and Email |
| 1765289 | RIVERA MARTINEZ, DIANI I. | PO Box 731 | | | | HUMACAO | PR | 00792-0731 | dianiriveramartinez@gmail.com | First Class Mail and Email |
| 1734589 | Rivera Martinez, Diani I. | PO Box 731 | | | | Humacao | PR | 00792-0731 | dianiriveramartinez@gmail.com | First Class Mail and Email |
| 1704924 | Rivera Martinez, Irene | Ext. Parque Ecuestre | Calle 40 H-19 | | | Carolina | PR | 00987 | ireririvera@gmail.com | First Class Mail and Email |
| 1670272 | Rivera Martinez, Jose A. | 90 calle Tolosa | Urb, Sultana | | | Mayaguez | PR | 00680 | profalbertrivera@hotmail.com | First Class Mail and Email |
| 1722928 | RIVERA MARTINEZ, LUIS A | HC02 BOX 7908 | | | | SALINAS | PR | 00751 | luisarvr@yahoo.com | First Class Mail and Email |
| 1667963 | RIVERA MARTINEZ, MADELINE | CALLE SEGUNDO BERNIER # 30 APT 2 | | | | COAMO | PR | 00769 | picolo1774p22@gmail.com | First Class Mail and Email |
| 1751201 | Rivera Martinez, Nivia  C. | 18 Baldorioty | | | | Sabana Grande | PR | 00637 | write2rivera@yahoo.com | First Class Mail and Email |

Exhibit T

90th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1780187 | Rivera Martinez, Nivia C. | 18 Baldorioty | | | | Sabana Grande | PR | 00637 | write2rivera@yahoo.com | First Class Mail and Email |
| 1698045 | Rivera Martinez, Nivia C. | 18 Baldorioty | | | | Sabana Grande | PR | 00637 | write2rivera@yahoo.com | First Class Mail and Email |
| 1794795 | Rivera Martinez, Nivia C. | 18 Baldorioty | | | | Sabana Grande | PR | 00637 | write2rivera@yahoo.com | First Class Mail and Email |
| 1796745 | Rivera Martinez, Nivia Celeste | 18 Baldorioty | | | | Sabana Grande | PR | 00637 | write2rivera@yahoo.com | First Class Mail and Email |
| 1647927 | Rivera Martinez, Orlando | Apartado 592 | | | | Juana Díaz | PR | 00795 | riveraorlando912@gmail.com | First Class Mail and Email |
| 1643133 | RIVERA MARTINEZ, ORLANDO | POBOX1679 | | | | JUANA DIAZ | PR | 00795 | riveraorlando912@gmail.com | First Class Mail and Email |
| 1643133 | RIVERA MARTINEZ, ORLANDO | Departamento de Educacion de Puerto Rico | Apartado 592 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1759303 | Rivera Mayoli, Olga I. | HC03 Box 14656 | | | | Utuado | PR | 00641 | mayoli195@gmail.com | First Class Mail and Email |
| 1748116 | Rivera Medina, Judith | HC 06 | Box 4139 | | | Coto Laurel | PR | 00780 | medinajudith57@gmail.com | First Class Mail and Email |
| 1617695 | Rivera Mercado, Zulma | Hc 2 Box 4323 | | | | Coamo | PR | 00769 | zrivera1956@gmail.com | First Class Mail and Email |
| 1683609 | RIVERA MERCADO, ZULMA | HC 2 BOX 4323 | | | | COAMO | PR | 00769 | zrivera1956@gmail.com | First Class Mail and Email |
| 1683637 | Rivera Miranda, Edna | Apartado 1820 | | | | Manati | PR | 00674 | ednariql@hotmail.com | First Class Mail and Email |
| 1691925 | Rivera Miranda, Rita M. | Calle Juan Baiz #1280 | Apt. B-316 | Con. Parque de la Vista I | | San Juan | PR | 00924 | hdrabardy@gmail.com | First Class Mail and Email |
| 1777862 | Rivera Miranda, Susan I | Calle Alabama 1757 | Urb. San Gerardo | | | San Juan | PR | 00926 | poetisa59@gmail.com | First Class Mail and Email |
| 1617765 | Rivera Monclova, JOSE A | HC 64 BZN 8557 | | | | PATILLAS | PR | 00723 | | First Class Mail |
| 1656396 | Rivera Montalvo, Edwin | Rio Sol Calle 1 A 4 | | | | Peñuelas | PR | 00624 | edriver50@yahoo.com | First Class Mail and Email |
| 1688630 | Rivera Montalvo, Edwin | Rio Sol Calle 1 A 4 | | | | Penuelas | PR | 00624 | edriver50@yahoo.com | First Class Mail and Email |
| 1799837 | RIVERA MONTANEZ, LOURDES | URBANIZACION JARDIN DORADO | CALLE PARAISO | | | DORADO | PR | 00646 | yomely2006@yahoo.com | First Class Mail and Email |
| 1799837 | RIVERA MONTANEZ, LOURDES | PO BOX 2109 | | | | VEGA ALTA | PR | 00692 | | First Class Mail |
| 1671650 | Rivera Morales, Gianna | 602 W 31st St. | | | | Wilmington | DE | 19802 | ginnyrivera17@gmail.com | First Class Mail and Email |
| 1747586 | Rivera Morales, Solis I. | Cond. Alturas de San Juan Apto 722 | Camino Los Pizarro 501 | | | San Juan | PR | 00926 | solis.science@gmail.com | First Class Mail and Email |
| 1673538 | Rivera Munoz, Miriam | H C 6 Box 10678 | | | | Yabucoa | PR | 00767 | miriamrivera1122@gmail.com | First Class Mail and Email |
| 1675221 | Rivera Nazario, Glenda L. | Calle Baldorioty #43 | | | | Morovis | PR | 00687 | kareluis25@hotmail.com | First Class Mail and Email |
| 1675987 | RIVERA NEGRON, MILDREA A. | CARR 141 | | | | JAYUYA | PR | 00664 | mar_424@hotmail.com | First Class Mail and Email |
| 1675987 | RIVERA NEGRON, MILDREA A. | CARR 144 KM. 0.08 | P.O. BOX #485 | | | JAYUYA | PR | 00664 | | First Class Mail |
| 1089289 | RIVERA NEGRON, ROXANNA | PMB 643 PO BOX 7105 | | | | PONCE | PR | 00732 | roxy1107@live.com | First Class Mail and Email |
| 1721021 | Rivera Nieves, Aida Ivelisse | HC 03 Box 9604 | | | | Comerio | PR | 00782 | lolive6369@gmail.com | First Class Mail and Email |
| 1775131 | RIVERA NIEVES, EVANGELISTA | HC-07 BOX 33669 | BO. CANABONCITO | | | CAGUAS | PR | 00725 | | First Class Mail |
| 2109912 | Rivera Nieves, Jose M. | PO Box 635 | | | | Canovanas | PR | 00729 | | First Class Mail |
| 1782862 | Rivera Nieves, Vilma | hc0box 6179 | | | | Aguas Buenas | PR | 00703 | mia3780@gmail.com | First Class Mail and Email |
| 1669204 | Rivera Núñez, José Manuel | Po Box 167 | | | | Cidra | PR | 00739-0167 | jo.manuelrivera@gmail.com | First Class Mail and Email |
| 1801360 | Rivera Nunez, Zenaida | HC75 Box 1339 | | | | Naranjito | PR | 00719 | zenyri@gmail.com | First Class Mail and Email |
| 1046100 | RIVERA OCASIO, LUZ R | HC 63 BOX 3018 | | | | PATILLAS | PR | 00723-9634 | | First Class Mail |
| 1997868 | RIVERA OLIVERAS , WILFREDO | HC 02 BOX 8127 | | | | GUAYANILLA | PR | 00698 | | First Class Mail |
| 1733452 | Rivera Oropeza, Eliezer | RR 3 Box 9434 | | | | Toa Alta | PR | 00953 | eliezerr548@gmail.com | First Class Mail and Email |
| 1772823 | RIVERA ORTEGA, MIRVELISES | HC 02 BOX 6309 | | | | MOROVIS | PR | 00687 | MIRVE131@HOTMAIL.COM | First Class Mail and Email |
| 1654546 | Rivera Ortega, Mirvelisses | HC 02 Box 6309 | | | | Morovis | PR | 00687 | MIRVE131@HOTMAIL.COM | First Class Mail and Email |
| 1779084 | RIVERA ORTEGA, MIRVELISSES | HC 02 BOX 6309 | | | | MOROVIS | PR | 00687 | mirve131@hotmail.com | First Class Mail and Email |
| 1787439 | Rivera Ortega, Mirvelisses | Hc 02 Box 6309 | | | | Morovis | PR | 00687 | mirve131@hotmail.com | First Class Mail and Email |
| 1805227 | Rivera Ortega, Mirvelisses | Hc 02 Box 6309 | | | | Morovis | PR | 00687 | mirve131@hotmail.com | First Class Mail and Email |
| 1805480 | Rivera Ortega, Mirvelisses | HC 02 Box 6309 | | | | Morovis | PR | 00687 | mirve131@hotmail.com | First Class Mail and Email |
| 1758313 | Rivera Ortega, Wildallys | P.O. Box 837 | | | | Morovis | PR | 00687 | dalyriv@yahoo.com | First Class Mail and Email |
| 1692378 | Rivera Ortega, Wildallys | PO BOX 837 | | | | Morovis | PR | 00687 | dalyriv@yahoo.com | First Class Mail and Email |
| 1768759 | Rivera Ortega, Wildallys | PO Box 837 | | | | Morovis | PR | 00687 | dalyriv@yahoo.com | First Class Mail and Email |
| 1774328 | Rivera Ortega, Wildallys | PO Box 837 | | | | Morovis | PR | 00687 | dalyriv@yahoo.com | First Class Mail and Email |

Exhibit T
90th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1755861 | Rivera Ortega, Wildallys | PO Box 837 | | | | Morovis | PR | 00687 | dalyriv@yahoo.com | First Class Mail and Email |
| 1616620 | Rivera Ortega, Wildalys | PO Box 837 | | | | Morovis | PR | 00687 | dalyriv@yahoo.com | First Class Mail and Email |
| 1728854 | RIVERA ORTIZ, AXEL J | RR2 BOX 5757 | | | | CIDRA | PR | 00739 | axelrivera368@gmail.com | First Class Mail and Email |
| 1741900 | Rivera Ortiz, Carmen J. | PO Box 1026 | | | | Guayama | PR | 00785 | tatyrivera50@hotmail.com | First Class Mail and Email |
| 1602755 | RIVERA ORTIZ, IVETTE | CALLE PAJAROS BDA POPULAR | #3 FINAL | | | TOA BAJA | PR | 00949 | lachicanivel_64@hotmail.com | First Class Mail and Email |
| 2112872 | RIVERA ORTIZ, JOSUE | HC2 BOX 7237 | | | | SANTA ISABEL | PR | 00757 | riveraortizosuraz172@gmail.com | First Class Mail and Email |
| 1765957 | RIVERA ORTIZ, LUZ I. | EDIF D51 | 1 COND LOS NARANJALES APT 252 | | | CAROLINA | PR | 00985-5880 | luzigdalia@gmail.com | First Class Mail and Email |
| 1602509 | Rivera Ortiz, Maria  Margarita | URB Las Delicias | 1620 Santiago Oppenheimer | | | PONCE | PR | 00728 | maguie7@live.com | First Class Mail and Email |
| 1717831 | Rivera Ortiz, Maria I. | Condominio Altos de Torrimar | Apt. 106 Calle Caribe #80 | | | Bayamon | PR | 00959 | mariarivera10@gmail.com | First Class Mail and Email |
| 1906881 | RIVERA ORTIZ, NORMA I | URB BUENOS AIRES A-65 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1898454 | Rivera Ortiz, Norma Liliana | Urb. Las Delicias | 2514 Calle Jose Benitez | | | Ponce | PR | 00728-3821 | normaliliana@live.com | First Class Mail and Email |
| 1749142 | RIVERA OTERO, CARMEN L | PO BOX 1108 | | | | MOROVIS | PR | 00687-1108 | marta.ocasiorivera@hotmail.com | First Class Mail and Email |
| 1621404 | Rivera Otero, Elizabeth | HC-01 Buzon 2470 | | | | Morovis | PR | 00687 | cmrobppr@yahoo.com | First Class Mail and Email |
| 1727353 | Rivera Otero, Elizabeth | HC-01 Buzon 2470 | | | | Morovis | PR | 00687 | cmrobppr@yahoo.com | First Class Mail and Email |
| 1692674 | Rivera Otero, Maria de los A. | 48 Calle Lirios, Urb. Russe | | | | Morovis | PR | 00687-3603 | mriveraotero17@yahoo.com | First Class Mail and Email |
| 1697038 | Rivera Otero, Maria de los A. | 48 Calle Lirios, Urb. Russe | | | | Morovis | PR | 00687-3603 | mriveraotero17@yahoo.com | First Class Mail and Email |
| 1742420 | Rivera Pacheco, Angel  Luis | Hc 01 Box 3173 | | | | Villalba | PR | 00766 | angelrivera1227@gmail.com | First Class Mail and Email |
| 1683946 | Rivera Pacheco, Angel Luis | Hc 01 Box 3173 | | | | Villalba | PR | 00766 | angelrivera1227@gmail.com | First Class Mail and Email |
| 2111828 | RIVERA PAGAN, FELIPE | HC 38 BOX 7135 | | | | GUANICA | PR | 00653-8820 | | First Class Mail |
| 2111828 | RIVERA PAGAN, FELIPE | Compania de Parques Nacionales | P.O. Box 9022089 | | | San Juan | PR | 00902-2089 | | First Class Mail |
| 1793886 | Rivera Pagan, Lillian | FL-22 Mariano Abril | Levittown | | | Toa Baja | PR | 00949 | lillianrivera583@gmail.com | First Class Mail and Email |
| 1757458 | Rivera Peña, Luis A. | PO Box 2044 | | | | Orocovis | PR | 00720 | Penaoro60@gmail.com | First Class Mail and Email |
| 1759343 | Rivera Peña, Luis A. | P o Box 2044 | | | | Orocovis | PR | 00720 | Penaoro60@gmail.com | First Class Mail and Email |
| 1695415 | RIVERA PEREZ, CARMEN L. | HC2 BOX 21790 | | | | SAN SEBASTIAN | PR | 00685 | guillomedinar@yahoo.com | First Class Mail and Email |
| 1669393 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | | San Sebastián | PR | 00685 | guillomedinar@yahoo.com | First Class Mail and Email |
| 1645633 | RIVERA PEREZ, FELICITA M | PO BOX 423 | | | | ADJUNTAS | PR | 00601-0423 | maria.gonzalez@familia.pr.gov | First Class Mail and Email |
| 1612925 | RIVERA PEREZ, FELICITA M. | P.O. BOX 423 | | | | ADJUNTAS | PR | 00601 | maria.gonzalez@familia.pr.gov | First Class Mail and Email |
| 1601880 | Rivera Perez, Martha Edith | Condominio Lagos del Norte | Apartamento 1001 | | | Toa Baja | PR | 00949 | lkaika0947@yahoo.com | First Class Mail and Email |
| 1654984 | Rivera Perez, Mayra | A-1303 Condominio Quintana | | | | Hato Rey | PR | 00917 | dahyma.rivera@yahoo.com | First Class Mail and Email |
| 1653633 | RIVERA PEREZ, MINERVA | PO BOX 336323 | | | | PONCE | PR | 00733-6323 | minerva.r.perez@gmail.com | First Class Mail and Email |
| 1642143 | RIVERA PÉREZ, MYRIAM | 112 ACUARELA BOX 135 | | | | GUAYNABO | PR | 00969 | myriamrivera@gmail.com | First Class Mail and Email |
| 1738583 | Rivera Perez, Myrtha Edith | Condominio Lagos del Norte | Apartamento 1001 | | | Toa Baja | PR | 00949 | ikaika0947@yahoo.com | First Class Mail and Email |
| 1691004 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | | | Toa Baja | PR | 00949 | ikaika0947@yahoo.com | First Class Mail and Email |
| 1739727 | Rivera Pérez, Myrtha Edith | Cond. Lagos del Norte, Apto. 1001 | | | | Toa Baja | PR | 00949 | ikaika0947@yahoo.com | First Class Mail and Email |
| 1981415 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1747137 | Rivera Pineiro, Janette | HC 03 Box 3399 | | | | Florida | PR | 00650 | yeyiadri2009@gmail.com | First Class Mail and Email |
| 1669029 | Rivera Pizarro, Judith M | Cond Villas de Bayamon Suite 161 | | | | Bayamon | PR | 00961 | judithrpretiro@gmail.com | First Class Mail and Email |
| 1666579 | RIVERA QUIJANO, VIVIAN S. | HC 03 BOX 11116 | BO. MEMBRILLO | | | CAMUY | PR | 00627 | VIVIANRIVERA_52@HOTMAIL.COM | First Class Mail and Email |
| 1697179 | Rivera Quijano, Vivian S. | HC 03 Box 11116 | Bo. Membrillo | | | Camuy | PR | 00627 | vivianrivera_52@hotmail.com | First Class Mail and Email |
| 1933733 | RIVERA QUILES, MANUEL | CALLE 4 D-33 | URB. HERMANAS DAVILA | | | BAYAMON | PR | 00619 | | First Class Mail |
| 1817535 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanes Davila | | | | Bayamon | PR | 00619 | | First Class Mail |
| 2026304 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 | | First Class Mail |
| 1767675 | Rivera Quiñones, Ana M | PO Box 551 | | | | Morovis | PR | 00687 | anarivera.9954@gmail.com | First Class Mail and Email |
| 1598466 | Rivera Quinones, Eddie | Calle 14 F 92 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | ediloiza@hotmail.com | First Class Mail and Email |
| 1604641 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 9J 13 | | | | Ponce | PR | 00728 | migyaya@yahoo.com | First Class Mail and Email |
| 1630127 | Rivera Quinones, Migdalia | Urb. Quintas del Sur calle 9 J 13 | | | | Ponce | PR | 00728 | migyaya@yahoo.com | First Class Mail and Email |
| 1630906 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 8 J 13 | | | | Ponce | PR | 00728 | migyaya@yahoo.com | First Class Mail and Email |
| 1600023 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 0 j 13 | | | | Ponce | PR | 00728 | migyaya@yahoo.com | First Class Mail and Email |
| 1617306 | RIVERA QUINTANA, MARITZA | HC-05 BOX 56780 | | | | SAN SEBASTIAN | PR | 00685 | AZTIRAM0013@YAHOO.COM | First Class Mail and Email |
| 1605300 | Rivera Quintana, Maritza | HC05-Box 56780 | | | | San Sebastian | PR | 00685 | aztiram0013@yahoo.com | First Class Mail and Email |
| 1620271 | Rivera Quintana, Maritza | hc05-box 56780 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 454480 | RIVERA RAMIREZ, LINDA | PO BOX 1086 | | | | PENUELAS | PR | 00624-1086 | yal1315@hotmail.com | First Class Mail and Email |

Exhibit T
90th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 454480 | RIVERA RAMIREZ, LINDA | Barrio Santo Domingo 2 Parcela 305 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1776277 | Rivera Ramírez, Linda | PO Box 1086 | | | | Penuelas | PR | 00624 | yal1315@hotmail.com | First Class Mail and Email |
| 1776277 | Rivera Ramírez, Linda | Maestra de matemática - Educación Nivel Secundario | Departamento de Educación de Puerto Rico | Barrio Santo Domingo 2 Parcela 305 | | Penuelas | PR | 00624 | | First Class Mail |
| 1699859 | Rivera Ramirez, Maria De Los A. | Calle 2 N22 Ext. La Esperanza-Vega | | | | Alta | PR | 00692 | cuchita692@gmail.com | First Class Mail and Email |
| 1653306 | Rivera Ramírez, María Del C. | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 | riveraramirez.maria@yahoo.com | First Class Mail and Email |
| 1658528 | Rivera Ramírez, María Del C. | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 | riveraramirez.maria@yahoo.com | First Class Mail and Email |
| 1723119 | Rivera Ramirez, Rosa N. | Calle 3 E 1 | Urb. Villas Linares | | | Vega Alta | PR | 00692 | | First Class Mail |
| 2137099 | Rivera Ramos, Ana R. | 41 Coll y Toste | | | | Mayaguez | PR | 00682 | anar910@gmail.com | First Class Mail and Email |
| 2028101 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | | | Jayuya | PR | 00664 | chinariveraramos@gmail.com | First Class Mail and Email |
| 1929638 | Rivera Ramos, Jorge L. | PO Box 472 | | | | Aguas Buenas | PR | 00703 | riveraramos123@hotmail.com | First Class Mail and Email |
| 1929638 | Rivera Ramos, Jorge L. | Carr 173 KM 7 | Esc. Su Sumidero | | | Aguas Buenas | PR | 00703 | riveraramos123@hotmail.com | First Class Mail and Email |
| 2043540 | Rivera Ramos, Jorge L. | PO Box 472 | | | | Aguas Buenas | PR | 00703 | riveraramos123@hotmail.com | First Class Mail and Email |
| 1722066 | RIVERA RAMOS, MIGUEL  A | CALLE 40 HH 25 VILLAS DE LOLIZA | | | | CANOVANAS | PR | 00729-4111 | MIGUEL4664@YAHOO.COM | First Class Mail and Email |
| 1738443 | Rivera Ramos, Olga E. | 208 Joneal Rd | | | | Phoenixville | PA | 19460 | olgame@mac.com | First Class Mail and Email |
| 1786165 | RIVERA RAMOS, WANDA I. | PO BOX 252 | | | | JAYUYA | PR | 00664 | w.riveraramos566@gmail.com | First Class Mail and Email |
| 1786165 | RIVERA RAMOS, WANDA I. | MAESTRA EDUCACION ELEMENTAL | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | BO. CONSEJO SECTOR NORZAGARAY CARR 143 K.6.7 | | UTUADO | PR | 00641 | w.riveraramos566@gmail.com | First Class Mail and Email |
| 2119566 | Rivera Renta, Manuel | PO Box 799 | | | | Juana Diaz | PR | 00795 | mannyrivera35@gmail.com | First Class Mail and Email |
| 1704904 | Rivera Reyes, Gertrudis | RR 8 BOX 9281 | | | | Bayamón | PR | 00956 | Admirelis12@yahoo.com | First Class Mail and Email |
| 1992567 | RIVERA RIOS , FAUSTINO | PO BOX 711 | | | | CIDRA | PR | 00739 | kaylee-taisha267@live.com | First Class Mail and Email |
| 1746485 | Rivera Rios, Wanda | Urb Ana Maria | Calle 5 A 9 | | | Cabo Rojo | PR | 00623 | michaelramos90@gmail.com; wrios1968@hotmail.com | First Class Mail and Email |
| 1767020 | RIVERA RIVERA , NATALIA | URB. VILLA ESPERANZA | 2304 CALLE LUMINOSA | | | PONCE | PR | 00716-3645 | riveranataliakinder@yahoo.com | First Class Mail and Email |
| 1712159 | RIVERA RIVERA , NATALIA | URB VILLA ESPERANZA | 2304 CALLE LUMINOSA | | | PONCE | PR | 00716-3654 | RIVERANATALIAKINDER@YAHOO.COM | First Class Mail and Email |
| 1691975 | RIVERA RIVERA, ANA | HC 2 BOX 7976 | | | | CIALES | PR | 00638-9738 | rosinrivera7@hotmail.com | First Class Mail and Email |
| 1622959 | Rivera Rivera, Ana E. | P.O. Box 4 | | | | Angeles | PR | 00611 | elizabeth.rivera@gmail.com; elizabeth.rivera0406@gmail.com | First Class Mail and Email |
| 1701443 | RIVERA RIVERA, ANA ROSA | HC 02  BOX  7976 | | | | CIALES | PR | 00638 | ROSINRIVERA7@HOTMAIL.COM | First Class Mail and Email |
| 1796163 | Rivera Rivera, Awilda | HC-01 Box 6791 | | | | Orocovis | PR | 00720 | awildarivera4582@yahoo.com | First Class Mail and Email |
| 1820890 | RIVERA RIVERA, DOMINGO | HC-01 BOX 3376 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1914970 | Rivera Rivera, Elizabeth | Casa AE-8 Calle 21 | Urb. El Cortijo | | | Bayamón | PR | 00956 | erivera2865@gmail.com | First Class Mail and Email |
| 1720892 | Rivera Rivera, Enid | Po Box 143862 | | | | Arecibo | PR | 00614 | enidyjose@gmail.com | First Class Mail and Email |
| 988243 | RIVERA RIVERA, ENID | PO BOX 143862 | | | | ARECIBO | PR | 00614 | enidyjose@gmail.com | First Class Mail and Email |
| 988243 | RIVERA RIVERA, ENID | PO BOX 143862 | | | | ARECIBO | PR | 00614 | enidyjose@gmail.com | First Class Mail and Email |
| 1617273 | Rivera Rivera, Evelyn | Hc-01 box 6671 | | | | Orocovis | PR | 00720 | Keilaocasio@gmail.com | First Class Mail and Email |
| 1741142 | Rivera Rivera, Evelyn | HC-01 Box 6671 | | | | Orocovis | PR | 00720 | keilaocasio@gmail.com | First Class Mail and Email |
| 1753121 | Rivera Rivera, Evelyn | Evelyn Rivera Rivera Hc-01 box 6671 | | | | Orocovis | PR | 00720 | keilaocasio@gmail.com; | First Class Mail and Email |
| 1653995 | Rivera Rivera, Gladys E. | Urb. Flamboyán Garden | Calle 15 T 24 | | | Bayamón | PR | 00959 | adysesther23@gmail.com | First Class Mail and Email |
| 1672220 | Rivera Rivera, Gladys E. | P.O. Box 4 | | | | Angeles | PR | 00611 | gladysphysics5050@gmail.com | First Class Mail and Email |
| 1710112 | Rivera Rivera, Gloria | BO.San Lorenzo | Box 6143 | | | Morovis | PR | 00687 | goryn1217@hotmail.com | First Class Mail and Email |
| 1711569 | Rivera Rivera, Glorylú | Departamento de Educación, Esc. Nemesio R. Canales | Carr. 144 Bo. Coabey | | | Jayuya | PR | 00664 | d51433@pr.gov | First Class Mail and Email |
| 1711569 | Rivera Rivera, Glorylú | HC 02 Box 7959 | | | | Jayuya | PR | 00664 | glorilurivera@hotmail.com | First Class Mail and Email |
| 1603128 | Rivera Rivera, Irma Ivette | Calle Kennedy 141 | | | | Toa Alta | PR | 00953 | mima3508@gmail.com | First Class Mail and Email |
| 1626531 | Rivera Rivera, Irma Ivette | Calle Kennedy 141 | Urb. Jardines de Casa de Blanca | | | Toa Alta | PR | 00953 | mima3508@gmail.com | First Class Mail and Email |
| 1643377 | Rivera Rivera, Irma Ivette | Calle Kenney 141 Urb. Jardines de | Casa Blanca | | | Toa Alta | PR | 00953 | mima3508@gmail.com | First Class Mail and Email |
| 1620735 | RIVERA RIVERA, JOSE  A | HC 03 BOX 252 | | | | PENUELAS | PR | 00624 | TAMARATORRESSTGO@YAHOO.COM | First Class Mail and Email |
| 1783968 | Rivera Rivera, Loida T. | Urb. Mondova-B-10 PO Box 339 | | | | Jauna Diaz | PR | 00795 | | First Class Mail |

Exhibit T
90th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1628495 | RIVERA RIVERA, LUZ  MARIA | 24 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | | First Class Mail |
| 1768255 | Rivera Rivera, Maria E. | Hc 01 Box 9181 | | | | Jayuya | PR | 00664 | m8998@gmail.com; riveram8998@gmail.com | First Class Mail and Email |
| 1768255 | Rivera Rivera, Maria E. | Hc 01 Box 8191 | | | | Jayuya | PR | 00664 | | First Class Mail |
| 1750291 | Rivera Rivera, Natalia | Urbanizacion villa Esperanza 2304 calle | | | | Luminosa Ponce | PR | 00716-3645 | com; riveranataliakinder@yahoo | First Class Mail and Email |
| 1752075 | Rivera Rivera, Natalia | Urb. Villa Esperanza 2304 Calle Luminosa | | | | Ponce | PR | 00716-3645 | riveranataliakinder@yahoo.com | First Class Mail and Email |
| 1752615 | Rivera Rivera, Natalia | Urb. Villa Esperanza 2304 calle | Luminosa | | | Ponce | PR | 00716-3645 | riveranataliakinder@yahoo.com | First Class Mail and Email |
| 1734260 | Rivera Rivera, Natalia | Urb. Villa Esperanza 2304 | Calle Luminosa | | | Ponce | PR | 00716-3645 | riveranataliakinder@yahoo.com | First Class Mail and Email |
| 1787892 | Rivera Rivera, Osvaldo | HC-01 Box 6671 | | | | Orocovis | PR | 00720 | osval111972@gmail.com | First Class Mail and Email |
| 1690373 | Rivera Rivera, Rosa E. | Urb. Monte Brisas | Calle HM 12 | | | Fajardo | PR | 00738 | beachgirl0331@hotmail.com | First Class Mail and Email |
| 1702179 | RIVERA RIVERA, ROSA E. | URB. MONTE BRISAS | Calle H M-12 | | | FAJARDO | PR | 00738 | beachgirl0331@hotmail.com | First Class Mail and Email |
| 2124017 | Rivera Rivera, Santos A. | PO Box 186 | | | | Orocovis | PR | 00720 | lizmary666.lo@gmail.com | First Class Mail and Email |
| 757055 | Rivera Rivera, Sylvia | Calle Eugenio Duarte URB. Town Hills | #20 | | | Toa Alta | PR | 00953 | alfredo.moralesrivera@gmail.com; morales.suleyka@gmail.com | First Class Mail and Email |
| 1692627 | RIVERA RIVERA, VIVIAN N | RR 5 PO BOX 6525 | | | | AÑASCO | PR | 00610-9829 | NAIVIVIA@GMAIL.COM | First Class Mail and Email |
| 1749455 | Rivera Rivera, Zoraida | HC 02 Box 14468 | | | | Carolina | PR | 00987 | zoryvera22@gmail.com | First Class Mail and Email |
| 1634335 | Rivera Rodriguez , Armando  L. | Ext. Las Delicias -3461 | c/ Josefina Moll | | | Ponce | PR | 00728 | | First Class Mail |
| 1592037 | Rivera Rodriguez , Ana | HC 02 Box 8154 | | | | Jayuya | PR | 00664 | anaalanis1960@gmail.com | First Class Mail and Email |
| 1635845 | Rivera Rodriguez , Ana | HC 02 Box 8154 | | | | Jayuya | PR | 00664 | anaalanis1960@gmail.com | First Class Mail and Email |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | CALLE PABLO SALGADO #5 | | | | LOIZA | PR | 00772 | CARMEN.I.RIVERA14@GMAIL.COM | First Class Mail and Email |
| 1619327 | Rivera Rodriguez, Carmen M. | P.O Box 1387 | | | | Orocovis | PR | 00720 | maggideusmalier@gmail.com | First Class Mail and Email |
| 1804935 | Rivera Rodriguez, Doris Z. | HC 05 Box 25616 | | | | Camuy | PR | 00627 | zoriada.riv@hotmail.com | First Class Mail and Email |
| 2023465 | Rivera Rodriguez, Elba | Carr. 735 KM 0.9 Bld Valle Real | | | | Cayey | PR | 00737 | | First Class Mail |
| 1198252 | RIVERA RODRIGUEZ, ELMER | CALLE 65 INFANTERIA 50 NORTE | | | | LAJAS | PR | 00667 | ERIVE0929@GMAIL.COM | First Class Mail and Email |
| 1777485 | RIVERA RODRIGUEZ, FLORINDA | HC-4 BOX 50602 | | | | MOROVIS | PR | 00687 | riverarodriguezflorinda@gmail.com | First Class Mail and Email |
| 1785246 | Rivera Rodriguez, Florida | HC-4 Box 50602 | | | | Morovis | PR | 00687 | riverarodriguezflorinda@gmail.com | First Class Mail and Email |
| 1644991 | Rivera Rodriguez, Irela Liz | Hc 3 box 9003 | | | | Dorado | PR | 00646 | irelarivera@gmail.com | First Class Mail and Email |
| 1725190 | Rivera Rodriguez, Irela Liz | HC 3 Box 9003 | | | | Dorado | PR | 00646 | irelarivera@gmail.com | First Class Mail and Email |
| 1787864 | Rivera Rodriguez, Iris  I. | HC Box 4247 | | | | Naranjito | PR | 00719 | irisileana.rivera@gmail.com | First Class Mail and Email |
| 1789306 | Rivera Rodriguez, Iris I. | HC Box 4247 | | | | Naranjito | PR | 00719 | irisileana.rivera@gmail.com | First Class Mail and Email |
| 1787930 | Rivera Rodriguez, Iris I. | HC 73 Box 4247 | | | | Naranjito | PR | 00719 | irisliana.rivera@gmail.com | First Class Mail and Email |
| 1729180 | Rivera Rodriguez, Iris N | PO Box 1485 | | | | Utuado | PR | 00641 | lmeris@gmail.com | First Class Mail and Email |
| 1989901 | Rivera Rodriguez, Lilliam | 112 Calle Gardenia # 1 D - 2 | Urb. Colinas | | | Penuelas | PR | 00624 | lunitabella1961@gmail.com | First Class Mail and Email |
| 1658768 | Rivera Rodriguez, Maria  A. | Urb. Villa Asturias | Calle 33 Blq. 29-3 | | | Carolina | PR | 00983 | | First Class Mail |
| 1656620 | RIVERA RODRIGUEZ, MARIA A. | URB. VILLA ASTURIAS | CALLE 33 BLQ. 29-3 | | | CAROLINA | PR | 00983 | GERARDO.SANCHEZ2@UPR.EDU | First Class Mail and Email |
| 1700059 | Rivera Rodriguez, Maria A. | Urb. Villa Asturia | Calle 33 Bloq-29-3 | | | Carolina | PR | 00983 | gerardo.sanchez2@upr.edu | First Class Mail and Email |
| 1648925 | Rivera Rodríguez, Maria A. | Urb. Villa Asturias Calle 33 Blq. 29-3 | | | | Carolina | PR | 00983 | gerardo.sanchez2@upr.edu | First Class Mail and Email |
| 1639985 | Rivera Rodriguez, Maria E. | Calle Argentina 5 Urb. Vista Verde | | | | Vega Baja | PR | 00693 | riveramariae.3@gmail.com | First Class Mail and Email |
| 1631514 | Rivera Rodriguez, Maria I. | HC 2 Box 10228 | | | | Yauco | PR | 00698 | mariaisab21@hotmail.com | First Class Mail and Email |
| 1943553 | Rivera Rodriguez, Maria Matilde | 122 03 Bo. Guayabal | HC 5 Box 13805 | Sector Paso Hondo | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1845860 | Rivera Rodriguez, Maria Matilde | Bo. Guayabal | 122 03 Paso Hondo | HC 5 Box 13805 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1761570 | Rivera Rodriguez, Rafael | Urb. El Conquistador M-8 | Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976-6429 | acvaleria@yahoo.com | First Class Mail and Email |
| 1747211 | Rivera Rodriguez, Raul | HC-1 Box 6841 | | | | Guayanilla | PR | 00656 | escuelamacana@yahoo.com | First Class Mail and Email |
| 2121873 | Rivera Rodriguez, William | PO Box 470 | | | | Villalba | PR | 00766 | | First Class Mail |
| 2123773 | RIVERA ROMERO, MONSERRATE | 15 CALLE CHAPIN | BO. PLAYA | | | SALINAS | PR | 00751 | | First Class Mail |
| 1967112 | Rivera Romero, Monserrate | 15 Calle Chapin Bo Playa | | | | Salinas | PR | 00751 | | First Class Mail |
| 1696098 | RIVERA ROMERO, OLGA I. | Olympic Ville | 299 Calle Moscu K-6 | | | Las Piedras | PR | 00771 | olguita6pr@yahoo.com | First Class Mail and Email |

Exhibit T

90th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1701628 | Rivera Romero, Olga I. | Olympic Ville | 299 Calle Moscu K-6 | | | Las Piedras | PR | 00771 | olguita6pr@yahoo.com | First Class Mail and Email |
| 2147192 | Rivera Rosa, Noel O. | Bz. 752 8 Urb. Las Trinitarias | | | | Aguirre | PR | 00704 | | First Class Mail |
| 1702024 | RIVERA ROSADO, LUZ HERMINIA | HC-01 BOX 3483 | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 1653179 | Rivera Rosado, Luz  M. | 1330 Lee Ct | | | | Leesburg | FL | 34748 | luzmriverarosado@gmail.com | First Class Mail and Email |
| 1672835 | RIVERA ROSADO, OSCAR | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 | oscarriverarosado@hotmail.com | First Class Mail and Email |
| 2076570 | Rivera Rosario, Daniel | PO Box 1624 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 1701227 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 | geraldoriverarosario@gmail.com | First Class Mail and Email |
| 1731356 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 | geraldoriverarosario@gmail.com | First Class Mail and Email |
| 1785749 | Rivera Rosario, Lilliam | 1537 Amber Leaf Circle | | | | Ocoee | FL | 34787 | lilliam18@hotmail.com | First Class Mail and Email |
| 1639152 | Rivera Rosario, Lilliam | 1537 Amber Leaf Circle | | | | Ocoee | FL | 34761 | lilliam18@hotmail.com | First Class Mail and Email |
| 1609472 | Rivera Rosario, Lizzette | Departamento de Education de Puerto Rico | P.O. Box 933 | | | Orocovis | PR | 00720 | lriveralak@gmail.com | First Class Mail and Email |
| 2136765 | Rivera Rosario, Luis M. | RR01 Box 2156 | | | | Anasco | PR | 00610 | | First Class Mail |
| 1639482 | Rivera Rosario, Olga I | Calle Gardenia G 20 Las Vegas | | | | Cataño | PR | 00962 | olgai.riverarosario@yahoo.com | First Class Mail and Email |
| 1615004 | Rivera Rosario, Olga I. | Calle Gardenia G20 Las Vegas | | | | Cataño | PR | 00962 | olgai.riverarosario@yahoo.com | First Class Mail and Email |
| 1770638 | RIVERA ROSARIO, ROSANNIE | CALLE 43 SO 804 | URB LAS LOMA | | | SAN JUAN | PR | 00921 | rosannieriverarosario@hotmail.com | First Class Mail and Email |
| 1726647 | Rivera Rossy, Ana C. | Barrio Canalizo | HC 02 Box 6651 | | | Jayuya | PR | 00664 | Fransuany2010@gmail.com | First Class Mail and Email |
| 1658910 | Rivera Rossy, Luz | Carr. 140 Km. 11.9 | | | | Jayuya | PR | 00664 | fransuany2010@gmail.com | First Class Mail and Email |
| 1651984 | Rivera Rossy, Lydia E | Carr. 140 Km. 11.9 | HC 02 Box 6683 | | | Jayuya | PR | 00664 | yashirarosado26@gmail.com | First Class Mail and Email |
| 1731938 | Rivera Rossy, Wilfredo | HC 02 Box 6250 | | | | Jayuya | PR | 00664 | wriverarossy@gmail.com | First Class Mail and Email |
| 1973793 | Rivera Ruiz, Eva | Urb la Arboleda c/21 #228 | | | | Salinas | PR | 00751 | | First Class Mail |
| 1732626 | Rivera Ruiz, Wanda | 1243 Calle Carmelitas Descalzos | Urb. San José | | | Ponce | PR | 00728 | winerivera@gmail.com | First Class Mail and Email |
| 1633284 | Rivera Salazar, Awilda | Urb. Glenview Gardens | C/Florencia CC 24 | | | Ponce | PR | 00730 | awildarive16@gmail.com | First Class Mail and Email |
| 1676901 | Rivera Sanchez, Ada M. | Urb. Star Light | 3046 Calle Novas | | | Ponce | PR | 00716 | adarivera0909@gmail.com | First Class Mail and Email |
| 628602 | Rivera Sánchez, Carmen L. | Hc 91 Box 9216 | | | | Vega Alta | PR | 00692 | hidrosado@gmail.com | First Class Mail and Email |
| 1780016 | Rivera Santa, Edwin | 4458 Antares | | | | Ponce | PR | 00717 | leonoel52@gmail.com | First Class Mail and Email |
| 1666186 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 | riverasantana.anai@gmail.com | First Class Mail and Email |
| 1631774 | Rivera Santana, Ana Isabel | PO Box 892 | | | | Vega Alta | PR | 00692 | riverasantana.anai@gmail.com | First Class Mail and Email |
| 1783822 | Rivera Santana, Carmen E. | HC Box 6552 | | | | Dorado | PR | 00646 | 1939crivera@gmail.com | First Class Mail and Email |
| 1689842 | RIVERA SANTANA, EDDIE  E | F21 CALLE 2 | URB LA ESPERANZA | | | VEGA ALTA | PR | 00692 | enriquey57@hotmail.com | First Class Mail and Email |
| 1620537 | RIVERA SANTANA, JANNETT | RR 3 BOX 10162 | | | | TOA ALTA | PR | 00953-8005 | netjan40@hotmail.com | First Class Mail and Email |
| 1679227 | Rivera Santana, Johanna | HC 3 Box 7981 | | | | Las piedras | PR | 00771 | johannariva333@yahoo.com | First Class Mail and Email |
| 1810762 | Rivera Santana, Lirelis | 116 Bo. Certenejas I | | | | Cidra | PR | 00739 | lirelisrivera@yahoo.es | First Class Mail and Email |
| 1635869 | RIVERA SANTIAGO, AMPARO | URB. SAN JOSE E-18 | | | | AIBONITO | PR | 00705 | AMPYRIVERA@GMAIL.COM | First Class Mail and Email |
| 1635869 | RIVERA SANTIAGO, AMPARO | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | | First Class Mail |
| 1698331 | RIVERA SANTIAGO, ANGEL LUIS | HC-8 BOX 83810 | | | | SAN SEBASTIAN | PR | 00685 | ariveraatf@gmail.com | First Class Mail and Email |
| 2033978 | Rivera Santiago, Iraida | Urb. Alturas del Alba Calle | Luna 10706 | | | Villalba | PR | 00766 | rivera.iraida45@gmail.com | First Class Mail and Email |
| 1704917 | RIVERA SANTIAGO, LUZ M | URB. TIBRES | J-36 CALLE URAYOAN | | | PONCE | PR | 00731 | aivrcoamo@yahoo.com | First Class Mail and Email |
| 1704917 | RIVERA SANTIAGO, LUZ M | URB. VALLE DE ANDALUCIA | 3418 CALLE CORDORA | | | PONCE | PR | 00728 | | First Class Mail |
| 1633493 | Rivera Santiago, Marco | HC-01 Box 11240 | Barrio Ingenio | | | Toa Baja | PR | 00949 | mrivera_tu@yahoo.com | First Class Mail and Email |
| 1606714 | Rivera Santiago, Marco | HC-01 Box 11240 Barrio Ingenio | | | | Toa Baja | PR | 00949 | mrivera_tu@yahoo.com | First Class Mail and Email |
| 1929935 | Rivera Santiago, Maribel | Calle Cesar Concepcion | San Martin B-3 | | | Cayey | PR | 00736 | maribel62rivera@gmail.com | First Class Mail and Email |
| 1811638 | Rivera Santiago, Michelle | Urbanizacion Reparto Flamingo | Calle Sabana del Palmar P4 | | | Bayamon | PR | 00959 | javy3172@gmail.com; michelle_rivera29@hotmail.com | First Class Mail and Email |
| 1715148 | Rivera Santiago, Raquel | Calle 24 45-22 | Santa Rosa | | | Bayamón | PR | 00959 | riverarachel93@yahoo.com | First Class Mail and Email |
| 1715282 | Rivera Santiago, Raquel | Calle 24 45-22 Santa Rosa | | | | Bayamon | PR | 00959 | riverarachel93@yahoo.com | First Class Mail and Email |
| 1691850 | Rivera Santiago, Sheila  Maday | Urb Los Reyes Calle Altaban 26 | | | | JUANA DIAZ | PR | 00795 | Orientadoralmr@yahoo.com | First Class Mail and Email |
| 1683335 | Rivera Santiago, Sheila M | Urb Los Reyes | 26 Calle Alttaban | | | Juana Diaz | PR | 00795 | orientadoralmr@yahoo.com | First Class Mail and Email |
| 1611161 | Rivera Santiago, Walter E. | HC-04 Box 7607 | | | | Juana Diaz | PR | 00795 | wers1219@gmail.com | First Class Mail and Email |
| 2035166 | RIVERA SANTOS, JORGE | H.C. 01 BOX 8796 | | | | MARICAO | PR | 00606 | | First Class Mail |
| 2127709 | Rivera Santos, Sonia M. | V - 14  Calle 25 | Urb. Royal Town | | | Bayamon | PR | 00956 | michellehotmail@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 24

Exhibit T
90th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1672533 | Rivera Seary, Tomas | PO Box 242 | | | | Rio Grande | PR | 00745 | tomarive@vivienda.pr.gov | First Class Mail and Email |
| 1995049 | Rivera Segarra, Yadira | Urb. Sombra del Real | C/Roble 412 | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1745271 | Rivera Serrano, Nilma | 12 Calle Concordia | | | | Adjuntas | PR | 00601 | nirmarivera@ldlugov76.33mail.com | First Class Mail and Email |
| 2042665 | Rivera Sostre, Maria Isabel | P.O. Box 790 Bo. Contorno | | | | Toa Alta | PR | 00954 | mir.sostre@gmail.com | First Class Mail and Email |
| 1666357 | RIVERA SUAREZ, RAMON A. | PO Box 243 | | | | Coamo | PR | 00769 | ramonrivera426@gmail.com | First Class Mail and Email |
| 1678669 | Rivera Suazo, Sonia C | 345 Carr. 8860 | Vistas del Rio | Edif. H Apto. 1410 | | Trujillo Alto | PR | 00976 | soniarivera723@gmail.com | First Class Mail and Email |
| 1941043 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST.13 K-1 | | | | PONCE | PR | 00716-4297 | | First Class Mail |
| 1803909 | Rivera Torres, Ana  Maria | PO Box 721 | | | | Moca | PR | 00676 | johakrystal@yahoo.com | First Class Mail and Email |
| 1753179 | Rivera Torres, Ana Maria | Ana Maria Rievra Torres Acreedor | P O Box 721 | | | Moca | PR | 00676 | johakrystal@yahoo.com | First Class Mail and Email |
| 1753179 | Rivera Torres, Ana Maria | P O Box 721 | | | | Moca | PR | 00676 | johakrystal@yahoo.com; | First Class Mail and Email |
| 1775889 | Rivera Torres, Antonia | urb. Mansiones del Lago | 117 Calle lago cerrillos | | | Coto Laurel | PR | 00780 | breneschristie@yahoo.com | First Class Mail and Email |
| 1748837 | Rivera Torres, Betty  Luz | 138 Calle Ceiba Las Cumbres | | | | Morovis | PR | 00687 | bettyrivera167@gmail.com | First Class Mail and Email |
| 2052600 | Rivera Torres, Carmen Margarita | HC-01 Box 4160 | | | | Morovis | PR | 00687-7725 | cmargarita1322@gmail.com | First Class Mail and Email |
| 1690875 | RIVERA TORRES, DORALIS | HC-63 BUZON 3459 | | | | PATILLAS | PR | 00723 | melquisedecsantuary@gmail.com; rt.doralis@hotmail.com | First Class Mail and Email |
| 1658740 | RIVERA TORRES, FELIX | 835 HUNTINGTON AVE APT 835 | | | | BOSTON | MA | 02115-6242 | riveraflw@aol.com | First Class Mail and Email |
| 2060701 | Rivera Torres, Maria Del Carmen | Ext Jacoguax | Calle 3-N-5 | | | JUANA DIAZ | PR | 00795 | carismelfa@hotmail.com | First Class Mail and Email |
| 1745086 | Rivera Torres, Nancy | Ext. Forest Hills I  217 Calle Buenos Aires | | | | Bayamon | PR | 00959 | nancyrivera1224@yahoo.com | First Class Mail and Email |
| 1651493 | RIVERA TORRES, NEREIDA | HC 5 BOX 13893 | | | | JUANA DIAZ | PR | 00795 | nereidasriverastorres@hotmail.com | First Class Mail and Email |
| 1852792 | Rivera Torres, Sonia E. | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | | Juana Diaz | PR | 00795-1635 | | First Class Mail |
| 1762891 | RIVERA TORRES, VICTOR  M. | URB SANTA JUANITA S34 CALLE | SCIPRESS | | | BAYAMON | PR | 00956 | KEISHA.QUINONES@HACIENDA.PR.GOV | First Class Mail and Email |
| 2079676 | RIVERA VALENCIA, NORA | BOX 1065 | | | | BARRANQUITAS | PR | 00794 | ARONDELC29@YAHOO.COM | First Class Mail and Email |
| 1610866 | Rivera Valentin, Evangelina | Urb. La Estancia Calle Primevera 302 | | | | San Sebastian | PR | 00685 | zabdysm@gmail.com | First Class Mail and Email |
| 1799576 | Rivera Vargas, Ana V. | Box 8503 | | | | Ponce | PR | 00732 | | First Class Mail |
| 1795557 | RIVERA VAZQUEZ, GLADYS E | PASEO DE LAS BRUMAS | 47 CALLE ROCIO | | | CAYEY | PR | 00736 | grivera@avp.pr.gov | First Class Mail and Email |
| 1806269 | Rivera Vega, Blanca Iris | Urb. Valle Alto 2011 Calles Colina | | | | Ponce | PR | 00730 | geraldine_547@hotmail.com | First Class Mail and Email |
| 1748297 | Rivera Vega, Elsa | Urb. El Rosario II | L20-Calle C | | | Vega Baja | PR | 00693 | elsarivera28@gmail.com | First Class Mail and Email |
| 2040942 | RIVERA VEGA, JUAN C | HC-01 Box 7702 | | | | San German | PR | 00683 | jc23.jrv@gmail.com | First Class Mail and Email |
| 1820801 | RIVERA VEGA, MARITZA | URB. EL ROSARIO II | L-20 CALLE C | | | VEGA BAJA | PR | 00693 | elsarivera28@gmail.com; mrvmaritza@gmail.com | First Class Mail and Email |
| 1678010 | Rivera Velázquez, Ana D. | Hc1 Box 4849 | | | | Naguabo | PR | 00718 | anadrv6@gmail.com | First Class Mail and Email |
| 1638252 | Rivera Venes, Carmen G. | PO Box 237 | | | | Bajadero | PR | 00616-0237 | glorimar26@live.com | First Class Mail and Email |
| 1654250 | Rivera Venez, Carmen G | PO Box 237 | | | | Bajadero | PR | 00616 | glorimar26@live.com | First Class Mail and Email |
| 1704471 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | | | Manati | PR | 00674 | iraida811@gmail.com | First Class Mail and Email |
| 1694994 | RIVERA VILLAFANE, BRENDA E. | CARR 141 KM.13.0 BO. MAMEYES, SECTOR EL HUECO | HC 01 Box # 5087 | | | JAYUYA | PR | 00664-9710 | BRENDARV@YAHOO.COM | First Class Mail and Email |
| 1694994 | RIVERA VILLAFANE, BRENDA E. | DEPARTAMENTO DE EDUCACION, ESC. NEMESIO R. CANALES | CARR. 144 BO. COABEY | | | JAYUYA | PR | 00664 | d51433@pr.gov | First Class Mail and Email |
| 1746698 | RIVERA VILLANUEVA, MYRIAM | P.O BOX 791 | | | | TRUJILLO ALTO | PR | 00977-0791 | e8micar@hotmail.com | First Class Mail and Email |
| 1915096 | Rivera Villenueva, Iris D. | PO Box 340 | | | | Angeles | PR | 00611 | delynrivera@hotmail.com | First Class Mail and Email |
| 1645792 | RIVERA YAMBO , MARIA  A. | CALLE CUBA LIBRE #20 | | | | TOA ALTA | PR | 00953 | maria.river844@gmail.com | First Class Mail and Email |
| 1660023 | RIVERA YAMBO, MARIA A. | C/ CUBA LIBRE #20 | | | | TOA ALTA | PR | 00953 | maria.river844@gmail.com | First Class Mail and Email |
| 1101696 | RIVERA ZENO, WANDA | ISLOTE 2 | 333 CALLE 18 | | | ARECIBO | PR | 00612 | wandarivera365@gmail.com | First Class Mail and Email |
| 1794624 | RIVERA, ABIGAIL CARRASQUILLO | CALLE 3 #35 URB. TREASURE VALLEY | | | | CIDRA | PR | 00739 | lizbethllera@yahoo.com | First Class Mail and Email |
| 1762256 | Rivera, Aida Noemi | HC 2 5190 | | | | Comerio | PR | 00782 | equipomartinez@yahoo.com | First Class Mail and Email |
| 1722478 | Rivera, Amparo | Urb. San Jose E-18 | | | | Aibonito | PR | 00705 | ampyrivera@gmail.com | First Class Mail and Email |

Exhibit T

90th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1722478 | Rivera, Amparo | Departamento de Educacion de Puerto Rico | Po Box 190759 | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1725996 | Rivera, Cinthya | 137 Calle 13 Urbanizacion La Arboleda | | | | Salinas | PR | 00751 | cindyroura2513@gmail.com | First Class Mail and Email |
| 107157 | RIVERA, DAMARIS CORIANO | URB BRAULIO DUENO | I7 CALLE 7 | | | BAYAMON | PR | 00959-5404 | coryhp53@gmail.com | First Class Mail and Email |
| 1668027 | Rivera, Felicita Figueroa | HC 63 Box 3938 | | | | Patillas | PR | 00723 | ngl_0489@hotmail.com | First Class Mail and Email |
| 1735932 | Rivera, Indhira | PO Box 1070 | | | | Las Piedras | PR | 00771 | indhira42@gmail.com | First Class Mail and Email |
| 1779565 | Rivera, Indhira | PO Box 1070 | | | | Las Piedras | PR | 00771 | indhira42@gmail.com | First Class Mail and Email |
| 1228508 | Rivera, Johanna Mercado | P O Box 721 | | | | MOCA | PR | 00676 | johakrystal@yahoo.com | First Class Mail and Email |
| 1749767 | Rivera, Lilliam | 1537 Amber Leaf Circle | | | | Ocoee | FL | 34761 | lilliam18@hotmail.com | First Class Mail and Email |
| 1749767 | Rivera, Lilliam | 1537 Amber Leaf Circle | | | | Ocoee | FL | 34761 | lilliam18@hotmail.com | First Class Mail and Email |
| 1769326 | Rivera, Lizette Fortyz | 333 Chiquita Ct | | | | Kissimmee | FL | 34758-3004 | | First Class Mail |
| 1719757 | RIVERA, MABEL | 2400 TOSORO CIR. | APT. 1002 | | | FORT WORTH | TX | 76106 | jincha4@gmail.com | First Class Mail and Email |
| 1848098 | Rivera, Mara Jimenez | Urb. Barat, Calle I, B-27 | | | | Fajardo | PR | 00738 | marajimenezpr@hotmail.com | First Class Mail and Email |
| 1649196 | RIVERA, MARISOL C. | PO BOX 177 | | | | LAS MARIAS | PR | 00670 | marisolrivera25@yahoo.com | First Class Mail and Email |
| 1649196 | RIVERA, MARISOL C. | CARR119 KM 38.5 BO. CULEBRINA | | | | SAN SEBASTIAN | PR | 00685 | marisolrivera25@yahoo.com | First Class Mail and Email |
| 1643562 | Rivera, Michelle Quintana | Valle de Andalucia | Calle Mojacar #3208 | | | Ponce | PR | 00728 | rqjm07@hotmail.com | First Class Mail and Email |
| 1687340 | Rivera, Michelle Quintana | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 | rqjm07@hotmail.com | First Class Mail and Email |
| 1656715 | Rivera, Miladys Torres | Urb. Les Chalets Court Calle A #6 Cupey | | | | San Juan | PR | 00926 | miladist1@gmail.com | First Class Mail and Email |
| 1794879 | RIVERA, OLGA M | HC 46 BOX 5646 | | | | PUERTO DORADO | PR | 00646 | 1946ORIVERA@GMAIL.COM | First Class Mail and Email |
| 1794879 | RIVERA, OLGA M | MAESTRA | DEPARTAMENTO DE EDUCACION | PARCELA 86 CARR 91 | | DORADO | PR | 00646 | | First Class Mail |
| 1641512 | Rivera, Olga Nieves | M-19 Calle 8, Urb. Santa Ana | | | | Vega Alta | PR | 00692 | Olniri@icloud.com | First Class Mail and Email |
| 1651546 | RIVERA, ORLANDO RIVAS | HC 1 BOX 2351 | NO MOROVIS SUR | | | MOROVIS | PR | 00687 | policiarivas12@gmail.com | First Class Mail and Email |
| 1803543 | RIVERA, VIRGINIA | G14 CALLE RUBI | URB LA PLATA | | | CAYEY | PR | 00736-4842 | anltorres@hotmail.com | First Class Mail and Email |
| 1734127 | Rivera, Yolanda | HC 01 Box 5378 | | | | Barranquitas | PR | 00794 | equipomartinez@yahoo.com | First Class Mail and Email |
| 1645504 | Rivera-Alvarez, Isabel | Calle 7A 4R 13 Villa del Rey | | | | Caguas | PR | 00725 | karina.plaza@upr.edu | First Class Mail and Email |
| 1805390 | Rivera-Collazo, Haydee | Condominio San Francisco | 120 Marginal Norte | Buzón 113 | | Bayamon | PR | 00959 | haydeeriveracollazo@gmail.com | First Class Mail and Email |
| 1702608 | Roberto Rodríguez | Mans Camino Real 216 Calle Pase Real | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1620715 | Roberts Vilella, Aida  I | W7 calle 15 Ext Villa Rica | | | | Bayamon | PR | 00959 | ar6922@yahoo.com | First Class Mail and Email |
| 1810465 | Robledo Burgos, Margarita | PO Box 1243 | | | | Orocovis | PR | 00720-1243 | | First Class Mail |
| 1767187 | ROBLES ALEMAN, IVELISSE | VISTA AZUL CALE 23 S33 | | | | ARECIBO | PR | 00612 | ivelisserobles@yahoo.com | First Class Mail and Email |
| 1636451 | ROBLES CARRASQUILLO, JESSIE | PO BOX 2021 PMB 102 | | | | LAS PIEDRAS | PR | 00771 | jessieann1695@hotmail.com | First Class Mail and Email |
| 1697342 | Robles Carrasquillo, Jessie | Po Box 2021 PMB 102 | | | | Las Piedras | PR | 00771 | jessieann1695@hotmail.com | First Class Mail and Email |
| 1801248 | Robles Chico, Lucila | HC 2 Box 3011 | | | | Luquillo | PR | 00773 | aridaycolon@gmail.com | First Class Mail and Email |
| 1596571 | Robles Cirino, Mirna J. | Urb. Villas de Loiza C-30 AG 11 | | | | Canóvanas | PR | 00729 | mirnarobles64@yahoo.com | First Class Mail and Email |
| 1801403 | ROBLES DE LA PAZ, MIGDALIA | PO BOX 1513 | | | | LAS PIEDRAS | PR | 00771 | dalyrp377@hotmail.com | First Class Mail and Email |
| 1802863 | Robles de la Paz, Migdalia | PO Box 1513 | | | | Las Piedras | PR | 00771 | dalyrp377@hotmail.com | First Class Mail and Email |
| 1633270 | Robles de León, Migdalia | PO Box 1227 | | | | Morovia | PR | 00687 | migdalia.robles@yahoo.com | First Class Mail and Email |
| 1786642 | Robles Garcia, Noelia | Bo. Daguao Buzon 177-1 | | | | Naguabo | PR | 00718 | marqueza1363@gmail.com | First Class Mail and Email |
| 1775080 | Robles Jiménez, Aide | Calle Trinitaria  Parcela 659  La Ponderosa | | | | Rio Grande | PR | 00745 | margaritaparrillarobles48@gmail.com | First Class Mail and Email |
| 1769671 | Robles Meléndez, Luis A. | RR 1 Buzón 13152 | | | | Orocovis | PR | 00720 | olgawrt@gmail.com | First Class Mail and Email |
| 1597970 | Robles Ortiz, Ricardo | 61 Calle Otono | Praderas De Morovis Sur | | | Morovis | PR | 00687 | rrobles7916@yahoo.com | First Class Mail and Email |
| 1718366 | Robles Ortiz, Ricardo | 61 Calle Otoño | Praderas de Morovis Sur | | | Morovis | PR | 00687 | rrobles7916@yahoo.com | First Class Mail and Email |
| 1800344 | ROBLES RAMOS, RUTH E | RR 2 BOX 6147 | | | | MANATI | PR | 00674 | RUES53@YAHOO.COM | First Class Mail and Email |
| 1809713 | Robles Rivera, Naida | Bo Palo Alto 66 | | | | Manati | PR | 00674 | mely0825@gmail.com | First Class Mail and Email |
| 1680788 | Robles Rosa, Hugo | HC-05 | Box 7435 | | | Guaynabo | PR | 00971 | com; hroblesrosa@yahoo; hroblesrosa43@gmail.com | First Class Mail and Email |
| 1680788 | Robles Rosa, Hugo | Bo. Santa Rosa # 3 Casa 77 | | | | Guaynabo | PR | 00971 | | First Class Mail |
| 1809328 | Robles Santiago, Aida | Urb Santa Rita calle 1 Num G 14 | | | | Vega Alta | PR | 00692 | roblessantiagoaida@gmail.com | First Class Mail and Email |

Exhibit T

90th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1746703 | Robles Torres, Milagros | P.O. Box 593 | | | | Orocovis | PR | 00720 | milagrosrobles12445@gmail.com | First Class Mail and Email |
| 1733289 | Robles Torres, Milagros | P.O. Box 593 | | | | Orocovis | PR | 00720 | milagrosrobles12445@gmail.com | First Class Mail and Email |
| 1734026 | Robles Vargas, Juana I | Calle 5 S-2 | Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1621738 | Robles Velez, Wanda I | PO Box 1307 | | | | Utuado | PR | 00641 | wanda.robles123@gmail.com | First Class Mail and Email |
| 1591339 | Robles, Janette Lopez | Urb. Valle Arriba | #137 Calle Roble | | | Coamo | PR | 00769 | lopezjanette72@yahoo.com | First Class Mail and Email |
| 1656611 | ROBLES, MARTA | URB. VILLA EL ENCANTO | H88 CALLE 6 | | | JUANA DIAZ | PR | 00795 | rovamarta@yahoo.com | First Class Mail and Email |
| 1618357 | ROBLES, NANCY TORRES | PO BOX 707 | | | | OROCOVIS | PR | 00720 | NAN65621@GMAIL.COM | First Class Mail and Email |
| 1651814 | Roca Rivera, Joaquín | # 42 calle 25 julio | | | | Yauco | PR | 00698 | jrjoaquin778@gmail.com | First Class Mail and Email |
| 1722186 | ROCCA CASTRO, LUIS | CALLE LAGO CAONILLAS DF-26 LEVITTOWN | | | | TOA BAJA | PR | 00949 | lrocca3408@gmail.com | First Class Mail and Email |
| 1722189 | ROCCA CASTRO, LUIS R | CALLE LAGO CAONILLAS DF-26 LEVITTOWN | | | | TOA BAJA | PR | 00949 | lrocca3408@gmail.com | First Class Mail and Email |
| 1722189 | ROCCA CASTRO, LUIS R | LUIS R ROCCA CASTRO CALLE LAGO CAONILLAS DF-26 | | | | LEVITTOWN TOA BAJA PR | | 00949 | lrocca34082gmail.com | First Class Mail and Email |
| 1678399 | ROCHE DE JESUS, MADELINE | PO BOX 1651 | | | | SANTA ISABEL | PR | 00757 | m-rochedj@hotmail.com | First Class Mail and Email |
| 1595596 | Roche Negron, Enid | Departamento de Educacion | Avenida Teniente Cesar González Esquina Calaf | | | Hato Rey | PR | 00919 | enid52@hotmail.com | First Class Mail and Email |
| 1595596 | Roche Negron, Enid | Box 7814 | | | | Ponce | PR | 00732 | | First Class Mail |
| 1668512 | ROCHE TORRES, ANTONIA | 1247 CALLE BOCACHICA | BDA STA ROSA | | | PONCE | PR | 00717 | | First Class Mail |
| 1668512 | ROCHE TORRES, ANTONIA | Apartado 331709 | | | | Ponce | PR | 00733 | | First Class Mail |
| 1641976 | Rodríguez Vazquez, Carlos Manuel | PO Box 158 | | | | Guanica | PR | 00653 | meryfigueroa619@gmail.com | First Class Mail and Email |
| 1717383 | Rodriguez , Monserrate Galarza | P.o Box 1663 | | | | Moca | PR | 00676 | monsyg2014@gmail.com | First Class Mail and Email |
| 1637404 | Rodriguez , Wanda Garcia | Box 44 | | | | Villalba | PR | 00766 | | First Class Mail |
| 2066099 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | | | SAN GERMAN | PR | 00683-0033 | | First Class Mail |
| 1621583 | Rodriguez Albino, Magaly | HC-05 Box 9837 | | | | Corozal | PR | 00783-9507 | magalyr7047@gmail.com | First Class Mail and Email |
| 2107986 | Rodriguez Alicea, Carmen | PO BOX 55155 | | | | BAYAMON | PR | 00960 | | First Class Mail |
| 1647526 | Rodriguez Alvarado, Luis A | PO Box 339 | | | | Barranquitas | PR | 00794 | luisfelixrod@gmail.com | First Class Mail and Email |
| 1752471 | Rodriguez Alvarado, Luz N. | Urbanizacion Lomas Verdes | Calle Zonia 4Q #57 | | | Bayamon | PR | 00956 | lavelarustica@yahoo.com | First Class Mail and Email |
| 1675675 | RODRIGUEZ ARROYO, PAMARIS | HC 02 BOX 5859 | | | | PENUELAS | PR | 00624 | rodriguez_pamaris@yahoo.com | First Class Mail and Email |
| 1693950 | Rodriguez Arroyo, Pamaris | HC 02 Box 5859 | | | | Renuelas | PR | 00624 | rodriguez_pamaris@yahoo.com | First Class Mail and Email |
| 1653391 | Rodriguez Aviles, Carmen G | PO Box 879 | | | | Morovis | PR | 00687 | carmengladys65@yahoo.com | First Class Mail and Email |
| 1777608 | RODRIGUEZ AYALA, BLANCA M. | HC 1 BOX 5291 | | | | JUNCOS | PR | 00777-9702 | garo1883@gmail.com | First Class Mail and Email |
| 1787222 | RODRIGUEZ BAEZ, JOANNIE | URB BELLO MONTE CALLE 13 E-3 | | | | GUAYNABO | PR | 00969 | joannierodriguez73@gmail.com | First Class Mail and Email |
| 1640843 | Rodriguez Barley, Maria | Jardines de Country Club | BP3 Calle 120 | | | Carolina | PR | 00985 | m.rodriguez@gmail.com | First Class Mail and Email |
| 1631776 | Rodriguez Barley, Maria | Jardines de Country Club | BP3 Calle 120 | | | Carolina | PR | 00985 | m.rodriguez201585@gmail.com | First Class Mail and Email |
| 1611045 | Rodriguez Barley, Maria | Jardines de Country Club | BP3 Calle 120 | | | Carolina | PR | 00985 | m.rodriguez201585@gmail.com | First Class Mail and Email |
| 1643819 | Rodriguez Barrera, Isabel C | Urb Valle Costero | 3650 Calle Concha | | | Santa Isabel | PR | 00757 | isabelcrb@yahoo.com | First Class Mail and Email |
| 1658384 | Rodriguez Barrera, Isabel C | Urb Valle Costero | 3650 Calle Concha | | | Santa Isabel | PR | 00757 | isabelcrb@yahoo.com | First Class Mail and Email |
| 1647232 | Rodriguez Barrera, Isabel C | Urb Valle Costero | Calle Concha 3650 | | | Santa Isabel | PR | 00757 | isabelcrb@yahoo.com | First Class Mail and Email |
| 1755944 | Rodriguez Beniquez, Sandra | Urb. Santa Elvira | C1 Calle Santa Cecilia | | | Caguas | PR | 00725 | sujaint@yahoo.com | First Class Mail and Email |
| 1664947 | Rodriguez Beniquez, Sandra | Urb. Santa Elvira | C1 Calle Santa Cecilia | | | Caguas | PR | 00725 | sujaint@yahoo.com | First Class Mail and Email |
| 1636721 | RODRIGUEZ BENITEZ, CARMEN R. | PO BOX 10025 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | CARMENRODRIGUEZBENITEZ01@GMAIL.COM | First Class Mail and Email |
| 1811341 | Rodriguez Benitez, Luis S. | 713 Nana Ave. | | | | Orlando | Fl | 32809 | thegoodbuys28@gmail.com | First Class Mail and Email |
| 1773447 | RODRIGUEZ BETANCOURT, JORGE | HC 3 BOX 18581 | | | | COAMO | PR | 00769 | | First Class Mail |
| 1849234 | Rodriguez Blanco, Carmen L | Glenview Gardens | AA 9 Calle N 16 | | | Ponce | PR | 00731 | | First Class Mail |
| 1794234 | Rodriguez Bonilla, Waleska J. | Alturas de Rio Grande | Calle 2 A 9 | | | Río Grande | PR | 00745 | wallys5180@gmail.com | First Class Mail and Email |
| 817104 | RODRIGUEZ BONILLA, WILLIAM | CAMINO ANTONGIORGI | 13 CALLE J | | | SABANA GRANDE | PR | 00637 | willperla@yahoo.com | First Class Mail and Email |
| 1672353 | RODRIGUEZ BOSCANA, CARMEN E. | URB. SAN MARTIN | CALLE E-23 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |

Exhibit T

90th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1710005 | Rodriguez Bruno, Camelia | Ojo de agua calle genario #25 | | | | Vega Baja | PR | 00693 | cameliarodriguezbruno@gmail.com | First Class Mail and Email |
| 1973575 | Rodriguez Caban, Carmen N. | Cond. San Gabriel Apt 604 | Ave Condado 124 | | | San Juan | PR | 00907 | FJnovarum@gmail.com | First Class Mail and Email |
| 1710608 | Rodriguez Cabranes, Sonia J | Urb. Sierra Bayamon  47-12-Bloque 54 | | | | Bayamon | PR | 00891 | soniabella85@hotmail.com | First Class Mail and Email |
| 1800529 | RODRIGUEZ CALDERO, SANDRA | PO BOX 147 | | | | COROZAL | PR | 00783 | sr74776@gmail.com | First Class Mail and Email |
| 466962 | RODRIGUEZ CALDERON, NELSON F | BO PASTO | HC 02 BOX 6334 | | | MOROVIS | PR | 00687-9733 | nelfred2008@gmail.com | First Class Mail and Email |
| 1734683 | Rodriguez Camacho, Jenevie | #47 Calle Palmas | Urb.Campo Lago | | | Cidra | PR | 00739 | jenevie77@hotmail.com | First Class Mail and Email |
| 1732298 | Rodriguez Cancel, Candida Rosa | Hc-01 Box 10600 | | | | Lajas | PR | 00667 | | First Class Mail |
| 1641635 | Rodriguez Caraballo, Anaida | HC 1 Box 43761 | | | | Juana Diaz | PR | 00795 | Annierodri957@gmail.com | First Class Mail and Email |
| 1849487 | Rodriguez Caraballo, Anaida | HC1 Box 43761 | | | | Juana Diaz | PR | 00795 | annierodri957@gmail.com | First Class Mail and Email |
| 1598199 | Rodriguez Caraballo, Doris | Reparto Sabanettas | Calle 5-D-11 | | | Ponce | PR | 00716 | | First Class Mail |
| 1600114 | RODRIGUEZ CARABALLO, DORIS N. | HC 1 BOX 6122 | | | | YAUCO | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 1609496 | Rodriguez Caraballo, Doris N. | HC 1 Box 6122 | | | | Yauco | PR | 00698 | jailene.fraticelli@gmail.com | First Class Mail and Email |
| 1755815 | Rodriguez Caraballo, Doris N. | HC 1 Box 6122 | | | | Yauco | PR | 00698 | jailene.fraticelli@gmail.com | First Class Mail and Email |
| 1783472 | RODRIGUEZ CARABALLO, DORIS N. | HC 1 BOX 6122 | | | | YAUCO | PR | 00698 | jailene.fraticelli@gmail.com | First Class Mail and Email |
| 1784538 | RODRIGUEZ CARABALLO, DORIS N. | HC 1 BOX 6122 | | | | YAUCO | PR | 00698 | jailene.fraticelli@gmail.com | First Class Mail and Email |
| 1330249 | RODRIGUEZ CARABALLO, ENEIDA | PO BOX 560821 | | | | GUAYANILLA | PR | 00656 | eneidarodriguez5244@gmail.com | First Class Mail and Email |
| 1841275 | Rodriguez Caraballo, Eneida | PO Box 560821 | | | | Guayanilla | PR | 00656 | eneidarodriguez5244@gmail.com | First Class Mail and Email |
| 1854697 | Rodriguez Caraballo, Eneida | PO Box 560821 | | | | Guayanilla | PR | 00656 | eneidarodriguez5244@gmail.com | First Class Mail and Email |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | | YAUCO | PR | 00698 | RODRIGUEZEVERLIDIS@YAHOO.COM | First Class Mail and Email |
| 1633996 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | | Yauco | PR | 00698-9718 | atisorehtse@hotmail.com | First Class Mail and Email |
| 1774340 | Rodriguez Cardona, Aida  M. | PO Box 5373 | | | | San Sebastian | PR | 00685 | kimberlyperezrod75@gmail.com | First Class Mail and Email |
| 1012251 | RODRIGUEZ CARMONA, JENNY | URB COLINAS DEL PRADO CALLE REY CARLOS 40 | | | | JUANA DIAZ | PR | 00795-2131 | jennyrodz55@hotmail.com | First Class Mail and Email |
| 1668763 | Rodriguez Carrero, Nelson J. | Calle Mano Sico 526 | | | | Mayaguez | PR | 00680 | rodrigueznelson68@gmail.com | First Class Mail and Email |
| 751897 | Rodriguez Casiano, Sandra | Calle Juan Morel Campos D 35 | | | | Yauco | PR | 00698 | sandrarodriguez1850@gmail.com | First Class Mail and Email |
| 1664353 | Rodriguez Castillo, Eduardo | HC-03 BOX 11663 | | | | JUANA DIAZ | PR | 00795 | agustinillo23@outlook.es | First Class Mail and Email |
| 992490 | RODRIGUEZ CASTILLO, FELICITA | PO BOX 800791 | | | | COTO LAUREL | PR | 00780 | Perla922@gmail.com | First Class Mail and Email |
| 1603019 | RODRIGUEZ CASTILLO, ISMAEL | VILLA EL ENCANTO | CALLE 1 F 10 | | | JUANA DIAZ | PR | 00795-2701 | ircastillo795@gmail.com | First Class Mail and Email |
| 1590076 | RODRIGUEZ CASTILLO, ISMAEL | HC-01 BOX 4981 | | | | VILLALBA | PR | 00766 | ircastillo795@gmail.com | First Class Mail and Email |
| 1605202 | RODRIGUEZ CASTILLO, ISMAEL | VILLA EL ENCANTO | CALLE 1 F 10 | | | JUANA DIAZ | PR | 00795-2701 | ircastillo795@gmail.com | First Class Mail and Email |
| 1590076 | RODRIGUEZ CASTILLO, ISMAEL | SISTEMA RETIRO PARA MESTROS | VILLA EL ENCANTO CALLE 1 F 10 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1734108 | Rodriguez Chico, Cesar A | Urb. Est De Yauco | I-28 calle Turquesa | | | Yauco | PR | 00698-2806 | cesrod13@gmail.com | First Class Mail and Email |
| 1601081 | RODRIGUEZ CHICO, CESAR A. | URB. EST. DE YAUCO | I-28 CALLE TURQUESA | | | YAUCO | PR | 00698 | cesrod13@gmail.com | First Class Mail and Email |
| 1639966 | Rodriguez Cintron, Carmen R | 38 3Urb Hnos Stgo | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1599779 | Rodriguez Cintron, Norma | Urb. Las Flores | 1-8 Calle 4 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1779976 | Rodriguez Collazo, Gloribel | RR-03 Box 9626 | | | | Toa Alta | PR | 00953 | grodzcoll0@gmail.com | First Class Mail and Email |
| 1777837 | RODRIGUEZ COLLAZO, GLORIBEL | RR-03 BOX 9626 | | | | TOA ALTA | PR | 00953 | grodzcoll0@gmail.com | First Class Mail and Email |
| 1773961 | Rodriguez Collazo, Gloribel | RR03 Box 9626 | | | | Toa Alta | PR | 00953 | grodzcoll0@gmail.com | First Class Mail and Email |
| 1680492 | Rodriguez Collazo, Olga M | Calle Canario #59 | | | | Aibonito | PR | 00705 | omrc_68@yahoo.com | First Class Mail and Email |
| 2019402 | RODRIGUEZ COLON , DORIS ANETTE | VILLA EL ENCONTO G84 CALLE 6 | | | | JUANA DIAZ | PR | 00795 | DORIS.ANETTE@GMAIL.COM | First Class Mail and Email |

Exhibit T
90th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1656704 | Rodriguez Colon , Ivan | Urb. La Guadalupe 1910 | Calle Milagrosa | | | Ponce | PR | 00730 | | First Class Mail |
| 1664722 | Rodriguez Colon , Nitza | Calle 24 CD 28 Rexville | | | | Bayamon | PR | 00957 | rodriguezcolonnitza@gmail.com | First Class Mail and Email |
| 1760053 | Rodriguez Colon, Brenda E | HC 04 Box 54251 | | | | Morovis | PR | 00687 | b_enid5@yahoo.com | First Class Mail and Email |
| 1774018 | Rodriguez Colon, Brenda E | HC-04 Box 54251 | | | | Morovis | PR | 00687 | b_enid5@yahoo.com; b-enid5@yahoo.com | First Class Mail and Email |
| 1750596 | Rodriguez Colon, Brenda E. | HC 04 Box 54251 | | | | Morovis | PR | 00687 | b_enid5@yahoo.com | First Class Mail and Email |
| 817269 | RODRIGUEZ COLON, CANDIDA R. | URB. PLAZA DE LA FUENTE | C/ ESPAÑA 1275 | | | TOA ALTA | PR | 00953 | facilitadora.ciencias@gmail.com | First Class Mail and Email |
| 1737021 | RODRIGUEZ COLON, CARMEN | RR 3 BOX 4440 | | | | SAN JUAN | PR | 00926 | crcolon8@gmail.com | First Class Mail and Email |
| 1681887 | Rodriguez Colon, Ivan | Urb. la Guadalupe 1910 | Calle Milagrosa | | | Ponce | PR | 00730 | ivan_rodriguez63@hotmail.com | First Class Mail and Email |
| 1702130 | RODRIGUEZ COLON, IVAN | URB. LA GUADALUPE | 1910 CALLE MILAGROSA | | | PONCE | PR | 00730 | Ivan_rodriguez63@hotmail.com | First Class Mail and Email |
| 675124 | RODRIGUEZ COLON, JANETTE | LAS LOMAS | 1662 CALLE 34 SO | | | SAN JUAN | PR | 00927 | jeanetterofriguez21@gmail.com | First Class Mail and Email |
| 1634392 | Rodriguez Colon, Jose L. | Calle Bobby Capo #59 | | | | Coamo | PR | 00769 | siriana2003@hotmail.com | First Class Mail and Email |
| 1602127 | Rodriguez Colon, Maribel | Urb. Los Alondras Calle 1A-6 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1634637 | Rodriguez Colon, Merlis | Carr. 143 | Km 50.5 Bauta Arriba | | | Orocovis | PR | 00720 | merlisrc@gmail.com | First Class Mail and Email |
| 1634637 | Rodriguez Colon, Merlis | P.O. Box 161 | | | | Barranquitas | PR | 00794 | merlisrc@gmail.com | First Class Mail and Email |
| 1667955 | Rodriguez Colon, Merlis | Carr. 143 Km 50.5 Bauta Arriba | | | | Orocovis | PR | 00720 | merlisrc@gmail.com | First Class Mail and Email |
| 1667955 | Rodriguez Colon, Merlis | Departamento de Educacion | Maestra | P.O. Box 161 | | Barranquitas | PR | 00794 | | First Class Mail |
| 1580970 | RODRIGUEZ COLON, RAMONITA | HC-01 BOX 4090 | | | | COAMO | PR | 00769 | ramonitarod@hotmail.com | First Class Mail and Email |
| 1601362 | Rodriguez Colon, Teresa | HC-02 Box 9208 | | | | Orocovis | PR | 00720 | rodriguezt73@yahoo.com | First Class Mail and Email |
| 1719382 | Rodriguez Concepcion, Sarah | Calle 6 H 21 | Vista Bella | | | Bayamon | PR | 00956 | sarahrodz62@gmail.com | First Class Mail and Email |
| 2043562 | Rodriguez Cordero, Raymond | Calle Bartolo Rodriguez #385 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1755973 | Rodriguez Cruz , Santiago | | | | | Ciales | PR | 00638 | marianegelis8825@gmail.com | First Class Mail and Email |
| 1758243 | Rodriguez Cruz, Diana | #73 Calle San Jorge | Urb. Lirios Cala | | | Junco | PR | 00777 | drodcruz@gmail.com | First Class Mail and Email |
| 1600713 | Rodriguez Cruz, Evelyn R | Urb. Starlight Calle Novas 3017 | | | | Ponce | PR | 00717-1477 | evyramonita@gmail.com | First Class Mail and Email |
| 1692636 | Rodriguez Cruz, Mariam L. | P.O. Box 353 | | | | Juana Diaz | PR | 00795 | mariamrc6@hotmail.com | First Class Mail and Email |
| 1649752 | RODRIGUEZ CRUZ, MAYRA E | CALLE 41 NUM. 2K-1 | URB. METROPOLIS III | | | CAROLINA | PR | 00987 | mayraer12@hotmail.com | First Class Mail and Email |
| 1674576 | Rodriguez Cruz, Mayra E. | Calle 41 2K-1 Urb. metrópolis III | | | | Carolina | PR | 00987 | mayraer12@hotmail.com | First Class Mail and Email |
| 1739661 | Rodriguez Cruz, Vicente | HC01 Box 6130 | Bo. Pozas Sector Manicaboa | | | Ciale | PR | 00638 | lilliam18@hotmail.com | First Class Mail and Email |
| 1762861 | Rodriguez Cruz, Vicente | HC01 Box 6134 | Bo. Pozas Sector Manicaboa | | | Ciales | PR | 00638 | lilliam18@hotmail.com | First Class Mail and Email |
| 1776836 | Rodriguez Cuadrado, Sonia | PO Box 786 | | | | Yabucoa | PR | 00767 | soniaerodriguez2@gmail.com | First Class Mail and Email |
| 1956833 | Rodriguez de Leon, Felix A. | PO BOX 253 | | | | Bajadero | PR | 00616 | felixar3939@gmail.com | First Class Mail and Email |
| 1631066 | RODRIGUEZ DECLET, LOURDES | AVENIDA PRINCIPAL N-3 | URB. COLINAS DE PLATA | | | TOA ALTA | PR | 00953 | lourdesrd@yahoo.com | First Class Mail and Email |
| 1601107 | RODRIGUEZ DECLET, LOURDES | AVENIDA PRINCIPAL  N-3 | URB. COLINAS DE PLATA | | | TOA ALTA | PR | 00953 | lourdesrd@yahoo.com | First Class Mail and Email |
| 1631801 | RODRIGUEZ DECLET, LOURDES | AVE. PRINCIPAL  N-3 | URB. COLINAS DE  PLATA | | | TOA ALTA | PR | 00953 | lourdesrd@yahoo.com | First Class Mail and Email |
| 1733479 | Rodriguez Del Toro, Jennifer | GUANAJIBO PO BOX 2 | | | | CABO ROJO | PR | 00623-0002 | jenniferrodz@yahoo.com | First Class Mail and Email |
| 1655683 | RODRIGUEZ DELGADO, IVELISSE | PALOMAS CALLE 4 NUMERO 1 | | | | YAUCO | PR | 00698 | ive.rod@hotmail.com | First Class Mail and Email |
| 2042689 | Rodriguez Delgado, Ramilda | HC7 Box 33892 | | | | Aquadilla | PR | 00603 | | First Class Mail |
| 1919963 | Rodriguez Diaz, Blanca E | Repto Sabaneta B-14 Calle 3 | | | | Ponce | PR | 00716 | rdbe1968@gmail.com | First Class Mail and Email |
| 1752301 | Rodriguez Diaz, Lianmarie | Urb Toa Alta Hts AH 33 Calle 29 | | | | Toa Alta | PR | 00953 | Lianmarier@yahoo.com | First Class Mail and Email |
| 1594950 | RODRIGUEZ ESAPADA, CARMEN M. | PO BOX 2300 | PMB 126 | | | AIBONITO | PR | 00705 | MILLYRODRIGUEZ64@HOTMAIL.COM | First Class Mail and Email |
| 1639057 | Rodriguez Espada, Carmen M. | PO Box 2300 PMB 126 | | | | Aibonito | PR | 00705 | millyrodriguez64@hotmail.com | First Class Mail and Email |
| 1677819 | Rodriguez Espada, Carmen M. | PO Box 2300 PMB 126 | | | | Aibonito | PR | 00705 | millyrodriguez64@hotmail.com | First Class Mail and Email |
| 1617730 | Rodriguez Esparra, Casilda | Calle Baldorioty | Bda Municipal 111 | | | Aibonito | PR | 00705 | casildarodriguez45@gmail.com | First Class Mail and Email |
| 1029216 | RODRIGUEZ ESTREMERA, JULIO | HC 02 BUZON 8252 | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 1737958 | Rodriguez Estremera, Julio | HC 02 Buzon 8252 | | | | Adjuntas | PR | 00601 | juliore005@gmail.com | First Class Mail and Email |

Exhibit T

90th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1747873 | RODRIGUEZ EVELYN, SIERRA | BOX 523 | | | | VEGA ALTA | PR | 00692 | jaelo11@live.com | First Class Mail and Email |
| 1745726 | Rodriguez Falcon, Judith | RR 4 Box 27766 | | | | Toa Alta | PR | 00953-9434 | jrodriguez0825@gmail.com | First Class Mail and Email |
| 2016428 | Rodriguez Feliciano, Luz S | Urb. Santa Elena | Calle 9 G-14 Almacigo | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1691910 | RODRIGUEZ FELICIANO, MILAGROS | 416 CALLE A CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670 | milagros51858@yahoo.com | First Class Mail and Email |
| 1611723 | RODRIGUEZ FIGUEROA, EGBERTO | PO BOX 124 | | | | MOROVIS | PR | 00687 | R.EGBERTO1943@GMAIL.COM | First Class Mail and Email |
| 1649701 | Rodriguez Figueroa, Luis J. | PO Box 1940 | | | | Orocovis | PR | 00720 | jrsound2008@hotmail.com | First Class Mail and Email |
| 1666643 | Rodriguez Figueroa, Luis J. | PO Box 1940 | | | | Orocovis | PR | 00720 | jrsound2008@hotmail.com | First Class Mail and Email |
| 1600284 | Rodriguez Figueroa, Michelle | PO BOX 252 | | | | Isabela | PR | 00662 | rallel29@yahoo.com | First Class Mail and Email |
| 1699205 | Rodriguez Figueroa, Michelle | PO Box 252 | | | | Isabela | PR | 00662 | rallel29@yahoo.com | First Class Mail and Email |
| 1695759 | Rodriguez Figueroa, Michelle | PO Box 252 | | | | Isabela | PR | 00662 | rallel29@yahoo.com | First Class Mail and Email |
| 2123644 | Rodriguez Figueroa, Nancy | Calle Martin Azul #49 | | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1690591 | RODRIGUEZ FIGUEROA, OMAR A. | PMB 168 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | omararodriguezf@hotmail.com | First Class Mail and Email |
| 1702785 | Rodriguez Figueroa, Rosa M. | LL-12 Calle 9 Urbanización | Alturas de Cana | | | Bayamon | PR | 00957 | rodriguezrm1870@gmail.com | First Class Mail and Email |
| 1711731 | Rodriguez Figueroa, Rosa M. | LL-12 Calle 9 Urbanizacion Altura de Cana | | | | Bayamon | PR | 00957 | rodriguezrm1870@gmail.com | First Class Mail and Email |
| 1843925 | Rodriguez Figueroa, Viamelmarie | #1804 Urb College Park | | | | San Juan | PR | 00921 | viamelrf@yahoo.com | First Class Mail and Email |
| 1797237 | RODRIGUEZ FLORES , DAISY | VILLA ROSA F-8 | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1770294 | RODRIGUEZ FRADERA, CARLOS | PO BOX 376 | | | | LAJAS | PR | 00667 | rebeccarodzlaw@gmail.com | First Class Mail and Email |
| 1777848 | RODRIGUEZ FRADERA, FELIPE | HC 1 BOX 8619 | | | | LAJAS | PR | 00667-9111 | carmen_felipe51@hotmail.com | First Class Mail and Email |
| 1574739 | Rodriguez Fraticelli, Yolanda | PO Box 361925 | | | | San Juan | PR | 00936 | yolandayau@aol.com | First Class Mail and Email |
| 1574425 | Rodriguez Fraticelli, Zulma Iris | Calle Esencia C 6 | Urb. La Quinta | | | Yauco | PR | 00698 | zulmarodriguez734@gmail.com | First Class Mail and Email |
| 1575827 | Rodriguez Fraticelli, Zulma Ivette | PO Box 868 | | | | Yauco | PR | 00698 | zulmarod218@gmail.com | First Class Mail and Email |
| 1697162 | Rodriguez Garcia, Heidy | Paseo Las Catalinas | Apartamento 1002 | | | Caguas | PR | 00725 | heidilibertad@hotmail.com | First Class Mail and Email |
| 1709992 | Rodriguez Garcia, Isidoro | HC01 Box 4133 | | | | Villalba | PR | 00766 | brianjavier44@gmail.com | First Class Mail and Email |
| 1637564 | Rodriguez Garcia, Luis H. | HC 02 BOX 7808 | | | | Guayanilla | PR | 00656 | yirelizrodriguez@gmail.com | First Class Mail and Email |
| 1697231 | Rodriguez Garcia, Tomas | PO Box 10297 | | | | Ponce | PR | 00732 | | First Class Mail |
| 1792920 | Rodriguez Gerena, Janette M. | PO Box 623 | | | | Isabela | PR | 00662-0623 | janetterodriguez3000@gmail.com | First Class Mail and Email |
| 1689784 | RODRIGUEZ GONZALEZ, ALBERTO J. | B15 CALLE 10 | MIRADOR UNIVERSITARIO | | | CAYEY | PR | 00736 | CAGUANA21@GMAIL.COM | First Class Mail and Email |
| 1784591 | Rodriguez González, Alberto J. | B15 Calle 10 | Mirador Universitario | | | Cayey | PR | 00736 | caguana21@gmail.com | First Class Mail and Email |
| 1638137 | Rodriguez Gonzalez, Daisy | Mirador Universitario Calle 22 F-7 | | | | Cayey | PR | 00736 | daisypr7@hotmail.com | First Class Mail and Email |
| 1676881 | RODRIGUEZ GONZALEZ, ROSALIA | Calle Baldorioty #45- oeste | | | | Guayama | PR | 00784 | ampylabella@gmail.com | First Class Mail and Email |
| 1669397 | Rodriguez Gonzalez, Rosalia | Calle Baldorioty # 45- oeste | | | | Guayama | PR | 00784 | ampylabella@gmail.com | First Class Mail and Email |
| 1717616 | Rodriguez Gonzalez, Sonia L. | Urb. Palacios del Sol | Calle Coral Apartado #455 | | | Humacao | PR | 00791 | slrg54@yahoo.com | First Class Mail and Email |
| 471397 | RODRIGUEZ GONZALEZ, VILMA T | URB BORINQUEN GARDENS | TT12 CALLE DALIA | | | SAN JUAN | PR | 00926 | vilmat1925@gmail.com | First Class Mail and Email |
| 471397 | RODRIGUEZ GONZALEZ, VILMA T | 1707 CALLE ARKANSAS URB SAN GERARDO | | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 1801143 | RODRIGUEZ GRACIA, NELLYS M. | HC 72 BOX 3364 | CEDRO ABAJO | | | NARANJITO | PR | 00719 | nrg050921@gmail.com | First Class Mail and Email |
| 1499102 | Rodriguez Gutierrez, Raquel | Urb Calle San Jose #104 | | | | Yauco | PR | 00698 | glayrodriguez1412@yahoo.com | First Class Mail and Email |
| 1614904 | Rodriguez Hernandez, Brenda Liz | HC 01 Box 3068 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1638745 | Rodriguez Hernández, Carmen E. | P.O. Box 1131 | | | | Juncos | PR | 00777 | caryfer14@gmail.com | First Class Mail and Email |
| 1649515 | Rodriguez Hernández, Carmen Enid | P.O. Box 1131 | | | | Juncos | PR | 00777 | caryfer14@gmail.com | First Class Mail and Email |
| 1902553 | Rodriguez Hernandez, Marcial | Urb. Lomas Country Club | Calle 16 T5 | | | Ponce | PR | 00730 | | First Class Mail |

Exhibit T
90th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1769018 | Rodríguez Hernandez, Maria del C. | Urb. brisas del Prado 1911 | Calle Pelicano | | | Santa Isabel | PR | 00757 | maryrodz27@yahoo.com | First Class Mail and Email |
| 1716764 | Rodriguez Hernandez, Marta I | Hc 6 Box 17427 | Bo. Saltos | | | San Sebastián | PR | 00685 | martairod@gmail.com | First Class Mail and Email |
| 1650873 | Rodriguez Hernandez, Marta I | HC 6 Box 17427 | Bo Saltos | | | San Sebastián | PR | 00685-9870 | martairod@gmail.com | First Class Mail and Email |
| 1654207 | Rodríguez Hernandez, Marta I. | HC 6 Box 17427 Bo. Saltos | | | | San Sebastián | PR | 00685-9870 | martairod@gmail.com | First Class Mail and Email |
| 1721381 | Rodriguez Hernandez, Norma I | HC 03 Box 10942 Yeguada | | | | Camuy | PR | 00627 | | First Class Mail |
| 1721949 | Rodriguez Hernandez, Norma I | HC03 Box 10942 Yeguada | | | | Camuy | PR | 00627 | | First Class Mail |
| 1696905 | Rodriguez Hernandez, Sandra Eileen | RR-5 Box 4999 PMB - 126 | | | | Bayamon | PR | 00956 | serodriguez23@gmail.com | First Class Mail and Email |
| 1678602 | RODRIGUEZ HERNANDEZ, SANDRA EILEEN | RR- 5 BOX 4999 PMB - 126 | | | | BAYAMON | PR | 00956 | Admirelis12@yahoo.com; serodriguez23@gmail.com | First Class Mail and Email |
| 1645674 | Rodriguez Herrera, Lizbeth | Pedregales 130 | Calle Granito | | | Rio Grande | PR | 00745 | liz.rodriguezherrera0601@gmail.com | First Class Mail and Email |
| 1672700 | Rodriguez Irizarry, Carmen M. | Sta Maria Haciena Mattei N-7 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1655953 | Rodriguez Irizarry, Daisy | Caracoles 1 Solar #10 | 198 Caracoles 1 | | | Penuelas | PR | 00624 | daisyrodriguez0528@hotmail.com | First Class Mail and Email |
| 1720345 | Rodriguez Irizarry, Daisy | Caracoles 1 Solar 10 | 198 Caracoles 1 | | | Penuelas | PR | 00624 | daisyrodriguez0528@hotmail.com | First Class Mail and Email |
| 2077805 | Rodriguez Irizarry, Edna  M. | HC-01 Box 6627 | | | | Guayanilla | PR | 00656 | ednamayelline@yahoo.com | First Class Mail and Email |
| 2019808 | Rodriguez Irizarry, Edna M. | HC-01 Box 6627 | | | | GUAYANILLA | PR | 00656 | ednamayelline@yahoo.com | First Class Mail and Email |
| 2019808 | Rodriguez Irizarry, Edna M. | HC-01 Box 6627 | | | | Guayanilla | PR | 00656 | ednamayelline@yahoo.com | First Class Mail and Email |
| 1633339 | Rodriguez Irizary, Aglaer | Urb. Stella Calle Pascuas B39 | | | | Guayanilla | PR | 00656-1912 | aglarodriguez@hotmail.com | First Class Mail and Email |
| 2147413 | Rodriguez Lebron, Luicel | 241 Florida Pkwy | | | | Kissimmee | FL | 34743 | luicelr@hotmail.com | First Class Mail and Email |
| 2116691 | RODRIGUEZ LISBOA, MARIA N. | HC-08 BOX 80962 | | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 1669584 | Rodriguez Lopez, Concepcion | HC 04 Box 44374 MSC 1454 | | | | Caguas | PR | 00727 | conchy01@live.com | First Class Mail and Email |
| 1613186 | RODRIGUEZ LOPEZ, GENARO | ESTANCIAS EVELYMAR | #208 CALLE PALMERA | | | SALINAS | PR | 00751 | javier232008@icloud.com | First Class Mail and Email |
| 1675194 | RODRIGUEZ LOPEZ, IDALIA | 6737 NW 62ND ST | | | | TAMARAC | FL | 33321 | osk424@comcast.net | First Class Mail and Email |
| 1654857 | Rodriguez Lopez, Idalia | 6737 NW 62nd St | | | | Tamarac | FL | 33321 | osk424@comcast.net | First Class Mail and Email |
| 2084569 | Rodriguez Lopez, Madeline | Cond. La Calesa 4F | Calle Lolita Tizol #17 | | | Ponce | PR | 00730 | rodriguez_made@yahoo.com | First Class Mail and Email |
| 2098995 | RODRIGUEZ LOPEZ, NOEMI | APARTADO 663 | | | | LUQUILLO | PR | 00773 | RODRIGUEZLOPEZ.NOEMI65@GMAIL.COM | First Class Mail and Email |
| 1747647 | Rodriguez Lopez, Ramonita | PO Box #602 | | | | Vega baja | PR | 00694 | ramonarodriguez154@gmail.com | First Class Mail and Email |
| 1747647 | Rodriguez Lopez, Ramonita | Calle picua #264 Urb sandemetri | | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1598293 | Rodriguez Lugo, Viviana M. | O-30 Calle Puerto Rico | Urb. Villas del Cafetal II | | | Yauco | PR | 00698 | anaiviv_86@hotmail.com | First Class Mail and Email |
| 1771968 | Rodriguez Maldonado, Evelyn | Parcelas Márquez | Calle Los Pinos #42 | | | Manatí | PR | 00693 | rodemald@gmail.com | First Class Mail and Email |
| 1760076 | RODRIGUEZ MALDONADO, MELIZA  I | HC-05 BOX 31617 | | | | HATILLO | PR | 00659 | brocomel@hotmail.com | First Class Mail and Email |
| 1728689 | Rodriguez Maldonado, Meliza I | HC-05 BOX 31617 | | | | HATILLO | PR | 00659 | brocomel@hotmail.com | First Class Mail and Email |
| 1763569 | RODRIGUEZ MALDONADO, WILFREDO | HC 15 BOX 16171 | | | | HUMACAO | PR | 00791 | wilfredo_rodriguezpr@yahoo.com | First Class Mail and Email |
| 1763607 | RODRIGUEZ MALDONADO, WILFREDO | HC 15 BOX 16171 | | | | HUMACAO | PR | 00791 | wilfredo_rodriguezpr@yahoo.com | First Class Mail and Email |
| 2104275 | Rodriguez Marcano, Carlos J. | HC 01 Box 43531 | Bo. Florida | | | Naguabu | PR | 00718 | carlosrodriguezjavi1@gmail.com | First Class Mail and Email |
| 1696747 | RODRIGUEZ MARTINEZ, ALICIA | LA INMACULADA III CALLE 105 #42 G VEGA | | | | ALTA | PR | 00692 | ALICERODRIGUEZ793@GMAIL.COM | First Class Mail and Email |
| 1697149 | RODRIGUEZ MARTINEZ, JOSEFINA | HC91 BUZON 9537 BARRIO PAMPANOS | | | | VEGA ALTA | PR | 00692 | JOSSIEDIVA20@GMAIL.COM | First Class Mail and Email |
| 1757410 | Rodriguez Martinez, Pablo | PO Box 800004 | | | | Cotto Laurel | PR | 00780-0004 | ayeikaliz@gmail.com | First Class Mail and Email |
| 1605819 | RODRIGUEZ MARTINEZ, ROBERTO | CAMPO ALEGRE | F12 CALLE TAURO | | | PONCE | PR | 00716 | rorodriguez2863@gmail.com | First Class Mail and Email |
| 1578007 | Rodriguez Mateo, Ramon | HC 1 Box 13470 | | | | Coamo | PR | 00769-9731 | dignarodriguez49@gmail.com | First Class Mail and Email |
| 1697221 | Rodríguez Matos, Antonia | Urbanización Caguas Norte | Calle París AD 27 | | | Caguas | PR | 00725 | antoniarodriguez00@gmail.com | First Class Mail and Email |
| 1616486 | Rodriguez Matos, Ruben | Box 1893 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1629100 | Rodriguez Matos, Victor Ariel | 5 Gautier Benitez | | | | Coto Laurel | PR | 00780 | rodriguezv@rocketmail.com | First Class Mail and Email |
| 1614275 | RODRIGUEZ MEDINA, DAISY M. | HC 6 BOX 61128 | | | | CAMUY | PR | 00627 | RODRIGUEZDAISY1989@GMAIL.COM | First Class Mail and Email |
| 1706193 | RODRIGUEZ MELENDEZ, NIVIA | REXVILLE | BL-13 CALLE 41 | | | BAYAMON | PR | 00957 | viani40@hotmail.com | First Class Mail and Email |

Exhibit T
90th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1666251 | Rodriguez Mercado, Carmen A. | P.O.Box 174 | | | | Lajas | PR | 00667 | rodriguezmc@de.pr.gov | First Class Mail and Email |
| 1935522 | Rodriguez Mercado, Janet | Urb Jardines de Coamo E29 | Calle 5 | | | Coamo | PR | 00769 | mercadojr58@gmail.com | First Class Mail and Email |
| 1725196 | RODRIGUEZ MERCADO, WANDA I. | URB SANTA ISIDRA | CALLE UNION A-45 | | | FAJARDO | PR | 00738 | yandyyandy13@gmail.com | First Class Mail and Email |
| 474312 | RODRIGUEZ MERLO, SALVADOR | HC 02 BOX 6517 | | | | GUAYANILLA | PR | 00656-9715 | | First Class Mail |
| 474312 | RODRIGUEZ MERLO, SALVADOR | HC 02 BOX 6517 | | | | GUAYANILLA | PR | 00656-9715 | | First Class Mail |
| 1562966 | RODRIGUEZ MILLAN, ANGELITA | URB BARINAS | G-3 CALLE 3 | | | YAUCO | PR | 00698 | leonita1908@yahoo.com | First Class Mail and Email |
| 1745251 | Rodriguez Millán, Angelita | Urb. Barinas G-3 Calle 3 | | | | Yauco | PR | 00698 | leonita1908@gmail.com | First Class Mail and Email |
| 1678095 | Rodríguez Millan, Dalila | HC 02 Box 8494 | | | | Juana Díaz | PR | 00795-9609 | dalila8155@gmail.com | First Class Mail and Email |
| 1805572 | Rodriguez Miranda, Carmen M. | HC-1 Box 6577 | | | | Arroyo | PR | 00714 | carmenrodz1016@gmail.com | First Class Mail and Email |
| 2045688 | RODRIGUEZ MOLINA , ESTHER | LA PLENA CALLE VISTA ALEGRE | D-43 | | | MERCEDITAS | PR | 00715 | | First Class Mail |
| 1660606 | Rodriguez Montalvo, Miguel A | Calle 414 bloq. 145-2 | 4ta Ext. Villa Carolina | | | Carolina | PR | 00985 | migueluprgallito@gmail.com | First Class Mail and Email |
| 1700837 | Rodríguez Montañez, Iris B. | Y-1289 Calle 24 Alturas de Río Grande | | | | Río Grande | PR | 00745 | irismartinez@gmail.com; irismontanez@gmail.com | First Class Mail and Email |
| 1617016 | Rodriguez Montañez, Luz M | Lago Alto Cifra G124 | | | | Trujillo Alto | PR | 00976 | tugaviota1946@gmail.com | First Class Mail and Email |
| 1764954 | Rodriguez Montañez, Luz M | Lago Alto Cifra G124 | | | | Trujillo Alto | PR | 00976 | tugaviota1946@gmail.com | First Class Mail and Email |
| 1672205 | Rodriguez Montijo, Carmen | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | | Toa Alta | PR | 00953 | C.R.Montijo57@gmail.com | First Class Mail and Email |
| 1688884 | Rodriguez Morales, Jose A A | Urb San Martin | E23 Calle 5 | | | Juana Diaz | PR | 00795-2014 | nity15@hotmail.com | First Class Mail and Email |
| 1718351 | Rodriguez Morales, Luz V. | 740 Calle 205 Hucares | | | | Ponce | PR | 00728-1918 | | First Class Mail and Email |
| 2091820 | RODRIGUEZ MORALES, MARIA DE LOS A. | 6512 CRIPTON URB. PUNTO ORO | | | | PONCE | PR | 00728 | CUCHIEDOO@GMAIL.COM | First Class Mail and Email |
| 1702626 | Rodríguez Moreno, Carlos  D | PO Box 5 | | | | Santa Isabel | PR | 00757 | cdr523@gmail.com | First Class Mail and Email |
| 1702626 | Rodríguez Moreno, Carlos  D | Acreedor | Ninguna Calle 1 A-3 | Urb. Jardines De Santa Isabel | | Santa Isabel | PR | 00757 | cdr523@gmail.com | First Class Mail and Email |
| 1702626 | Rodríguez Moreno, Carlos  D | PO Box 5 | | | | Santa Isabel | PR | 00757 | cdr523@gmail.com | First Class Mail and Email |
| 1702626 | Rodríguez Moreno, Carlos  D | Acreedor | Ninguna Calle 1 A-3 | Urb. Jardines De Santa Isabel | | Santa Isabel | PR | 00757 | cdr523@gmail.com | First Class Mail and Email |
| 1650251 | Rodriguez Moreno, Carlos D. | Calle 1 A-3 Urb. Jardines de Santa Isabel | | | | Santa Isabel | PR | 00757 | cdr523@gmail.com | First Class Mail and Email |
| 1650251 | Rodriguez Moreno, Carlos D. | P O Box 5 | | | | Santa Isabel | PR | 00757 | cdr523@gmail.com | First Class Mail and Email |
| 1676138 | RODRIGUEZ MORENO, CARLOS D. | PO BOX 5 | | | | SANTA ISABEL | PR | 00757 | CDR523@GMAIL.COM | First Class Mail and Email |
| 1676138 | RODRIGUEZ MORENO, CARLOS D. | CALLE 1 A-3 | URB. JARDINES DE SANTA ISABLE | | | SANTA ISABEL | PR | 00757 | CDR523@GMAIL.COM | First Class Mail and Email |
| 1463326 | Rodriguez Muniz, Margarita | Urb. El Madrigal | Calle 23 S-18 | | | Ponce | PR | 00730 | | First Class Mail |
| 1681685 | RODRIGUEZ MUNOZ, AINEE J. | HC3 BOX 10762 | | | | JUANA DIAZ | PR | 00795 | aine_5@hotmail.com | First Class Mail and Email |
| 1700290 | Rodriguez Nazario, Miram | 5156 Bo Daguao | | | | Naguabo | PR | 00718-2998 | de99917@miescuela.pr | First Class Mail and Email |
| 1750410 | Rodriguez Nazario, Miriam | 5156 Bo. Daguao | | | | Naguabo | PR | 00718-2998 | de99917@yahoo.com | First Class Mail and Email |
| 1724355 | Rodriguez Negron, Zoraida | 4 Vista del Valle | | | | Manati | PR | 00674 | zorypr13@aol.com | First Class Mail and Email |
| 1644062 | Rodriguez Nieves, Nilda | Villa Dos Rios | 3128 C.Portugues | | | Ponce | PR | 00731 | nildarodriguez1947@gmail.com | First Class Mail and Email |
| 1739246 | Rodriguez Nieves, Sandra I | Reparto Teresita, AS14, Calle 41 | | | | Bayamon | PR | 00961 | | First Class Mail and Email |
| 1628228 | Rodriguez Nogueras, Madelyn | RR 8 Box 2134 | | | | Bayamon | PR | 00956 | Madelynrodrguez@yahoo.com | First Class Mail and Email |
| 1047462 | RODRIGUEZ NOGUERAS, MADELYN | RR 8 BOX 2134 | | | | BAYAMON | PR | 00956 | Madelynrodrguez@yahoo.com | First Class Mail and Email |
| 1603072 | Rodriguez Nunez, Alberto | Urb. Costa Sur F12 | Calle Miramar | | | Yauco | PR | 00698 | velezpellicia@gmail.com | First Class Mail and Email |
| 1639259 | Rodriguez Ocasio, Felix | RR-4 Box 2825 | | | | Bayamon | PR | 00956 | fenit581@gmail.com | First Class Mail and Email |
| 1640356 | Rodriguez Ocasio, Felix | RR-4 Box 2825 | | | | Bayamon | PR | 00956 | fenit581@yahoo.com | First Class Mail and Email |
| 1678553 | Rodriguez Ojeda, Lillian | RR 5 Box 4999 | PMB37 | | | Bayamon | PR | 00956 | lily90582@gmail.com | First Class Mail and Email |
| 1690776 | Rodriguez Ojeda, Nydia L | RR 5 Box 4999 | PMB37 | | | Bayamon | PR | 00956 | rodrinyd@gmail.com | First Class Mail and Email |
| 1687953 | RODRIGUEZ OJEDA, NYDIA L | RR 5 BOX 4999 | PMB 37 | | | BAYAMON | PR | 00956 | rodrinyd@gmail.com | First Class Mail and Email |

Exhibit T

90th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1694856 | Rodriguez Olmeda, Jose M. | PO Box 1337 | | | | Orocovis | PR | 00720 | olgawrt@gmail.com | First Class Mail and Email |
| 2117879 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | | | Jayuya | PR | 00664 | | First Class Mail |
| 1743737 | Rodriguez Oquendo, Catalina | PO Box 1349 | | | | Las Piedras | PR | 00771 | kathyrod787@gmail.com | First Class Mail and Email |
| 1763354 | Rodriguez Oquendo, Catalina | PO BOX 1349 | | | | Las Piedras | PR | 00771 | kathyrod787@gmail.com | First Class Mail and Email |
| 1061981 | RODRIGUEZ ORANGEL, MIGDALIA | 1RA EXT COUNTRY CLUB | 898 CALLE HALCON | | | SAN JUAN | PR | 00924 | dallyo193120@gmail.com | First Class Mail and Email |
| 1007515 | RODRIGUEZ ORENGO, IRIS E. | URB LOS CAOBOS | 2805 CALLE COJOBA | | | PONCE | PR | 00716-2735 | | First Class Mail |
| 1680245 | RODRIGUEZ ORTIZ, ANA L. | 191 RONNIE DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714 | AdilanaRoig@gmail.com | First Class Mail and Email |
| 1620946 | Rodriguez Ortiz, Edwin A. | Carr. 143 KM 50.0 Int. Barrio Hayales | | | | Coamo | PR | 00769 | | First Class Mail |
| 1620946 | Rodriguez Ortiz, Edwin A. | PO Box 161 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 1639089 | Rodriguez Ortiz, Fernando L. | PO Box 2027 | C-1-B-13- Urb. Quintas | | | Coamo | PR | 00769 | fernandorodriguez@hotmail.com | First Class Mail and Email |
| 1790956 | Rodriguez Ortiz, Jorge | HC-02 Box 9712 | | | | Guaynabo | PR | 00971 | jr653862@gmail.com | First Class Mail and Email |
| 1609490 | Rodriguez Ortiz, Liz D. | Urb Villa el Recreo | Calle 2 AA19 | | | Yabucoa | PR | 00767 | lizdrodriguez@yahoo.com | First Class Mail and Email |
| 2080585 | Rodriguez Ortiz, Marta M. | Calle 21 S-4 | | | | Guayama | PR | 00784 | | First Class Mail |
| 1615980 | Rodriguez Ortiz, Olga Maria | PO Box 4445 | | | | Las Piedras | PR | 00771 | aramisrc2003@yahoo.com | First Class Mail and Email |
| 1614062 | Rodriguez Ortiz, Olga Maria | PO Box 445 | | | | Las Piedras | PR | 00771 | aramisrc2003@yahoo.com | First Class Mail and Email |
| 1615980 | Rodriguez Ortiz, Olga Maria | PO Box 445 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1664557 | RODRIGUEZ ORTIZ, RAFAEL | BOX 711 | | | | BARRANQUITAS | PR | 00794 | damaris_rodriguez@yahoo.com | First Class Mail and Email |
| 1593668 | Rodriguez Ortiz, Zaida | PO Box 37-1204 | | | | Cayey | PR | 00737 | aramisrc2003@yahoo.com | First Class Mail and Email |
| 1594244 | Rodríguez Otero, Carmen L. | PO Box 75 | | | | Morovis | PR | 00687 | lydiarodriguezotero@gmail.com | First Class Mail and Email |
| 1029541 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | | | MOROVIS | PR | 00687 | gmelendezrodriguez@yahoo.com | First Class Mail and Email |
| 1649027 | RODRIGUEZ OTERO, RAMON LUIS | P.O. Box 241 | | | | MOROVIS | PR | 00687 | moralespabonlola@yahoo.com | First Class Mail and Email |
| 1752389 | Rodriguez Oyola, Mabel | RR-03 Box 10449 | | | | Toa Alta | PR | 00953-8039 | mabelrodriguezoyola@yahoo.com | First Class Mail and Email |
| 1757217 | RODRIGUEZ PABON, RUBEN | P.O. BOX 819 | | | | VILLALBA | PR | 00766 | ebanisteria3019@gmail.com | First Class Mail and Email |
| 1757217 | RODRIGUEZ PABON, RUBEN | P.O. Box 0759 | | | | San Juan | PR | | | First Class Mail |
| 1676482 | Rodríguez Pabón, Rubén | P.O. Box 819 | | | | Villaba | PR | 00766 | ebanisteria3019@gmail.com | First Class Mail and Email |
| 1676482 | Rodríguez Pabón, Rubén | Maestro | Depto. de Educación | P.O. Box 0759 | | San Juan | PR | | | First Class Mail |
| 2029947 | Rodriguez Pacheco, Gilberto | Extencion Santa Elena III | 221 Calle Santa Fe | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1620264 | Rodriguez Pacheco, Heida A | Box 1684 | | | | Yauco | PR | 00698 | heidarodriguez2003@yahoo.com | First Class Mail and Email |
| 1629924 | Rodriguez Pacheco, Iris Betsy | HC 2 Box 7704 PR-582 | | | | Guayanilla | PR | 00656 | jnoream@live.com | First Class Mail and Email |
| 1635333 | Rodriguez Pacheco, Mayra Ivette | HC 37 Box 3734 | | | | Guánica | PR | 00653 | atiryam66@gmail.com | First Class Mail and Email |
| 1712500 | Rodriguez Pacheco, Yadira | HC 38 Box 7178 | | | | Guanica | PR | 00653 | yadirapa481@gmail.com | First Class Mail and Email |
| 1705071 | Rodriguez Padua, Olga N. | Urb. Estancias del Gulf | 337 Calle Juan H. Cintron | | | Ponce | PR | 00730 | orodriguezpadua@hotmail.com | First Class Mail and Email |
| 1167788 | Rodriguez Pagán, Angel | Hc 01 Box 3895 | | | | Villalba | PR | 00766 | angelmanuel477@hotmail.com | First Class Mail and Email |
| 1628412 | Rodriguez Pardo, Luz L. | HC02 Box 11672 | | | | Lajas | PR | 00667 | lhitman@hotmail.com | First Class Mail and Email |
| 1658369 | Rodriguez Pastrana, Eli Josue | 527 Calle Extension Sur | | | | Dorado | PR | 00646 | dermaliz@yahoo.com | First Class Mail and Email |
| 1637961 | Rodriguez Pastrana, Eli Josue | 527 Calle Extension Sur | | | | Dorado | PR | 00646 | dermaliz@yahoo.com | First Class Mail and Email |
| 1743762 | Rodriguez Pastrana, Eli Josue | 527 Calle Extesion Sur | | | | Dorado | PR | 00646 | dermaliz@yahoo.com | First Class Mail and Email |
| 1662224 | Rodriguez Pereira, Maria A. | PO Box 308 | | | | Toa Alta | PR | 00954 | canysantos57@gmail.com | First Class Mail and Email |
| 1760130 | Rodriguez Perez, Albida | Calle B Blq. 39 A #32 | | | | Bayamon | PR | 00961 | titoadalberto1460@gmail.com | First Class Mail and Email |
| 1646697 | Rodriguez Perez, Amarilis | 77 Gardenia Ciudad Jardin | | | | Carolina | PR | 00987 | amyclass7@gmail.com | First Class Mail and Email |
| 981832 | RODRIGUEZ PEREZ, EDDIE | URB LAS DELICIAS | 1648 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 | edrodzpr@yahoo.com | First Class Mail and Email |
| 2067840 | Rodriguez Perez, Elba I. | PO Box 1570 | | | | San Sebastian | PR | 00685 | kikotravel67@hotmail.com | First Class Mail and Email |
| 1677265 | Rodriguez Perez, Maria Isabel | 596 Calle Gabriel Cardona | | | | Moca | PR | 00676 | mirod.mabell@gmail.com | First Class Mail and Email |
| 2012803 | Rodriguez Perez, Marilyn | HC 44 Bo. Cercadillo Box 13428 | | | | Cayey | PR | 00736-9719 | | First Class Mail |
| 1823759 | Rodriguez Perez, Marilyn | HC 44 Bo Cercadillo Box 13428 | | | | Cayey | PR | 00736-9719 | | First Class Mail |
| 1803049 | Rodriguez Perez, Miguel O | HC 01 Box 9100 | | | | Cabo Rojo | PR | 00623 | mikerp29@yahoo.com | First Class Mail and Email |
| 1736375 | Rodriguez Perez, Nydia Luz | HC03 Box 9315 | | | | Comerío | PR | 00782 | Nydia.l.rodriguez@gmail.com | First Class Mail and Email |

Exhibit T
90th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1634924 | Rodriguez Perez, Rosemary De Los Angeles | Urb. San Salvador A-31 Calle Victor Pares Collazo | | | | Manati | PR | 00674 | roseangelicaroble@gmail.com | First Class Mail and Email |
| 1628479 | Rodriguez Perez, Sandra | Gardenia 4013 Urb. Buenaventura | | | | Mayaguez | PR | 00682 | ELECTRA4013@YAHOO.COM | First Class Mail and Email |
| 1775743 | RODRIGUEZ PINEIRO, MYRTA L | PO BOX 3212 | | | | LAJAS | PR | 00667-3212 | MYRTA.RODRIGUEZ@YAHOO.COM | First Class Mail and Email |
| 1067392 | RODRIGUEZ PINEIRO, MYRTA L | PO BOX 3212 | | | | LAJAS | PR | 00667-3212 | MYRTA.RODRIGUEZ@YAHOO.COM | First Class Mail and Email |
| 1902458 | Rodriguez Pizarro, Luis A. | Suite 246 PO Box 1980 | | | | Loiza | PR | 00772 | magdalen326@gmail.com | First Class Mail and Email |
| 1654310 | Rodriguez Pomales, Maribel | PO Box 129 | | | | Santa Isabel | PR | 00757 | maribel.mria@icloud.com | First Class Mail and Email |
| 723228 | RODRIGUEZ POMALES, MILDRED | P.O.B-129 | | | | SAINT ISABEL | PR | 00757 | mrp08070@ymail.com | First Class Mail and Email |
| 723228 | RODRIGUEZ POMALES, MILDRED | URB. LA ARBOLE DA-BO-6 CARRT-545 | | | | COAMO | PR | 00769 | | First Class Mail |
| 1915229 | Rodriguez Portela , Carmen  M. | Q-22 Calle 16 Alturasde Penuelas II | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1902191 | Rodriguez Portela , Carmen  M. | Q-2 | Calle 16 Alturas de Penuelas II | | | Penuelas | PR | 00624 | | First Class Mail |
| 1920055 | Rodriguez Portela, Carmen M | Q-22 Calle 16 | Alturas de Penuelas II | | | Penuelas | PR | 00624 | | First Class Mail |
| 1760132 | Rodriguez Pratts, Lillian | Ext. La Milagrosa | Calle 2 Bloq. D-1 | | | Bayamon | PR | 00959 | lalily_00959@yahoo.com | First Class Mail and Email |
| 1802722 | Rodriguez Quiñones, Ana E. | Calle Obrero #23 | | | | Manati | PR | 00674 | anaelbarodriguez@yahoo.com | First Class Mail and Email |
| 1639203 | Rodríguez Quiñones, Carmen L. | Urb. Mar Azul Casa 4 | Buzón F-14 | | | Hatillo | PR | 00659 | Carmenletty@icloud.com | First Class Mail and Email |
| 1648494 | Rodríguez Quiñones, Carmen L. | Urb. Mar Azul Casa 4 | Buzón F-14 | | | Hatillo | PR | 00659 | Carmenletty@icloud.com | First Class Mail and Email |
| 1690603 | Rodriguez Quiñones, Luis A. | P O Box 651 | | | | Morovis | PR | 00687 | luisarodriguex2@gmail.com | First Class Mail and Email |
| 1690603 | Rodriguez Quiñones, Luis A. | Departamento de la Familia | Calle Ucar Num. 16 Urb Cruz Rosario | | | Morovis | PR | 00687 | | First Class Mail |
| 1631461 | Rodriguez Quiñones, Sonia | Urb Villas del Norte | Calle Amatista 218 | | | Morovis | PR | 00687 | de1557@miescuela.pr | First Class Mail and Email |
| 1606092 | Rodriguez Quiñones, Zoe W. | HC-03 Box 32206 | | | | Morovis | PR | 00687 | zoi1026@hotmail.com | First Class Mail and Email |
| 1630260 | Rodriguez Quiñones, Zoé W. | HC-03 Box 32206 | | | | Morovis | PR | 00687 | zoi1026@hotmail.com | First Class Mail and Email |
| 2011276 | Rodriguez Quiros, Leyda | PO Box 561239 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2078789 | Rodriguez Quiros, Leyda | Departamento de Educacion | PO Box 561239 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1654466 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | amapola29@hotmail.com | First Class Mail and Email |
| 1689443 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | amapola29@hotmail.com | First Class Mail and Email |
| 1751429 | Rodriguez Ramo, Rafael Giovanni | HC 6 Box 10549 | | | | Guaynabo | PR | 00971 | rgrr1973@gmail.com | First Class Mail and Email |
| 1764789 | Rodriguez Ramos, Alex | Calle Candido Pagan 186 | Bo. Coco Nuevo | | | Salinas | PR | 00751 | Rodzalex595@gmail.com | First Class Mail and Email |
| 2078278 | Rodriguez Ramos, Ana Elisa | Urb. Jardines De Guamani | Calle 3 E-1 | | | Guayama | PR | 00784 | | First Class Mail |
| 1794172 | Rodriguez Ramos, Gladys | Pradera Del Rio 3074 | Calle Rio Guayabo | | | Toa Alta | PR | 00953 | corali00958@yahoo.com | First Class Mail and Email |
| 1795959 | RODRIGUEZ RAMOS, GLADYS | PRADERAS DEL RIO 3074 | CALLE RIO GUAYABO | | | TOA ALTA | PR | 00953 | corali00958@yahoo.com | First Class Mail and Email |
| 1671660 | RODRIGUEZ RAMOS, LUZ HAYDEE | HC 01 BOX 7591 | | | | GUAYANILLA | PR | 00656 | ALYMUSI@GMAIL.COM | First Class Mail and Email |
| 1671660 | RODRIGUEZ RAMOS, LUZ HAYDEE | DEPARTAMENTO DE SALUD | HOSPITAL DR. TITO MATTEI , CARR. # 128 | | | Yauco | PR | 00698 | | First Class Mail |
| 1732692 | Rodriguez Ramos, Maria  Elena | Los Almendros Plaza Calle Eider | Apt-908-1 | | | San Juan | PR | 00924 | ismary97@yahoo.com | First Class Mail and Email |
| 1779491 | Rodriguez Ramos, María Elena | Los Almendros Plaza Calle Eider Apt 908-1 | | | | San Juan | PR | 00924 | ismary97@yahoo.com | First Class Mail and Email |
| 1734403 | Rodriguez Reyes, Ivan | HC 91 Box 9404 | Barrio Pampano | | | Vega Alta | PR | 00692 | rodriguezivan904@gmail.com | First Class Mail and Email |
| 1879852 | Rodriguez Reyes, Luz Maria | HC 01 BOX 14690 | | | | COAMO | PR | 00769 | | First Class Mail |
| 1597552 | Rodriguez Rios, Lydia Z | HC 01 Box 2381 | | | | Morovis | PR | 00687 | puertorico152@hotmail.com | First Class Mail and Email |
| 1677559 | Rodriguez Rivas, Mildred | 347 Julio Vizcarrondo Villa Palmeras | | | | San Juan | PR | 00915 | milrodperez0327@gmail.com; milrodrpr0327@gmail.com | First Class Mail and Email |
| 1972516 | RODRIGUEZ RIVERA , MARIA A. | CALLE E-14 EV-18 LUQUILLO LOMES | | | | LUQUILLO | PR | 00773 | MARIARODRIGUEZ084@GMAIL.COM | First Class Mail and Email |
| 1617713 | Rodriguez Rivera, Ada Irma | 143 Valley Vista Dr | Apt 302 | | | Woodstock | VA | 22664 | | First Class Mail |
| 1993405 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 | A-35 Calle: Orquidea | | | Guayanilla | PR | 00656 | | First Class Mail |

Exhibit T

90th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1790221 | Rodriguez Rivera, Daisy | Urbanizacion Los Maestros | Calle Salvador Lugo 31 | | | Adjuntas | PR | 00601 | daisyrodrz1948@gmail.com | First Class Mail and Email |
| 2092658 | RODRIGUEZ RIVERA, EDDIE MILSON | 1644 CLAIRTON RD | | | | WEST MIFFLIN | PA | 15122 | | First Class Mail |
| 1597274 | Rodriguez Rivera, Elizabeth | Villa Del Rey #5 Calle 28 A1 | | | | Caguas | PR | 00727 | joalma737577@gmail.com | First Class Mail and Email |
| 1712487 | Rodriguez Rivera, Elsa | 247 Calle Pavona Urb. Hda. Florida | | | | Yauco | PR | 00698 | elsarodriguezriv@gmail.com | First Class Mail and Email |
| 1592176 | Rodriguez Rivera, Elsa | Hacienda Florida 247 | Calle Pavona | | | Yauco | PR | 00698 | elsarodriguezriv@gmail.com | First Class Mail and Email |
| 1769176 | Rodriguez Rivera, Gloria J. | Calle Elisa Tavares HB-25 7 ma Seccion Levitown | | | | Toa Baja | PR | 00949 | gloriarodriguez.31356@gmail.com | First Class Mail and Email |
| 1801427 | RODRIGUEZ RIVERA, IRIS | URB JARDINES DEL CARIBE | LL 38 CALLE 38 | | | PONCE | PR | 00735-2425 | | First Class Mail |
| 1752796 | Rodriguez Rivera, Javier | Estancias Evelymar | #208 Calle Palmera | | | Salinas | PR | 00751 | javier232008@icloud.com | First Class Mail and Email |
| 1745622 | Rodriguez Rivera, Jorge Abner | Urb. Jardines de Humacao A#21 | | | | Humacao | PR | 00791 | rodgzzrivj@gmail.com | First Class Mail and Email |
| 1856362 | Rodriguez Rivera, Lydia | HC-01 BOX 3285 | | | | VILLALBA | PR | 00766-977 | | First Class Mail |
| 1603983 | Rodriguez Rivera, Maria E | HC 1 Box 3814 | | | | Las Marias | PR | 00670 | maria-0029@hotmail.com | First Class Mail and Email |
| 1775953 | RODRIGUEZ RIVERA, NYDIA M | URB REXVILLE | CALLE 29 DF8 | | | BAYAMON | PR | 00957 | nydia_milagros_r@hotmail.com | First Class Mail and Email |
| 1804703 | Rodriguez Rivera, Nydia M. | Urb. Rexville | Calle 29 DF 8 | | | Bayamon | PR | 00957 | nydia_milagros_r@hotmail.com | First Class Mail and Email |
| 478873 | RODRIGUEZ RIVERA, SONIA MARGARITA | PO BOX 1316 | | | | VEGA BAJA | PR | 00694 | origamimariposa@gmail.com | First Class Mail and Email |
| 1667492 | Rodriguez Rivera, Yesimar | Hc-02 Box 9815 | | | | Aibonito | PR | 00705 | yesimarr@gmail.com | First Class Mail and Email |
| 1652197 | Rodriguez Rivera, Yesimar | HC 02 Box 9815 | | | | Aibonito | PR | 00705 | yesimarr@gmail.com | First Class Mail and Email |
| 1679494 | Rodriguez Rivera, Yesimar | HC 02 Box 9815 | | | | Aibonito | PR | 00705 | yesimarr@gmail.com | First Class Mail and Email |
| 1667927 | Rodriguez Rodríguez , Flor M | PO Box 400 | | | | Yauco | PR | 00698 | magaly_7731@gmail.com | First Class Mail and Email |
| 479139 | Rodriguez Rodríguez, Arsenio M. | HC-01 Box 3690 | Bo. Guanajibo | | | Hormigueros | PR | 00660 | brunildesanchez53@yahoo.com | First Class Mail and Email |
| 1645545 | Rodriguez Rodríguez, Brenda L. | Bosques de Los Pinos 318 Calle Palustris | | | | Bayamon | PR | 00956 | rodriguezb1158@yahoo.es | First Class Mail and Email |
| 1798055 | Rodriguez Rodríguez, Carmen M. | HC 71 Box 2442 | Lomas | | | Naranjito | PR | 00719 | vuscainc@hotmail.com | First Class Mail and Email |
| 1628098 | Rodriguez Rodríguez, Flor M | Estancias Tortuguero | Calle Toledo 130 | | | Vega Baja | PR | 00693 | flory1961rodriguez@gmail.com | First Class Mail and Email |
| 1628538 | Rodriguez Rodríguez, Flor M | PO Box 400 | | | | Yauco | PR | 00698 | magaly7731@gmail.com | First Class Mail and Email |
| 1669564 | Rodriguez Rodríguez, Flor M. | PO Box 400 | | | | Yauco | PR | 00698 | magaly7731@gmail.com | First Class Mail and Email |
| 1803845 | Rodriguez Rodríguez, Julia | Apt 982 | | | | Patillas | PR | 00723 | | First Class Mail |
| 1593974 | Rodriguez Rodríguez, Raymond | Bario Fuig | HC38 Box 8623 | | | Guanica | PR | 00653 | kingray8853@hotmail.com | First Class Mail and Email |
| 1728600 | Rodriguez Rodríguez, Rosa E | Urb Los Reyes Calle Belen #82 | | | | Juana Diaz | PR | 00795-2865 | | First Class Mail |
| 1615978 | Rodriguez Rodríguez, Veronica | Santa Teresita | 5033 Callesan Pedro | | | Ponce | PR | 00730 | veronica1rodriguez@yahoo.com; veronicarodzrodz3@gmail.com | First Class Mail and Email |
| 1720211 | Rodriguez Rodríguez, Wilhelm Y | HC 02 Box 10228 | | | | Yauco | PR | 00698 | wilhelmrodriguez@yahoo.com | First Class Mail and Email |
| 1659279 | Rodriguez Rohena, Christie | Cond. San Juan View | 850 c/ Eider apt. 208 A | | | San Juan | PR | 00924 | kamandula_cc@hotmail.com | First Class Mail and Email |
| 1737710 | Rodriguez Rohena, Chritie | Cond. San Juan  View | 850 c/Eider apt 208A | | | San Juan | PR | 00924 | kamandula_cc@hotmail.com | First Class Mail and Email |
| 1750135 | Rodriguez Román, Carmen G | Calle Tomas Ortiz M16 Urb. Villa San Antón | | | | Carolina | PR | 00987 | myerny@hotmail.com | First Class Mail and Email |
| 1746803 | RODRIGUEZ ROMAN, NYDIA E | CALLE TOMAS ORTIZ M16 | URB VILLA SAN ANTON | | | CAROLINA | PR | 00987 | negra1455@gmail.com | First Class Mail and Email |
| 1710073 | Rodriguez Romero, Mayra | Calle topacio 881 Quintas de canovanas | | | | Canovanas | PR | 00729 | Turepi25@yahoo.com | First Class Mail and Email |
| 1610610 | RODRIGUEZ ROSADO, NIVIA I. | HC 02 BOX 5094 | | | | VILLALBA | PR | 00766 | nivia.rodriguez@yahoo.com | First Class Mail and Email |
| 1600627 | RODRIGUEZ ROSADO, NIVIA I. | HC 02 BOX 5094 | | | | VILLALBA | PR | 00766 | NIVIA.RODRIGUEZ@YAHOO.COM | First Class Mail and Email |
| 480568 | RODRIGUEZ ROSARIO , MARIA DE LOURDES | P.O. BOX 347 | | | | OROCOVIS | PR | 00720 | | First Class Mail |
| 1610779 | Rodriguez Rosario, Carmen E. | P.O.Box 460 | | | | Aibonito | PR | 00705 | carmencitita02@gmail.com | First Class Mail and Email |
| 1763728 | Rodriguez Ruiz, Janet | BO Puebradas HC-01 Box 7504 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2030787 | RODRIGUEZ SAEZ, NEREIDA | PO Box 876 | | | | BARRANQUITAS | PR | 00794-9604 | nereidarod253@gmail.com | First Class Mail and Email |
| 1744064 | Rodriguez Salcedo, Jenniffer L | PO Box 1267 | | | | Utuado | PR | 00641 | jennyengt@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 24

Exhibit T
90th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1650046 | Rodriguez Sambolin, Brenda L. | 2344 Turabo Villa del Carmen | | | | Ponce | PR | 00716-2220 | luzbrendayoyo@gmail.com | First Class Mail and Email |
| 1666026 | Rodríguez Sánchez, Irma D. | Hc 91 Box 9481 | | | | Vega Alta | PR | 00692 | lopezarts1@gmail.com | First Class Mail and Email |
| 1808044 | Rodriguez Sanchez, Pedro | Comunidad Serrano Calle B #613 | | | | Juana Diaz | PR | 00795 | pedrorodz3062@gmail.com | First Class Mail and Email |
| 1808044 | Rodriguez Sanchez, Pedro | HC 02 Box 9974 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2121230 | Rodriguez Santiago , Maria  I | Urb Villa Santa Catalina | #19 Calle Luna | | | Coamo | PR | 00769 | agriculturaguzman@gmail.com | First Class Mail and Email |
| 1757829 | Rodriguez Santiago, Aida E. | Urb Villa Universitaria | E 33 Calle 12 | | | Humacao | PR | 00791 | arodriguez@hccpr.edu | First Class Mail and Email |
| 2141166 | Rodriguez Santiago, Annie D. | Box 8428 | | | | Ponce | PR | 00732 | | First Class Mail |
| 1613596 | RODRIGUEZ SANTIAGO, CARMEN | MANS IN PASEO DE REYES 40 | CALLE REINA ALEXANDRA | | | JUANA DIAZ | PR | 00795 | RECARIBAN@HOTMAIL.COM | First Class Mail and Email |
| 2031979 | Rodriguez Santiago, Hector L. | RR1 Box 15056 Villa del Rio | | | | Toa Alta | PR | 00953 | laley86@gmail.com | First Class Mail and Email |
| 1632527 | Rodriguez Santiago, Leslie Ann | HC-01 Box 12710 | | | | Guayanilla | PR | 00656 | leslieann_2@hotmail.com | First Class Mail and Email |
| 1737913 | Rodriguez Santiago, Miriam J. | Urb. Hacienda Florida #786 | Calle Miramelinda | | | Yauco | PR | 00698 | junany9@hotmail.com | First Class Mail and Email |
| 1132347 | RODRIGUEZ SANTIAGO, PEDRO | 9 CALLE SOTO ALMODOVAR | | | | SABANA GRANDE | PR | 00637-1932 | silvamargarita49@gmail.com | First Class Mail and Email |
| 1590381 | Rodriguez Santiago, Rosa | Urb. Jardines del Caribe | Calle Peltada 4982 | | | Ponce | PR | 00728 | victorgonzale@gmail.com | First Class Mail and Email |
| 1732890 | Rodriguez Santiago, Samuel | PO Box 1267 | | | | Utuado | PR | 00641 | burunda12345@yahoo.com | First Class Mail and Email |
| 1777164 | RODRIGUEZ SANTIAGO, SAMUEL | PO BOX 1267 | | | | UTUADO | PR | 00641 | burunda12345@yahoo.com | First Class Mail and Email |
| 1658797 | Rodriguez Santiago, Yolanda | HC 01 Box 9242 | | | | Guayanilla | PR | 00656 | yolanda.rodriguez1960@gmail.com | First Class Mail and Email |
| 1639883 | RODRIGUEZ SANTO, SILVIA | URB SABANA GARDENS | 38 BLQ I CALLE 4 | | | CAROLINA | PR | 00983 | silviarodsansr1@gmail.com | First Class Mail and Email |
| 1712230 | Rodriguez Santos, Rafaela | Hc 04 Box 5652 | | | | Corozal | PR | 00783 | cuchy0702@yahoo.com | First Class Mail and Email |
| 1756101 | Rodriguez Santos, Rafaela | HC 04 box 5652 | | | | Corozal | PR | 00783 | | First Class Mail |
| 1760254 | Rodriguez Santos, Rafaela | Hc 04 Box 5652 | | | | Corozal | PR | 00783 | cuchy0702@yahoo.com | First Class Mail and Email |
| 1639432 | Rodriguez Santos, Silvia | Los Colobos Park | Olmo 1008 | | | Carolina | PR | 00987 | silviarodsansr1@gmail.com | First Class Mail and Email |
| 1606981 | Rodriguez Santos, Silvia | Los Colobos Park | Calle Olmo 1008 | | | Carolina | PR | 00987 | silviarodsansr1@gmail.com | First Class Mail and Email |
| 1745279 | Rodriguez Sastre, Yadira I. | Urb. San Martin I. Calle3 B.17 | | | | Juan Diaz | PR | 00795 | | First Class Mail |
| 1812436 | Rodriguez Saunders , Luz  M | # 3646 Calle Sta Juanta Ext Sta Teresita | | | | Ponce | PR | 00730 | | First Class Mail |
| 1665753 | Rodriguez Saunders, Margarita | HC3 Box 10991 | | | | Juana Diaz | PR | 00795-9502 | | First Class Mail |
| 1724952 | Rodriguez Segarra, Maria De Los Angeles | P.O. Box 1245 | | | | Mayaguez | PR | 00681 | jerserr@gmail.com | First Class Mail and Email |
| 1716843 | Rodriguez Segarra, Maria De Los Angeles | PO Box 1245 | | | | Mayaguez | PR | 00681 | jerserr@gmail.com | First Class Mail and Email |
| 1978115 | Rodriguez Segarra, Wanda J | 59 Munoz Rivera | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 2103968 | Rodriguez Segarra, Wanda J | 59 Munoz Rivera | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1978210 | RODRIGUEZ SEGARRA, WANDA J. | 59 MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 2116504 | Rodriguez Segarra, Wanda J. | 59 munoz rivera | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 2074390 | Rodriguez Segarra, Wanda J. | 59 Munoz Rivera | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1665980 | Rodriguez Serrano, Wilfred | P.O. Box 658 | | | | San Lorenzo | PR | 00754 | wilfredrs2003@yahoo.com | First Class Mail and Email |
| 1791382 | Rodriguez Sierra, Ana E. | PO Box 233 | | | | Camuy | PR | 00627 | anraisel3@gmail.com | First Class Mail and Email |
| 1771740 | Rodriguez Sierra, Ana E. | PO Box. 233 | | | | Camuy | PR | 00627 | anraisel3@gmail.com | First Class Mail and Email |
| 1799795 | Rodriguez Sierra, Ana E. | PO Box. 233 | | | | Camuy | PR | 00627 | anraisel3@gmail.com | First Class Mail and Email |
| 1609642 | Rodriguez Sierra, José A | 138 Calle Gorrion | | | | Caguas | PR | 00727-1271 | rodri264@yahoo.com | First Class Mail and Email |
| 1695881 | Rodriguez Soto, Isabel | HC03 Box 8451 | | | | Lares | PR | 00780 | belarodz@gmail.com | First Class Mail and Email |
| 1787442 | Rodriguez Torres, Emerita | HC 01 Box 6207 | | | | Santa Isabel | PR | 00757 | meryrod1959@gmail.com | First Class Mail and Email |
| 226040 | RODRIGUEZ TORRES, IDAELI | PO BOX 615 | | | | COAMO | PR | 00769-0615 | ida.elirodriguez@gmail.com | First Class Mail and Email |
| 1751930 | RODRIGUEZ TORRES, JORGE I | URB VILLA EL ENCANTO | F10 CALLE 1 | | | JUANA DIAZ | PR | 00795-2701 | cyberdjpr@gmail.com | First Class Mail and Email |
| 1751930 | RODRIGUEZ TORRES, JORGE I | URB LAUREL SUR | 1403 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780-5005 | cyberdjpr@gmail.com | First Class Mail and Email |
| 1702881 | RODRIGUEZ TORRES, JORGE I | URB VILLA EL ENCANTO | F10 CALLE 1 | | | JUANA DIAZ | PR | 00795-2701 | cyberdjpr@gmail.com | First Class Mail and Email |

Exhibit T

90th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1702881 | RODRIGUEZ TORRES, JORGE I | URB LAUREL SUR | 1403 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780-5005 | | First Class Mail |
| 1845103 | Rodriguez Torres, Julia D | Calle Eclipse C27 | | | | Ponce | PR | 00716-2534 | | First Class Mail |
| 1629130 | Rodriguez Torres, Julia D. | Calle Eclipse C27 | | | | Ponce | PR | 00716-2534 | | First Class Mail |
| 1694019 | RODRIGUEZ TORRES, JULIA D. | CALLE ECLIPSE C27 | | | | PONCE | PR | 00716 | | First Class Mail |
| 1680804 | RODRIGUEZ TORRES, LUZ E | URB. RIO CANAS CALLE GUADIANA #1662 | | | | PONCE | PR | 00728-1822 | wandacamacho042@gmail.com | First Class Mail and Email |
| 1657140 | Rodriguez Torres, Luz E. | Urb. Rio Canas Calle Guadiana #1662 | | | | Ponce | PR | 00728-1822 | wandacamacho042@gmail.com | First Class Mail and Email |
| 1769112 | RODRIGUEZ TORRES, WILNA | EXT. SAN ANTONIO 3015 | AVE. EDUARDO RUBERTE | | | PONCE | PR | 00728-1807 | wilna234@yahoo.com | First Class Mail and Email |
| 1769112 | RODRIGUEZ TORRES, WILNA | 3015 Eduardo Ruberte Ext. San Antonio | | | | Ponce | PR | 00728-1807 | wilna234@yahoo.com | First Class Mail and Email |
| 1606595 | Rodriguez Valentin, Antonia | #F8A Calle 7 Rexville | | | | Bayamon | PR | 00957 | ivelissecuevas@yahoo.com | First Class Mail and Email |
| 1674741 | Rodriguez Valentin, Aracelis | PO Box 443 | | | | Vega Baja | PR | 00694-0443 | rita_lasalchica@yahoo.com | First Class Mail and Email |
| 1779602 | Rodriguez Valentín, Diana  D | Urb. San Antonio 8 Calle Marginal | | | | San Antonio | PR | 00690 | joaquin.roman.nieves@hotmail.com | First Class Mail and Email |
| 1635968 | Rodriguez Valentin, Rosa E | Urb Villa Rosa II Calle A  B-5 | | | | Guayama | PR | 00784 | rosaelah@gmail.com | First Class Mail and Email |
| 1649931 | RODRIGUEZ VALES, MARIA | HC-01 BOX 8057 | | | | HATILLO | PR | 00659 | mrodriguezvales@gmail.com | First Class Mail and Email |
| 1694384 | Rodriguez Vargas, Yolanda | Urb. Costa Brava | Calle Zirconia #134-B | | | Isabela | PR | 00662 | yolypeace5@hotmail.com | First Class Mail and Email |
| 1592692 | Rodriguez Vazquez, Gisele | URB. El Plantio F-13 Calle Villa Tulipan | | | | Toa Baja | PR | 00949 | giselrodriguez42@gmail.com | First Class Mail and Email |
| 1785731 | Rodriguez Vazquez, Gloria M. | PO Box 418 | | | | Barranquitas | PR | 00794 | lizmary666.lo@gmail.com | First Class Mail and Email |
| 1793326 | Rodriguez Vazquez, Maritza | Urb Villa Carolina 32-13 Calle 12 | | | | Carolina | PR | 00985 | chris_paula2928@hotmail.com | First Class Mail and Email |
| 1667802 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | PO Box 7105 | | | Ponce | PR | 00732 | mvalpaispr@yahoo.com | First Class Mail and Email |
| 1667802 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 | | First Class Mail |
| 1589548 | Rodriguez Vazquez, Zoraida | HC 5 Box 5458 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1701022 | Rodriguez Vega, Arlene | HC 02 Box 10228 | | | | Yauco | PR | 00698 | arvrodriguez@yahoo.com | First Class Mail and Email |
| 1651307 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795-2513 | fjrodrive@gmail.com | First Class Mail and Email |
| 1920443 | Rodriguez Vega, Iris Elsa | P.O. Box 109 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 1717948 | Rodriguez Vega, Nancy J. | Calle Perrea 4 Q31 Lomas Verdes | | | | Bayamon | PR | 00956 | nancyrodriguez7578@gmail.com | First Class Mail and Email |
| 1721470 | Rodriguez Velazquez, Lesbia | PO Box 782 | | | | Ensenada | PR | 00647 | mig81@hotmail.com | First Class Mail and Email |
| 1652004 | Rodriguez Vélez, Gladys Y. | Urb. Colinas de Plata | Calle Camino del Río 2 | | | Toa Alta | PR | 00953 | yamira_gyr@yahoo.com | First Class Mail and Email |
| 1796232 | RODRIGUEZ VELEZ, LICELIA | RR 3 BOX 11256 | | | | ANASCO | PR | 00610 | liceliar@yahoo.com | First Class Mail and Email |
| 1775233 | Rodriguez Vidal, Enilda | PO Box 653 | | | | Barceloneta | PR | 00617-0653 | enildarodriguez2@yahoo.com | First Class Mail and Email |
| 1746823 | Rodriguez Villa , Jennifer | PO Box 267 | | | | Ensenada | PR | 00647 | waldybobby@yahoo.com | First Class Mail and Email |
| 1157565 | RODRIGUEZ, ADNER  A. | URB. LLANOS DEL SUR 72 CALLE | LAS | FLORES | | COTO LAUREL | PR | 00780 | adnerrodri@gmail.com | First Class Mail and Email |
| 1591681 | RODRIGUEZ, CANDIDA ORTIZ | COND PLAZA 20 | APT 502 AVE HIPODROMO 603 | | | SAN JUAN | PR | 00909 | | First Class Mail |
| 1665539 | RODRIGUEZ, DIANA | GALICIA #44 | URB. BELMONTE | | | MAYAGUEZ | PR | 00680 | DIANARP55@GMAIL.COM | First Class Mail and Email |
| 146657 | RODRIGUEZ, EDDA GARCIA | PO BOX 230 | | | | PENUELAS | PR | 00624 | manny7@ymail.com | First Class Mail and Email |
| 1593584 | Rodriguez, Elvira Garcia | Calle Arpierre #4 | Urb. Colimar | | | Guaynabo | PR | 00969 | elviritagarciardz@gmail.com | First Class Mail and Email |
| 1628049 | Rodriguez, Freddie Felix | Box 22609 Los Nieves | | | | Cayey | PR | 00736 | | First Class Mail |
| 1869868 | RODRIGUEZ, IDALI CASTILLO | URBSTA-ELENA CALLE 9 G-14 ALMACIGO | | | | GUAYANILLA | PR | 00656-1507 | | First Class Mail |
| 1640200 | RODRIGUEZ, JULIMIR CRUZ | COLINAS DEL PRADO 89 | CALLE PRINCIPE WILLIAM | | | JUANA DIAZ | PR | 00795-2138 | julimir.cruz@hotmail.com | First Class Mail and Email |
| 1683475 | Rodriguez, Margaret | 3440 47th Ave. N.E. | | | | Naples | FL | 34120 | plinky20032003@yahoo.com | First Class Mail and Email |
| 1688178 | RODRIGUEZ, MARJORIE E. | 419 W. PASADENA AVE. | | | | CLEWISTON | FL | 33440 | MGROVZ59@MSN.COM | First Class Mail and Email |
| 1732301 | Rodriguez, Myrna  I | Urb Las Begas D-14 | | | | Florida | PR | 00650 | | First Class Mail |
| 1702968 | Rodriguez, Nelson  Rosario | P.O. Box 270 | | | | Orocovis | PR | 00720 | nelsonviejo09@gmail.com | First Class Mail and Email |
| 1634545 | RODRIGUEZ, NYDIA  DIAZ | 4138 CALLE MARSELLA | URB. PUNTO ORO | | | PONCE | PR | 00728 | dianycel06@gmail.com | First Class Mail and Email |
| 1617606 | Rodriguez, Raul Camacho | Reparto Esperanza Calle Amaury Veray L-9 | | | | Yauco | PR | 00698 | melaza17@yahoo.com | First Class Mail and Email |
| 1774773 | Rodriguez, Rebecca | Departamento de Educacion | Hato Rey | | | San Juan | PR | 00956 | rebe91275@hotmail.com | First Class Mail and Email |
| 1719641 | Rodriguez, Rebecca | Calle 14 DD5 Urb Sierra Linda | | | | Bayamon | PR | 00957 | rebe912752@hotmail.com | First Class Mail and Email |
| 1612992 | Rodriguez, Rosario Ruiz | Urb. Los Caobos Aceitillo 555 | | | | Ponce | PR | 00716-2600 | ruizrosario9472@gmail.com | First Class Mail and Email |

Exhibit T

90th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1636066 | Rodríguez, Saime Figueroa | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 | saimefigueroa@yahoo.com | First Class Mail and Email |
| 1649514 | Rodriguez, Samuel Garcia | PO BOX 96 | | | | MAUNABO | PR | 00707 | cristina.lamb@yahoo.com | First Class Mail and Email |
| 1638858 | Rodriguez, Yaresli  Espinosa | HC 11 Box 11958 | | | | Humacao | PR | 00791 | espinosayaresli@icloud.com | First Class Mail and Email |
| 1645229 | RODRIGUEZ, ZULMARY | URB. APRIL GARDENS | CALLE 31 NUM.2 N-12 | | | LAS PIEDRAS | PR | 00771 | zulmaryrodz@hotmail.com | First Class Mail and Email |
| 2147184 | Rodriguez-Colon, Carmen Adelaida | 137 Calle 13, Urb la Arboleda | | | | Salinas | PR | 00751 | | First Class Mail |
| 1672215 | Rodriguez-Saez, Ruth I. | P.O. Box 1772 | | | | Aibonita | PR | 00705 | | First Class Mail |
| 1821831 | Rodriquez Caraballo, Anaida | HC 1 Box 43761 | | | | Juana Diaz | PR | 00795 | annierodri957@gmail.com | First Class Mail and Email |
| 1972014 | Rodriquez Lugo, Ramon Luis | HC 02 Box 7932 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2081819 | Rodriquez Rodriquez, Maria Josefina | Box 475 | | | | Cidra | PR | 00739 | | First Class Mail |
| 1598557 | Rodruiguez Colon, Aida  L. | P.O. Box 121 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1774238 | Rogriguez Quiñonez, Noel | HC 02 Box 21896 | | | | Aguadilla | PR | 00603 | rodriguez_noel@de.pr.gov | First Class Mail and Email |
| 1659749 | Rohena Carmona, Jannette | Portales de Rio Grande Apt 206 | Edif A | | | Rio Grande | PR | 00745 | jnec05@yahoo.com | First Class Mail and Email |
| 1801838 | Rohena Garcia, German | Urb. Alturas de Rio Grande Calle:14-B | #A-27 | | | Rio Grande | PR | 00745 | junito_2010@hotmail.com | First Class Mail and Email |
| 1766828 | Rohena García, Germán | Urb. Alturas de Río Grande | Calle:14-B #A-27 | | | Rio Grande | PR | 00745 | junito_2010@hotmail.com | First Class Mail and Email |
| 1749763 | Rohena Martinez, Leida  I. | Bo. Caimito RR-3Box 4335 | | | | San Juan | PR | 00926 | lrohenamartinez@gmail.com | First Class Mail and Email |
| 1744138 | Rohena Martinez, Leida  I. | Bo. Caimito RR-3 Box 4335 | | | | San Juan | PR | 00926 | lrohenamartinez@gmail.com | First Class Mail and Email |
| 1656855 | Rohena Martinez, Leida I | Bo. Caimito RR-3 Box 4335 | | | | San Juan | PR | 00926 | lrohenamartinez@gmail.com | First Class Mail and Email |
| 1654325 | Rohena Martinez, Leida I. | Bo. Caimito RR-3 Box 4335 | | | | San Juan | PR | 00926 | lrohenamartinez@gmail.com | First Class Mail and Email |
| 1778103 | Roig Cardenales, Arnaldo | HC 3 Box 18263 | | | | Coamo | PR | 00769-9779 | luisarvr08@gmail.com | First Class Mail and Email |
| 2092240 | Rojas Candelario, Miguel | Urb. Las Colinas Calle 3 | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 484704 | ROJAS CRUZ, MARIA DEL C. | APARTADO 6005 | | | | PONCE | PR | 00733-6005 | d57562@de.pr.gov | First Class Mail and Email |
| 1633911 | Rojas Cruz, Maria del Carmen | Apartado 6005 | | | | Ponce | PR | 00733-6005 | d57562@de.pr.gov | First Class Mail and Email |
| 1721451 | Rojas Hernandez, Elizabeth | PO Box 6703 | | | | Mayaguez | PR | 00681 | erojas2011@yahoo.com | First Class Mail and Email |
| 1800052 | ROJAS MARRERO, CARMEN I | PMB 243 | P O BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | lchipr43@gmail.com | First Class Mail and Email |
| 1790002 | Rojas Pagán, Rebecca | HC01 Box 10371 | | | | Arecibo | PR | 00612 | rebeccarojas043@yahoo.com | First Class Mail and Email |
| 1670047 | Rojas Perez, Lourdes B. | Urb. Hacienda Toledo 207 | Calle Rotonda | | | Arecibo | PR | 00612-8831 | beatrizlibro@gmail.com | First Class Mail and Email |
| 1809076 | ROJAS RAMIREZ, DELIA | PO BOX 1315 | | | | OROCOVIS | PR | 00720 | deliarojas71@yahoo.com | First Class Mail and Email |
| 1850403 | Rojas Reyes, Norma E. | Urb. Vista del Sol | Calle D #9 | | | Coamo | PR | 00769 | palomarojas17@gmail.com | First Class Mail and Email |
| 1656261 | Rojas Rojas, Nilda | Ext Forest Hills | K-378 Calle Ecuador | | | Bayamón | PR | 00959 | nildarrojas@yahoo.com | First Class Mail and Email |
| 1603497 | Rojas, Javier Pagan | HC 4 Box 2452 | | | | Barranquitas | PR | 00794 | javier7222005@hotmail.com | First Class Mail and Email |
| 2041423 | Rojas, Nelson I. | PO Box 1837 | | | | Coamo | PR | 00769 | dhalmacdonluna@yahoo.com | First Class Mail and Email |
| 1514983 | Rojas, Ralphis Montalvo | HC 9 Box 5520 | | | | Sabana Grande | PR | 00637 | ralphismon12@gmail.com | First Class Mail and Email |
| 1514983 | Rojas, Ralphis Montalvo | Maestro | Departamento de Educacion | Carretera 369 KM 0.5 La Pica | | Sasbana Grande | PR | 00637 | | First Class Mail |
| 1724320 | Roldan Arrufat, Maritza | RR-4 Box 27260 Bo. Piñas | | | | Toa Alta | PR | 00953-9422 | maritza1948@yahoo.com | First Class Mail and Email |
| 1712645 | Roldan Fontanez, Yamilys | HC 3 Box 12688 | | | | Yabucoa | PR | 00767 | yroldan.fontanez@gmail.com | First Class Mail and Email |
| 1748263 | ROLDAN MONTANEZ, MARISOL | PO BOX 8335 | | | | HUMACAO | PR | 00792 | mroldanmontanez@gmail.com | First Class Mail and Email |
| 1747241 | Roldan Montanez, Marisol | PO Box 8335 | | | | Humacoa | PR | 00792 | mroldanmontanez@gmail.com | First Class Mail and Email |
| 1740170 | Roldan Montaqez, Marisol | P.O. Box 8335 | | | | Humacao | PR | 00792 | mroldanmontanez@gmail.com | First Class Mail and Email |
| 1808959 | ROLDAN NIEVES, MARILYN | SAN SALVADOR | HC04 BOX 49711 | | | CAGUAS | PR | 00725-9645 | mara_mara123@yahoo.com | First Class Mail and Email |
| 1738332 | ROLDAN SERRANO, CARMEN A. | PO BOX 879 | | | | JUNCOS | PR | 00777 | CHELSEA1010@LIVE.COM | First Class Mail and Email |
| 1780429 | Roldán Serrano, Carmen A. | PO Box 879 | | | | Juncos | PR | 00777 | chelsea1010@live.com | First Class Mail and Email |
| 1725600 | Roldán Serrano, Carmen A. | P.O. Box 879 | | | | Juncos | PR | 00777 | chelsea1010@live.com | First Class Mail and Email |
| 1641929 | Roldán, Diana  I. | 2045 Park Lane | | | | Anderson Ville | TN | 37705 | dianaroldan@aol.com | First Class Mail and Email |

**Exhibit U**

Exhibit U
91st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1604415 | Rolland, Anabelle | 134 Calle Grosella Urb. Los Arboles | | | | Rio Grande | PR | 00745 | annelizjcr@hotmail.com | First Class Mail and Email |
| 1599003 | Rolland, Anabelle | 134 Calle Grosella | Urb. Los Arboles | | | Rio Grande | PR | 00745 | annelizjcr@hotmail.com | First Class Mail and Email |
| 1639881 | Rolland, Anabelle | 134 calle grosella, Urb. Los Arboles | | | | Rio Grande | PR | 00745 | annelizjcr@hotmail.com | First Class Mail and Email |
| 1611564 | ROLON BENITEZ, MILAGROS | PO BOX 1060 | | | | AIBONITO | PR | 00705 | MROLONBENITEZ@GMAIL.COM | First Class Mail and Email |
| 486016 | ROLON HERNANDEZ, SYLMA  A | PO BOX 8912 | | | | BAYAMON | PR | 00960 | SYLMA0501@HOTMAIL.COM | First Class Mail and Email |
| 1628532 | Rolon Lopez, Cynthia | PMB 511 | PO BOX 607071 | | | Bayamon | PR | 00960-7071 | cynthiarolon50@yahoo.com | First Class Mail and Email |
| 1628532 | Rolon Lopez, Cynthia | Haciendas Del Caribe Urayoan B-5 | | | | Toa Alta | PR | 00953 | | First Class Mail |
| 1601763 | Rolon Lozano, Alicia | HC3 Box 34120 | | | | Morovis | PR | 00687 | arepolletrolon@gmail.com; yaye2905@gmail.com | First Class Mail and Email |
| 1697476 | Rolon Lozano, Alicia | HC3 Box 34120 | | | | Morovis | PR | 00687 | yaye2905@gmail.com | First Class Mail and Email |
| 1726858 | Rolón Lozano, Alicia | HC3 Box 34120 | | | | Morovis | PR | 00687 | arepolletrolon@gmail.com; yaye2905@gmail.com | First Class Mail and Email |
| 1742167 | Rolon Lozano, Ines  Del C | Sector Alianza | 122 Calle Canario | | | Morovis | PR | 00687 | pacomarrero26@gmail.com | First Class Mail and Email |
| 1753629 | Rolón Lozano, Inés Del C. | Sector Alianza 122 Calle Canario | | | | Morovis | PR | 00687 | pacomarrero26@gmail.com | First Class Mail and Email |
| 1666032 | Rolon Lozano, Iris  N. | HC-03 Bo. 34213 | | | | Morovis | PR | 00687 | ramnor76@gmail.com | First Class Mail and Email |
| 1661907 | Rolon Lozano, Iris N. | HC-03 Bo. 34213 | | | | Morovis | PR | 00687 | ramnor76@gmail.com | First Class Mail and Email |
| 1596616 | Rolon Lozano, Iris N. | HC-03 Bo. 34213 | | | | Morovis | PR | 00687 | ramnor76@gmail.com | First Class Mail and Email |
| 1640272 | ROLON LOZANO, IRIS N. | HC-03 BO. 34213 | | | | MOROVIS | PR | 00687 | ramnor76@gmail.com | First Class Mail and Email |
| 1654951 | Rolon Lozano, Iris N. | HC-03 Bo. 34213 | | | | Morovis | PR | 00687 | ramnor76@gmail.com | First Class Mail and Email |
| 1694714 | Rolon Morales, Nancy | Reparto Robles A 70 Esmeralda | | | | Aibonito | PR | 00705 | rolon_espanol@live.com | First Class Mail and Email |
| 1674704 | Rolón Morales, Nancy | Reparto Robles | A70 | | | Aibonito | PR | 00705 | rolon_espanol@live.com | First Class Mail and Email |
| 421054 | ROLON ORTIZ, RAFAEL | HC 1 BOX 6431 | | | | AIBONITO | PR | 00705 | rolonortiz02@gmail.com | First Class Mail and Email |
| 1673497 | Rolon Perez, Betzaida | HC 4 Box 44442 Bo Piletas | | | | Lares | PR | 00669 | curlis1972@yahoo.com | First Class Mail and Email |
| 2076856 | ROLON PICOT, CARMEN | 1523 CALLE RODANO | URB EL PARAISO | | | SAN JUAN | PR | 00926 | crolonpicot@gmail.com | First Class Mail and Email |
| 1898217 | ROLON PICOT, CARMEN | URB EL PARAISO | 1523 CRODANO | | | SAN JUAN | PR | 00926 | Crolonpicot@gmail.com | First Class Mail and Email |
| 2046912 | ROLON RODRIGUEZ, MARIA L. | P.O. BOX 398 | | | | AGUAS BUENAS | PR | 00703-0398 | meryrolon@yahoo.com | First Class Mail and Email |
| 1971799 | Rolon Solivan, Eliezer | PO Box 485 | | | | Guayama | PR | 00785 | spv10@gmail.com | First Class Mail and Email |
| 1899966 | ROMAN ANDINO, LUIS | RUTA RURAL #1 BOX 38 | | | | CAROLINA | PR | 00983 | | First Class Mail |
| 1677007 | Roman Arce, Myrna R. | HC 3 Box 6764 | | | | Dorado | PR | 00646 | mimajoe11@hotmail.com | First Class Mail and Email |
| 1748273 | ROMAN BARRIENTOS, PURA C | HC 80 8444 | ESPINOSA | | | DORADO | PR | 00646 | puraroman2250@gmail.com | First Class Mail and Email |
| 2139143 | Roman Basora, Maria M. | E9 13 Urb. Villa Humacao | | | | Humacao | PR | 00791 | | First Class Mail |
| 2139147 | Roman Basora, Maria Margarita | E-9 13 Urb. Villa Humacao | | | | Humacao | PR | 00791 | | First Class Mail |
| 2139145 | Roman Basora, Maria Margarita | E9 13 Urb. Villa Humacao | | | | Humacao | PR | 00791 | | First Class Mail |
| 2139141 | Roman Basora, Maria Margarita | E9 13 Urb. Villa Humacao | | | | Humacao | PR | 00791 | | First Class Mail |
| 2139139 | Roman Basora, Maria Margarita | E9 13 Urb. Villa Humacao | | | | Humacao | PR | 00791 | | First Class Mail |
| 2139137 | Roman Basora, Maria Margarita | E-9 13 Urb. Villa Humacao | | | | Humacao | PR | 00791 | | First Class Mail |
| 1639823 | Román Collazo, Francisca | Po Box 41 | | | | Humacao | PR | 00792 | panchyroman52@gmail.com | First Class Mail and Email |
| 1634688 | Roman Collazo, Olga I | P.O. Box 560 | | | | Moca | PR | 00676 | olgaroman560@gmail.com | First Class Mail and Email |
| 1986412 | Roman Cortes, Margarita | HC 3 Box 33287 | | | | Aguada | PR | 00602 | margaritaroman404@gmail.com | First Class Mail and Email |
| 1720359 | Roman Figueroa, Alma I. | HC 61 | Box 34414 | | | Aguada | PR | 00602 | | First Class Mail |
| 1766076 | Roman Gomez, Jose L. | Calle 15 S19 Villas de Castro | | | | Caguas | PR | 00725 | jlromang2@gmail.com | First Class Mail and Email |
| 1712705 | Roman Gonzalez, Ana  Delia | Calle 3 C-17 Urbanizacion Pepino | | | | San Sebastian | PR | 00685 | solymarsr@gmail.com | First Class Mail and Email |
| 1669319 | Roman Gonzalez, Carmen G | Acreedor | 87 El Lenero Montebello | | | Lares | PR | 00669 | joglova@yahoo.com | First Class Mail and Email |
| 1161520 | Roman Hernandez, Alicia G | Villa Capri | 1186 Trieste | | | San Juan | PR | 00924 | 3rdaliciageorgina@gmail.com | First Class Mail and Email |
| 1741845 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | | Morovis | PR | 00687 | limar59@yahoo.com | First Class Mail and Email |
| 1735794 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 Verano | | | | Morovis | PR | 00687 | limar59@yahoo.com | First Class Mail and Email |
| 1768866 | ROMAN JIMENEZ, ANNETTE | HC 02 BOX 6304 | | | | LARES | PR | 00669 | joanniemr@gmail.com | First Class Mail and Email |
| 1768866 | ROMAN JIMENEZ, ANNETTE | HC 02 BOX 6304 | | | | LARES | PR | 00669 | joanniemvr@gmail.com | First Class Mail and Email |
| 1673746 | Roman Lopez, Ayxa E. | PO Box 612 | | | | Arecibo | PR | 00613 | ayxae@hotmail.com | First Class Mail and Email |
| 1610830 | ROMAN LUGO, ELIEZER | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 | eliezerroman76@gmail.com | First Class Mail and Email |
| 664934 | ROMAN MACHADO, HECTOR M | 11 LOS ROBLES | | | | ISABELA | PR | 00662 | CAJIGASACCOUNTING@GMAIL.COM | First Class Mail and Email |
| 664934 | ROMAN MACHADO, HECTOR M | 11 LOS ROBLES | | | | ISABELA | PR | 00662 | CAJIGASACCOUNTING@GMAIL.COM | First Class Mail and Email |
| 1637958 | Roman Martinez, Rosa Y | Condominio Parque San Agustin Box 10 | | | | San Juan | PR | 00923 | yolandarosa7@hotmail.com | First Class Mail and Email |
| 1785555 | Roman Monell, Maria M. | PO Box 733 | | | | Puerto Real | PR | 00740 | mariamonell28@gmail.com | First Class Mail and Email |
| 1803307 | ROMAN MONELL, MARIA M. | PO BOX 733 | | | | PUERTO REAL | PR | 00740-0733 | mariamonell28@gmail.com | First Class Mail and Email |
| 1804193 | ROMAN MONELL, MARIA M. | PO BOX733 | | | | PUERTO REAL | PR | 00740-0733 | mariamonell28@gmail.com | First Class Mail and Email |

Exhibit U
91st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1797066 | Roman Monell, Maria M. | PO Box 733 | | | | Puerto Real | PR | 00740 | mariamonell28@gmail.com; mariaroman28@gmail.com | First Class Mail and Email |
| 1670206 | Roman Monje, Jose Antonio | Ave. Hostos WI- 16 Urb. Santa Juanita | | | | Bayamon | PR | 00956 | romaneducador32@gmail.com | First Class Mail and Email |
| 1590973 | Roman Otero, Rubelisse | Apt.546 | | | | Morovis | PR | 00687 | rufrajana@yahoo.com | First Class Mail and Email |
| 1988227 | Roman Pacheco, Elizabeth | 7 AA | | | | Guanica | PR | 00653 | elizabethromanpscheco@gmail.com | First Class Mail and Email |
| 1633308 | Roman Padilla, Ramonita | #1116 Carlos E. Chardon Urb. Villas De Rio Canas | | | | Ponce | PR | 00728-1931 | 10.maria.29@gmail.com | First Class Mail and Email |
| 1657858 | ROMAN PAGAN, ELIEZER A | AN-10 CALLE 41 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | ELIYESI@YAHOO.COM | First Class Mail and Email |
| 2107189 | ROMAN PEREZ, RAFAEL | HC 4 BOX 8657 | | | | AGUAS BUENAS | PR | 00703-8853 | | First Class Mail |
| 1690222 | Roman Perez, Sonia Dalila | PO Box 2994 | | | | Bayamon | PR | 00959 | sdroman_pr@yahoo.com | First Class Mail and Email |
| 2047140 | Roman Perly, Carmen Gloria | Calle Modesto | Tever #16 Urb. Termenta | | | Cidra | PR | 00739 | | First Class Mail |
| 1595904 | ROMAN RIVERA, EVELYN | PO BOX 283 | | | | VILLALBA | PR | 00766-0283 | romanevelyn29@gmail.com | First Class Mail and Email |
| 1641961 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 | hroman801@gmail.com | First Class Mail and Email |
| 1641961 | Roman Rivera, Haydee | Hospital Regional de Ponce (Hospital San Lucas) | | | | Ponce | PR | 00766 | | First Class Mail |
| 1699876 | ROMAN ROBERTO, ELSIE | Urb. Reparto Metropolitano Calle 38se #1218 | | | | SAN JUAN | PR | 00921 | elsie_roman_pr@hotmail.com | First Class Mail and Email |
| 1658019 | Roman Rodriguez, Aida L. | PO Box 592 | | | | Camuy | PR | 00627 | darielomar2011@gmail.com | First Class Mail and Email |
| 1638755 | Roman Rodriguez, Freddie | 6215 S Chickasaw Trail | | | | Orlando | FL | 32829 | froman2656@gmail.com | First Class Mail and Email |
| 1719673 | Román Rodriquez, Haydee | HC 6 Box 61608 | | | | Camuy | PR | 00627 | romanhaydee@gmail.com | First Class Mail and Email |
| 1657350 | Roman Roman, Norma | HC 6 Box 61620 | Camuy Arriba | | | Camuy | PR | 00627 | roman.analja.norma@gmail.com | First Class Mail and Email |
| 1803088 | Roman Roman, Norma I. | HC6 Box 61620 | Camuy Arriba | | | Camuy | PR | 00627 | roman.analja.norma@gmail.com | First Class Mail and Email |
| 1800360 | ROMAN ROMAN, NORMA I. | HC 6 BOX 61620 | CAMUY, ARRIBA | | | CAMUY | PR | 00627 | roman.analja.norma@gmail.com | First Class Mail and Email |
| 488582 | ROMAN RUDON, NORA E | 1653 CALLE MAIQUESA | URB VALLE REAL | | | PONCE | PR | 00716-0503 | | First Class Mail |
| 2027202 | ROMAN RUDON, NORA E. | 1653 CALLE MARQUESA | VALLE REAL | | | Ponce | PR | 00716-0503 | | First Class Mail |
| 2028601 | Roman Rudon, Nora E. | 1653 Calle Marquesa Urb. Valle Real | | | | Ponce | PR | 00716-0503 | | First Class Mail |
| 1647144 | ROMAN RUIZ, JOSE R. | HC 01 BOX 4760 | | | | HATILLO | PR | 00659 | josrom23@yahoo.com | First Class Mail and Email |
| 1762218 | Roman Salaman, Hector Luis | Hc 2 Box 14198 | | | | Carolina | PR | 00987 | guigui1122@gmail.com | First Class Mail and Email |
| 1740802 | Roman Santiago, Maribel | 4803 Forest Pines Drive | | | | Upper Marlboro | MD | 20772 | maribelromansa@gmail.com | First Class Mail and Email |
| 1665721 | Roman Santiago, Melissa | HC 01 Box 9340 | | | | Peñuelas | PR | 00624 | melissaromansantiago@gmail.com | First Class Mail and Email |
| 1691125 | Román Sepulveda, Carmen A. | PMB 244 | PO Box 1345 | | | Toa Alta | PR | 00954 | carminroman3@gmail.com | First Class Mail and Email |
| 1691125 | Román Sepulveda, Carmen A. | Ninguna | Km1.9 Carretera 806 Barrio Quebrada Arenas | | | Toa Alta | PR | 00954 | | First Class Mail |
| 1655287 | Roman Toro, Yazbeth | HC 01 Box 10602 | | | | Lajas | PR | 00667 | yazzy.roman23@gmail.com | First Class Mail and Email |
| 1655287 | Roman Toro, Yazbeth | Policia de Puerto Rico | Calle Baez | Bo. Maguayo | | Lajas | PR | 00667 | yazzy.roman23@gmail.com | First Class Mail and Email |
| 2080081 | Roman Torres, Sonia I. | P.O. Box 771 | | | | Aguada | PR | 00602 | coryloy7@gmail.com | First Class Mail and Email |
| 2079746 | Roman Torres, Sonia I. | P.O. Box 771 | | | | Aguada | PR | 00602 | coryloy7@gmail.com | First Class Mail and Email |
| 1699929 | ROMAN VEGA, CARMEN J | PO BOX 167 | | | | GUANICA | PR | 00653 | carmenj_7@icloud.com | First Class Mail and Email |
| 1678145 | Roman, Anidsa Claudio | Calle 12 AA6 4ta. Sección | Villa del Rey | | | Caguas | PR | 00727 | pichibird@yahoo.com | First Class Mail and Email |
| 1647672 | Román, Anidsa Claudio | Calle 12 AA6 4ta. Sección Villa del Rey | | | | Caguas | PR | 00727 | pichibird@yahoo.com | First Class Mail and Email |
| 1630955 | ROMAN, JANET ALICEA | RR 11 BOX 5559 BO. NUEVO | | | | BAYAMON | PR | 00956 | ALICEA.J1969@GMAIL.COM | First Class Mail and Email |
| 1700681 | ROMAN, MILAGROS SANCHEZ | HC03 BOX 32139 | | | | AGUADA | PR | 00602 | angelieiperez@yahoo.es | First Class Mail and Email |
| 1628097 | Roman, Miriam Nieves | PO Box 67 | | | | San Sebastián | PR | 00685 | mliangel552009@hotmail.com | First Class Mail and Email |
| 1631263 | Roman-Rodriguez, Maria L. | 261 Calle Almendra Urb. Estancia de la Ceiba | | | | Hatillo | PR | 00659-2849 | marialeonorroman@hotmail.com | First Class Mail and Email |
| 1660577 | Roman-Rodriguez, Maria L. | 261 Calle Almendra Urb Est de la Ceiba | | | | Hatillo | PR | 00659-2849 | marialeonorroman@hotmail.com | First Class Mail and Email |
| 1699558 | ROMAN-RODRIGUEZ, RAMONITA | P.O. BOX 233 | | | | HATILLO | PR | 00659 | ramonitaroman15@hotmail.com | First Class Mail and Email |
| 1706123 | Roman-Rodriguez, Ramonita | P.O. Box 233 | | | | Hatillo | PR | 00659 | ramonitaroman15@hotmail.com | First Class Mail and Email |
| 1699558 | ROMAN-RODRIGUEZ, RAMONITA | A-2 CALLE RODRIGUEZ SANCHEZ URB. SAN RAMON | | | | HATILLO | PR | 00659 | | First Class Mail |
| 1706123 | Roman-Rodriguez, Ramonita | A-2 Calle Rodriguez Sanchez Urb. San Ramon | | | | HATILLO | PR | 00659 | | First Class Mail |
| 1756055 | Romany Serrano, Liza Enid | PO Box 4076 | | | | Carolina | PR | 00984-4076 | iromany.serrano@gmail.com | First Class Mail and Email |
| 1800849 | Romero Acosta, Gerinaldo | Calle Delicias #82 Vista Alegre | | | | Bayamón | PR | 00959 | gerinaldoromero50@gmail.com | First Class Mail and Email |
| 1728565 | Romero Caceres, Marieli | Mansiones de Vistamar Marina | 1501 Marbella Oeste | | | Carolina | PR | 00983 | marieli057@yahoo.com | First Class Mail and Email |
| 1752801 | Romero Centeno, Pedro Daniel | BO.COCO VIEJO | CALLE PRINCIPAL #20 | | | SALINAS | PR | 00751 | pedrodromero@icloud.com | First Class Mail and Email |
| 1770652 | Romero López, Javier | PO Box 577 | | | | Isabela | PR | 00662 | elchicosexy61@yahoo.com | First Class Mail and Email |
| 1649156 | Romero López, Javier | Urb. La Ceiba Calle Cristal #6 | | | | Isabela | PR | 00662 | elchicosexy61@yahoo.com | First Class Mail and Email |
| 1752950 | Romero Lugo, Rosa Myriam | PO Box 2684 | | | | San Sebastian | PR | 00685 | rosaromero1580@gmail.com | First Class Mail and Email |

Exhibit U

91st Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1803558 | Romero Marrero, Ana L. | 2177 Allwood drive | | | | Bethlehem | PA | 18018 | perezcardonajanet@yahoo.com | First Class Mail and Email |
| 1758578 | Romero Rivera, Nahomi | Urb. Mansión del Sur Calle Bavaria | SD-18 | | | Toa Baja | PR | 00949 | | First Class Mail |
| 1739053 | Romero Rodriguez, Carmen | Urb Los Pinos | Calle Dalias 445 | | | Yauco | PR | 00698-4560 | z.rufino@hotmail.com | First Class Mail and Email |
| 1669552 | Romero Rodriguez, Carmen A. | Urb. Los Pinos | calle Dalia 445 | | | Yauco | PR | 00698-4560 | z.rufino@hotmail.com | First Class Mail and Email |
| 1740326 | Romero Rodriguez, Carmen A. | Urb. Los Pinos | calle Dalia 445 | | | Yauco | PR | 00698-4560 | Z.rufino@hotmail.com | First Class Mail and Email |
| 1746509 | Romero Rodriguez, Carmen A. | Urb. Los Pinos | Calle Dalia 445 | | | Yauco | PR | 00698-4560 | z.rufino@hotmail.com | First Class Mail and Email |
| 1977311 | Romero Rosario, Natividad | D16 Calle I Urb. Villa Rosa III | | | | Guayama | PR | 00784 | nromero527@gmail.com | First Class Mail and Email |
| 1977311 | Romero Rosario, Natividad | C-4 Calle Gaviota Urb. Ciudad Univecitaria | | | | Guayama | PR | 00784 | nromero527@gmail.com | First Class Mail and Email |
| 1775563 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 | aixamromero@gmail.com | First Class Mail and Email |
| 1677930 | Romero Santiago, Licel | Urb. Jardines de Romani | Calle Turquesa #28 | | | Morovis | PR | 00687 | licel1@gmail.com | First Class Mail and Email |
| 1677731 | Romero Santiago, Licel | Urb. Jardines de Romani Calle Turquesa 28 | | | | Morovis | PR | 00687 | licel1@gmail.com | First Class Mail and Email |
| 1601785 | Romero Santiago, Luz M. | PO Box 1373 | | | | Morovis | PR | 00687 | luz700063@gmail.com | First Class Mail and Email |
| 1665216 | Romero Santiago, Luz M. | PO Box 1373 | | | | Morovis | PR | 00687 | luz700063@gmail.com | First Class Mail and Email |
| 1705828 | ROMERO TORRES, LUIS MANUEL | BO. LOS POLLOS SECTOR CAYEUTA | | | | PATILLAS | PR | 00723 | luis55mrt@gmail.com | First Class Mail and Email |
| 1705828 | ROMERO TORRES, LUIS MANUEL | POLICIA PUERTO RICO | HC-65 BOX 6257 | | | PATILLAS | PR | 00723 | | First Class Mail and Email |
| 1705828 | ROMERO TORRES, LUIS MANUEL | POLICIA PUERTO RICO | HC-65 BOX 6257 | | | PATILLAS | PR | 00723 | | First Class Mail |
| 1673663 | Romero, Olga Cividanes | Villas Del Madrigal | B-3 Calle 1 | | | Carolina | PR | 00987 | ocivi777@yahoo.com | First Class Mail and Email |
| 2027343 | RONDA SANTIAGO, RUTH E. | URB. RIO CRISTAL #405 JOSE CESANI | | | | MAYAGUEZ | PR | 00680 | noelronda@yahoo.com | First Class Mail and Email |
| 2051458 | Ronda Santiago, Ruth E. | Urb. Rio Cristal #405 Jose Cesani | | | | Mayaguez | PR | 00680 | noelronda@yahoo.com | First Class Mail and Email |
| 1741676 | Rondon Maldonado, Rigoberto | 125 Calle Piedra Luna | Urb. Colinas 2 | | | Hatillo | PR | 00659 | rondonhugo097@gmail.com | First Class Mail and Email |
| 2106941 | RONNA RUDON, NONA E. | 1653 CALLE MARQUESA | URB VALLE REAL | | | PONCE | PR | 00716-0503 | | First Class Mail and Email |
| 1620656 | Roque Leal, Marisa | # 6 C Urb. Los Maestros | | | | Humacao | PR | 00791 | marisaroque27@gmail.com | First Class Mail and Email |
| 1756153 | ROQUE ORTIZ , LUZ M | 23100 CARR 743 | | | | CAYEY | PR | 00736 | LUZ.ROQUE59@YAHOO.COM | First Class Mail and Email |
| 1653300 | Roque Rivera, Lourdes  M. | 809 Estancias del Rey | | | | Caguas | PR | 00725 | lmroquesuperintendente@gmail.com | First Class Mail and Email |
| 1639891 | Roque Rivera, Lourdes M. | 809 Estancias del Rey | | | | Caguas | PR | 00725 | lmroquesuperintendente@gmail.com | First Class Mail and Email |
| 1624868 | Roque Rivera, Lourdes M. | 809 Estancias del Rey | | | | Caguas | PR | 00725 | lmroquesuperintendente@gmail.com | First Class Mail and Email |
| 1617399 | Roque Rivera, Lourdes M. | Estancias del Rey 809 | | | | Caguas | PR | 00725 | lmroquesuperintendente@gmail.com | First Class Mail and Email |
| 1726157 | Roque Rivera, Lourdes M. | 809 Estancias Del Rey | | | | Caguas | PR | 00725 | lmroquesuperintendente@gmail.com | First Class Mail and Email |
| 1775430 | Rosa Barrios, Angel L | 145 Camino Del Valle | Urb. Paisaje Del Lago F-19 | | | Luquillo | PR | 00773 | angelluisrosa@yahoo.com | First Class Mail and Email |
| 1777897 | Rosa Carrasquillo, Aida E | Urb. Patagonia Calle Victoria #11 | | | | Humacao | PR | 00791 | rosaaida29@yahoo.com | First Class Mail and Email |
| 1742991 | ROSA CRUZ, MARTHA M. | HACIENDA MATILDE | CALLE SURCO 5449 | | | PONCE | PR | 00728 | rosamar7@outlook.com | First Class Mail and Email |
| 1710116 | ROSA DAVILA, EUSTAQUIA | HC 05 Buzon 4779 | | | | Las Piedras | PR | 00771 | erosa4779@gmail.com | First Class Mail and Email |
| 1753169 | Rosa E. Franco Bermudez | Hc 04 Box 46333 | | | | Caguas | PR | 00727 | | First Class Mail |
| 1753002 | Rosa Fajardo Loayza | Calle Arcángel 321 Villa Gerena | | | | Mayagüez | PR | 00682-7140 | | First Class Mail |
| 1658392 | ROSA FIGUEROA, ROSA  MARIA | CALLE 8  F-39 | URB. TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 | apckj_66@yahoo.com | First Class Mail and Email |
| 1799909 | Rosa Jimenez, German | P.Barrero Urb. Los Alamos #5 | | | | San Sebastian | PR | 00685 | rosa.german@gmail.com | First Class Mail and Email |
| 1672357 | ROSA LOPEZ, ILIANA M. | PO BOX 1377 | | | | AGUAS BUENAS | PR | 00703 | ilianarosa91@gmail.com | First Class Mail and Email |
| 1606879 | Rosa Marcano, Eii R. | Calle 3 C-21 Urb. Myrlena | | | | Caguas | PR | 00725 | elirrosa85@gmail.com | First Class Mail and Email |
| 1639607 | Rosa Matos, Glenda Z | 2990 Wild Pepper | | | | Deltona | FL | 32725 | gzoerosa@yahoo.com | First Class Mail and Email |
| 1782720 | Rosa Matos, Jelitza | Portal del Valle #16 | | | | Juana Diaz | PR | 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 1778401 | Rosa Matos, Jelitza | Portal del Valle #16 | | | | Juana Diaz | PR | 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 1770610 | Rosa Matos, Jelitza | Portal del Valle #16 | | | | Juana Diaz | PR | 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 1606688 | Rosa Matos, Jelitza | Portal del Valle #16 | | | | Juana Diaz | PR | 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 1777300 | Rosa Matos, Jelitza | Portal del Valle #16 | | | | Juana Diaz | PR | 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 1786635 | Rosa Matos, Jelitza | Urb. Portal del Valle #16 | | | | Juana Diaz | PR | 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 1636752 | Rosa Matos, Maria Del C. | 2-Carr 833 Cond. Villa Los Filtros Apto G1 | | | | Guaynabo | PR | 00969 | mdelcrosa@gmail.com | First Class Mail and Email |
| 1807021 | ROSA MATOS, MARIA DEL C. | 2-CARR 833 COND. VILLA LOS | FILTROS APTO G1 | | | GUAYNABO | PR | 00969 | MDELCROSA@GMAIL.COM | First Class Mail and Email |
| 1666695 | Rosa Matos, Maria Del C. | 2-Carr 833 Cond. Villa Los Filtros | Apto G1 | | | Guaynabo | PR | 00969 | mdelcrosa@gmail.com | First Class Mail and Email |
| 1614183 | Rosa Mendez, Zoraida | Calle 29 CC- 4 Ext. Villa Rita | | | | San Sebastian | PR | 00685 | zory.rosa1@gmail.com | First Class Mail and Email |
| 1681688 | Rosa Morales, Marta | 6625 Woods Island Circle, Apt #305 | | | | Port Saint Lucie | FL | 34952 | maro7714@gmail.com | First Class Mail and Email |
| 1788833 | Rosa Morales, Marta | 6625 Woods Island Circle, Apt #305 | | | | Port Saint Lucie | FL | 34952 | maro7714@gmail.com | First Class Mail and Email |
| 1754596 | Rosa Morales, Marta | 6625 Woods Island Circle Apt #305 | | | | Port Saint Lucie | FL | 34952 | maro7714@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 21

Exhibit U
91st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1774869 | Rosa Morales, Marta | 6625 Woods Island Circle, Apt #305 | | | | Port Saint Lucie | FL | 34952 | maro7714@gmail.com | First Class Mail and Email |
| 1675438 | Rosa Nales, Luis A. | Urb. Monte Brisas 3 Calle 107 #3 S-2 | | | | Fajardo | PR | 00738 | luisrosan.69@gmail.com | First Class Mail and Email |
| 1675485 | ROSA PARRILLA, SANDRA I | 2246 CALLE PARANA | | | | PONCE | PR | 00728-1833 | sandrai.parrilla@gmail.com | First Class Mail and Email |
| 1741507 | ROSA PARRILLA, SANDRA I | 2246 CALLE PARANA | URB RIO CANAS | | | PONCE | PR | 00728-1833 | sandrai.parrilla@gmail.com | First Class Mail and Email |
| 1765816 | ROSA PARRILLA, SANDRA I | 2246 CALLE PARANA | URB. RIO CANAS | | | PONCE | PR | 00728-1833 | sandrai.parrilla@gmail.com | First Class Mail and Email |
| 2064176 | Rosa Perez, Nestor Juan | Bo. Mediania Alta Haijo | | | | Loiza | PR | 00772 | | First Class Mail |
| 1787652 | Rosa Rivera, Katiria Y | HC 45 Box 13810 | | | | Cayey | PR | 00736-9725 | katty_rose16@hotmail.com | First Class Mail and Email |
| 1814830 | Rosa Rivera, Maria | C/ 49 #274 Parcelas Falu | | | | San Juan | PR | 00924 | | First Class Mail |
| 1599739 | Rosa Rivera, Sara | Box 6811 | | | | Caguas | PR | 00726 | felixlrm@gmail.com | First Class Mail and Email |
| 1602346 | Rosa Román, Carlos H. | Haciendas de Borinquen 2 | #19 Calle Ceiba | | | Lares | PR | 00669 | crosa39@yahoo.es | First Class Mail and Email |
| 1675259 | Rosa Román, Carlos H. | Haciendas de Borinquen 2 | #19 Calle Ceiba | | | Lares | PR | 00669 | crosa39@yahoo.es | First Class Mail and Email |
| 1634880 | Rosa Romero, Ruth Mary | BOX 3072 | | | | BAYAMON | PR | 00960 | directora1970@gmail.com | First Class Mail and Email |
| 1678800 | ROSA SANTOS, SONIA M | VILLA FONTANA | 4BN2 VIA 31 | | | CAROLINA | PR | 00983-4741 | soniamrosa729@gmail.com | First Class Mail and Email |
| 1779770 | ROSA SOBERAL, LILLIAN N. | HC 1 BOX 6100 | | | | YAUCO | PR | 00698 | LILLIANSOBERAL@YAHOO.COM | First Class Mail and Email |
| 1657583 | Rosa Soto, Vilma H | HC1 Box 6588 | | | | Arroyo | PR | 00714 | teachrosa@hotmail.com | First Class Mail and Email |
| 1613666 | Rosa Torres, Iris | Ave. Montecarlo 1309 Urb. Montecarlo | | | | San Juan | PR | 00924 | iriserosa@gmail.com | First Class Mail and Email |
| 1613724 | Rosa Torres, Iris E | Ave. Montecarlo 1309 Urb. Montecarlo | | | | San Juan | PR | 00924 | iriserosa@gmail.com | First Class Mail and Email |
| 2119213 | ROSA TORRES, LUIS | URB CABRERA B-43 | | | | UTUADO | PR | 00641 | bombe5555.lr@gmail.com | First Class Mail and Email |
| 1794600 | ROSA VILLANUEVA, MARGIE | CALLE SULTANA DEL OESTE 07 | REPARTO FLAMINGO | | | BAYAMON | PR | 00959 | margierosa80@yahoo.com | First Class Mail and Email |
| 1672549 | Rosa, Migdalia Santiago | HC 05 Box 13914 | | | | Juana Diaz | PR | 00795 | mstgo02@gmail.com | First Class Mail and Email |
| 1719711 | Rosa, Nilsa Martir | URB. OLIVENCIA CALLE JULIA RUIZ #2 | | | | SAN SEBASTIAN | PR | 00685 | nilsamartir@gmail.com | First Class Mail and Email |
| 1649437 | Rosa, Olga M. | Urb. City Palace 911 C / La Kamila | | | | NAGUABO | PR | 00718 | | First Class Mail |
| 1640862 | ROSADO AIXA, VEGA | PARQUE ECUESTRE | C/MADRILENA N-65 | | | CAROLINA | PR | 00987 | axvega@hotmail.com | First Class Mail and Email |
| 1685841 | ROSADO ALICEA, NORMA I. | CALLE 8 G-24 URB. CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 | niralicea@gmail.com | First Class Mail and Email |
| 1670149 | ROSADO BARRETO, JEIDDY M | PO BOX 1197 | FRANQUEZ | | | MOROVIS | PR | 00687-1197 | rosadojmar3@yahoo.com | First Class Mail and Email |
| 1772975 | Rosado Bermudez, Maria W. | Hc 77 Buzon 8629 Bajura | | | | Vega Alta | PR | 00692 | wallyrosado1964@gmail.com | First Class Mail and Email |
| 1738170 | Rosado Calderon, Yolanda | 4 Espíritu Santo Final | | | | Loiza | PR | 00772 | yolandarosado@live.com | First Class Mail and Email |
| 1797220 | ROSADO CALDERON, YOLANDA | 4 ESPIRITU SANTO FINAL | | | | LOIZA | PR | 00772 | YOLANDAROSADO@LIVE.COM | First Class Mail and Email |
| 1738795 | Rosado Calderón, Yolanda | 4 Calle Espíritu Santo | | | | Loiza | PR | 00772 | yolandarosado@live.com | First Class Mail and Email |
| 1656365 | Rosado Calderón, Yolanda | 4 Calle Espíritu Santo Final | | | | Loiza | PR | 00772 | yolandarosado@live.com | First Class Mail and Email |
| 1739087 | ROSADO CANCEL , EVELYN | RR1 | BUZON 41290 | | | SAN SEBASTIAN | PR | 00685 | EVELYN.ROSADO50@GMAIL.COM | First Class Mail and Email |
| 1740181 | Rosado Candelario, Maribel | Apartado 2434 | | | | Guaynabo | PR | 00970 | kvmrosado@gmail.com | First Class Mail and Email |
| 1801261 | ROSADO COLON, CINTHYA E. | HC 07 32118 | | | | Juana Diaz | PR | 00795-9204 | crosadoakira@gmail.com | First Class Mail and Email |
| 1782154 | ROSADO CRUZ, JUANITA | PO BOX 1533 | | | | LAS PIEDRAS | PR | 00771 | jrosado360@msn.com | First Class Mail and Email |
| 1740922 | ROSADO CRUZ, JUANITA | PO BOX 1533 | | | | LAS PIEDRAS | PR | 00771 | jrosado360@msn.com | First Class Mail and Email |
| 1755369 | ROSADO CRUZ, JUANITA | PO BOX 1533 | | | | LAS PIEDRAS | PR | 00771 | jrosado360@msn.com | First Class Mail and Email |
| 1864081 | Rosado Diaz, Manuel | HC-01 Box 3246 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1762069 | ROSADO GALARZA, JUAN | 361 CALLE GALILEO APT 2-I | | | | SAN JUAN | PR | 00927 | papayon@live.com | First Class Mail and Email |
| 1618050 | Rosado Garcia, Abigail | HC 6 Box 21582 | | | | Ponce | PR | 00731-9611 | abigail.rosado.garcia@gmail.com | First Class Mail and Email |
| 1692317 | ROSADO GARCIA, NEREIDA | HC 6 BOX 2140 | | | | PONCE | PR | 00731-9611 | nolytruckinginc@gmail.com | First Class Mail and Email |
| 2089144 | Rosado Gonzalez, Antonio | P.O. Box 1768 | | | | Moca | PR | 00676 | tonycarmen80@gmail.com | First Class Mail and Email |
| 1722810 | Rosado Gonzalez, Felix S | PO Box 350 | | | | Quebradillas | PR | 00678 | felixsr65@gmail.com | First Class Mail and Email |
| 1722810 | Rosado Gonzalez, Felix S | PO BOX 360 | | | | Quebradillas | PR | 00678 | felixsr65@gmail.com | First Class Mail and Email |
| 1781723 | Rosado Gonzalez, Luz M | 100 Calle Las Amapolas | | | | Rincon | PR | 00677 | rosadoluz2@gmail.com | First Class Mail and Email |
| 1766983 | Rosado Hernandez, Ramon | Jardines de Monte Alto | 325 Calle 1 Apt 111 | | | Trujillo Alto | PR | 00976 | edelymon@yahoo.com | First Class Mail and Email |
| 1771537 | Rosado Laureano, Carmen A. | Urb. Mansiones de Juncos Calle Hucar #65 | | | | Juncos | PR | 00777 | crosdo_05@hotmail.com | First Class Mail and Email |
| 1720659 | ROSADO LAUREANO, CARMEN A. | URB. MANSIONES DE JUNCOS | CALLE HUCAR #85 | | | JUNCOS | PR | 00725 | crosado_05@hotmail.com | First Class Mail and Email |
| 1712119 | Rosado Lopez, Miguel A. | HC 33 Box 5103 | | | | Dorado | PR | 00646 | lilepnp@yahoo.com | First Class Mail and Email |
| 1712119 | Rosado Lopez, Miguel A. | HC 33 Box 5103 | | | | Dorado | PR | 00646 | lilepnp@yahoo.com | First Class Mail and Email |
| 1693477 | Rosado Lopez, Miguel A. | HC 33 BOX 5103 | | | | Dorado | PR | 00646 | | First Class Mail |
| 1645312 | ROSADO LOPEZ, MIGUEL A. | HC 33 BOX 5103 | | | | DORADO | PR | 00646 | lilepnp@yahoo.com | First Class Mail and Email |
| 1645312 | ROSADO LOPEZ, MIGUEL A. | CALLE 17 NUM 563 | SECTOR ARENAL BO. HIGUILLAR | | | DORADO | PR | 00646 | | First Class Mail |
| 1706169 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | | Vega Alta | PR | 00692 | silyramaodasor@yahoo.com | First Class Mail and Email |
| 1633301 | Rosado Maldonado, Jose A. | PO Box 718 | | | | Camuy | PR | 00627 | kanoski9@yahoo.com | First Class Mail and Email |
| 1710598 | ROSADO MALPICA, JACINTO | HC 91 BUZON 9343 | BARRIO MARICAO | | | VEGA ALTA | PR | 00692 | silyramaodasor@yahoo.com | First Class Mail and Email |
| 1768986 | ROSADO MANZANET, CARMEN A. | URB LOS MAESTROS | 36 CALLE SALVADOR LUGO | | | ADJUNTAS | PR | 00601 | riosdeogracias@gmail.com | First Class Mail and Email |
| 1758456 | Rosado Martinez, Jose Luis | E-13 Ave. Glen | Glenview Garden | | | Ponce | PR | 00730 | jrosado1721@hotmail.es | First Class Mail and Email |

Exhibit U

91st Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1789410 | Rosado Martínez, José Luis | E-13 Ave. Glen | Glenview Garden | | | Ponce | PR | 00730 | jrosado1721@hotmail.es | First Class Mail and Email |
| 1993573 | Rosado Mercado, Wanda I. | 5 Sector San Antonio | | | | Naranjito | PR | 00719 | wrosado16@gmail.com | First Class Mail and Email |
| 1754919 | ROSADO MORA, CARMEN R. | CALLE JARDIN 889 | | | | HATILLO | PR | 00659 | AICRAM0169@GMAIL.COM | First Class Mail and Email |
| 1754263 | Rosado Morales, Blanca | 222 C/Laurel | | | | Morovis | PR | 00687 | toninrivera1958@gmail.com | First Class Mail and Email |
| 2018680 | ROSADO MORALES, ZULMA DEL P | LOIZA VALLEY | B 121 CRUZ DE MALTA | | | CANOVANAS | PR | 00729 | zp.rosado@hotmail.com | First Class Mail and Email |
| 1741651 | ROSADO ORTIZ, ANA L | HC-09 BOX 3807 | | | | SABANA GRANDE | PR | 00637 | lydi_am@yahoo.com | First Class Mail and Email |
| 1739021 | Rosado Ortiz, Ana L. | HC-09 Box 3807 | | | | Sabana Grande | PR | 00637 | lydi_am@yahoo.com | First Class Mail and Email |
| 1628857 | Rosado Pacheco, Ana M. | 2551 Tenerife Villa del Carmen | | | | Ponce | PR | 00716 | ana_rosado_1954@yahoo.com | First Class Mail and Email |
| 1781333 | Rosado Pacheco, Ana M. | 2551 Tenerife | Villadel Carmen | | | Ponce | PR | 00716 | ana_rosado_1954@yahoo.com | First Class Mail and Email |
| 1916688 | Rosado Padilla , Armaralis | P.O. Box 1125 | | | | Cabo Rojo | PR | 00623 | amaderosa@live.com | First Class Mail and Email |
| 1800284 | Rosado Perez, Rosa  E. | Calle 3#155 Urbanización Las Colinas | | | | Vega Alta | PR | 00692 | erod768@gmail.com | First Class Mail and Email |
| 2035067 | Rosado Rivera , Ricarda | P.O. Box 1433 | | | | Guanica | PR | 00653 | | First Class Mail |
| 1723684 | ROSADO RIVERA, AIDA I | POBOX 233 | | | | TOA ALTA | PR | 00954-0233 | aidapr0628@gmail.com | First Class Mail and Email |
| 1782302 | Rosado Rivera, Arleen | Urb Villa San Antón | P.2 Calle Jesús Allende | | | Carolina | PR | 00987 | arleenr@hotmail.com | First Class Mail and Email |
| 1752086 | ROSADO RIVERA, EDITH | CALLE MADRILEÑA N-65 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | edithroado220@gmail.com; edithrosado220@gmail.com | First Class Mail and Email |
| 1638040 | Rosado Rivera, Evelisse | PMB 26 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | evelisse24@gmail.com | First Class Mail and Email |
| 1638040 | Rosado Rivera, Evelisse | Ninguna | Acreedor | PMB 36 Hc 72 Box 3766 | | Naranjito | PR | 00719 | | First Class Mail |
| 1630675 | Rosado Rivera, Evelisse | PMB 36 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | evelisse24@gmail.com | First Class Mail and Email |
| 1807587 | Rosado Rivera, Evelyn | L-23 Calle 13 | Urb. Delgado | | | Caguas | PR | 00725 | rosariver51@yahoo.com | First Class Mail and Email |
| 1745645 | Rosado Rivera, Hector L | HC 91 Box 9216 | | | | Vega Alta | PR | 00692 | hidrosado@gmail.com | First Class Mail and Email |
| 1617088 | Rosado Rivera, Luz M. | Calle 13 BB 20 Cuarta Seccion | Villa del Rey | | | Caguas | PR | 00727 | lulyrosado97@gmail.com | First Class Mail and Email |
| 1753255 | Rosado Rivera, Sara | H C 06 Box 42351 | | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1753255 | Rosado Rivera, Sara | HC 06 Box 42351 Coto Laurel Puerto Rico 00780 | | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1660067 | Rosado Rivera, Yashira | Carr. 140 Km. 11.9 | HC 02 Box # 6683 | | | Jayuya | PR | 00664 | Carlos-yomar@hotmail.com | First Class Mail and Email |
| 1660067 | Rosado Rivera, Yashira | Departamento de Educación, Esc. Nemesio R. Canales | Yashira Rosado Rivera,Maestra de Estudios Sociales | Carr. 144 Bo. Coabey | | Jayuya | PR | 00664 | d51433@pr.gov | First Class Mail and Email |
| 1900066 | Rosado Rodriguez, Maria Esther | HC 6 Box 2127 | | | | Ponce | PR | 00731-9611 | davocaro59@outlook.com | First Class Mail and Email |
| 1732898 | Rosado Rodriguez, Marisol | Urb. Vista Hermosa | Calle #5 F-1 | | | Humacao | PR | 00791 | mrrrosado123@gmail.com | First Class Mail and Email |
| 1792236 | Rosado Rodriguez, Olga I. | Bo. Bajuras Sec. Cachete | Hc77 Buzon 8561 | | | Vega Alta | PR | 00692 | olgaycholo12@gmail.com | First Class Mail and Email |
| 1792111 | Rosado Rodriguez, Olga I. | Bo. Bajura Sector Cachete | Hc 77 Buzon 8561 | | | Vega Alta | PR | 00692 | olgaycholo12@gmail.com | First Class Mail and Email |
| 1792111 | Rosado Rodriguez, Olga I. | Olga I. Rosado Rodriguez | Empleado de CUstodia | Departamento de Educacion | Carr 675 K1 H.0 | Vega Alta | PR | 00692 | olgaycholo12@gmail.com | First Class Mail and Email |
| 1674680 | Rosado Rosado, Migdalia | Calle Delcasse 20 | Condominio del Mar Apt. 1003 | | | San Juan | PR | 00907 | mrosado06@gmail.com | First Class Mail and Email |
| 1689546 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | mildredsofia7@yahoo.com | First Class Mail and Email |
| 1631922 | Rosado Sanchez, Mildred | P.O.Box 1332 | | | | Las Piedras | PR | 00771-1332 | mildredsofia7@yahoo.com | First Class Mail and Email |
| 1727135 | Rosado Sanchez, Mildred | PO Box 1332 | | | | Las Piedras | PR | 00771 | mildredsofia7@yahoo.com | First Class Mail and Email |
| 1683080 | Rosado Sepulveda, Juan A. | HC 3 Box 34419 | | | | Morovis | PR | 00687 | juanrosado57@hotmail.com | First Class Mail and Email |
| 1680372 | Rosado Sepulveda, Juan A. | HC3 Box 34419 | | | | Morovis | PR | 00687 | juanrosado57@hotmail.com | First Class Mail and Email |
| 1631100 | ROSADO SEPULVEDA, JUAN A. | HC 03 BOX 34419 | | | | MOROVIS | PR | 00687 | JUANROSADO57@HOTMAIL.COM | First Class Mail and Email |
| 1633217 | Rosado Sepúlveda, Juan A. | HC 3 Box 34419 Morovis | | | | Morovis | PR | 00687 | juanrosado57@hotmail.com | First Class Mail and Email |
| 1633576 | Rosado Sepúlveda, Juan A. | HC 3 Box 34419 Morovis | | | | Morovis | PR | 00687 | juanrosado57@hotmail.com | First Class Mail and Email |
| 1605541 | ROSADO TORRES, ENID | URBANIZACION CIUDAD JARDIN | CALLE AMAPOLA 214 | | | COROLINA | PR | 00987 | ENIDROSADO0@GMAIL.COM | First Class Mail and Email |
| 1634954 | Rosado Torres, Enid | Urbanizacion Ciudad Jardin | Calle Amapola 214 | | | Carolina | PR | 00987 | enidrosado0@gmail.com | First Class Mail and Email |
| 1690566 | ROSADO TORRES, LUZ A. | P.O.BOX 1299 | | | | SAN LORENZO | PR | 00754 | adalgisarosadotorres@gmail.com | First Class Mail and Email |
| 1671468 | ROSADO TORRES, LUZ A. | PO BOX 1299 | | | | SAN LORENZO | PR | 00754 | adalgisarosadotorres@gmail.com | First Class Mail and Email |
| 1671468 | ROSADO TORRES, LUZ A. | ACREEDOR | URB. EL VALLE DE LOS PRADOS 181-M-23 | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 1666590 | Rosado Vazquez, Nilda L. | PO Box 1390 | | | | Corozal | PR | 00783 | jeizanieves@hotmail.com | First Class Mail and Email |
| 1768821 | ROSADO ZAMBRANA, VILMA | URB VALLE VERDE | CALLE ARBOLADA 957 | | | PONCE | PR | 00716 | | First Class Mail |
| 2043855 | Rosado, Domingo Padilla | Bo.Botijas #1-P.O. Box 993 | | | | Orocovis | PR | 00720 | dali_avites@hotmail.com | First Class Mail and Email |
| 1749698 | ROSADO, ILEANA | PO BOX 1042 | | | | GUANICA | PR | 00653 | ileanarosado@gmail.com | First Class Mail and Email |
| 1736703 | ROSADO, JULIANA | URB. SAN GERARDO | 321 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | julianarosado4421@hotmail.com | First Class Mail and Email |
| 1798298 | Rosado-Rivera, Evelyn | L-13 Calle 23 | Urb. José Delgado | | | Caguas | PR | 00725 | rosariver51@yahoo.com | First Class Mail and Email |
| 1752932 | ROSALIDA RIVERA SEGARRA | ROSALIDA RIVERA SEGARRA CREDITOR    1059 BERKELEY DR | | | | KISSIMMEE | FL | 34744-8557 | 7063ro@gmail.com | First Class Mail and Email |
| 1752932 | ROSALIDA RIVERA SEGARRA | 1059 BERKELEY DR | | | | KISSIMMEE | FL | 34744-8557 | | First Class Mail |

Exhibit U
91st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1640991 | ROSALY GERENA , DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | | ISABELA | PR | 00662 | dhrg88@hotmail.com | First Class Mail and Email |
| 1643246 | ROSALY GERENA, DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | | ISABELA | PR | 00662 | dhrg88@hotmail.com | First Class Mail and Email |
| 1725972 | Rosaly Gerena, Dionisio | Gerena Reparto Durán | #6120 Calle Cipres | | | Isabela | PR | 00662 | dhrg88@hotmail.com | First Class Mail and Email |
| 1689917 | Rosaly Gerena, Dionisio | Reparto Durán #6120 Calle Cipres | | | | Isabela | PR | 00662 | Dionisio.rosaly1@gmail.com | First Class Mail and Email |
| 1658136 | Rosaly Gerena, Dora H | 131 Calle Ciprés | | | | Isabela | PR | 00662 | dhrg88@gmail.com | First Class Mail and Email |
| 1721808 | Rosaly Gerena, Dora H | Reparto Duran #6131 Calle Cipres | | | | Isabela | PR | 00662 | dhrg88@gmail.com | First Class Mail and Email |
| 1721808 | Rosaly Gerena, Dora H. | Departamento de Educación (Gobierno de Puerto Rico | | | | San Juan | PR | 00925 | | First Class Mail |
| 1721491 | Rosaly Gerena, Dora H. | Reparto Duran #6131 Calle Cipres | Maestra Retirada | | | Isabela | PR | 00662 | dhrg88@gmail.com | First Class Mail and Email |
| 1688285 | ROSARIO , ELIZABETH  CANCEL | BOX 1502 | | | | VEGA BAJA | PR | 00693 | elizabeth712n@yahoo.com | First Class Mail and Email |
| 1661185 | Rosario Algarin, Carmen E | 517 Old England Loop | | | | Sanford | FL | 32771 | jlalgaringgg@gmail.com | First Class Mail and Email |
| 1719431 | Rosario Almodovar, Luz E. | #2583 Calle Girasol | Urb. Villa Flores | | | Ponce | PR | 00716 | | First Class Mail |
| 1589070 | Rosario Berdecia, Carmen | Jardines del Caribe | Calle 44 RR-17 | | | Ponce | PR | 00728 | carmenrosario130@yahoo.com | First Class Mail and Email |
| 1628366 | Rosario Berdecia, Zaida | HC 01 Box 5961 | | | | Orocovis | PR | 00720 | zrosaber@gmail.com | First Class Mail and Email |
| 2091488 | Rosario Burgos , Norberto | P O Box 1062 | | | | Morovis | PR | 00687 | norberrosario@gmail.com | First Class Mail and Email |
| 496187 | Rosario Cintron, Ana M. | Sector La Pra Buzon 59 | | | | Trujillo Alto | PR | 00976 | anarosario731@gmail.com | First Class Mail and Email |
| 1606984 | Rosario Colón, José A. | Ext. Alturas de Peñuelas Calle Diamante # 309 | | | | Peñuelas | PR | 00624 | j.rosario56@hotmail.com | First Class Mail and Email |
| 1750346 | Rosario Cora, Maria M | Apartado 31154 | | | | San Juan | PR | 00929 | marirosario@hotmail.com; mmrc8317@gmail.com | First Class Mail and Email |
| 1777870 | Rosario Cordero, Luz M | HC 5 Box 57291 | | | | Aguadilla | PR | 00603 | luzrosario1963@yahoo.com | First Class Mail and Email |
| 1777790 | Rosario Delgado, Angela M. | Calle A - 122 A14 | Villa Carolina | | | Carolina | PR | 00985 | merrik2005@yahoo.com | First Class Mail and Email |
| 1594141 | Rosario Domenech, Maritza A | Calle Atun B2 #7 | Bahia Vistamar | | | Carolina | PR | 00983 | maritza_rsr@yahoo.com | First Class Mail and Email |
| 1590950 | Rosario Domenech, Maritza A. | Calle Atun B2 #7 | | | | Bahia Vistamar Carolina | PR | 00983 | MARITZA_RSR@YAHOO.COM | First Class Mail and Email |
| 1620186 | Rosario Domenech, Maritza A. | Calle Atun B2 #7 Bahia Vistamar | | | | Carolina | PR | 00983 | maritza_rsr@yahoo.com | First Class Mail and Email |
| 2097784 | Rosario Falcon, Carmen Luisa | HC02 Box 13341 | | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 1722023 | Rosario Fernandez, Jose Enrique | HC-01 Box 3553 | | | | Aibonito | PR | 00705 | | First Class Mail |
| 1742528 | Rosario Ferreira, Nitza | Urb. Santa Juanita Calle Libano DS-29 | | | | Bayamon | PR | 00956 | nitza_rosario@yahoo.com | First Class Mail and Email |
| 1699630 | Rosario Garrido, Ramona | Urb. Turabo Gardens Calle 11 N13 | | | | Caguas | PR | 00727 | ramonagarrido@gmail.com | First Class Mail and Email |
| 1649852 | Rosario Gonzalez, Ana L | Condominio Vistas de la Vega | 913 Paseo de la Vega | | | Vega Alta | PR | 00692 | anacaoba2002@gmail.com | First Class Mail and Email |
| 1800054 | Rosario González, Ana L | Condominio Vistas de la Vega | 913 Paseo de la Vega | | | Vega Alta | PR | 00692 | anacaoba2002@gmail.com | First Class Mail and Email |
| 2011908 | Rosario Guzman, Rafaela | Urb. Levittown, Paseo Dulcemar 1508 l Secc. | | | | Toa Baja | PR | 00949 | rosariorafaela5@gmail.com | First Class Mail and Email |
| 2080191 | ROSARIO GUZMAN, RAFAELA | URB LEVITTOWN | PASEO DULCEMAR | 1508 ISECCION | | TOA BAJA | PR | 00949 | rosariorafaela5@gmail.com | First Class Mail and Email |
| 1087862 | ROSARIO HERNANDEZ, ROSA E | HC07 BOX 5163 | BO RIO CANAS ABAJO | | | JUANA DIAZ | PR | 00795-9714 | rerh.50@gmail.com | First Class Mail and Email |
| 1701665 | ROSARIO HERNANDEZ, ROSA E. | HC07 BOX 5163 | BO RIO CANAS ABAJO | | | JUANA DIAZ | PR | 00795-9714 | rerh50@gmail.com | First Class Mail and Email |
| 1655151 | ROSARIO LOPEZ, JOHANNA | PO BOX 735 | | | | OROCOVIS | PR | 00720 | johros07@gmail.com | First Class Mail and Email |
| 1646673 | ROSARIO MALDONADO, WANDA | HC-01 | BOX 6461 | | | OROCOVIS | PR | 00720 | wandarsr@yahoo.com | First Class Mail and Email |
| 1738991 | Rosario Marquez, Victor | HC 01 Box 5572 | | | | Orocovis | PR | 00720 | victorrosariomarquez@yahoo.com | First Class Mail and Email |
| 1780009 | Rosario Marrero, Juan Carlos | Calle Rosa 122 | Jardines de Vega Baja | | | Vega Baja | PR | 00693 | 56juanrosario@gmail.com | First Class Mail and Email |
| 1727871 | Rosario Maysonet, Ana L | PO BOX 1132 | | | | VEGA BAJA | PR | 00694 | liana1169@gmail.com | First Class Mail and Email |
| 1721900 | ROSARIO MELENDEZ, ROSANELL | 123 CALLE RUBI URB. FREIRE | | | | CIDRA | PR | 00739 | rrmaestra@yahoo.com | First Class Mail and Email |
| 1804128 | Rosario Melendez, Rosanell | 123 calle Rubi Urb. Freire | | | | Cidra | PR | 00739 | rrrmaestra@yahoo.com | First Class Mail and Email |
| 1702574 | Rosario Morales, Maria de los Angeles | Hc 46 Buzon 5649 | | | | Dorado | PR | 00646 | mmaysonet22@yahoo.com | First Class Mail and Email |
| 1733204 | Rosario Morales, Sr., Israel | PO Box 773 | | | | Comerio | PR | 00782 | israluna2000@yahoo.com | First Class Mail and Email |
| 1778685 | ROSARIO NIEVES, ANA LISANDRA | 3 ANTONIO LOPEZ | | | | AGUAS BUENAS | PR | 00703 | amaygaby@gmail.com | First Class Mail and Email |
| 1755920 | Rosario Nieves, Ana Lisandra | 3 Antonio López | | | | Aguas Buenas | PR | 00703 | amaygaby@gmail.com | First Class Mail and Email |
| 1768329 | ROSARIO NIEVES, ANA LISANDRA | 3 ANTONIO LOPEZ | | | | AGUAS BUENAS | PR | 00703 | AMAYGABY@GMAIL.COM | First Class Mail and Email |
| 1690620 | Rosario Nieves, Ana Lisandra | 3 Antonio López | | | | Aguas Buenas | PR | 00703 | amaygaby@gmail.com | First Class Mail and Email |
| 1597573 | Rosario Nieves, Noemi | HC 01 Box 9135 | | | | Guayanilla | PR | 00656 | noemirosario2010@gmail.com | First Class Mail and Email |
| 1683461 | ROSARIO NIEVES, NOEMI | HC 01 BOX 9135 | | | | GUAYANILLA | PR | 00656 | noemirosario2010@gmail.com | First Class Mail and Email |
| 1746963 | Rosario Nieves, Noemi | HC 01 Box 9135 | | | | Guayanilla | PR | 00656 | noemirosario2010@gmail.com | First Class Mail and Email |
| 1765084 | Rosario Ortiz, Luz E | PO Box 808 | | | | Orocvis | PR | 00720 | lucybonlr@gmail.com | First Class Mail and Email |
| 1749080 | Rosario Ortiz, Luz E. | PO Box 808 | | | | Orocovis | PR | 00720 | lucybonlr@gmail.com | First Class Mail and Email |
| 1995454 | ROSARIO PEREZ, JOSE | 1844 CALLE KENNEDY | POBLADO SAN ANTONIO | | | AGUADILLA | PR | 00690-1269 | | First Class Mail and Email |
| 1814322 | ROSARIO REYES , ADA  IRIS | CALLE FLAMBOYAN | E-16 | | | CAYEY | PR | 00736 | | First Class Mail |
| 1762137 | ROSARIO REYES, SYLVIA | PO BOX 1214 | | | | NAGUABO | PR | 00718 | sylviarr123456@gmail.com | First Class Mail and Email |
| 1777644 | ROSARIO RIOS, HAYDEE | P.O. BOX 403 | | | | SAN SEBASTIAN | PR | 00685 | haydeerosariorios@yahoo.com | First Class Mail and Email |

Exhibit U
91st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1798007 | Rosario Ríos, Jose C. | Urb. Santa Clara | Anamu St. W-8 | | | Guaynabo | PR | 00969 | evejos@yahoo.com | First Class Mail and Email |
| 1798007 | Rosario Ríos, Jose C. | PO Box 366069 | | | | San Juan | PR | 00936 | | First Class Mail |
| 1783369 | Rosario Rivera, Anibal | Apartado 692 | | | | Arroyo | PR | 00714 | anibal.rosariorivera@yahoo.com | First Class Mail and Email |
| 1803577 | ROSARIO RIVERA, ANIBAL | APARTADO 692 | | | | ARROYO | PR | 00714 | anibal.rosariorivera@yahoo.com | First Class Mail and Email |
| 1803244 | Rosario Rodriguez, Carmen I | Urb. Sombras del Real | Calle Higuera #705 | | | Cotto Laurel | PR | 00780-2911 | carmenrosariorodriguez@hotmail.com | First Class Mail and Email |
| 1591820 | Rosario Rodriguez, Deborah Lee | Urb. Quintas Las Muesas Buzón 145 | | | | Cayey | PR | 00736 | rosariodeborah@yahoo.com | First Class Mail and Email |
| 1591376 | Rosario Rodriguez, Deborah Lee | Urb. Quintas Las Muesas Buzón 145 | | | | Cayey | PR | 00736 | rosariodeborah@yahoo.com | First Class Mail and Email |
| 1591376 | Rosario Rodríguez, Deborah Lee | Departamento de Educación | Deborah Lee Rosario | Buzón 145 Calle Rafael Coca Navas D-15 | | Cayey | PR | 00736 | | First Class Mail |
| 1810655 | ROSARIO RODRIGUEZ, DIGNA | CALLE H 73 | PARCELAS SAN ROMUALDO | | | HORMIGUEROS | PR | 00660 | digna_gisela@yahoo.com | First Class Mail and Email |
| 1801867 | Rosario Rodríguez, Digna | Calle H73 | Parcelas San Romualdo | | | Hormigueros | PR | 00660 | digna_gisela@yahoo.com | First Class Mail and Email |
| 1600757 | Rosario Rodriguez, Evelyn | HC 01 Box 8703 | | | | Penuelas | PR | 00624-9722 | cgr07g@gmail.com | First Class Mail and Email |
| 1768972 | Rosario Rodríguez, Maria de los Angeles | Urb. Villa del Coqui A-27 | | | | Aibonito | PR | 00705 | angelesrosario4@gmail.com | First Class Mail and Email |
| 1712262 | ROSARIO RODRIGUEZ, NELSON | P O BOX 270 | | | | OROCOVIS | PR | 00720 | nelsonviejo09@gmail.com | First Class Mail and Email |
| 1702699 | ROSARIO ROSADO, YANIRA M | SAINT JUST 239 CALLE 4 | | | | TRUJILLO ALTO | PR | 00976 | yaniramr@hotmail.com | First Class Mail and Email |
| 1814174 | Rosario Ruiz, Brenda L. | HC-01 Box 7525 | | | | Hormigueros | PR | 00660 | D40667@de.pr.gov; gemsbabygirl@yahoo.com | First Class Mail and Email |
| 1755510 | Rosario Ruiz, Maria M. | PO Box 2638 | | | | Vega Baja | PR | 00693 | mmrosario410@gmail.com | First Class Mail and Email |
| 1727231 | Rosario Santiago, Luz Ivette | Jardines de Vega Baja #470 Jardin de Lirios | | | | Vega Baja | PR | 00693 | luzrosario1924@gmail.com | First Class Mail and Email |
| 1755382 | Rosario Soto, Carmen Gloria | PO Box 966 | | | | Orocovis | PR | 00720 | cg.rosario210@gmail.com | First Class Mail and Email |
| 1782238 | Rosario Soto, Carmen Gloria | PO Box 966 | | | | Orocovis | PR | 00720 | cg.rosario210@gmail.com | First Class Mail and Email |
| 1643724 | Rosario Torres, Gabriel | Punta Diamante | Apartado 2106 | | | Ponce | PR | 00728 | d57562@de.pr.gov | First Class Mail and Email |
| 1207814 | ROSARIO TORRES, GABRIEL | PUNTA DIAMANTE | APARTADO 2106 | | | PONCE | PR | 00728 | d57562@de.pr.gov | First Class Mail and Email |
| 1598736 | Rosario Torres, Gabriel | Punta Diamante | Apartado 2106 | | | Ponce | PR | 00728 | d5762@de.pr.gov | First Class Mail and Email |
| 1814316 | Rosario Torres, Gladys M. | HC-05 Box 13143 | | | | Juana Diaz | PR | 00795 | gr_pigon@hotmail.com | First Class Mail and Email |
| 1630822 | ROSARIO TORRES, HERIBERTO | P.O. BOX 253 | | | | BARRANQUITAS | PR | 00794 | ROSARIOH2008@GMAIL.COM | First Class Mail and Email |
| 1760301 | Rosario Torres, Migdalia | HC 01 Box 4488 | | | | Naguabo | PR | 00718 | veronica.fernandez1@upr.edu | First Class Mail and Email |
| 1598240 | Rosario Torres, Nirvia M. | Urb Las Delicias 3463 Josefina Moll | | | | Ponce | PR | 00728 | nirviarosario920@gmail.com | First Class Mail and Email |
| 1765108 | ROSARIO VEGA, LIGIA L. | JARDINES DEL CARIBE 37KK11 | | | | PONCE | PR | 00728 | MARVIN___@YAHOO.COM | First Class Mail and Email |
| 1604365 | Rosario Vega, Verónica | Urb.Sagrado Corazon Alegria #879 | | | | Penuelas | PR | 00624 | v.rosariovega@yahoo.com | First Class Mail and Email |
| 1654752 | Rosario, Angel D | PO Box 58 | | | | Ciales | PR | 00638 | | First Class Mail |
| 1717506 | Rosario, Hector L | Calle E 23 Parcelas Amdeo | | | | Vega Baja | PR | 00693 | heco47@yahoo.es | First Class Mail and Email |
| 1612913 | Rosario, Mildred Pastoriza | 1525 Buckeye Falls Way | | | | Orlando | Fl | 32824 | mildredpastoriza@yahoo.com | First Class Mail and Email |
| 1656329 | Rosario, Sandra  Pérez | PO Box 1488 | | | | San Sebastián | PR | 00685 | | First Class Mail |
| 1659098 | Rosario, Sandra Pérez | PO Box 1488 | | | | San Sebastián | PR | 00685 | sandrapobox1488@hotmail.com | First Class Mail and Email |
| 1640831 | ROSARIO, ZORAIDA LEANDRY | CALLE PALESTINA DT-44 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 | twetty_55@yahoo.com | First Class Mail and Email |
| 2100530 | Rosas Rodriguez, Brunida | HC-7 Box 26450 | | | | Mayaguez | PR | 00680 | inda84@hotmail.com | First Class Mail and Email |
| 1639015 | ROSAS RODRIGUEZ, MARIA EDNA | HC-03 BOX 13855 | | | | YAUCO | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 1661403 | ROSAS RODRIGUEZ, MARIA EDNA | HC 03 BOX 13855 | | | | YAUCO | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 1639728 | Rosas Rodriguez, Maria Edna | HC-03 Box 13855 | | | | Yauco | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 1593523 | Rosas Rodríguez, María Edna | HC-03 Box 13855 | | | | Yauco | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 1763376 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | | Mayaguez | PR | 00680 | d126034@miescuela.pr.gov | First Class Mail and Email |
| 1791178 | Rosello Ortiz, Miguel  A. | PO Box 2090 | | | | Aibonito | PR | 00705 | Mrosello@yahoo.com | First Class Mail and Email |
| 1727600 | Ross- Rivera, Luz E. | Estancias de Manati 164 C/Dorado | | | | Manati | PR | 00674 | leross62@yahoo.com | First Class Mail and Email |
| 1759164 | Roubert-Vega, Wilbyn | HC - 01 Box 9245 | | | | Peñuelas | PR | 00624 | wilbynroubertvega@gmail.com | First Class Mail and Email |
| 1643193 | Roura, Idsa Garcia | 179-32 calle 439 | Villa Carolina | | | Carolina | PR | 00985 | idsa14@juno.com | First Class Mail and Email |
| 1750113 | Rueño Taraza, José | Calle A A32 | Urb Tortuguero | | | Bayamon | PR | 00959 | skylarkpr@hotmail.com | First Class Mail and Email |
| 1745756 | Ruben Méndez Millet, José | Urb. Pedregales #42 | | | | Río Grande | PR | 00745 | nautajr@yahoo.com | First Class Mail and Email |
| 2070885 | Rubert Soto, Anatilde | HC 1 BOX 31094 | | | | Juana Diaz | PR | 00795-9741 | | First Class Mail and Email |
| 2070885 | Rubert Soto, Anatilde | Calle 7 #279 | | | | Juana Diaz | PR | 00795-9741 | | First Class Mail |
| 2120280 | Ruberte Gracia, Migdalia | Departamento de Educacion (jubilada) | Box 771 | | | Santa Isabel | PR | | cemimemorial@hotmail.com | First Class Mail and Email |
| 2120280 | Ruberte Gracia, Migdalia | HC 06 Box 4688 | | | | Coto Laurel | PR | 00780 | millyruberte@yahoo.com | First Class Mail and Email |
| 1592078 | Ruberte-Santiago, Mirna L | PO Box 21 | | | | Peñuelas | PR | 00624-0021 | mrubert_@hotmail.com | First Class Mail and Email |
| 634768 | Rubio, Dagmarys Rosado | Urb. La Guadalupe | 861 Calle Amapola | | | Ponce | PR | 00730 | dagmarysrr@gmail.com | First Class Mail and Email |
| 634768 | Rubio, Dagmarys Rosado | Bo. Sabanetas Ind. Park 210 | | | | Mercedita | PR | 00715 | dagmarysrr@gmail.com | First Class Mail and Email |
| 1809772 | Ruiz Anciani, Aida I. | Urb. San Vicente, Calle 8 num. 26 | | | | Vega Baja | PR | 00693 | darienyahir271@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 21

Exhibit U

91st Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1632423 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 | noecyn3658@gmail.com | First Class Mail and Email |
| 1641244 | Ruiz Arroyo, Ana I | PO Box 74 | | | | Dorado | PR | 00646-0074 | ana_ruizarroyo@yahoo.com | First Class Mail and Email |
| 1641244 | Ruiz Arroyo, Ana I | Retired Teacher/Maestra Jubilada | Calle 3 B-16 | | | Dorado | PR | 00646 | ana_ruizarroyo@yahoo.com | First Class Mail and Email |
| 1658912 | Ruiz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | leidaburgos2016@gmail.com | First Class Mail and Email |
| 1658912 | Ruiz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | | First Class Mail |
| 1748721 | Ruiz Aviles, Miriam D. | PO Box 969 | | | | Manati | PR | 00693 | miriamdamarisruizaviles@yahoo.com | First Class Mail and Email |
| 1596258 | Ruiz Caraballo, Glenda L | PO Box 273 | | | | Cabo Rojo | PR | 00623 | gruizcaraballo@Outlook.com | First Class Mail and Email |
| 1646717 | Ruiz Cruz, Wanda C | PO BOX 1360 | | | | Hatillo | PR | 00659 | aicram0169@gmail.com | First Class Mail and Email |
| 1630713 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | jogie17@hotmail.com | First Class Mail and Email |
| 1699698 | Ruiz Figueroa, Silvia I. | Urb. Emerald View #127 | Calle Ámbar | | | Yauco | PR | 00698 | silviaruizfigueroa@gmail.com | First Class Mail and Email |
| 1632081 | Ruiz Garcia, Gloria | 364 Calle Calma Urb. Victoria | | | | Rio Piedras | PR | 00923 | | First Class Mail |
| 1701913 | Ruiz Garcia, Gloria | 364 Calle Calma Urb. Victoria | | | | Rio Piedras | PR | 00923 | | First Class Mail |
| 1722819 | Ruiz Garcia, Gloria | 364 Calle Calma Urb. Victoria | | | | Rio Piedras | PR | 00923 | | First Class Mail |
| 1763924 | Ruiz Gonzalez, Andrea | HC-04 Box 4355 | | | | Humacao | PR | 00791 | andrearuiz056@gmail.com | First Class Mail and Email |
| 2027538 | Ruiz Gonzalez, Manuel A. | Com. Las 500 tas, Esmeralda 104 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 1754923 | Ruiz Gonzalez, Maria F. | HC 8 Box 44978 | | | | Aguadilla | PR | 00603 | febomy@gmail.com | First Class Mail and Email |
| 1763501 | Ruiz Gonzalez, Rosalyn | HC 64 Buzon 8557 | | | | Patillas | PR | 00723 | bertomonclo713@gmail.com | First Class Mail and Email |
| 1740952 | Ruiz Gonzalez, Rosalyn | HC 64 Buzon 8557 | | | | Patillas | PR | 00723 | bertomonclo713@gmail.com | First Class Mail and Email |
| 1784284 | Ruiz Mendoza, Benjamin | PO Box 1277 | | | | Aguada | PR | 00602-1277 | ziurme@gmail.com | First Class Mail and Email |
| 1788129 | Ruiz Mendoza, Iraida | Com. Stella Calle 6 # 2676 | | | | Rincon | PR | 00677 | jonavolky70@hotmail.com | First Class Mail and Email |
| 1731066 | RUIZ MENDOZA, IRAIDA | STELLA CALLE 6 #2676 | | | | RINCON | PR | 00677 | MEYBOLRUIZ@GMAIL.COM | First Class Mail and Email |
| 1673348 | RUIZ MENDOZA, MABEL | PO BOX 31 | | | | RINCON | PR | 00677 | meybolruiz@gmail.com | First Class Mail and Email |
| 1683138 | Ruiz Mendoza, Mabel | P.O. Box 31 | | | | Rincon | PR | 00677 | meybolruiz@gmail.com | First Class Mail and Email |
| 1781603 | Ruiz Mendoza, Migdalia | PO Box 31 | | | | Rincon | PR | 00677 | jesiercruz53@gmail.com | First Class Mail and Email |
| 1735408 | Ruiz Mendoza, Minerva | P.O. Box 31 | | | | Rincon | PR | 00677 | minervacuchu@gmail.com | First Class Mail and Email |
| 1761403 | Ruiz Mendoza, Minerva | PO Box 31 | | | | Rincon | PR | 00677 | minervacuchu@gmail.com | First Class Mail and Email |
| 1702797 | RUIZ MONTALVO , ELBA I. | URB VISTA AZUL S 27 CALLE 23 | | | | ARECIBO | PR | 00612 | ELBARUIZMONTALVO@GMAIL.COM | First Class Mail and Email |
| 1675200 | RUIZ MONTALVO, ELBA I. | URB. VISTA AZUL S-27 CALLE 23 | | | | ARECIBO | PR | 00612 | elbaruizmontalvo@gmail.com | First Class Mail and Email |
| 1743305 | RUIZ MONTALVO, ELBA I. | URB. VISTA AZUL S 27 CALLE 23 | | | | ARECIBO | PR | 00612 | elbaruizmontalvo@gmail.com | First Class Mail and Email |
| 1595966 | Ruiz Pachas , Maria  E | Porticos De Guaynabo | 1 Calle Villegas Apto. 1-102 | | | Guaynabo | PR | 00971 | elviraruiz22@gmail.com | First Class Mail and Email |
| 1586247 | RUIZ PAGAN, LIZZIE J. | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | | First Class Mail |
| 1796057 | Ruiz Perez, Vilma | 305 Circle D Street | Ramey Base | | | Aguadilla | PR | 00603 | mtvilma@aol.com | First Class Mail and Email |
| 1620295 | Ruiz Rentas, Maria Victoria | URB Sta Teresita | San Bruno 5823 | | | Ponce | PR | 00730-4443 | | First Class Mail |
| 1773631 | Ruiz Reyes, Veronica | HC 73 Box 5628 | | | | Cayey | PR | 00736 | veronicaruiz374@gmail.com | First Class Mail and Email |
| 1762407 | Ruiz Reyes, Veronica | HC 73 Box 5628 | | | | Cayey | PR | 00736 | veronicaruiz374@gmail.com | First Class Mail and Email |
| 1701683 | RUIZ REYES, VERONICA | HC 73 BOX 5628 | | | | CAYEY | PR | 00736 | veronicaruiz374@gmail.com | First Class Mail and Email |
| 1717656 | RUIZ RIVERA, CINDIE L | PO BOX 581 | | | | SANTA ISABEL | PR | 00757 | cindie_ruiz@hotmail.com | First Class Mail and Email |
| 1717656 | RUIZ RIVERA, CINDIE L | 49 HOSTOS STREET | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1781408 | Ruiz Rodriguez, Clotilde | Ext. Santa Teresita | 4214 Calle Santa Mónica | | | Ponce | PR | 00730 | clotildepr@hotmail.com | First Class Mail and Email |
| 1752226 | Ruiz Rodriguez, Rosario | Aceitillo 555 Los Caobos | | | | Ponce | PR | 00716-2600 | ivetterivera0118@gmail.com | First Class Mail and Email |
| 1629143 | Ruiz Rodriguez, Rosario | Urb .Los Caobos Aceitillo 555 | | | | Ponce | PR | 00716-2600 | rosarioruiz@gmail.com | First Class Mail and Email |
| 1591982 | Ruiz Rodriguez, Rosario | urb. Los Caobos Aceitillo 555 | | | | Ponce | PR | 00716-2600 | ruizrosario847@gmail.com | First Class Mail and Email |
| 1725304 | Ruiz Rosa, Justina | HC 01 Box 7205 | | | | Aguas Buenas | PR | 00703 | d_carrucini@hotmail.com | First Class Mail and Email |
| 2146601 | Ruiz Ruiz, Emilia | HC-03 Box 15000 | | | | Juana Diaz | PR | 00795 | emily03298.er@gmail.com | First Class Mail and Email |
| 1684675 | Ruiz Santiago, Milagros | Barrio Florida Parc48 Calle2 | | | | Naguabo | PR | 00718 | ruizsantiagomilagros123@gmail.com | First Class Mail and Email |
| 1096200 | RUIZ SANTIAGO, TERESITA | HC 61 BOX 38889 | | | | AGUADA | PR | 00602 | teryruiz2001@yahoo.com | First Class Mail and Email |
| 1368071 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 | RUIZRENE52@YAHOO.COM | First Class Mail and Email |
| 1694341 | RUIZ TARDI, JULIA L. | HC 2 BOX 10836 | | | | YAUCO | PR | 00698 | JULIARUIZTARDI@GMAIL.COM | First Class Mail and Email |
| 1602694 | Ruiz Torres, Carmen G. | HC- 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | carmengloriaruiz@yahoo.com | First Class Mail and Email |
| 1675592 | Ruiz Torres, Eleuterio | HC 61 Box 5275 | | | | Aguada | PR | 00602 | junior1.ruiz1@yahoo.com | First Class Mail and Email |
| 1677504 | Ruiz Torres, Gladys | Po Box 430 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 2063393 | Ruiz Vazquez, Rosa M | Calle 12 | 2 Urb Las Mercedes | | | Salinas | PR | 00757 | | First Class Mail |
| 503243 | RUIZ VAZQUEZ, ROSA M | URB. LAS MERCEDES | CALLE 12 #2 | | | SALINAS | PR | 00751 | | First Class Mail |
| 1908459 | Ruiz Vazquez, Rosa M. | Calle 12 #2 | | | | Salinas | PR | 00751 | | First Class Mail |
| 1702855 | Ruiz Vega, Elving O. | Urb. El Cafetal #2 O-5 | Calle Mundo Nuevo | | | Yauco | PR | 00698 | boisonruiz@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit U
91st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1648950 | Ruiz, Altita Ruiz | HC 645 Box 8005 | | | | Trujillo Alto | PR | 00976 | altitaruizruiz@gmail.com | First Class Mail and Email |
| 1995263 | RUIZ, MADELINE LISSETTE | HC-05 BOX 53217 | | | | MAYAGUEZ | PR | 00680 | madelinruiz16@yahoo.com | First Class Mail and Email |
| 1766019 | Ruiz, Nelson | PO Box 107 | | | | Trujillo Alto | PR | 00977-0107 | nelson3737@hotmail.com | First Class Mail and Email |
| 2091090 | Rullan Colondres, Celsa | Carretera Valdez | Box 1034-00601 | | | Adjuntas | PR | 00601 | | First Class Mail |
| 821387 | RULLAN CRUZ, EGDIA M. | PO BOX 146 | | | | ANGELES | PR | 00611 | egdiam@gmail.com | First Class Mail and Email |
| 1612841 | Ruperto Muniz, Carlos A. | HC 04 Box 44702 | | | | Lares | PR | 00669 | carlosruperto@yahoo.com | First Class Mail and Email |
| 1712715 | SAAVEDRA HERNANDEZ , CARMEN LYDIA | URB VILLA ASTURIA | CALLE 30 CASA #6 | | | CAROLINA | PR | 00983 | chillychilly34@yahoo.com | First Class Mail and Email |
| 1634882 | Saavedra Hernandez, Carmen Lydia | Urbanizacion Villa Asturia Calle 30 Casa 6 | | | | Carolina | PR | 00983 | chillychilly34@yahoo.com | First Class Mail and Email |
| 1734274 | Saavedra Hernandez, Carmen Lydia | Urb. Villa Asturia Calle 30 Casa #6 | | | | Carolina | PR | 00983 | | First Class Mail |
| 1785244 | Saavedra Hernandez, Carmen Lydia | Urb. Villa Asturia Calle 30 Casa #6 | | | | Carolina | PR | 00983 | | First Class Mail |
| 1765171 | Saavedra Hernandez, Carmen Lydia | Urb. Villa Asturia Calle 30 | Casa #6 | | | Carolina | PR | 00983 | | First Class Mail |
| 1919988 | SAEZ CINTRON, JOSE F. | Urb. Santa Maria | Calle Hacienda Casanova F-3 | | | Guayanilla | PR | 00656 | jsaezcintron@yahoo.com | First Class Mail and Email |
| 1786971 | Saez Hernandez, Onelia | Box 1150 | Batas | | | Barranquitas | PR | 00794 | oneliasaezhernandez@gmail.com | First Class Mail and Email |
| 1635180 | Saez Hernandez, Onelia | PO BOX 1150 | | | | Barranquitas | PR | 00794 | oneliasaezhernandez@gmail.com | First Class Mail and Email |
| 2114798 | Saez Saez, Ruth R | Carr 328 Bo Rayo Guaras | K.M 4.5 | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 2114798 | Saez Saez, Ruth R | PO Box 723 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 504534 | Saez Saez, Ruth R. | Carr. 328 Bo. Rayo Guaras K-M 4-5 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 504534 | Saez Saez, Ruth R. | BO. RAYO GUARAS | CARR 328 KM 4-5 | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 504534 | Saez Saez, Ruth R. | Carr. 328 Bo. Rayo Guaras K-M 4-5 | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 504534 | Saez Saez, Ruth R. | BO. RAYO GUARAS | CARR 328 KM 4-5 | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1679087 | Saez Tiru, Luis A. | Urbanizacion Villas del Cafetal Calle 13 I-122 | | | | Yauco | PR | 00698 | ldxiy@yahoo.com | First Class Mail and Email |
| 1653592 | Saez Torres, Noel A. | HC 5 BOX 7997 | | | | Yauco | PR | 00698 | shirley.saez@gmail.com | First Class Mail and Email |
| 1935681 | Sagardia Castro, Pablo | Apt 560796 | | | | Guayanilla | PR | 00656 | wandairizarry@gmail.com | First Class Mail and Email |
| 1734498 | Saiter Velez, Loida  I | HC 74 Box 6763 | | | | Carey | PR | 00736 | loisaiter@gmail.com | First Class Mail and Email |
| 1602622 | Saiter Velez, Loida I | HC 74 Box 6763 | | | | Carey | PR | 00736 | loisaiter@gmail.com | First Class Mail and Email |
| 1603086 | Saiter Velez, Loida I | HC 74 Box 6763 | | | | Carey | PR | 00736 | loisaiter@gmail.com | First Class Mail and Email |
| 1672628 | SAITER VELEZ, LOIDA I | HC 74 BOX 6763 | | | | CAYEY | PR | 00736 | LOISAITER@GMAIL.COM | First Class Mail and Email |
| 1700377 | Saiter Velez, Loida I | HC 74 Box 6763 | | | | Carey | PR | 00736 | loisaiter@gmail.com | First Class Mail and Email |
| 1744295 | Salaberrios Rivera, Isamar | Calle 7 J-6 Urb. Parque San Miguel | | | | Bayamon | PR | 00959 | isamarsalaberrios@gmail.com | First Class Mail and Email |
| 1767492 | Salaberrios Rivera, Isamar | Calle 7 J-6, Urb. Parque San Miguel | | | | Bayamon | PR | 00959 | isamarsalaberrios@gmail.com | First Class Mail and Email |
| 1651343 | Salas Abreu, Carmen Gladys | Res. Lagos de Blasina Edif. 7 Apt. 84 | | | | Carolina | PR | 00985 | carmensalas689.cs@gmail.com | First Class Mail and Email |
| 1084292 | Saldana Gonzalez, Reynaldo | Hc 05 Box 5957 | | | | Juana Diaz | PR | 00795 | reysaldana@hotmail.com | First Class Mail and Email |
| 1685838 | Saldana Reyes, Rosita | 1256 Muhlemberg St. | | | | Reading | PA | 19602 | espadamayra52@gmail.com | First Class Mail and Email |
| 1720131 | Saldana Roche, Georgina | P.O. Box 101 | | | | Villalba | PR | 00766 | georginasaldana2014@gmail.com | First Class Mail and Email |
| 1606445 | Salgado Baez, Wilma Joyce | Francisco Garcia Faria # 755 | | | | Dorado | PR | 00646 | wilmajs@hotmail.com | First Class Mail and Email |
| 1677764 | Salgado Báez, Zuleida | PO BOX 1852 | | | | Guaynabo | PR | 00970 | zuleida1983@gmail.com | First Class Mail and Email |
| 1683922 | Salgado Báez, Zuleida T | PO Box 1852 | | | | Guaynabo | PR | 00970 | zuleida1983@gmail.com | First Class Mail and Email |
| 1758779 | Salgado Duran, Cristina | F12 Calle Orquideas - Urb. Jdes. de Dorado | | | | Dorado | PR | 00646 | cristinasd1965@gmail.com | First Class Mail and Email |
| 1771046 | Salgado Durán, Lydia E. | 238 Granada | | | | Dorado | PR | 00646 | lydiaesalgado@gmail.com | First Class Mail and Email |
| 1690313 | Salgado Meléndez, Nilsa | Comunidad Arenales 2 Calle | Escambrón numero 1016 | | | Dorado | PR | 00646 | nilsasalgado9@gmail.com | First Class Mail and Email |
| 2106194 | Salgado Mendoza, Mirella | Reparto San Francisco 107 | | | | Mayaguez | PR | 00682 | mirellasalgado@hotmail.com | First Class Mail and Email |
| 1938281 | Salgado Mendoza, Mirella | Reparto San Francisco 107 | | | | Mayaguez | PR | 00682 | mirellasalgado@hotmail.com | First Class Mail and Email |
| 2060633 | Salgado Mendoza, Mirella | Reparto SanFrancisco 107 | Calle Raul Bellaflores | | | Mayaguez | PR | 00682 | mirellasalgado@hotmail.com | First Class Mail and Email |
| 1683601 | Salgado Mercado, Florentina | Calle 12 B 24 Urb. Santa Rita | | | | Vega Alta | PR | 00692 | opalo14@gmail.com | First Class Mail and Email |
| 1670604 | Salgado Ramos, Idalia | Calle Ucar 243  Hacienda Borinquen | | | | Caguas | PR | 00725 | idaliasalgadoramos@hotmail.com | First Class Mail and Email |
| 1719317 | Salgado Reyes, Amarilys | 3 HN-6 Via 65 | Urb. Villa Fontana | | | Carolina | PR | 00983 | amarilysalgado@gmail.com | First Class Mail and Email |
| 1747227 | SALGADO RODRIGUEZ, MARCOS ANTONIO | PO BOX 488 | | | | LOIZA | PR | 00772 | salgadomarcos957@gmail.com | First Class Mail and Email |
| 1740616 | Salgado Sierra , Maria T. | HC-01 Box 5346 | | | | Ciales | PR | 00638 | Villalobos_mv@hotmail.com | First Class Mail and Email |
| 1674310 | Salguero Aguiar, Dayna L. | PO Box 1018 | | | | Moca | PR | 06676 | | First Class Mail |
| 1601290 | Salim, Wadi Isaac | Coop Ciudad Universitaria #1 | Ave Periferal, Apt. 905 | | | Trujillo Alto | PR | 00976 | wadiisaac@gmail.com | First Class Mail and Email |
| 1676812 | SAMALOT JUARBE, TOMASA | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | tomasitasamalot@yahoo.com | First Class Mail and Email |
| 1786533 | SAMALOT JUARBE, TOMASA | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | tomasitasamalot@yahoo.com | First Class Mail and Email |
| 1801776 | SAMALOT, TOMASA | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | tomasitasamalot@yahoo.com | First Class Mail and Email |
| 1740697 | Samot, Jose R | 12101 Carolina Woods | | | | Orlando | FL | 32824 | jsamot98@hotmail.com | First Class Mail and Email |

Exhibit U

91st Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1631090 | Sanabria Campos, Pedro Miguel | Apartado 391 | | | | Aguirre | PR | 00704 | consejeroboricua@gmail.com | First Class Mail and Email |
| 2147315 | Sanabria Colon, Eddie A. | Urb La Arboleda C/17 #169 | | | | Salinas | PR | 00751 | iriscolon8912@gmail.com | First Class Mail and Email |
| 1717788 | Sanabria Garcia, Nigsa Ivette | 18 Villa de las Brisas | | | | Coamo | PR | 00769-9200 | sanabriafua@yahoo.com | First Class Mail and Email |
| 1628509 | Sanabria Huertas, Ana Maria | Calle principal #75 Barrio Venezuela | | | | San Juan | PR | 00926 | asanabria225@yahoo.com | First Class Mail and Email |
| 1631545 | Sanabria Huertas, Ana Maria | Calle Principal #75 | Barrio Venezuela | | | San Juan | PR | 00926 | asanabria225@yahoo.com | First Class Mail and Email |
| 1911737 | SANABRIA MALDONADO, JORGE | 13 URB SAN JOAQUIN | CALLE DR. LUIS BARTOLOMEI | | | ADJUNTAS | PR | 00601 | Sanabriajorge88@gmail.com | First Class Mail and Email |
| 1844383 | SANABRIA VELEZ, JOCELYN | HC 1 BOX 3422 | | | | LAJAS | PR | 00667 | JOCELYNSANABRIA2@GMAIL.COM | First Class Mail and Email |
| 1636733 | Sanana Hernandez, Hector Luis | Barrio Maricao PO Box 5094 | | | | Vega Alta | PR | 00692 | hectorsantana@hotmail.com | First Class Mail and Email |
| 1655314 | SANCHES TOVAR, CELESTIN | BO. LOMAS CALLE 4 I-1 | APRT 414 | | | JUANA DIAZ | PR | 00795 | celestinosanches4@gmail.com | First Class Mail and Email |
| 1796564 | Sanchez Acevedo, Carmen D | B12 Alturas de Ciales | | | | Ciales | PR | 00638 | dorissanchez.981@gmail.com | First Class Mail and Email |
| 1674920 | Sanchez Acosta, Sandra I. | Parcelas Carmen Calle Zorzal #60 | | | | Vega Alta | PR | 00692 | saniveacosta@hotmail.com | First Class Mail and Email |
| 1670523 | Sanchez Acosta, Vilma D. | Apartado 3023 | | | | Vega Alta | PR | 00692 | saniveacosta@hotmail.com | First Class Mail and Email |
| 2126860 | Sanchez Arroyo, Ruth M. | Calle 1 #450 Urb. Monte Sol | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1701531 | SANCHEZ AVILA, ARMANDO | COND. TORRES DEL PARQUE | APT. 102 S | | | BAYAMON | PR | 00956 | asanc02@hotmail.com | First Class Mail and Email |
| 1639507 | Sanchez Baez, Mildred M. | P.O. Box 1841 | | | | Yauco | PR | 00698 | mabuela90@gmail.com | First Class Mail and Email |
| 1671908 | Sanchez Berrios, Walesca I. | Ste. 214 | PO Box 6400 | | | Cayey | PR | 00727-6400 | wisnchz@yahoo.com | First Class Mail and Email |
| 1717067 | Sanchez Carrillo, Zenaida | P.O. Box 1823 | | | | Trujillo Alto | PR | 00977-1823 | Zanzypr2@gmail.com | First Class Mail and Email |
| 1665533 | Sanchez Carrion, Nidia E | Calle Almendro 603 | Los Colobos Park | | | Carolina | PR | 00987 | nanpad6@gmail.com | First Class Mail and Email |
| 1676872 | Sanchez Colon, Janis | Ext. Jardines de Coamo k-8 Calle 18 | | | | Coamo | PR | 00769 | sanchez.janis@yahoo.com | First Class Mail and Email |
| 1690115 | Sanchez Colon, Janis | Ext. Jardines de Coamo, K-8 calle 18 | | | | Coamo | PR | 00769 | sanchez.janis@yahoo.com | First Class Mail and Email |
| 1758419 | Sánchez Colón, José  Manuel | 5 Urb. Villa Santa Ctalina Calle Sol | | | | Coamo | PR | 00769 | jose.sanchez.colon1940@gmail.com | First Class Mail and Email |
| 1760843 | Sanchez Colon, José  M. | 5 Urb Villa Santa Catalina, Calle Sol | | | | Coamo | PR | 00769 | jose.sanchez.colon1940@gmail.com | First Class Mail and Email |
| 1666010 | Sanchez Colon, Jose Luis | D 17 Ave. Diego Velazquez El Conquistador | | | | Trujillo Alto | PR | 00976 | jslssanchez@yahoo.com | First Class Mail and Email |
| 1620802 | Sanchez Colon, Jose M. | Urb. Villa Santa Catalina, 5 Calle Sol | | | | Coamo | PR | 00769 | jose.sanchez.colon1940@gmail.com | First Class Mail and Email |
| 1783327 | Sanchez Colon, Nahir | PO Box 127 | Urb. La Vega #44 | | | Villalba | PR | 00766-0127 | nahirsanchezcolon@yahoo.com | First Class Mail and Email |
| 1690923 | SANCHEZ COLON, NORMA IRIS | BOX 995 | | | | AIBONITO | PR | 00705 | MALETAPR@GMAIL.COM | First Class Mail and Email |
| 1615477 | Sanchez Colon, Ruth Y. | Urb Ext Jardines de Coamo H2 | | | | Caomo | PR | 00769 | riv.carly99@gmail.com | First Class Mail and Email |
| 1643771 | Sanchez Colon, Ruth Y. | Urb Ext Jardines de Coamo H2 | | | | Coamo | PR | 00769 | riv.carly99@gmail.com | First Class Mail and Email |
| 1643771 | Sanchez Colon, Ruth Y. | PO Box 1488 | | | | Coamo | PR | 00769 | riv.carly99@gmail.com | First Class Mail and Email |
| 1615477 | Sanchez Colon, Ruth Y. | PO Box 1488 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1615477 | Sanchez Colon, Ruth Y. | PO Box 1488 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1615477 | Sanchez Colon, Ruth Y. | PO Box 1488 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1724750 | Sanchez Curbelo, Ida | Box 432 | | | | Toa Alta | PR | 00954 | ida.sanchez58@yahoo.com | First Class Mail and Email |
| 1746720 | SANCHEZ DE JESUS, ELI  SAMUEL | CALLE 28, C-11, VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 | elisanchez3737@gmail.com | First Class Mail and Email |
| 1738391 | SANCHEZ DE JESUS, ELI  SAMUEL | C-11 calle 28 Villa del Rey 5 | | | | Caguas | PR | 00727 | elisanchez3737@gmail.com | First Class Mail and Email |
| 1740565 | SANCHEZ DE JESUS, ELI  SAMUEL | CALE 28  C-11  VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 | elisanchez@3737gmail.com | First Class Mail and Email |
| 1702908 | SANCHEZ DE JESUS, ELI SAMUEL | C-11 calle 28 Villa del Rey 5 | | | | Caguas | PR | 00727 | elisanchez3737@gmail.com | First Class Mail and Email |
| 1655612 | Sanchez Delgado, Jose E. | Urb. Portales #410 | | | | Las Piedras | PR | 00771-3607 | josanchezpr@hotmail.com | First Class Mail and Email |
| 1848671 | Sanchez Dessus, Magda A. | 44 2 Urb. del Carmen | | | | Juana Díaz | PR | 00795-2516 | | First Class Mail |
| 2015749 | Sanchez Dessus, Magda A. | 44 2 URB. DEL CARMEN | | | | JUANA DIAZ | PR | 00795-2516 | | First Class Mail |
| 2046575 | SANCHEZ DESSUS, MAGDA A. | 44 2 URB DEL CARMEN | | | | JUANA DIAZ | PR | 00495-2516 | | First Class Mail |
| 1698206 | SANCHEZ FELICIANO, MIRTA IRIS | HC 04 BOX 16921 | | | | LARES | PR | 00669 | mirtairis31@gmail.com | First Class Mail and Email |
| 1698206 | SANCHEZ FELICIANO, MIRTA IRIS | CARR 128 KM 54.0 BO. MIRASOL SECTOR | | | | BOQUERON | PR | | | First Class Mail |
| 1698206 | SANCHEZ FELICIANO, MIRTA IRIS | CARR 128 KM 54.0 BO. MIRASOL SECTOR | | | | BOQUERON | PR | | | First Class Mail |
| 1698206 | SANCHEZ FELICIANO, MIRTA IRIS | CARR 128 KM 54.0 BO. MIRASOL SECTOR | | | | BOQUERON | PR | | | First Class Mail |
| 1698206 | SANCHEZ FELICIANO, MIRTA IRIS | CARR 128 KM 54.0 BO. MIRASOL SECTOR | | | | BOQUERON | PR | | | First Class Mail |
| 2063365 | Sanchez Garcia, Blanca M. | Calle 5 #7 | Bo Pueblo Nuevo | | | Vega Baja | PR | 00693 | Odette161@gmail.com | First Class Mail and Email |
| 1775224 | SANCHEZ GARCIA, DIDIEL JAVIER | DIDIEL JAVIER SANCHEZ GARCIA | HC 4 BOX 6639 | | | YABUCOA | PR | 00767 | didieljavier2857@gmail.com | First Class Mail and Email |
| 1811454 | SANCHEZ GONZALEZ, NOEMI | PARC. JAUCA | #492 | | | SANTA ISABEL | PR | 00757 | noemschez@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 21

Exhibit U
91st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2066337 | Sanchez Gracia, Gilberto | 146 G Urb San Antonio | | | | Arroyo | PR | 00714 | | First Class Mail |
| 2126329 | Sanchez Hernandez, Rafael | 1626 Calle San Lucas | | | | Ponce | PR | 00780 | grupoyesinc@yahoo.com | First Class Mail and Email |
| 1685796 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 4L1 | | | Hormigueros | PR | 00660 | aida94531@gmail.com | First Class Mail and Email |
| 1710122 | Sanchez Irizarry, Aida | Urb. Colinas del Oeste Calle 4L1 | | | | Hormigueros | PR | 00660 | aida94531@gmail.com | First Class Mail and Email |
| 2147178 | Sanchez Irizarry, Ramona del R. | Urb La Anboleda Calle 17 #257 | | | | Salinas | PR | 00751 | monina1312@yahoo.com | First Class Mail and Email |
| 2147186 | Sanchez Irizarry, Ramona del R. | Urb La Anboleda Calle 17 #257 | | | | Salinas | PR | 00751 | monina1312@yahoo.com | First Class Mail and Email |
| 1767670 | SANCHEZ LARREGUI, IDALIA ESTHER | PO BOX 205 | | | | CIALES | PR | 00638 | IDALIASAN7@GMAIL.COM | First Class Mail and Email |
| 1609856 | Sánchez López, Brenda L. | Box 864 | | | | Aibonito | PR | 00705 | brelee10@yahoo.es | First Class Mail and Email |
| 1654141 | Sánchez López, Brenda L. | Box 864 | | | | Aibonito | PR | 00705 | brelee10@yahoo.es | First Class Mail and Email |
| 2079369 | Sanchez Lopez, Miguel  G | Sector El Batey B-12 | | | | Ensenada | PR | 00647 | sanchezmiguel502@yahoo.com | First Class Mail and Email |
| 1596914 | Sanchez Marquez, Marisol | BO Corazon | Calle San Ciprian 645 | | | Guayama | PR | 00784 | sol75mari@yahoo.com | First Class Mail and Email |
| 1596914 | Sanchez Marquez, Marisol | Alturas de Olimpo Casa D-19 Buzon 320 | | | | Guayama | PR | 00784 | | First Class Mail |
| 1764155 | Sanchez Marrero, Jose Luis | PO Box 260 | | | | Corozal | PR | 00783 | jlsm6456@gmail.com | First Class Mail and Email |
| 1772534 | Sanchez Martinez, Orlando | Calle Claudino Colon #27 | Barriada Olivencia | | | San Sebastian | PR | 00685 | mquintanabaez@gmail.com | First Class Mail and Email |
| 1754727 | SANCHEZ MARTINEZ, ORLANDO | URB OLIVENCIA | 27 CALLE CLAUDINO COLON | Barriada Olivencia | | SAN SEBASTIAN | PR | 00685-2663 | | First Class Mail |
| 1900261 | SANCHEZ MATEO, MARCOLINA | 61 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769-2513 | | First Class Mail |
| 2088607 | Sanchez Mateo, Marcolina | #61 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769-2513 | | First Class Mail |
| 1794466 | Sanchez Monzon, Grace | Banco Popular Rexville Plaza Baymon | Ruta: 021502011 | Cta: 337005993 | | | | | gracesanchez58@yahoo.com | First Class Mail and Email |
| 1655460 | Sanchez Morales, Victor M. | Calle Mc. Arthur # 11 | | | | Guayama | PR | 00784 | vsnchez80@yahoo.com | First Class Mail and Email |
| 1679408 | SANCHEZ NEVAREZ, GLORIA | URB MANSIONES DEL TOA | F 5 CALLE 4 | | | TOA ALTA | PR | 00953 | canysantos57@gmail.com | First Class Mail and Email |
| 1720661 | Sanchez Oliveras, Annette | Po Box 350 | | | | Quebradillas | PR | 00678 | netsanchez@hotmail.com | First Class Mail and Email |
| 1609311 | Sánchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | | Guayanilla | PR | 00656 | sanchezmayra1316@gmail.com | First Class Mail and Email |
| 1638730 | Sanchez Oquendo, Tomas | P.O. Box 1787 | | | | Corozal | PR | 00783 | tasa5578@gmail.com; tasa5578@hotmail.com | First Class Mail and Email |
| 1804640 | Sánchez Otero, Maria  de los A, | PO Box 437 | | | | Ciales | PR | 00638 | angie.sanchez.16@gmail.com | First Class Mail and Email |
| 1677968 | SANCHEZ PAGAN, RAQUEL | P.O. BOX 1197 | | | | CIALES | PR | 00638 | rossan8325@yahoo.com | First Class Mail and Email |
| 1759862 | Sanchez Palan, Waleska | Urb Vista del sol | calle #2 C-14 | | | Guayama | PR | 00785 | wallyangelsh@yahoo.com | First Class Mail and Email |
| 1759862 | Sanchez Palan, Waleska | P.O. Box 1086 | | | | Guayama | PR | 00785 | | First Class Mail |
| 2116842 | Sanchez Patino, Maria Niida | HC - 61 Box 34441 | | | | Aguada | PR | 00602-9419 | anestorj@yahoo.com | First Class Mail and Email |
| 1596906 | Sanchez Perez, Elizabeth | Urb Santa Juanita | Calle Kermes NM-6 | | | Bayamon | PR | 00956 | e_sanchez_22@yahoo.com | First Class Mail and Email |
| 1596511 | Sanchez Perez, Luz | Urb. Toa Alta Heights Calle 19 O-30 | | | | Toa Alta | PR | 00953 | ssofiap42@gmail.com | First Class Mail and Email |
| 1631040 | Sanchez Perez, Luz M. | Urb Toa Alta Heights Calle 19 O-31 | | | | Toa Alta | PR | 00953 | yemarriann17@gmail.com | First Class Mail and Email |
| 1661889 | Sanchez Perez, Luz M. | Urb. Toa Alta Heights Calle 19 O-31 | | | | Toa Alta | PR | 00953 | yemarriann17@gmail.com | First Class Mail and Email |
| 1659006 | Sanchez Perez, Luz M. | Urb. Toa Alta Heights | Calle 19 O-31 | | | Toa Alta | PR | 00953 | yemarriann17@gmail.com | First Class Mail and Email |
| 1824580 | Sanchez Perez, Roberto | HC3 Box 9077 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1595877 | Sanchez Perez, Sofia | Calle 22 O-30 | Urb Toa Alta Heights | | | Toa Alta | PR | 00953 | ssofiap42@gmail.com | First Class Mail and Email |
| 1581760 | SANCHEZ QUINONES, CARMEN Z | PO Box 1770 | | | | San Lorenzo | PR | 00754 | cscsanchez12@gmail.com | First Class Mail and Email |
| 1928846 | Sanchez Ramos, Nayda E. | HC-05 Box 50530 | | | | Mayaguez | PR | 00680 | alekmoris94@gmail.com | First Class Mail and Email |
| 1928846 | Sanchez Ramos, Nayda E. | HC-05 Box 50530 | | | | Mayaguez | PR | 00680 | alekmoris94@gmail.com | First Class Mail and Email |
| 1602161 | Sanchez Ramos, Wanda L. | HC - 01 | Box 3346 | | | Corozal | PR | 00783 | wandalsanchez64@gmail.com | First Class Mail and Email |
| 1672709 | SANCHEZ RIVERA, MARGARITA | 3816 CALLE AURORA | BDA BELGICA | | | PONCE | PR | 00717 | | First Class Mail |
| 1678484 | Sanchez Rivera, Maria A. | Urb. Glenview Gardens c/Florida M-19 | | | | Ponce | PR | 00730 | | First Class Mail |
| 1717128 | Sanchez Sanchez , Carmen  J. | Urb. La Inmaculada Calle Padre | Delgado 547 | | | Vega Alta | PR | 00692 | sanchezjudithcarmen@gamil.com | First Class Mail and Email |
| 1720468 | Sanchez Sanchez, Carmen  J | Urb La Inmaculada Calle Padre Delgado 547 | | | | Vega Alta | PR | 00692 | sanchezjudithcarmen@gmail.com | First Class Mail and Email |
| 1612882 | Sanchez Santaliz, Margarita | Calle Rubi #12 Amelia | | | | Guaynabo | PR | 00965 | jumariepromo@yahoo.com | First Class Mail and Email |
| 1638116 | Sanchez Santaliz, Margarita | Calle Rubi #12 Amelia | | | | Guaynabo | PR | 00965 | Jumariepromo@yahoo.com | First Class Mail and Email |
| 1617806 | Sanchez Torres, Luz M. | HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | puyi_039@hotmail.com | First Class Mail and Email |
| 1781503 | Sanchez Torres, Otilia | 12 Nazario St | | | | Caguas | PR | 00725 | alexvolcy@gmx.com | First Class Mail and Email |
| 1760079 | Sanchez Torres, Otilia | 12 Nazario St | | | | Caguas | PR | 00725 | | First Class Mail |
| 1657737 | Sanchez Valentin, Miguel | HC 02 Box 5582 | | | | Rincon | PR | 00677 | miguelsan37@yahoo.com | First Class Mail and Email |
| 1755886 | Sanchez Vega, Amarilis | Box 1073 | | | | Barranquitas | PR | 00794 | amarilissanchez25@gmail.com | First Class Mail and Email |
| 1744984 | Sanchez Vega, Luis A | Barrio Pithaya Car. 753 KM3 HM3 | | | | Arroyo | PR | 00714 | sanchezyolandamelendez@gmail.com | First Class Mail and Email |
| 1744984 | Sanchez Vega, Luis A | Ave. Teniente Cesar Gonzalez | | | | Hato Rey | PR | 00919 | | First Class Mail |
| 1744984 | Sanchez Vega, Luis A | PO Box 2381 | | | | Guayama | PR | 00875-2381 | | First Class Mail |
| 1666572 | SANCHEZ VELEZ, EDNA | HC-10 BOX 8080 | | | | SABANA GRANDE | PR | 00637 | edna.sanchez611@gmail.com | First Class Mail and Email |
| 1718447 | Sanchez, Jeanette Torres | HC-01 Box 13070 | | | | Rio Grande | PR | 00745 | teacherjtorres@hotmail.com | First Class Mail and Email |

Exhibit U
91st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1611287 | Sánchez, Leslie | HC01 Box 10428 | | | | Lajas | PR | 00667 | jerielpereasanchez@outlook.com | First Class Mail and Email |
| 1732312 | Sanchez, Margarita | Calle rubi #12 amelia | | | | Guaynabo | PR | 00965 | jumariepromo@yahoo.com | First Class Mail and Email |
| 1659975 | Sanchez, Mildred Rosado | PO Box 1332 | | | | las Piedras | PR | 00771-1332 | mildredsofia7@yahoo.com | First Class Mail and Email |
| 1753907 | Sanchez, Zoedymarie | PO Box 2130 | | | | Juncos | PR | 00777 | zoedymariesanchez81@gmail.com | First Class Mail and Email |
| 2046455 | Sanchez-Rodriguez, Aracelis | Monaco IG-10 Calle Carmelo Diaz Zoler | | | | Manati | PR | 00674-6611 | chely.san.rod@gmail.com | First Class Mail and Email |
| 1627812 | Sanjurjo Carrasquillo, Juanita | Barrio El Verde | P.O. Box  1132 | | | Rio Grande | PR | 00745 | yenindia04@yahoo.com | First Class Mail and Email |
| 512276 | SANTA CARRASQUILLO, MARITZA | URB CIUDAD MASSO | M 7 CALLE 15 | | | SAN LORENZO | PR | 00754-0000 | marirod25@outlook.com | First Class Mail and Email |
| 1782868 | Santa De Leon, Elizabeth | HC 20 Box 26326 | | | | San Lorenzo | PR | 00754 | santaelizabeth326@gmail.com | First Class Mail and Email |
| 1805853 | Santa De Leon, Maria E | María E. Santa de León | URB. Paseo de Las Flores #33 calle: Jazmín | | | San Lorenzo | PR | 00754-9663 | Cuty4971@yahoo.com | First Class Mail and Email |
| 1766767 | Santa Zayas, Conrado | Urb Ciudad Massó Calle 8 G-4 | | | | San Lorenzo | PR | 00754 | marirod25@outlook.com | First Class Mail and Email |
| 512514 | SANTAELLA PONS, GLORIA M | 2724 ASTURIAS | ALHAMBRA COURT GARDEN | | | PONCE | PR | 00716 | | First Class Mail |
| 1975292 | Santaella Soto, Gladys I. | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | | Coto Laurel | PR | 00782 | myai3844@hotmail.com | First Class Mail and Email |
| 1646175 | Santiago Cortes, Carmen  Rosa | Calle 12 # 2A3 Urb. Laprovidencia | | | | Toa Alta | PR | 00953 | carmenrose347@gmail.com | First Class Mail and Email |
| 1646175 | Santaigo Cortes, Carmen  Rosa | Ave. Inte. Cesar Gonzalez Esq. Calle Juan Calf. Ub | | | | Hato Rey | PR | 00917 | carmenrose347@gmail.com | First Class Mail and Email |
| 1802363 | Santana Ayala, Cheryl L. | Urb. Mansiones De Los Cedros #197 Calle Vereda | | | | Cayey | PR | 00736 | kinder01cheryl@gmail.com | First Class Mail and Email |
| 1774358 | Santana BonHomme, Eliseo | Urb. Monaco III | 458 Calle Grace | | | Manati | PR | 00674 | santana.eliseo@gmail.com | First Class Mail and Email |
| 1781757 | Santana Casanova, Herótida | Calle 5-O3 Urbanización Las Vegas | | | | Cataño | PR | 00962 | normairismorales@yahoo.com | First Class Mail and Email |
| 1669250 | Santana Casanova, Herótida | Calle 5-O3 Urbanización Las Vegas | | | | Cataño | PR | 00962 | normairismorales@yahoo.com | First Class Mail and Email |
| 1704938 | Santana Colon, Lourdes M. | P.O. Box 6894 | | | | Mayaguez | PR | 00681 | lourdes_santana_colon@yahoo.com | First Class Mail and Email |
| 1704910 | Santana Colon, Lydia E. | HC 03 | Box 15008 | | | Juan Diaz | PR | 00795 | lydia4770@gmail.com | First Class Mail and Email |
| 1733669 | SANTANA CONCEPCION , ANGEL R. | URB SANTA ANA CALLE 1 EE-8 | | | | VEGA ALTA | PR | 00692 | mariaolivo871@gmail.com | First Class Mail and Email |
| 1766012 | Santana Cruz, Catalino | Hco4 Box 44591 | | | | Mayaguez | PR | 00680 | Catsantana@gmail.com | First Class Mail and Email |
| 1684469 | Santana Cruz, Gladys | 56 c/Guacamayo Jardines de | Bayamonte | | | Bayamon | PR | 00956 | gladyssantana07@hotmail.com | First Class Mail and Email |
| 1679192 | SANTANA CRUZ, GLADYS | JARDINES DE BAYAMONTE | 56 C/GUACAMAYO | | | BAYAMON | PR | 00956 | gladyssantana07@hotmail.com | First Class Mail and Email |
| 1674587 | Santana Cruz, Gladys | 56 C/ Guacamayo Jardines De Bayamonte | | | | Bayamon | PR | 00956 | gladyssantana07@hotmail.com | First Class Mail and Email |
| 1701253 | Santana Cruz, Maria  I | 569 c/Caney | Brisas de Montecasino | | | Toa Alta | PR | 00953 | santana.mariaisabel4@hotmail.com | First Class Mail and Email |
| 1698080 | Santana Cruz, Maria  I. | 569 C/ Caney Brisas de Montecasino | | | | Toa Alta | PR | 00953 | santana.mariaisabel4@hotmail.com | First Class Mail and Email |
| 1636997 | Santana Cruz, Maria I | 569 c/Caney Brisas de Montecasino | | | | Toa Alta | PR | 00953 | santana.mariaisabel4@hotmail.com | First Class Mail and Email |
| 1686887 | Santana Cruz, Maria I | 569 c/Caney Brisas de Montecasino | | | | Toa Alta | PR | 00953 | santana.mariaisabel4@hotmail.com | First Class Mail and Email |
| 1635158 | Santana Cruz, Maria I. | 569 c/Caney | Brisas de Montecasino | | | Toa Alta | PR | 00953 | santana.mariaisabel4@hotmail.com | First Class Mail and Email |
| 1668062 | Santana Cruz, Maria I. | 569 Calle Caney | Brisas de Montecasino | | | Toa Alta | PR | 00953 | santana.mariaisabel4@hotmail.com | First Class Mail and Email |
| 1670457 | Santana Cruz, Maria I. | 569 c/Caney Brisas de Montecasino | | | | Toa Alta | PR | 00953 | santana.mariaisabel4@hotmail.com | First Class Mail and Email |
| 1741710 | Santana Diaz, Ana Hilda | HC -03 Box 8033 | | | | Las Piedras | PR | 00771 | akire_iliana@hotmail.com | First Class Mail and Email |
| 1696157 | Santana Diaz, Monserrate | Urb. Oriente Calle Ramon Ortiz #287 | | | | Las Piedras | PR | 00771 | lachikuno01@gmail.com | First Class Mail and Email |
| 1968670 | SANTANA GARCIA, OLGA Y. | PO BOX 1899 | | | | JUNCOS | PR | 00777 | SANTANAOLGA640@GMAIL.COM | First Class Mail and Email |
| 1748662 | SANTANA GIBOYEAUX, ADA LUISA | HG56 MONSITA FERRER | | | | TOA BAJA | PR | 00949 | gabyalys06@hotmail.com | First Class Mail and Email |
| 1721547 | Santana Giboyeaux, Emily | JR41 Asuncion Bobadilla | | | | Toa Baja | PR | 00949 | gabyalys@gmail.com | First Class Mail and Email |
| 1804309 | Santana Gonzalez, Jose R. | Villas de la Central Victoria #37 Calle Yugo | | | | Juncos | PR | 00777 | dragoons_4ever@yahoo.com | First Class Mail and Email |
| 1670453 | Santana Gonzalez, Jose R. | Villas de la Central Victoria #37 Calle Yugo | | | | Juncos | PR | 00777 | dragoons_4ever@yahoo.com | First Class Mail and Email |
| 1716961 | SANTANA LEBRON , ANA  JULIA | URBANIZACION VISTA DEL RIO | 56 CALLE RIO VALENCIANO | | | LAS PIEDRAS | PR | 00771-3565 | mabel.santana1@gmail.com | First Class Mail and Email |
| 1615990 | SANTANA MARQUEZ, RUTH A | JARDINES DE CEIBA | K7 CALLE 10 | | | CEIBA | PR | 00735 | LUCINDALACE97216@GMAIL.COM | First Class Mail and Email |
| 1635716 | Santana Marquez, Ruth A | Jardines de Ceiba | K7 Calle 10 | | | Ceiba | PR | 00735 | LUCINDALACE97216@GMAIL.COM | First Class Mail and Email |
| 1741430 | Santana Melecio, Juan | HC 83 Buzon 6187 | | | | Vega Alta | PR | 00692 | mivega12345@gmail.com | First Class Mail and Email |
| 1558576 | SANTANA MOTA, KENIA | VILLA CAROLINA | 165-12 CALLE 419 | | | CAROLINA | PR | 00985 | thequeenkenia@gmail.com | First Class Mail and Email |
| 1995759 | Santana Ortiz, Rochely | F12 La Olimpia | | | | Adjuntas | PR | 00601 | rochelysantana41@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 21

Exhibit U
91st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1634460 | Santana Rodriguez, Lilliam E. | HC46 Box 6142 | | | | Dorado | PR | 00646-9632 | | First Class Mail |
| 1666501 | Santana Rodriguez, Nilda | Urb Mifedo | 408 Calle Caney | | | Yauco | PR | 00698 | nsantana635@gmail.com | First Class Mail and Email |
| 1152199 | SANTANA ROMAN, VIRGEN | HC 61 BOX 4812 | | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 1606258 | Santana Rosado, Amalia | De-Escuela Luis Munoz Marin | Urb. Ext Villa Milagro | Calle Juan Cruz # 23 | | Yauco | PR | 00698 | amaliasantana@gmail.com | First Class Mail and Email |
| 1677130 | SANTANA SANCHEZ, YOLANDA | Urb. Luchetty #75 calle Sierra Berdecia | | | | Manatí | PR | 00674 | nairy_ronda@hotmail.com | First Class Mail and Email |
| 1664378 | Santana Seda, Janet M. | Urbanizacion Rio Grande Estates | #10723 Calle Reina Cleopatra | | | Rio Grande | PR | 00745 | janetmss21@gmail.com | First Class Mail and Email |
| 1639248 | Santana Seda, Janet M. | Urbanización Río Grande Estates | #10723 Calle Reina Cleopatra | | | Rio Grande | PR | 00745 | angeldelamatta@gmail.com; janetmss21@gmail.com | First Class Mail and Email |
| 1756459 | SANTANA TIRADO, CARMELO | 25 25N 10TH ST APT4 | | | | Hanes City | Fl | 33844 | carmelosantana25@yahoo.com | First Class Mail and Email |
| 1645452 | SANTANA TORRES, PEDRO RAUL | JOSE S. QUINONES | CALLE 7 #180 | | | CAROLINA | PR | 00985 | stpraul@yahoo.com; stpraul2005@yahoo.com | First Class Mail and Email |
| 1788868 | SANTANA VEGA, NIMIA | HC 03 BUZON 12530 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1673338 | Santana, Edwin Maldonado | Calle 32B Bloque 2A | Casa #47 | Urb. Metropolis | | Carolina | PR | 00987 | edwin_oriel@yahoo.com | First Class Mail and Email |
| 1673937 | Santana, Noelia Santana | SECT PIEDRA AZUL | 17458 C ARR 905 | | | YABUCOA | PR | 00767 | noly_santana@yahoo.com | First Class Mail and Email |
| 1741462 | Santiago Acosta, Mayra E | 1048 Grizzly Ct. | | | | Apopka | FL | 32712 | esthelaryam@gmail.com | First Class Mail and Email |
| 1734894 | Santiago Almodovar, Carlos M. | HC 1 Box 4686 | | | | Las Marias | PR | 00670 | d41699@de.pr.gov | First Class Mail and Email |
| 2091252 | Santiago Alvarado, Ivette D | PO Box 1031 | | | | Orocovis | PR | 00720 | MICHELLEQUILES1234.MQ@GMAIL.COM | First Class Mail and Email |
| 2117403 | Santiago Alvarado, Ivette D. | PO Box 1031 | | | | Orocovis | PR | 00720 | Michellequiles1234mg@gmail.com | First Class Mail and Email |
| 1593840 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | | COMERIO | PR | 00782 | EAYALA0156@GMAIL.COM | First Class Mail and Email |
| 2038467 | Santiago Barada, Carlos A. | 1468 Calle Felicidad Com. Mantilla | | | | Isabela | PR | 00662 | | First Class Mail |
| 1635965 | Santiago Berdecia, Yanira Rosaly | HC-01 Box 3173 | | | | Villalba | PR | 00766 | yanira28pr@gmail.com | First Class Mail and Email |
| 1065809 | SANTIAGO BERMUDEZ, MIRIAM | HC 03 BOX 16591 | | | | UTUADO | PR | 00641 | miriam.santiago99@gmail.com | First Class Mail and Email |
| 1769984 | Santiago Burgos, Carmen J | 2019 Far Drive | | | | Parma | OH | 44134 | carmenstgo1953@gmail.com | First Class Mail and Email |
| 1665390 | Santiago Cabrera, Carmen Esperanza | 13 Ave Padre Noel Playa | | | | Ponce | PR | 00716 | | First Class Mail |
| 1769689 | SANTIAGO CAMACHO, ANGEL R. | HC -1 BOX 9397 | | | | SAN SEBASTIAN | PR | 00685 | marioley12@yahoo.com | First Class Mail and Email |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | PO BOX 991 | | | | VILLALBA | PR | 00766-0991 | krmen414@hotmail.com | First Class Mail and Email |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | PO BOX 0759 | | | | SAN JUAN | PR | | krmen414@hotmail.com | First Class Mail and Email |
| 1805666 | Santiago Candelario, Carmen G. | P.O. Box 991 | | | | Villalba | PR | 00766 | krmen414@hotmail.com | First Class Mail and Email |
| 1805666 | Santiago Candelario, Carmen G. | Depto. de Educacion | P.O. Box 0759 | | | San Juan | PR | | | First Class Mail |
| 1710500 | Santiago Cedeno, Jose A. | HC 5 Box 7365 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1606607 | SANTIAGO CEDENO, LUZ E | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 | LUZESANTIAGO17@GMAIL.COM | First Class Mail and Email |
| 1600710 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 | luzesantiago17@gmail.com | First Class Mail and Email |
| 1666895 | Santiago Centeno, Margarita | Hc 71 Box 7245 | | | | Cayey | PR | 00736 | | First Class Mail |
| 1757476 | Santiago Cintron, Irma | HC01 Box 5280 | | | | Juana Diaz | PR | 00797-9715 | lfloressantiago@gmail.com | First Class Mail and Email |
| 1720723 | Santiago Colon, Maria  T | HC 01 Box 6614 | | | | Orocovis | PR | 00720 | minguidiego@gmail.com | First Class Mail and Email |
| 1696025 | Santiago Colon, Milagros | Bo. Morovis Sur Box 6593 | | | | Morovis | PR | 00687 | albams@gmail.com; albams04@gmail.com | First Class Mail and Email |
| 1738947 | Santiago Concepcion, Luz M | 3623 Ave Militar | PMB 123 | | | Isabela | PR | 00662 | mslsantiago@yahoo.com | First Class Mail and Email |
| 1594105 | Santiago Cortes, Carmen R. | CALLE 12 #2A3 | URB LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | carmenrose347@gmail.com | First Class Mail and Email |
| 1594105 | Santiago Cortes, Carmen R. | RE: CARMEN ROSA SANTIAGO CORTES | AVE INTE. CESAR GONZALEZ ESQ. | CALLE JUAN CALAF | URB INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 | carmenrose347@gmail.com | First Class Mail and Email |
| 1649093 | Santiago Cortes, Carmen Rosa | Calle 12 # 2 A 3 Urb. laprovidenca | | | | Toa Alta | PR | 00953 | carmenrose347@gmail.com | First Class Mail and Email |
| 1649093 | Santiago Cortes, Carmen Rosa | Carmen Rosa Santiago Cortes, Maestra | Departamento de Euducacion | Ave Inte. Cesar Gonzalez Esq Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | | First Class Mail |
| 1676056 | SANTIAGO CRUZ, ALICIA | SABANA GARDENS | 15-30 CALLE 24 | | | CAROLINA | PR | 00983-2918 | alicia3709@gmail.com | First Class Mail and Email |
| 1769823 | Santiago Cruz, Iris V | Urb Country Club c/222 HE 30 | | | | Carolina | PR | 00982 | ivickys@gmail.com | First Class Mail and Email |
| 742136 | Santiago Cruz, Ramon L | 566 Parc Jauca | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1728668 | Santiago Cuevas, Martha | HC 1 Box 4686 | | | | Las Marias | PR | 00670 | d41699@de.pr.gov | First Class Mail and Email |
| 1672785 | Santiago De Chavez, Amalia | P.O Box 4002 Pmb 140 | | | | Vega Alta | PR | 00692 | keyshir@gmail.com | First Class Mail and Email |
| 1676091 | Santiago de Jesus, Ileana | Colinas del Prado 223 calle Principe William | | | | Juana Diaz | PR | 00795 | i.santiago.dj@gmail.com | First Class Mail and Email |
| 515960 | SANTIAGO DE LEON, IRIS V | HC 2 BOX 13139 | | | | AGUAS BUENAS | PR | 00703-9604 | sexyivy54@yahoo.com | First Class Mail and Email |
| 1786035 | SANTIAGO DELGADO, MARILU | PO BOX 59 | | | | TRUJILLO ALTO | PR | 00976 | marilusantiago12@gmail.com | First Class Mail and Email |
| 1638853 | Santiago Diaz, Domingo | 500 Blvd Paseo del Río | Apto 2503 | | | Humacao | PR | 00791 | krystal4402@yahoo.com | First Class Mail and Email |
| 1706222 | Santiago Felicia, Edgardo A | HC-03 Box 16422 | | | | Corozal | PR | 00783 | es20132@yahoo.com | First Class Mail and Email |
| 1659416 | SANTIAGO FELICIANO, THELMA | CALLE 40 SE 1153 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | thesanfel13@yahoo.com | First Class Mail and Email |

Exhibit U

91st Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | 405 MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00753 | migdy526@gmail.com | First Class Mail and Email |
| 1596445 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | | Ponce | PR | 00728 | mariadelrosario.santiago@yahoo.com | First Class Mail and Email |
| 1618859 | SANTIAGO FERRER, YADIRA I | URB BAIROA | BX-18 CALLE 2 | | | CAGUAS | PR | 00725 | iseliz_13@hotmail.com | First Class Mail and Email |
| 2132692 | Santiago Figueroa, Iris S. | Villas de Carraizo 253 47 St. | | | | San Juan | PR | 00926 | isantiagofigueroa@gmail.com | First Class Mail and Email |
| 1766948 | Santiago Flores, Jose A | URB SAN JOSE CALLE 2 B18 | | | | PATILLAS | PR | 00723 | JASMINESTGO78@GMAIL.COM | First Class Mail and Email |
| 1771810 | Santiago Flores, Jose A. | Urb San Jose Calle 2 B16 | | | | Patillas | PR | 00723 | jasminestgo78@gmail.com | First Class Mail and Email |
| 1750848 | Santiago García, Luz  A. | Calle 9 Bo. Malpica Parcela 128 | PO Box 62 | | | Rio Grande | PR | 00745 | luzaderma@icloud.com | First Class Mail and Email |
| 1640460 | Santiago Garcia, Mariana | Barrio Malpica Calle 9 Parcela 128 B | PO Box 62 | | | Rio Grande | PR | 00745 | marianasantiagogarcia1947@gmail.com | First Class Mail and Email |
| 1660370 | Santiago Gautier, Ana  M. | P.O Box 353 | | | | Hatillo | PR | 00659 | anabelr55@gmail.com | First Class Mail and Email |
| 1660370 | Santiago Gautier, Ana  M. | Carr.# 2  KM.85.3  Bo. Carrizales | | | | Hatillo | PR | 00659 | anabelr55@gmail.com | First Class Mail and Email |
| 1649172 | Santiago Gil, Fraticelli | HC-01 Box 6792 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1594883 | Santiago Gil, Haydee | Ninguno | Hc 06 Box 4010 | | | Ponce | PR | 00731 | haydeesantiagogil@gmail.com | First Class Mail and Email |
| 1617263 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | haydeesantiagogil@gmail.com | First Class Mail and Email |
| 1616899 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | | First Class Mail |
| 1641141 | Santiago Gome, Luz S | 327 Calle Ace | Urb. Paseo de la Ceiba | | | Juncos | PR | 00777 | luzsantiagorcm@yahoo.com | First Class Mail and Email |
| 1674322 | SANTIAGO GONZALEZ, LUZ MINERVA | CANTERA, SANTURCE | CALLE COLON #11 | | | SAN JUAN | PR | 00915 | santiagolm8@gmail.com | First Class Mail and Email |
| 1636890 | SANTIAGO GONZALEZ, MARGARITA | APT. 473 | | | | AGUADA | PR | 00602 | JO_00_99@YAHOO.COM | First Class Mail and Email |
| 1658259 | SANTIAGO GONZALEZ, MAYRA LIZBETH | ATTN: MARIA E SUAREZ-SANTOS | 421 AVENIDA MUNOZ RIVERA CONDOMINIO MIDTOWN OFICIN | | | SAN JUAN | PR | 00918 | LCDAMESS@GMAIL.COM | First Class Mail and Email |
| 1658259 | SANTIAGO GONZALEZ, MAYRA LIZBETH | 3 EXT LAS DELICIAS | 3750 CALLE ANTONIO PEREZ | PIERRET | | PONCE | PR | 00728 | MRSJG99@YAHOO.COM | First Class Mail and Email |
| 1761177 | SANTIAGO GONZALEZ, MYRIAM | ALTURAS DE INTERAMERICANA | CALLE 14  BLOQUE T-15 | | | TRUJILLO ALTO | PR | 00976 | santiagomyriam51@gmail.com | First Class Mail and Email |
| 1669467 | Santiago Gonzalez, Pablo | FLAMBOYAN GARDENS | X - 8  CALLE 9 | | | BAYAMON | PR | 00959-5815 | pablofutboldonbosco@yahoo.com | First Class Mail and Email |
| 1632679 | Santiago Gonzalez, Sandra M | Cond. Parque de Pontezuela | 500 Ave Fidalgo Diaz Apto 103 | | | Carolina | PR | 00983 | | First Class Mail |
| 1758738 | Santiago Gonzalez, Yeida L. | P.O.Box 2223 | | | | San Sebastian | PR | 00685 | ortizantonio231@yahoo.com; santiagoyeidaliz@gmail.com | First Class Mail and Email |
| 1651722 | Santiago Gotay, Vanessa | 740 Kenilworth Cir | Apt 100 | | | Heathrow | FL | 32746 | vsg.68@outlook.com | First Class Mail and Email |
| 1664545 | Santiago Gotay, Vanessa | 740 Kenilworth Cir. Atp.100 | | | | Heathrow | FL | 32746 | vsg.68@outlook.com | First Class Mail and Email |
| 1660139 | SANTIAGO GOTAY, VANESSA | 740 KENILWORTH CIR | APT 100 | | | HEATHROW | FL | 32746 | VSG.68@OUTLOOK.COM | First Class Mail and Email |
| 1793781 | Santiago Gotay, Vanessa | 740 Kenilworth Cir Apt 100 | | | | Heathrow | FL | 32746 | vsg.68@outlook.com | First Class Mail and Email |
| 1657543 | Santiago Gotay, Vanessa | 740 Kenilworth CIR APT 100 | | | | Heathrow | FL | 32746 | vsg.68@outlook.com | First Class Mail and Email |
| 1870140 | Santiago Irizarry, Eligia | Urb Villas Del Prado | Calle Las Olas 307 | | | Juana Diaz | PR | 00795 | e_stgo_13@hotmail.com | First Class Mail and Email |
| 2134509 | Santiago Irizarry, Winna G | Box 560205 | | | | Guayanilla | PR | 00656 | winnasantiago@yahoo.com | First Class Mail and Email |
| 1751227 | Santiago Lopez, Wanda G | Urb Reparto Teresita | AU 16 Calle 43 | | | Bayamon | PR | 00961 | wasantiago1956@hotmail.com | First Class Mail and Email |
| 1750156 | Santiago Maldonado, Luis  R | Hc02 box 4361 | | | | villalba | PR | 00766 | Rosacln114@gmail.com | First Class Mail and Email |
| 1779288 | Santiago Maldonado, Luis R | Hc02 Box 4361 | | | | Villalba | PR | 00766 | Rosacln114@gmail.com | First Class Mail and Email |
| 1968139 | SANTIAGO MALDONADO, PEDRO EDGARDO | URB JARDINES DE COAMO | CALLE 2 #13 | | | COAMO | PR | 00769 | | First Class Mail |
| 1968139 | SANTIAGO MALDONADO, PEDRO EDGARDO | PO BOX 190759 | CALLE FEDERICO COSTES | | | SAN JUAN | PR | 00919-0759 | | First Class Mail |
| 1698584 | Santiago Marrero, Carmen S | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | carmensantiagomarrero@yahoo.com | First Class Mail and Email |
| 1751013 | Santiago Marrero, Delfina | LosCaobos Corozo 2725 | | | | Ponce | PR | 00716 | delfinasantiago0104@gmail.com | First Class Mail and Email |
| 1723522 | Santiago Marrero, Delfina | LosCaobos Corozo 2725 | | | | Ponce | PR | 00716 | delfinasantiago0104@gmail.com | First Class Mail and Email |
| 517838 | SANTIAGO MARTI, LUIS A | 691 URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | luisasantiagomart56@gmail.com | First Class Mail and Email |
| 1618879 | Santiago Martinez, Ada I | HC 6 Box 4005 | | | | Ponce | PR | 00731-9600 | Adasantiago67@yahoo.com | First Class Mail and Email |
| 1620939 | SANTIAGO MARTINEZ, ADA I. | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 | ADASANTIAGO67@YAHOO.COM | First Class Mail and Email |
| 1627158 | SANTIAGO MARTINEZ, ADA I. | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 | ADASANTIAGO67@YAHOO.COM | First Class Mail and Email |
| 1719723 | Santiago Martinez, Elba I | HC 61 Box 33977 | | | | Aguada | PR | 00602 | santiago.elba726@gmail.com | First Class Mail and Email |
| 1748930 | SANTIAGO MARTINEZ, HERIBERTO | HC 61 BOX 33953 | | | | AGUADA | PR | 00602 | santiago.cuquin@gmail.com | First Class Mail and Email |
| 1731003 | Santiago Martinez, Irma M | HC 61 Box 33976 | | | | Aguada | PR | 00602 | irma.napy@gmail.com | First Class Mail and Email |
| 2029906 | Santiago Martinez, Mayra Maritza | Ext. Jardines de Coamo | Calle 10 HH-3 | | | Coamo | PR | 00769 | | First Class Mail |
| 518022 | Santiago Mateo, Ana L. | HC 3 Box 15718 | | | | Coamo | PR | 00769-9754 | | First Class Mail |
| 1628257 | Santiago Melendez, Deborah | Urb Palacios del Sol | Calle Cielo 403 | | | Humacao | PR | 00791 | debbieasipr@live.com | First Class Mail and Email |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Z-18 CALLE #4 VILLA MADRID | | | | COAMO | PR | 00769 | RAFA.LUCHA@HOTMAIL.COM | First Class Mail and Email |
| 605639 | SANTIAGO MENDOZA, ALICIA | BO BEATRIZ | RR-02 BUZON 5764 | | | CIDRA | PR | 00739 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 21

Exhibit U
91st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1745710 | Santiago Mercado, Ignacio | HC 07 Box 32137 | | | | Juana Diaz | PR | 00795 | santiagoi_16@hotmail.com | First Class Mail and Email |
| 1745710 | Santiago Mercado, Ignacio | Urb. Estancias del Sur Calle Flamboyan I-14 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1763791 | Santiago Mercado, Luis | APARTADO 651 | | | | AGUADA | PR | 00602 | luissantiagomerc@gmail.com | First Class Mail and Email |
| 1687913 | SANTIAGO MERCADO, YARITZA | URB ALTURAS DE VILLALBA #239 PAULITA GOMEZ | | | | VILLALBA | PR | 00766 | yaritza06@live.com | First Class Mail and Email |
| 1612928 | Santiago Merlo, Sonia | HC-2 Box 8035 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1794718 | Santiago Mojica, Hilda | Blq. 23 Apt 127 | Tibes Town House | | | Ponce | PR | 00730 | | First Class Mail |
| 1732258 | Santiago Molina, Aida Iris | Barriada Nueva B 2 | | | | Utuado | PR | 00641 | nicolets09@gmail.com | First Class Mail and Email |
| 1782753 | Santiago Molina, Carmen L. | #24 Avenida Esteves | | | | Utuado | PR | 00641 | lilly00641@yahoo.com | First Class Mail and Email |
| 1760550 | SANTIAGO MONTES , JUAN PABLO | FLAMBOYAN GARDENS | CALLE 9 X - 8 | | | BAYAMON | PR | 00959-5815 | juan_pa_1510@hotmail.com | First Class Mail and Email |
| 1805657 | Santiago Morales, Carmen D. | PO Box 1494 | | | | Bayamon | PR | 00960-1494 | carmen.stgo.morales@gmail.com | First Class Mail and Email |
| 1639044 | Santiago Morales, Reonaldo | Calle Dalia J-23 | Urb. Caribe Garden | | | Caguas | PR | 00725 | santiagoreinaldo58@gmail.com | First Class Mail and Email |
| 1742222 | Santiago Negron, Noel | HC-01 Box 2209 | Bo. Perchas | | | Morovis | PR | 00687 | noelsantiago.56.NSN@gmail.com | First Class Mail and Email |
| 1991703 | Santiago Negron, Sonia Iris | 38 Tercera | | | | Ensenada | PR | 00647-1604 | | First Class Mail |
| 1777002 | Santiago Norat, Carlos A | EXT. JARDINES DE COAMO CALLE 10 | J 25 | | | COAMO | PR | 00769 | luzcruz579@gmail.com | First Class Mail and Email |
| 1742803 | SANTIAGO NORAT, CARLOS A | EXT. JARDINES DE COAMO | Calle 10 J20 | | | COAMO | PR | 00769 | luzcruz579@gmail.com | First Class Mail and Email |
| 1742803 | SANTIAGO NORAT, CARLOS A. | POLICIA MUNICIPAL | EXT JARDINES DE COAMO CALLE 10 J25 | | | COAMO | PR | 00769 | | First Class Mail |
| 1742522 | SANTIAGO NORAT, CARLOS A. | EXT. JARDINES DE COAMO | CALLE 10 J25 | | | COAMO | PR | 00769 | luzcruz579@gmail.com | First Class Mail and Email |
| 1742522 | SANTIAGO NORAT, CARLOS A. | EXT.JARDINES DE COAMO CALLE 10 J20 | | | | COAMO | PR | 00769 | | First Class Mail |
| 1683668 | SANTIAGO PELLOT, ELIZABETH | P O BOX 3310 | | | | AGUADILLA | PR | 00605 | elysant180@gmail.com | First Class Mail and Email |
| 1745014 | Santiago Perez, Minellie | Urb Lomas del Sol | #61 C/ Casiopea | | | Gurabo | PR | 00778 | 1119jomi@gmail.com | First Class Mail and Email |
| 1747942 | Santiago Perez, Minellie | Urb Lomas del Sol | #61 C/Casiopea | | | Gurabo | PR | 00778 | 1119jomi@gmail.com | First Class Mail and Email |
| 1751771 | Santiago Perez, Minellie | Urb. Lomas Del Sol | #61 C/Casiopea | | | Gurabo | PR | 00778 | 1119jomi@gmail.com | First Class Mail and Email |
| 1736928 | Santiago Perez, Minellie | Urb. Lomas del Sol | #61 C/Casiopea | | | Gurabo | PR | 00778 | | First Class Mail and Email |
| 1770149 | SANTIAGO PLAZA, NANCY | HC-2 BUZON 1898 | | | | BOQUERON | PR | 00622-0000 | nsantiago51858@gmail.com | First Class Mail and Email |
| 1633095 | Santiago Ramos, Milagros | Calle Maruja AD-36 | 4ta. Sección Levittown | | | Toa Baja | PR | 00949 | loverapamari@gmail.com | First Class Mail and Email |
| 1765366 | Santiago Ramos, Milagros | CALLE MARUJA AD-36 4TA SECCION | | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 1776818 | SANTIAGO RENTAS, ANGEL M | HC 01 Box 3180 | | | | VILLALBA | PR | 00766 | manuelsantiago59@yahoo.es | First Class Mail and Email |
| 1762594 | Santiago Rentas, Angel Manuel | HC 01 Box 3180 | | | | Villaba | PR | 00766 | manuelsantiago59@yahoo.es | First Class Mail and Email |
| 1737602 | SANTIAGO REYES, LILLIANA I | CALLE 13 C11 | URB SANTA CATALINA | | | BAYAMON | PR | 00957 | angeerelly.hernandez@gmail.com; santiagolliana124@gmail.com | First Class Mail and Email |
| 1617653 | SANTIAGO RIOS, VICTOR | CALLE CASTELLON #378 | SAN JOSE | | | SAN JUAN | PR | 00923 | VICSANTIAGORIOS@HOTMAIL.COM | First Class Mail and Email |
| 1602948 | Santiago Rivera , Gladys | R R-03 Box 10912-3 | | | | Toa Alta | PR | 00953 | glasant.gs@gmail.com | First Class Mail and Email |
| 1799571 | Santiago Rivera, Agustin | Urb.Monte Brisas Calle H M-12 | | | | Fajardo | PR | 00738 | yoshi513@hotmail.com | First Class Mail and Email |
| 1674245 | Santiago Rivera, Albert | PO Box 50136 | | | | Toa Baja | PR | 00950 | albertskywalker@yahoo.com | First Class Mail and Email |
| 1674245 | Santiago Rivera, Albert | C/ Parques 1001 Villa Marisol Sabana Seca | | | | Toa Baja | PR | 00950 | albertskywalker@yahoo.com | First Class Mail and Email |
| 1701091 | SANTIAGO RIVERA, DIONIDA | 855 BDA CARACOLES I | | | | PENUELAS | PR | 00624 | dionida.satiago55@gmail.com | First Class Mail and Email |
| 142793 | SANTIAGO RIVERA, DIONIDA | 855 BDA CARACOLES I | | | | PENUELAS | PR | 00624 | dionida.satiago55@gmail.com | First Class Mail and Email |
| 1630375 | Santiago Rivera, Gladys | R R-03 BOX 10912-3 | | | | Toa Alta | PR | 00953 | glasant.gs@gmail.com | First Class Mail and Email |
| 1597986 | Santiago Rivera, Gladys | RR- 03 Box 10912-3 | | | | Toa Alta | PR | 00953 | glasant.gs@gmail.com | First Class Mail and Email |
| 1896101 | SANTIAGO RIVERA, JENNY | PO BOX 549 | | | | JUANA DIAZ | PR | 00795-0549 | | First Class Mail |
| 1619340 | Santiago Rivera, Margarita | Margarita Santiago Rivera | 1686 Kennersly Close | | | Tucker | GA | 30084 | neoyouth@yahoo.com | First Class Mail and Email |
| 1724620 | Santiago Rivera, Nancy | HC 71 Box 2272 Loncas Valles | | | | Naranjito | PR | 00719 | nsanti1800@gmail.com | First Class Mail and Email |
| 1601459 | Santiago Rivera, Nancy | Hc71- Box 2272 | | | | Naranjito | PR | 00719 | nsanti1800@gmail.com | First Class Mail and Email |
| 1846388 | Santiago Rivera, Nilda | HC 05 Box 13140 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1672492 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 | neida60robles@gmail.com | First Class Mail and Email |
| 287252 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 | neida60robles@gmail.com | First Class Mail and Email |
| 1222140 | SANTIAGO RODRIGUEZ, IVETTE | C3 CALLE RITA URB SANTA ROSA | | | | CAGUAS | PR | 00725 | ivettesantiago2003@yahoo.com | First Class Mail and Email |
| 1917858 | SANTIAGO RODRIGUEZ, JANICE | PO BOX 1383 | | | | SABANA GRANDE | PR | 00637 | jannois3@hotmail.com | First Class Mail and Email |
| 1678194 | Santiago Rodríguez, Rosalina | Res. Santa Catalina | Edificio. 27 Apto 166 | | | Yauco | PR | 00698 | rosantiago@gmail.com | First Class Mail and Email |
| 1591632 | Santiago Rodríguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | | Penuelas | PR | 00624 | vsantiagorodriguez@yahoo.com | First Class Mail and Email |
| 1651515 | SANTIAGO ROMAN, AIDZA F | PO BOX 20023 | | | | SAN JUAN | PR | 00928-0023 | FELISAND@HOTMAIL.COM | First Class Mail and Email |
| 1759043 | Santiago Roman, Marcial F | 41 Calle Pedro Pabon | | | | Morovis | PR | 00687-8509 | mfsr1958@gmail.com | First Class Mail and Email |
| 1605407 | SANTIAGO ROMÁN, MARCIAL F | 41 CALLE PEDRO PABÓN | | | | MOROVIS | PR | 00687-8509 | mfsr1958@gmail.com | First Class Mail and Email |
| 1595055 | Santiago Rosado, Maria Socorro | PO.BOX. 1894 | | | | Orocovis | PR | 00720 | titicoin@hotmail.com | First Class Mail and Email |

Exhibit U
91st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1595829 | Santiago Rosado, Maria Margarita | P.O. Box 1894 | | | | Orocovis | PR | 00720 | marguie1246@gmail.com | First Class Mail and Email |
| 1698505 | Santiago Rosado, Maria Margarita | PO Box 1894 | | | | Orocovis | PR | 00720 | Margie1246@gmail.com | First Class Mail and Email |
| 1735449 | Santiago Rosario, Elba I. | Calle H-D61 | Urb. San Antonio | Apartado 235 | | Arroyo | PR | 00714 | irelba18@hotmail.com | First Class Mail and Email |
| 1602684 | Santiago Rosario, Lourdes S. | 71 Calle 3 - Las Mercedes | Apartado 235 | | | Arroyo | PR | 00714 | lourdeszstgo@yahoo.com | First Class Mail and Email |
| 1732676 | Santiago Rosario, Lourdes S. | 71 Calle 3 Las Mercedes | Apartado 235 | | | Arroyo | PR | 00714 | lourdeszstgo@yahoo.com | First Class Mail and Email |
| 1768383 | Santiago Sánchez, Carmen  F. | RR07 Box 17158 | | | | Toa Alta | PR | 00953-8845 | alcayi@yahoo.com | First Class Mail and Email |
| 1813401 | Santiago Sanchez, Cosme Alberto | P.O. Box 128 | | | | Salinas | PR | 00751 | javier232008@icloud.com | First Class Mail and Email |
| 1640995 | SANTIAGO SANCHEZ, ESTHER | HC 6 BOX 6325 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1651945 | Santiago Sanchez, Esther | HC 6 Box 6325 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1611215 | SANTIAGO SANCHEZ, RAQUEL  I. | URB HNAS DAVILA O-12 CALLE 8 | | | | BAYAMON | PR | 00959-5151 | raqza10@gmail.com | First Class Mail and Email |
| 1604903 | Santiago Santiago, Brenda L. | HC 06 box 40011 | | | | Ponce | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1593089 | Santiago Santiago, Brenda L. | HC 06 Box 40011 | | | | Ponce | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1609432 | Santiago Santiago, Brenda L. | HC 06 Box 40011 | | | | Ponce | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1597562 | Santiago Santiago, Brenda L. | H.C.06 Box 40011 | | | | Ponce | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1625074 | Santiago Santiago, Brenda L. | HC 06 Box 40011 | | | | Ponce | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1845968 | Santiago Santiago, Edna L. | P O Box 1416 | | | | Santa Isabel | PR | 00757 | e_lsantiago@yahoo.com | First Class Mail and Email |
| 2013530 | SANTIAGO SANTIAGO, IRMA LUZ | 21 19 ST ALTA VISTA | | | | PONCE | PR | 00716-4250 | | First Class Mail |
| 1974820 | Santiago Santiago, Modesta | Bo. Lizas Sector Fantauzzi | Carretera 758 Km. 7.4 | | | Maunabo | PR | 00707 | | First Class Mail |
| 1974820 | Santiago Santiago, Modesta | P.O. Box 214 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1667797 | Santiago Santiago, Sandra I. | P.O. Box 374 | | | | Morovis | PR | 00687 | sandrasantiagosantiago@gmail.com | First Class Mail and Email |
| 1667797 | Santiago Santiago, Sandra I. | Carr. 155 KM-55 1 Bo. Barahona | | | | Morovis | PR | 00687 | | First Class Mail |
| 1667797 | Santiago Santiago, Sandra I. | Carr. 155 KM-55 1 Bo. Barahona | | | | Morovis | PR | 00687 | | First Class Mail |
| 1822103 | SANTIAGO SANTOS, FELICITA | URB SANTA TERESITA | 6544 CALLE SAN ALVARO | | | PONCE | PR | 00731 | | First Class Mail |
| 1647786 | Santiago Sepulveda, Samaris | 24 Calle Valle Verde | | | | Barceloneta | PR | 00617-9733 | SAMSANSEP@YAHOO.COM | First Class Mail and Email |
| 1733561 | Santiago Sepulveda, Mirtha J. | Urb. Costa Sur | Calle Miramar F-11 | | | Yauco | PR | 00698 | rosaedna@yahoo.com | First Class Mail and Email |
| 1684146 | Santiago Sepulveda, Zaida | HC-02 Box 7685 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1910017 | Santiago Sosa, Maria C. | HC01 Box 3980 | | | | Villalba | PR | 00766 | tinin1949@gmail.com | First Class Mail and Email |
| 1870315 | Santiago Sosa, Maria C. | HC-01 Box 3980 | | | | Villalba | PR | 00766 | tinin1949@gmail.com | First Class Mail and Email |
| 2012520 | Santiago Soto, Jeannette | Box 418 | | | | Santa Isabel | PR | 00757 | ssjean2113@gmail.com | First Class Mail and Email |
| 1599742 | Santiago Soto, Miriam | Urb.Ciudad Interamericana Calle Barracuda | Apdo 524 | | | Bayamon | PR | 00959 | wmiriam50@gmail.com | First Class Mail and Email |
| 2107560 | Santiago Texidor, Victoria | Urb. Vistamer Calle 1 A-23 | | | | Guayama | PR | 00784 | victorimil@yahoo.com | First Class Mail and Email |
| 2067641 | Santiago Texidor, Victoria | Urb. Vistamar Calle #1 A-23 | | | | Guayama | PR | 00784 | victorimil@yahoo.com | First Class Mail and Email |
| 1887927 | SANTIAGO TEXIDOR, VICTORIA | URB. VISTAMAR | CALLE I A-23 | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1871600 | Santiago Torres, Daisy | Reparto Esperanza Calle 10 | D46 | | | Yauco | PR | 00698 | | First Class Mail |
| 1667666 | Santiago Torres, Dorcas A. | PO Box 20189 | | | | San Juan | PR | 00928-1089 | DorcasyGail@gmail.com | First Class Mail and Email |
| 1716466 | Santiago Torres, Nancy M. | Urb. Los Caobos | 625 Calle Aceitillo | | | Ponce | PR | 00716-2602 | nancymilagros04@gmail.com | First Class Mail and Email |
| 1773468 | Santiago Torres, Sergio J. | Urb Caguas Norte | B-2 Calle Belen | | | Caguas | PR | 00725 | sergiosantiago1113@gmail.com | First Class Mail and Email |
| 1651931 | Santiago Tosado, Carmen M | HC-04 Box 19667 | | | | Camuy | PR | 00627 | tsantiago50@gmail.com | First Class Mail and Email |
| 1680621 | Santiago Tosado, Carmen M | HC-04 Box 19667 | | | | Camuy | PR | 00627 | tsantiago50@gmail.com | First Class Mail and Email |
| 1673109 | Santiago Tosado, Carmen M. | HC-04 Box 19667 | | | | Camuy | PR | 00627 | tsantiago50@gmail.com | First Class Mail and Email |
| 1674017 | SANTIAGO VARGAS, AUREA | BDA ESPERANZA | CALLE D NUM 5 | | | GUANICA | PR | 00653 | ANGELICA.AYALA1@UPR.EDU | First Class Mail and Email |
| 1993219 | SANTIAGO VAZQUEZ, EFRAIN | HC-03, BOX 10401 | | | | COMERIO | PR | 00782 | | First Class Mail |
| 1652426 | Santiago Vega, Cruz M. | Estancias de Arecibo | #1 Calle Bonita | | | Arecibo | PR | 00612 | cruzsantiago743@gmail.com | First Class Mail and Email |
| 1515337 | Santiago Vega, Dieguito | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | diego.santiago1969@gmail.com | First Class Mail and Email |
| 1993066 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 | Dorilyn39@hotmail.com | First Class Mail and Email |
| 1784859 | Santiago, Agustin | Urb. Monte Brisas | Calle H M-12 | | | Fajardo | PR | 00738 | yoshi513@hotmail.com | First Class Mail and Email |
| 1620542 | Santiago, Aixa E. | DL-4 Calle 15A Bairoa | | | | Caguas | PR | 00725 | santiagoaixa60@yahoo.com | First Class Mail and Email |
| 2025782 | Santiago, Awilda | Calle Acosta #33 | | | | Manati | PR | 00674 | awil1515jeomar@gmail.com | First Class Mail and Email |
| 1593870 | Santiago, Carmen Rosa | Calle 12 # 2A 3 Urb. La Providencia | | | | Toa Alta | PR | 00953 | carmenrose347@gmail.com | First Class Mail and Email |
| 1593870 | Santiago, Carmen Rosa | Av. Inte. César Gonsalez esq. Calle Juan Calaf | Urb. Industral tres monjitas | | | Hato Rey | PR | 00917 | | First Class Mail |
| 1720267 | Santiago, Delfina | Urb. Los Caobos Corozo #2725 | | | | Ponce | PR | 00716 | delfinasantiago0104@gmail.com | First Class Mail and Email |
| 1592436 | Santiago, Héctor | Bo Pueblo Nuevo Calle 9A #71 | | | | Vega Baja | PR | 00693 | chagotin13@hotmail.com | First Class Mail and Email |
| 1632324 | Santiago, Héctor | Bo Pueblo Nuevo | Calle 9A #71 | | | Vega Baja | PR | 00693 | chagotin13@hotmail.com | First Class Mail and Email |
| 1669412 | Santiago, Iraida Torres | HC-06 Box 8615 | | | | Juana Diaz | PR | 00795 | itorres61063@gmail.com | First Class Mail and Email |
| 1668103 | Santiago, Irma Echevarria | HC 61 Box 34000 | | | | Aguada | PR | 00602 | irma.echevarria1@gmail.com | First Class Mail and Email |
| 1610212 | Santiago, Josefina Hernández | Lago Horizonte Ámbar 4012 | | | | Coto Laurel | PR | 00780-2425 | tatty.hernandez@gmail.com | First Class Mail and Email |

Exhibit U
91st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1593444 | SANTIAGO, LILLIAM HERNANDEZ | URB LOS CAOBOS ACEITILLO 605 | | | | PONCE | PR | 00716-2602 | YIYAN26@HOTMAIL.COM | First Class Mail and Email |
| 1593179 | Santiago, Lilliam Hernandez | Urb. Los Caobos calle Aceitillo 605 | | | | Ponce | PR | 00717-2602 | yiyan26@hotmail.com | First Class Mail and Email |
| 2002201 | Santiago, Lucia | Calle 1 B-5 Urb Las Marias | | | | Salinas | PR | 00751 | | First Class Mail |
| 1766384 | SANTIAGO, MARILYNN | PO BOX 7585 | | | | PONCE | PR | 00732 | marilynnsantiago31@yahoo.com | First Class Mail and Email |
| 1603140 | Santiago, Muzmett | 1159 Antonia Martínez Country Club | | | | San Juan | PR | 00924 | muzsan@yahoo.com | First Class Mail and Email |
| 1628555 | Santiago, Nolgie Hernandez | 1854 Exmore Ave. | | | | Deltona | FL | 32725 | nolgieuniversidad@gmail.com | First Class Mail and Email |
| 1787329 | Santiago, Rosa | P.O. Box 2146 | | | | Salinas | PR | 00751 | rosasantiago64@yahoo.com | First Class Mail and Email |
| 1612545 | Santiago, William Hernandez | HC 06 Box 40011 | | | | Ponce | PR | 00731 | brendas.416@gmail.com | First Class Mail and Email |
| 1728959 | Santiago-Gautier, Ana M | PO Box 353 | | | | Hatillo | PR | 00659 | anabelr55@gmail.com | First Class Mail and Email |
| 1728959 | Santiago-Gautier, Ana M | Acreedor | Carr. #2 Km. 85.3 Bo. Carrizales | | | Hatillo | PR | 00659 | anabelr55@gmail.com | First Class Mail and Email |
| 1606547 | Santigo Ocasio, John A. | HC 03 Box 30500 | | | | Aguada | PR | 00602 | john_santiago71@yahoo.com | First Class Mail and Email |
| 522790 | SANTINI BOCACHICA, JOSE E. | URB LAS ALONDRAS | CALLE 3 A-49 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 522790 | Santini Bocachica, Jose E. | 11032 - MONTE BELLO | CALLE #1 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1640208 | Santini Colon, Carmen J | P.O Box 562 | | | | Aibonito | PR | 00705 | ludy1829@yahoo.com | First Class Mail and Email |
| 1650562 | SANTOS , MIRIAM MORALES | CALLE 10 INTERIOR | H42A PARCELAS VAN SCOY | | | BAYAMON | PR | 00957 | miriammorales852@gmail.com | First Class Mail and Email |
| 1799669 | SANTOS ANTOS, SARAH | BDA. SANDIN 46 CALLE MARTE VEGA | | | | BAJA | PR | 00693 | YISELKNK@GMAIL.COM | First Class Mail and Email |
| 1609900 | Santos Arroyo, Miriam J | 5486 Calle Surco Hacienda La Matilde | | | | Ponce | PR | 00728 | mjean206@yahoo.com | First Class Mail and Email |
| 1779512 | SANTOS ARROYO, MIRIAM J | HACIENDA LA MATILDE | 5486 CALLE SURCO | | | PONCE | PR | 00728 | mjean206@yahoo.com | First Class Mail and Email |
| 1640923 | Santos Fernandez, Karmarie | Urb. Rep. Metropolitano SE | Calle 26-1020 | | | San Juan | PR | 00921 | Santos_K@de.pr.gov | First Class Mail and Email |
| 1640923 | Santos Fernandez, Karmarie | Secretaria | Departamento de Educación | Ur. Reparto Metropolitano Calle #1021 | | San Juan | PR | 00921 | | First Class Mail |
| 1747898 | Santos Garcia, Emma | Ave Eduardo Ruberte 1675 | Sector Villa Pampanos | | | Ponce | PR | 00716 | muyterrible1978@yahoo.com | First Class Mail and Email |
| 523753 | SANTOS IRIZARRY, GLADYNEL | URB SANTA JUANITA | CALLE HUNGRIA DN 13 | | | BAYAMON | PR | 00956 | santosgladynel@gmail.com | First Class Mail and Email |
| 1603711 | Santos Lopez, Elizabeth | P.O. Box 433 | | | | Comerío | PR | 00782 | teacher.santos@yahoo.com | First Class Mail and Email |
| 1795061 | Santos Lopez, Nitza Ivette | RR-4 Box 2825 | | | | Bayamon | PR | 00956 | nitzalanis@gmail.com | First Class Mail and Email |
| 1803173 | Santos Lopez, Nitza Ivette | RR'4 Box 2825 | | | | Bayamon | PR | 00956 | nitzalanis@gmail.com | First Class Mail and Email |
| 1752224 | SANTOS MELENDEZ, CARLOS A | PO BOX 791 | | | | TRUJILLO ALTO | PR | 00977-0791 | e8micare8@gmail.com | First Class Mail and Email |
| 1654868 | Santos Melendez, Maria de Lourdes | Celle Cucharillas #203 Bo.Palmas | | | | Cataño | PR | 00963 | mariasantosm100@gmail.com | First Class Mail and Email |
| 1675325 | Santos Morales, Ana M. | PO Box 308 | | | | Toa Alta | PR | 00954 | canysantos57@gmail.com | First Class Mail and Email |
| 1677740 | Santos Morales, Virginia | PO Box 308 | | | | Toa Alta | PR | 00954 | canysantos57@gmail.com | First Class Mail and Email |
| 1740673 | Santos Negron, Lymari | HC 91 Box 9166 | | | | Vega Alta | PR | 00692 | lymarisantosnegron@yahoo.com | First Class Mail and Email |
| 1779974 | SANTOS ORTEGA, IVAN | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | | BAYAMON | PR | 00959 | IVANSANTOS57@GMAIL.COM | First Class Mail and Email |
| 1221327 | SANTOS ORTEGA, IVAN | URB SANTA ROSA | BLOQUE 50-22 CALLE 25 | | | BAYAMON | PR | 00959 | ivansantos57@gmail.com | First Class Mail and Email |
| 1657834 | Santos Osorio, Yasmin | HC-2 Box 5349 | Mediania Alta | Barrio Mini mine | | Loiza | PR | 00772 | yasmin_mate@hotmail.com | First Class Mail and Email |
| 1612819 | Santos Osorio, Yasmin | Hc-2 Box 5349 | Mediania Alta Barrio Miñi Miñe | | | Loiza | PR | 00772 | yasmin_mate@hotmail.com | First Class Mail and Email |
| 1759378 | Santos Portalatin, Maria M | PO Box 2615 | | | | Vega Baja | PR | 00694 | mariaportalatin54@yahoo.com | First Class Mail and Email |
| 1746418 | SANTOS PORTALATIN, MARIA M | PO BOX 2615 | | | | VEGA BAJA | PR | 00694 | MARIAPORTALATIN54@YAHOO.COM | First Class Mail and Email |
| 1645905 | Santos Portalatin, Paulina | Calle Silivo Santos 201 Bda. Sandin | | | | Vega Baja | PR | 00693 | inarudelp@hotmail.com | First Class Mail and Email |
| 1632730 | Santos Portalatin, Sylvia | 208 Calle Dorado | Urb Villa Los Pescadores | | | Vega Baja | PR | 00693 | SYLMAMARTINEZ15@GMAIL.COM | First Class Mail and Email |
| 1716069 | SANTOS PORTALATIN, SYLVIA | 208 CALLE DORADO | URB VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693 | SYLMAMARTINEZ15@GMAIL.COM | First Class Mail and Email |
| 1957604 | Santos Quiles, David | Alturas Hacienda | Dorada 21 Calle Diamante | | | Toa Baja | PR | 00949-9507 | santosdy161@hotmail.com | First Class Mail and Email |
| 1676657 | Santos Ramirez, Alma R. | Apartado 557 | | | | Toa Alta | PR | 00954 | yarahomi.marrero@upr.educ | First Class Mail and Email |
| 1711475 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 | palero1985@gmail.com | First Class Mail and Email |
| 1633884 | Santos Ramirez, Hector F. | Apartado 557 | | | | Toa Alta | PR | 00954 | yarahomi.marrero@upr.educ | First Class Mail and Email |
| 1745996 | SANTOS RAMOS , LORENA | URB COLINAS DE PENUELAS | 330 CALLE JAZMIN | | | PENUELAS | PR | 00624 | lorena89@yahoo.com | First Class Mail and Email |
| 524399 | SANTOS RAMOS, DAVID | 2DA. EXT. PUNTO ORO | CALLE PACIFICO 6408 | | | PONCE | PR | 00728 | dsantos1026@gmail.com | First Class Mail and Email |
| 1692169 | Santos Rivera , Carmen Bri | PO Box 325 | | | | Corozal | PR | 00783 | carmenbrisantos@yahoo.com | First Class Mail and Email |
| 1641804 | SANTOS RIVERA, MAYRA I | SECTOR LA LOMA | HC 04 BOX 6204 | | | COMERIO | PR | 00782-9701 | MAYRASR628@GMAIL.COM | First Class Mail and Email |
| 1641804 | SANTOS RIVERA, MAYRA I | CARR 156 KM 30.7 | SEC LA LOMA | | | COMERIO | PR | 00782 | | First Class Mail |
| 1595685 | Santos Rivera, Nancy | HC 04 Box 6204 | | | | Comerio | PR | 00782-9701 | nancysantosrivera@hotmail.com | First Class Mail and Email |
| 1595685 | Santos Rivera, Nancy | Carr 156 Km 30.7 Sec La Loma | | | | Comerio | PR | 00782 | nancysantosrivera@hotmail.com | First Class Mail and Email |
| 1593874 | Santos Rivera, Wilma | Urb. Valle Alto F8 | Calle E | | | Cayey | PR | 00736 | wsr0947@gmail.com | First Class Mail and Email |
| 1633965 | Santos Rosario, Carmen M | PO Box 853 | | | | Cayey | PR | 00737 | | First Class Mail |
| 1633965 | Santos Rosario, Carmen M | Maestra | Departamento Educacion | PO Box 370853 | | Cayey | PR | 00737 | | First Class Mail |
| 1617684 | SANTOS ROSARIO, LUZ E. | PO BOX 370066 | | | | CAYEY | PR | 00737-0066 | LUZSANTOS@GMAIL.COM | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 21

Exhibit U
91st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1726744 | Santos Santana, Elihu | Concepcion Rosado, Maria D | HC46 Box 6152 | | | Dorado | PR | 00646-9632 | osky.1969@yahoo.com | First Class Mail and Email |
| 1791576 | Santos Santiago, José A. | P.O. Box 71325 | Buzon 305 | | | San Juan | PR | 00936 | califontan10@gmail.com | First Class Mail and Email |
| 1695857 | SANTOS SANTOS, SARAH | 46 CALLE MARTE | BDA. SANDIN | | | VEGA BAJA | PR | 00693 | yizelknk@gmail.com | First Class Mail and Email |
| 1721766 | Santos Santos, Sarah | BDA. Sandin, Calle Marte #46 | | | | Vega Baja | PR | 00693 | yizelknk@gmail.com | First Class Mail and Email |
| 1053781 | SANTOS SIERRA, MARIA M. | PO BOX 684 | | | | AGUAS BUENAS | PR | 00703 | MILAGROS.SANTIS024@GMAIL.COM | First Class Mail and Email |
| 1658423 | SANTOS SOTOMAYOR, CARMEN N. | PO BOX 250416 | | | | AGUADILLA | PR | 00604-0416 | SANTOS2716@HOTMAIL.COM | First Class Mail and Email |
| 1658423 | SANTOS SOTOMAYOR, CARMEN N. | PO Box 250416 | | | | AGUADILLA | PR | 00604-0416 | SANTOS2716@HOTMAIL.COM | First Class Mail and Email |
| 1633741 | Santos Torres, Sonia M | 11193 Spring Point Circle | | | | Riverview | FL | 33579 | hisz2558@yahoo.com | First Class Mail and Email |
| 1655058 | Santos Torres, Sonia M | 11193 Spring Point Circle | | | | Riverview | FL | 33579 | hisz2558@yahoo.com | First Class Mail and Email |
| 1745201 | SANTOS TOUSET, MYRIAM W | CALLE INVIERNO 181 | BRISAS DEL GUAYANES | | | PENUELAS | PR | 00624 | myriamsantos34@gmail.com | First Class Mail and Email |
| 1748186 | Santos Vázquez, Ferdinand | 4 Vista del Valle | | | | Manati | PR | 00674 | ferdiepr55@aol.com | First Class Mail and Email |
| 1773027 | Santos Vega, Carmen T. | PO Box 2901 | | | | Guayama | PR | 00785 | itamarita22@gmail.com | First Class Mail and Email |
| 1773027 | Santos Vega, Carmen T. | Ave. Tnte. César González esq. Calle Calaf Urb. | Industrial Tres Monjitas | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1641616 | SANTOS ZAYAS, CARMEN M. | P.O. Box 2515 | | | | COAMO | PR | 00769 | santoszayas29@yahoo.com | First Class Mail and Email |
| 1641616 | SANTOS ZAYAS, CARMEN M. | MAESTRA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | URB. VALLE ARRIBA CALLE ACASIA K-14 | | COAMO | PR | 00769 | santoszayas29@yahoo.com | First Class Mail and Email |
| 1692635 | Santos Zayas, Milka L. | P.O. Box 6813 | | | | Caguas | PR | 00726 | cesaraquino@hotmail.com; milkadiego@yahoo.com | First Class Mail and Email |
| 1692635 | Santos Zayas, Milka L. | Departamento de Educacion de Puerto Rico | K-9 Jerusalem, Caguas Norte | | | Caguas | PR | 00726 | | First Class Mail |
| 1692635 | Santos Zayas, Milka L. | Departamento de Educacion de Puerto Rico | K-9 Jerusalem, Caguas Norte | | | Caguas | PR | 00726 | | First Class Mail |
| 1692635 | Santos Zayas, Milka L. | Departamento de Educacion de Puerto Rico | K-9 Jerusalem, Caguas Norte | | | Caguas | PR | 00726 | | First Class Mail |
| 1692635 | Santos Zayas, Milka L. | Departamento de Educacion de Puerto Rico | K-9 Jerusalem, Caguas Norte | | | Caguas | PR | 00726 | | First Class Mail |
| 1692635 | Santos Zayas, Milka L. | Departamento de Educacion de Puerto Rico | K-9 Jerusalem, Caguas Norte | | | Caguas | PR | 00726 | | First Class Mail |
| 1734707 | Santos, Esmirna | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 | esmirna75@hotmail.com | First Class Mail and Email |
| 1734707 | Santos, Esmirna | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | esmirna75@hotmail.com | First Class Mail and Email |
| 1812159 | Santos, Ivelisse Bonilla | E9 Calle Navarra Urb. Araida | | | | Ponce | PR | 00716 | ibonilla2001@yahoo.com | First Class Mail and Email |
| 1590698 | Santos, Luz E. | PO Box 370066 | | | | Cayey | PR | 00737-0066 | LUZSANTOS0201@GMAIL.COM | First Class Mail and Email |
| 1778775 | Santos, Mildred | R.R. 6 Box 4054 | | | | San Juan | PR | 00926 | joubet22@hotmail.com | First Class Mail and Email |
| 1652260 | Santos, Miriam Morales | Calle 10 Interior H42A | Parcelas Van Scoy | | | Bayamon | PR | 00957 | MiriamMorales852@gmail.com | First Class Mail and Email |
| 1653557 | SANTOS, MIRIAM MORALES | CALLE 10 INTERIOR | H 42A PARCELAS VAN SCOY | | | BAYAMON | PR | 00957 | MIRIAMMORALES852@GMAIL.COM | First Class Mail and Email |
| 1624789 | Santos, Silvia Rodriguez | Los Colobos Park | Calle Olmo 1008 | | | Carolina | PR | 00987 | silviarodsansr1@gmail.com | First Class Mail and Email |
| 1744043 | Santos-Barroso, Bexaida | 219 Calle Silvio Santos | Bda Sandin | | | Vega Baja | PR | 00693 | DE19229@MIESCUELA.DE.PR | First Class Mail and Email |
| 1755760 | SANTOS-BARROSO, BEXAIDA | 219 CALLE SILVIO SANTOS | BDA SANDIN | | | VEGA BAJA | PR | 00693 | DE19229@MIESCUELA.DE.PR | First Class Mail and Email |
| 1605299 | SANTOS-BARROSO, BEXAIDA | 219 CALLE SILVIO SANTOS | BDA SANDIN | | | VEGA BAJA | PR | 00693 | DE19229@MIESCUELA.DE.PR | First Class Mail and Email |
| 1669026 | Santos-Portalatin, Maria M | Po Box 2615 | | | | Vega Baja | PR | 00694 | MARIAPORTALATIN54@YAHOO.COM | First Class Mail and Email |
| 1761093 | SANTOS-PORTALATIN, SYLVIA | 208 CALLE DORADO | URB VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693 | SYLMAMARTINEZ15@GMAIL.COM | First Class Mail and Email |
| 1660034 | Sapia Oguendo, Mercedes E. | Urb. Constancia Calle Eureka 2451 | | | | Ponce | PR | 00717-2219 | | First Class Mail |
| 1723308 | Sastre Cintron, Brenda | Valle de Andalucia 2815 Calle Cadiz A20 | | | | Ponce | PR | 00728 | brendasastre@yahoo.com | First Class Mail and Email |
| 1741300 | Sastre Cintron, Brenda | Valle de Andalucia 2815 Calle Cadiz | A20 | | | Ponce | PR | 00728 | brendasastre@yahoo.com | First Class Mail and Email |
| 1695064 | Sastre Cintrón, Brenda | Valle de Andalucía 2815 Calle Cadiz A20 | | | | Ponce | PR | 00728 | brendasastre@yahoo.com | First Class Mail and Email |
| 1754288 | Sauri Osorio, Jose M. | Urb. Bella Vista Gdns | G-56 Calle 11 A | | | Bayamon | PR | 00957 | jmsauri@mail.com | First Class Mail and Email |
| 1744829 | Sauri Osorio, Jose M. | Urb. Bella Vista Gdns. | G-56 Calle 11 A | | | Bayamon | PR | 00957 | jmsauri@mail.com | First Class Mail and Email |
| 1776115 | Sauri Osorio, Jose M. | Urb. Bella Vista Gdns. | G-56 Calle 11 A | | | Bayamon | PR | 00957 | jmsauri@mail.com | First Class Mail and Email |
| 1749143 | Schumann Conkling, Dorothy | 872 Darwin Dr | | | | Altamonte Spring | FL | 32701 | davidtorresschumann@hotmail.com | First Class Mail and Email |
| 1657632 | Scott, Chiara M. | 9626 Anderson Way | | | | Converse | TX | 78109 | chiarascott@hotmail.com; diazfigueroagladysantonia@gmail.com | First Class Mail and Email |
| 388716 | Seary Diaz, Pablo Jose | Calle 502 bloq. 18#14  Villa Carolina | | | | Carolina | PR | 00985 | seary26nov@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 21

Exhibit U
91st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1877404 | SEDA ACOSTA , CARMEN T. | PO BOX 882 | | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 1750427 | SEDA LEON , JULIO A. | URB LOS PINOS | CALLE DALIA 445 | | | YAUCO | PR | 00938 | z.rufino@hotmail00.com | First Class Mail and Email |
| 1789031 | Seda Rivera, Jorge | Buzon 26, Sect. La Cancha Bo. Mantilla | | | | Isabela | PR | 00662 | ozzyseda@yahoo.com | First Class Mail and Email |
| 2051709 | Seda Ruiz, Grisca D. | Calle Betances #7 Box 180 | | | | Maricao | PR | 00606 | sedargd@yahoo.com | First Class Mail and Email |
| 1774656 | Segarra Barriera, Zamaira  M | P.O. Box 757 | | | | Peñuelas | PR | 00624 | alexaira2009@gmail.com | First Class Mail and Email |
| 1606635 | Segarra Cruz, Ruth S | Camino Del Mar | Plaza Cangrejo 5014 | | | Toa Baja | PR | 00949 | ruthsegarra9@gmail.com | First Class Mail and Email |
| 1782891 | SEGARRA PAGAN, IRIS N. | 3016 SAINT AUGUSTINE DRIVE | | | | ORLANDO | FL | 32825 | IRISNETWORK@LIVE.COM | First Class Mail and Email |
| 1761372 | SEGARRA PAGAN, ROSA E | PO BOX 991 | | | | LARES | PR | 00669 | SEGARRA.3847@GMAIL.COM | First Class Mail and Email |
| 299108 | SEGARRA QUILES, MARIA L | HC 3 BOX 17530 | | | | QUEBRADILLA | PR | 00678 | BUBY_SEGARRA@YAHOO.COM | First Class Mail and Email |
| 1571938 | Segarra Rivera, Jorge | Apt. 931 | | | | Penuelas | PR | 00624 | jsegarrarivera@gmail.com | First Class Mail and Email |
| 2004202 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 | lysette470@gmail.com | First Class Mail and Email |
| 2093703 | Segarra Velez, Lysette | Urb. Hacienda Constancia | 747 Calle Molino | | | Hormigueros | PR | 00660 | lysett470@gmail.com | First Class Mail and Email |
| 1671962 | Segui Juarbe, Minerva | Ave. Agustin Ramos Calero 7513 | | | | Isabela | PR | 00662 | minervasegui@gmail.com | First Class Mail and Email |
| 1671962 | Segui Juarbe, Minerva | Departamento de Educacion | | | | San Juan | PR | 00925 | | First Class Mail |
| 1641647 | Segui Juarbe, Sara A. | Ave. Agustin Ramos Calero 7513 | | | | Isabela | PR | 00662 | sarasegui0@gmail.com | First Class Mail and Email |
| 1785727 | Seguinot Ramos, Iris  E. | Hc4 Box 14359 | | | | Moca | PR | 00676 | Seguinotiris58@gmail.com | First Class Mail and Email |
| 1671890 | Seijo, Carmen  E. | HC4 Box 58500 | | | | Morovis | PR | 00687 | seijocarev@gmail.com | First Class Mail and Email |
| 1603800 | Seijo, Carmen E | HC4 Box 58500 | | | | Morovis | PR | 00687 | seijocarev@gmail.com | First Class Mail and Email |
| 1252655 | SEIN EGIPCIACO, LUIS A | PO BOX 3268 | | | | AGUADILLA | PR | 00605 | luissein@gmail.com | First Class Mail and Email |
| 1660248 | SELLES MORALES , JAVIER  F. | P.O. BOX 97 | | | | SAN LORENZO | PR | 00754-0097 | nwcreat@yahoo.com | First Class Mail and Email |
| 1660248 | SELLES MORALES , JAVIER  F. | URB. VILLA BORINQUEN | J19 CALLE GUATIBIRI | | | CAGUAS | PR | 00725-8019 | | First Class Mail |
| 2036808 | Semidey Castillo, Flora | Urb. Hill View 810 Sky St. | | | | Yauco | PR | 00698 | | First Class Mail |
| 1852668 | Sencidei Delgado, Licia Elba | HC 3 Box 15609 | | | | Yauco | PR | 00698 | LESD1956@YAHOO.COM | First Class Mail and Email |
| 2025867 | Sepilveda Molina, Nydia L. | Bo Saltillo Section Condeneas | | | | Adjustas | PR | 00601 | molsep39@hotmail.com | First Class Mail and Email |
| 2025867 | Sepilveda Molina, Nydia L. | P.O. Box 615 | | | | Adjustas | PR | 00601 | | First Class Mail |
| 2083448 | SEPULVEDA FELICIANO, JESUS | URB LEVITTOWN | F-L-23 CALLE MARIANO ABRIL | | | LEVITTOWN | PR | 00949 | | First Class Mail |
| 2086029 | Sepulveda Feliciano, Jesus | F-L-23 Calle Moriano Abril | | | | Levittown | PR | 00949 | | First Class Mail |
| 371223 | SEPULVEDA GARCIA, OLGA N | PO BOX 240 | | | | JUANA DIAZ | PR | 00795-0240 | olgasepulveda65@icloud.com | First Class Mail and Email |
| 1652074 | Sepulveda Martinez, Luis G | PO Box 560021 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1751397 | SEPULVEDA MEDINA, JUAN | PO BOX 1561 | | | | YABUCOA | PR | 00767 | sorseve@gmail.com | First Class Mail and Email |
| 1732671 | Sepulveda Medina, Juan | PO Box 1561 | | | | Yabucoa | PR | 00767 | sorseve@gmail.com | First Class Mail and Email |
| 1755753 | Sepulveda Medina, Juan | PO Box 1561 | | | | Yabucoa | PR | 00767 | sorseve@gmail.com | First Class Mail and Email |
| 1763831 | SEPULVEDA MEDINA, JUAN | PO BOX 1561 | | | | YABUCOA | PR | 00767 | sorseve@gmail.com | First Class Mail and Email |
| 1605591 | SEPULVEDA MORALES, MORAIMA | NUEVAS VILLAS DEL MANATI AVENIDA | LA PALMAS BUZON 104 | | | MANATI | PR | 00674 | MORAIMASEPULVEDA@GMAIL.COM | First Class Mail and Email |
| 1614188 | Sepulveda Negron, Edith L. | Jardines Montblanc, Calle EF6 | | | | Yauco | PR | 00698 | sepulveda.lesbia@yahoo.com | First Class Mail and Email |
| 1871843 | SEPULVEDA ORTIZ, LUZ  E | PO BOX 194 | | | | MAYAGUEZ | PR | 00681 | | First Class Mail |
| 1690045 | Sepúlveda Rivera, Rafael E | 227 Avenida Los Veteranos | Urb. El Valle | | | Lajas | PR | 00667-2508 | rasepulveda12@gmail.com | First Class Mail and Email |
| 2060499 | SEPULVEDA RODRIGUEZ, GLORIA M. | 1438 CALLE DAMASCO | URB SAN ANTONIO | | | PONCE | PR | 00728 | | First Class Mail |
| 1763721 | Sepulveda Velazquez, Normitza | PO Box 1561 | | | | Yabucoa | PR | 00767 | noseve@aol.com | First Class Mail and Email |
| 1751923 | Sepulveda Velazquez, Normitza | PO Box 1561 | | | | Yabucoa | PR | 00767 | noseve@aol.com | First Class Mail and Email |
| 1679985 | Sepulveda Velazquez, Normitza | PO BOX 1561 | | | | YABUCOA | PR | 00791 | noseve@aol.com | First Class Mail and Email |
| 1596875 | SEPUVEDA RIVERA, IVANSIA | URB. EL VALLE 227 AVE. LOS VETERANOS | | | | LAJAS | PR | 00667 | sepulveda337@gmail.com | First Class Mail and Email |
| 1082278 | SERANO SAYLY, RAMOS | URB EXT SANTA ANA | J10 CALLE AMATISTA | | | VEGA ALTA | PR | 00692 | SAYLYRAMOS@GMAIL.COM | First Class Mail and Email |
| 2005266 | Serges Figueroa, Carmen A. | P.O Box 120 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 1596305 | Serra Jusino, Carmen J | HC 07 Box 2416 | Bo. San Patricio | | | Ponce | PR | 00731-9605 | carmen_3sj@yahoo.com | First Class Mail and Email |
| 1605112 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | | JAYUYA | PR | 00664 | melissa-bennett@hotmail.com | First Class Mail and Email |
| 1688772 | SERRA LOPEZ, JOHN M. | HC 57 BOX 10135 | | | | AGUADA | PR | 00602 | serrajohn8@gmail.com | First Class Mail and Email |
| 1792263 | Serra Melendez, Bernadette | HC 08 Box 300 | | | | Ponce | PR | 00731-9721 | brndtt.serra@gmail.com | First Class Mail and Email |
| 2066282 | Serrano Alvarez, Celia M. | Cond. Ciudad Universitaria 1205-A | | | | Trujillo Alto | PR | 00976 | alondravidctoria84@gmail.com | First Class Mail and Email |
| 2106128 | Serrano Arroyo, Miguel Arcongel | 21 Julia Ruiz | | | | San Sebastian | PR | 00685 | EPerez3@aol.com | First Class Mail and Email |
| 1795150 | Serrano Ayala, Ada  M | RR-3 Box 4309 | | | | San Juan | PR | 00926 | adaserrano1224@gmail.com | First Class Mail and Email |
| 1581028 | Serrano Berrios, Efrain | 19 Calle I Urb. San Cristobal | | | | Barranquitas | PR | 00794 | efrainserrano36@gmail.com | First Class Mail and Email |
| 1761451 | Serrano Bonilla, Ada A. | P.O. Box 611 | | | | Guayama | PR | 00785 | | First Class Mail |
| 1655145 | Serrano Cabassa, Jaime | P.O. Box 447 | | | | Cabo Rojo | PR | 00623 | jserranocabassa507@gmail.com | First Class Mail and Email |
| 1756741 | Serrano Chevalier, Lilliam Ivette | urb. costas del atlantico 74 calle duna | | | | Arecibo | PR | 00612 | l.serranochevalier@gmail.com | First Class Mail and Email |
| 1722041 | SERRANO COLON, EFRAIN | HC 06 | BOX 17373 | | | SAN SEBASTIAN | PR | 00685 | efrainserrano0113@gmail.com | First Class Mail and Email |

Exhibit U
91st Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1797834 | Serrano Colon, Nelly Enid | 1515 Calle Jaguey Urb. Los Cachos | | | | Ponce | PR | 00716 | enid2006@gmail.com | First Class Mail and Email |
| 1727142 | Serrano Dominguez, Maricela | 23 Calle Sol Barriada Santa Clara | | | | Jayuya | PR | 00664 | dosema29@hotmail.com | First Class Mail and Email |
| 1699170 | Serrano Hernandez, Carmen D. | Hc 30 Bo. 31727 | | | | San Lorenzo | PR | 00754 | serranoc2003@yahoo.com | First Class Mail and Email |
| 1737518 | Serrano Hernandez, Sonia I. | Hc 30 Bo 31727 | | | | San Lorenzo | PR | 00754 | gonzalezalverio@yahoo.com | First Class Mail and Email |
| 848967 | SERRANO JIMENEZ, PABLO | URB TURABO GARDENS | R9- #8 CALLE H | | | CAGUAS | PR | 00725 | | First Class Mail and Email |
| 848967 | SERRANO JIMENEZ, PABLO | PO BOX 491 | | | | CAGUAS | PR | 007276 | | First Class Mail |
| 848967 | SERRANO JIMENEZ, PABLO | PO BOX 491 | | | | CAGUAS | PR | | | First Class Mail |
| 1756784 | Serrano Lopez, Myrta N. | PO Box 1346 | | | | Arroyo | PR | 00714-1346 | myrtas34@live.com | First Class Mail and Email |
| 1595818 | Serrano Miranda, Carmen E. | Urb. Toa Alta Heights calle 22A bloque | U-14 | | | Toa Alta | PR | 00953 | eleida18_peace@yahoo.com | First Class Mail and Email |
| 1594698 | Serrano Miranda, Carmen E. | Urb. Toa Alta Heights | Calle 22 A bloque | u-14 | | Toa Alta | PR | 00953 | eleida18_peace@yahoo.com | First Class Mail and Email |
| 1651138 | Serrano Miranda, Carmen E. | Urb. Toa Alta Heights Calle 22 A Bloque U-14 | | | | Toa Alta | PR | 00953 | eleida18_peace@yahoo.com | First Class Mail and Email |
| 1767372 | Serrano Morales, Janice | PO Box 8253 | | | | Humacao | PR | 00792 | janiceserrano73.js@gmail.com | First Class Mail and Email |
| 1676932 | Serrano Moran, Gloria E. | Calle Zumbador | Buzón 36 Bda Santa Rosa | | | Vega Baja | PR | 00693 | vegayashira@yahoo.com | First Class Mail and Email |
| 1676932 | Serrano Moran, Gloria E. | Calle Carolina Parcela #130 Bda Carmelita | | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1588317 | SERRANO PACHECO , MARISOL | URB. LAUREL SUR | 1445 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780-5006 | marisol3@prtc.net | First Class Mail and Email |
| 1627163 | Serrano Rivera, Edwin | 55 Calle Nueva | | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 1627163 | Serrano Rivera, Edwin | Caw #1 | | | | Rio Piedras | PR | 00923 | | First Class Mail |
| 1763864 | SERRANO RIVERA, LUIS | P.O. BOX 65 | | | | COMERIO | PR | 00782 | luis.serrano0852@gmail.com | First Class Mail and Email |
| 2078866 | SERRANO RIVERA, MARIA E. | CALLE 8 D-19 URB. TERESITA | | | | BAYAMON | PR | 00961 | MSERRANO85650@GMAIL.COM | First Class Mail and Email |
| 1759287 | Serrano Robert, Angel M. | RR-1 Box 10332 | | | | Orocovis | PR | 00720 | serranoangel177@gmail.com | First Class Mail and Email |
| 1678384 | Serrano Rodriguez, Geraldo | PO Box 1245 | | | | Mayaguez | PR | 00681 | jeserr@hotmail.com | First Class Mail and Email |
| 1690055 | Serrano Rodriguez, Geraldo | P.O.Box 1245 | | | | Mayaguez | PR | 00681 | jeserr@hotmail.com | First Class Mail and Email |
| 1780258 | SERRANO RODRIGUEZ, LISETTE | VILLA UNIVERSITARIA | CALLE 10 D22 | | | HUMACAO | PR | 00791 | ISERRANORODZ@GMAIL.COM | First Class Mail and Email |
| 1687500 | SERRANO RODRIGUEZ, NORMA I | 433 HAMITON PARK | | | | ST. CLOUD | FL | 34769 | norma.serranorodriguez@gmail.com | First Class Mail and Email |
| 1755202 | Serrano Rodriguez, Norma I. | 433 Hamilton Park | | | | St. Cloud | FL | 34769 | norma.serranorodriguez@gmail.com | First Class Mail and Email |
| 1732141 | Serrano Rodríguez, Norma I. | 433 Hamilton Park | | | | St. Cloud | FL | 34769 | norma.serranorodriguez@gmail.com | First Class Mail and Email |
| 1681669 | Serrano Rosa, Alexandra | 30 Ciudad del Lago | | | | Trujillo Alto | PR | 00976-5449 | alexmiangely@gmail.com | First Class Mail and Email |
| 1658290 | SERRANO ROSA, ALEXANDRA | 30 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976-5449 | alexmiangely@gmail.com | First Class Mail and Email |
| 1734106 | Serrano Rubert, Angel M | RR-1 Box 10332 | | | | Orocovis | PR | 00720 | serranoangel771@gmail.com | First Class Mail and Email |
| 1754579 | SERRANO RUBERT, ANGEL M. | RR 1 BOX 10332 | | | | OROCOVIS | PR | 00720-9605 | serranoangel771@gmail.com | First Class Mail and Email |
| 1740800 | Serrano Rubert, Maria I. | RR-1 Box10332 | | | | Orocovis | PR | 00720 | serrano31@gmail.com | First Class Mail and Email |
| 1744928 | Serrano Rubert, Maria I. | RR-1 Box 10332 | | | | Orocovis | PR | 00720 | lvetteserrano31@gmail.com | First Class Mail and Email |
| 1778920 | Serrano Rubert, Maria I. | RR-1 Box10332 | | | | Orocovis | PR | 00720 | serrano31@gmail.com | First Class Mail and Email |
| 1728253 | SERRANO RUBERT, MARIA IVETTE | RR-1 | BOX 10332 | | | OROCOVIS | PR | 00720 | serrano31@gmail.com | First Class Mail and Email |
| 1793049 | Serrano Torres, Ivonne | Calle 20 U-9 Reparto Teresita | | | | Bayamon | PR | 00961 | ivyser@hotmail.com | First Class Mail and Email |
| 530360 | SERRANO TORRES, SYNTHIA | P.O.BOX 2374 | | | | VEGA BAJA | PR | 00694 | ssynthia_@hotmail.com | First Class Mail and Email |
| 530360 | SERRANO TORRES, SYNTHIA | 341 Jardin de Girasol | Urb. Jardines | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1794228 | SERRANO VAZQUEZ, JULIA | HC-69 BOX 15520 | | | | BAYAMON | PR | 00956 | julis_rjnlr_42@hotmail.com | First Class Mail and Email |
| 1602176 | Serrano Vega, Carmen I | 84 Kensington St Apt A | | | | New Haven | CT | 06511-4103 | kay41848@gmail.com | First Class Mail and Email |
| 1541568 | Serrano, Jannette | Bloque 5 Apt. 27 Town House | Res. Tibes | | | Ponce | PR | 00730 | | First Class Mail |
| 1727926 | Sierra Aviles, Alfredo | PO Box 52 | | | | Vega Alta | PR | 00692 | quiquesburger21@gmail.com | First Class Mail and Email |
| 1570793 | Sierra Hernandez, Norberto | #220 Vives | | | | Ponce | PR | 00730-3513 | sierranorberto@gmail.com | First Class Mail and Email |
| 1667651 | Sierra Melia, Evalisse | PO Box 142 | Maestra | Departa, Emto De Education | | Guaynabo | PR | 00970 | evalisse_sierrra@hotmail.com | First Class Mail and Email |
| 1628620 | Sierra Navarro, Lydia J | PO Box 52 | | | | Vega Alta | PR | 00692 | quiquesburger21@gmail.com | First Class Mail and Email |
| 1777296 | Sierra Pascual, Carmen J | 500 Boling Street Apt. C8 | | | | Clayton | NC | 27520 | madamcarmensierra@gmail.com | First Class Mail and Email |
| 1795041 | Sierra Pascual, Esther | 2001 Softwind Dr | | | | Clayton | NC | 27520 | esthersuarez39@yahoo.com | First Class Mail and Email |
| 2108787 | Sierra Perez, Fernando | H-11 Calle Hamboyan Urb Santa Elena | | | | Guayanilla | PR | 00656 | vsierra71@hotmail.com | First Class Mail and Email |
| 1956583 | Sierra Plaza, Wilberto | Calle Francisco Pietri # 38 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1935525 | Sierra Plaza, Wilberto | Calle Francisco #38 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1741073 | SIERRA RODRIGUEZ, EVELYN | BOX 523 | | | | VEGA ALTA | PR | 00692 | jaelo11@live.com | First Class Mail and Email |
| 1720064 | Sierra Rojas, Gladys | 307 Sector Gascot | | | | Bayamon | PR | 00956 | lateacher326@yahoo.com | First Class Mail and Email |
| 1720064 | Sierra Rojas, Gladys | 830 k3 H2 Bo. Cerro Gordo Sector Gascot | | | | Bayamon | PR | 00956 | | First Class Mail |
| 1650297 | Sierra Rosa, Olga L. | Valle de Cerro Gordo | C/Rubí Z-3 | | | Bayamón | PR | 00957 | sierraolga@yahoo.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 21

Exhibit U

91st Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1670177 | SIERRA ROSA, OLGA L. | VALLE DE CERRO GORDO | C/RUBI Z-3 | | | BAYAMON | PR | 00957 | sierraolga@yahoo.com | First Class Mail and Email |
| 1808857 | Sierra Torres, Maria Del Carmen | Urb. Quintas de Morovis 7 Paseo | Felicidad | | | Morovis | PR | 00687 | mariadelcsierra2@gmail.com | First Class Mail and Email |
| 1674535 | Sierra Torres, Sandra | Urb. Vista Verde | 204 Atlantico | | | Morovis | PR | 00687 | | First Class Mail |
| 1938129 | Sierra Torruella, Cruz M. | Ext Punto Oro | Calle La Nina 4637 | | | Ponce | PR | 00728-2118 | cruzsierra151@gmail.com | First Class Mail and Email |
| 397059 | Sierra, Pedro E. | P.O. Box 142 | | | | Guaynabo | PR | 00970 | evalisse_sierra@hotmail.com | First Class Mail and Email |
| 1596694 | Sierra, Zoraida Zambrana | Calle 3  IB-16 | URB. LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | zoraida_zambrana@hotmail.com | First Class Mail and Email |
| 1783282 | Silva , Neidalina | PO Box 10007 Suite 286 | | | | Guayama | PR | 00785 | neidalinasilva@gmail.com | First Class Mail and Email |
| 1658232 | SILVA ALMODOVAR, MARILUZ | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 | msauced@yahoo.com | First Class Mail and Email |
| 1628896 | Silva Baez, Benigno | Apt.117 Edif. 8 Res. Dr. | Jose K. Gandara | | | Ponce | PR | 00730 | sbenny016@gmail.com | First Class Mail and Email |
| 1597591 | Silva Claudio, Maria E | HC 3 Box 7576 | | | | Dorado | PR | 00646 | mmorales@prsupplies.com; vemoralessilva@yahoo.com | First Class Mail and Email |
| 1668258 | Silva Claudio, Maria E. | HC 3 Box 7576 | | | | Dorado | PR | 00646 | mmorales@prsupplies.com; vemoralessilva@yahoo.com | First Class Mail and Email |
| 1657696 | Silva Concepcion, Evelyn | Urb. Las Colinas calle 1 #9 | | | | Vega Alta | PR | 00692 | evelynsilvaconcepcion9@gmail.com | First Class Mail and Email |
| 1690108 | Silva Concepcion, Sonia M. | Apartado 3652 | | | | Vega Alta | PR | 00692 | s_smargarita7@yahoo.com | First Class Mail and Email |
| 1690108 | Silva Concepcion, Sonia M. | Departamento de Educacion | Calle Union #22 | | | Vega Alta | PR | 00692 | | First Class Mail |
| 1674707 | Silva Concepcion, Sonia M. | Apartado 3652 | | | | Vega Alta | PR | 00692 | s_margarita7@yahoo.com; s_smargarita7@yahoo.com | First Class Mail and Email |
| 1635335 | Silva Cruz, Merida | Paseo Cypres 3080 Urb Levittown | | | | Toa Baja | PR | 00949 | meridasilva@hotmail.com | First Class Mail and Email |
| 1635335 | Silva Cruz, Merida | Departamento de Educación | Hato Rey | | | San Juan | PR | | | First Class Mail |
| 1717517 | Silva Gomez, Maria T. | Hc 30 Bo, 36306 | | | | San Lorenzo | PR | 00754-9766 | terysilvalove@gmail.com | First Class Mail and Email |
| 1791053 | Silva Morales, Sonia  M. | HC I 3109 Bo Palmas | | | | Arroyo | PR | 00714 | sirrudr@yahoo.com | First Class Mail and Email |
| 1812603 | SILVA RAMIREZ, MAYRA | PO BOX 1505 | | | | MAYAGUEZ | PR | 00681 | rgonzalezp10@hotmail.com | First Class Mail and Email |
| 1633770 | Silva Ramirez, Mayra A. | P.O. Box 1505 | | | | Mayaguez | PR | 00681 | rgonzalezp10@hotmail.com | First Class Mail and Email |
| 1803457 | SILVA REYES, SUSANA | URB SANTA JUANITA | NJ-1 CALLE FENIX SECC. 9 | | | BAYAMON | PR | 00956 | susanasilva3108@gmail.com | First Class Mail and Email |
| 2115279 | Silva Ruiz, Carlos A. | 793 Yaquez Estancias del Rio | | | | Hormigueros | PR | 00660 | silvaeduc43@gmail.com | First Class Mail and Email |
| 2120299 | SILVA VELEZ, ROSA H. | HC - 09 BOX 4813 | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1773338 | Silva, Neidalina | PO BOX 10007 | SUITE 286 | | | Guayama | PR | 00785 | | First Class Mail |
| 2107140 | Silva-Ruiz, Carlos A. | 793 Yaquez Estancias del Rio | | | | Hormigueras | PR | 00660 | silvaeduc43@gmail.com | First Class Mail and Email |
| 1721044 | Silvestrini Ruiz, Luis Alberto | Hc--01Box11357 | | | | Peñuelas | PR | 00624-9203 | luisalbertosilvestrini@gmail.com | First Class Mail and Email |
| 1670448 | SIURANO LUCIANO, MABEL A | PO BOX 546 | | | | ADJUNTAS | PR | 00601 | lillianetterios7@gmail.com | First Class Mail and Email |
| 1669485 | Siurano Luciano, Mabel A. | PO Box 546 | | | | Adjuntas | PR | 00601 | lillianetterios7@gmail.com | First Class Mail and Email |
| 1602733 | SMART MORALES, MELISSA | PO BOX 267 | | | | CAMUY | PR | 00627 | melissa.smart@familia.pr.gov | First Class Mail and Email |
| 1627563 | Soberal Del Valle, Nydia | 138 Calle Gorrión | | | | Caguas | PR | 00727 | nsoby60@hotmail | First Class Mail and Email |
| 1631762 | Soberal Perez, Hilda L. | 24510 Carr 113 | | | | Quebradillas | PR | 00678 | soberalhilda01@gmail.com | First Class Mail and Email |
| 1155684 | SOJO RUIZ, ZENAIDA | URB SANTA RITA 2 | 1128 CALLE SAN GABRIEL | | | COTO LAUREL | PR | 00780-2889 | anizel34@gmail.com | First Class Mail and Email |
| 1618053 | Sola Hidalgo, Felipe | HC 03 Box 36549 | | | | Caguas | PR | 00725 | mistersola@yahoo.com | First Class Mail and Email |
| 2031237 | Sola, Maria del C. | Bo. Canaboncito HC 2 Box 30585 | | | | Caguas | PR | 00725 | | First Class Mail |
| 1764907 | Soler Cardona, Anselmo | P.O. Box 1107 | | | | Aguada | PR | 00602 | carmelosoler@yahoo.com | First Class Mail and Email |
| 1631827 | Soler Garcia, Ruth M. | Urbanizacion San Vicente Calle #13 | Casa #229 | | | Vega Baja | PR | 00693 | rsolergarcia@yahoo.com | First Class Mail and Email |

**Exhibit V**

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1597669 | Solis Fonseca, Carmen M | Ext. Las Mercedes Calle Yuquibo EE-42 | | | | Las Piedras | PR | 00771 | marilyn128@live.com | First Class Mail and Email |
| 1683996 | Solis Fonseca, Luz D | Hc 5 Box 5369 | | | | Yabucoa | PR | 00767 | luzsolis10@hotmail.com | First Class Mail and Email |
| 2087563 | Solis Llanos, Coralis | Calle 58 Bloque 637 | Jard De Rio Grande | | | Rio Grande | PR | 00745 | cosolis@gmail.com | First Class Mail and Email |
| 770395 | SOLIVAN CENTENO, ZULMA Y. | ALTURAS DE VILLA DEL REY | B4 CALLE 28 | | | CAGUAS | PR | 00725 | solivanzulma@yahoo.com | First Class Mail and Email |
| 1839884 | Solivan Matos, Lydia E. | HC-02 Box 31534 | | | | Caguas | PR | 00725-9410 | | First Class Mail |
| 1803834 | Sonera Rodriguez, Migdalia | 24835 Calle Montadero | | | | Quebradillas | PR | 00678 | migdalia500@hotmail.com | First Class Mail and Email |
| 1722100 | Sonia Santiago Roman | Sonia Santiago Roman Maestra Departamento de Educacion de Puerto Rico calle 4 E12 Urb. Fco. Oller | | | | Bayamon | PR | 00956 | soniasantiago1203@yahoo.com | First Class Mail and Email |
| 1722100 | Sonia Santiago Roman | Calle 4 E12 Fco. Oller | | | | Bayamon | PR | 00956 | | First Class Mail |
| 1627387 | Sosa Hernandez, Amarilys | Cond. Plaza del Este | Ave. Main 501 Apt. 79 | | | Canovanas | PR | 00729-2922 | ash@prtc.net | First Class Mail and Email |
| 1619922 | SOSA HERNANDEZ, MAYRA | F8 CALLE 4 | MOUNTAIN VIEW | | | CAROLINA | PR | 00987-8065 | patria1@prtc.net | First Class Mail and Email |
| 1667949 | Sosa Hernandez, Mayra | F8 Calle 4 Mountain View | | | | Carolina | PR | 00985-8065 | | First Class Mail |
| 1627104 | Sosa Rodriguez, Mildred | Calle A BB-4 Hill Mansions | | | | San Juan | PR | 00926 | milliesosa.ms@gmail.com | First Class Mail and Email |
| 1796951 | Sostre Ponce, Matilde | Urb. La Inmaculada | 14 Calle 102 | | | Vega Alta | PR | 00692 | doly8615@yahoo.com | First Class Mail and Email |
| 1668993 | Sostre Rivera, Luz V. | Carretera Km 7.7 | | | | Naranjito | PR | 00719 | zulno.1992@gmail.com | First Class Mail and Email |
| 1668993 | Sostre Rivera, Luz V. | HC 74 Box 5905 | | | | Naranjito | PR | 00719 | | First Class Mail |
| 2123865 | Sostre Rosario, Gloria Maria | HC02 Box 8640 | | | | Corozal | PR | 00783 | kathylamourt@yahoo.com | First Class Mail and Email |
| 2123865 | Sostre Rosario, Gloria Maria | HC02 Box 8823- BO. Cibuco | | | | Corozal | PR | 00783 | kathylamourt@yahoo.com | First Class Mail and Email |
| 1738412 | Sostre Rosario, Norma | RR05 Buzon 9311 | | | | Toa Alta | PR | 00953 | sostreray@yahoo.com | First Class Mail and Email |
| 1747809 | Soto Abreu, Gilberto | Urb. Valle Costero Calle Concha 3652 | | | | Santa Isabel | PR | 00757-3212 | vallecostero6@gmail.com | First Class Mail and Email |
| 1666086 | Soto Acevedo, Sheilymar | PO Box 1357 | | | | Aguada | PR | 00602 | sheilymar48@gmail.com | First Class Mail and Email |
| 1596565 | Soto Acevedo, Sheilymar | PO Box 1357 | | | | Aguada | PR | 00602 | sheilymar48@gmail.com | First Class Mail and Email |
| 1602239 | Soto Agosto, Marisabel | Urb Bairoa Calle Santa Maria J-11 | | | | Caguas | PR | 00725 | cieloazul28@hotmail.com | First Class Mail and Email |
| 1638154 | Soto Barreto, Lilliam | #7508 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | lily.soto.barreto@gmail.com | First Class Mail and Email |
| 1831035 | Soto Caban, Brunilda | Box 550 | | | | Moca | PR | 00676 | genelizos@gmail.com | First Class Mail and Email |
| 1700100 | Soto Calderón, Liz A. | P.O. Box 1521 | | | | Dorado | PR | 00646 | lizamathed@hotmail.com | First Class Mail and Email |
| 1632658 | Soto Castro, Carmen M. | PO BOX 679 | | | | PENUELAS | PR | 00624 | nemrac71@yahoo.com | First Class Mail and Email |
| 1633504 | Soto Castro, Carmen M. | PO Box 679 | | | | Penuelas | PR | 00624 | nemrac71@yahoo.com | First Class Mail and Email |
| 1814008 | Soto Castro, Carmen M. | PO Box 679 | | | | Penuelas | PR | 00624 | nemrac71@yahoo.com | First Class Mail and Email |
| 1734789 | Soto Centeno, Judith | Urb. Raholisa #19 A | | | | San Sebastian | PR | 00685 | judithcapullo42@gmail.com | First Class Mail and Email |
| 1648754 | Soto Colon, Daniela | Calle #1 #35 Villas De Rio Canas | Rio Canas Abajo | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1648754 | Soto Colon, Daniela | PO Box 729 | | | | Merceditos | PR | 00715-0029 | | First Class Mail |
| 1720496 | Soto Diaz, Ana C | PO Box 9167 | | | | Humacao | PR | 00792 | anacsotodiaz@gmail.com | First Class Mail and Email |
| 2116336 | SOTO ESCALERA, CRUZ M. | P O BOX 954 | | | | COAMO | PR | 00769 | | First Class Mail |
| 2066271 | SOTO FIGUEROA, MAGDA L. | P.O. BOX 624 | | | | PATILLAS | PR | 00723 | | First Class Mail |
| 1726136 | Soto Figueroa, Nancy | Monte Casino 2 | Zorzal 506 | | | Toa Alta | PR | 00953 | nancysoto46@yahoo.com | First Class Mail and Email |
| 1752501 | Soto Figueroa, Nancy | Monte Casino 2 | Zorzal 506 | | | Toa Alta | PR | 00953 | nancysoto46@yahoo.com | First Class Mail and Email |
| 1660549 | Soto Gonzalez, Aljady | HC3 Box 10991 | | | | Juana Diaz | PR | 00795-9502 | | First Class Mail |
| 1690608 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 | sonia.soto.glz@gmail.com | First Class Mail and Email |
| 1719957 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 | sonia.soto.glz@gmail.com | First Class Mail and Email |
| 1695902 | Soto Hernández, Nicolas J. | HC-02 Box 9615 Comunidad Singapur | | | | Juana Díaz | PR | 00795 | nicosoto.ns84@gmail.com | First Class Mail and Email |
| 1651907 | Soto Lamboy, Sonia M. | HC-03 Box 8696 | | | | Guaynabo | PR | 00971 | soniasoto538@gmail.com | First Class Mail and Email |
| 1108488 | Soto Lebron, Zulma | BO Cacao Alto | HC 63 Box 3299 | | | Papillas | PR | 00723 | zulmasoto59@gmail.com | First Class Mail and Email |
| 1606359 | Soto López, Mayda Liz | Urb. Reina de los Angeles Calle 7 D5 | | | | Gurabo | PR | 00778 | andressophia@yahoo.es | First Class Mail and Email |
| 537757 | SOTO LOPEZ, YARIXA | URB. SANTA MARIA HACIENDA BELGODERE C-34 | | | | GUAYANILLA | PR | 00656 | chokoperro@hotmail.com | First Class Mail and Email |
| 1603417 | SOTO MARTINEZ, MAGALY | ALTURAS DE BUCARABONES | 3 V 4 SOUTH MAIN | | | TOA ALTA | PR | 00953 | sotomaga@gmail.com | First Class Mail and Email |
| 1597785 | Soto Martinez, Magaly | Alturas De Bucarabones | 3V 4 South Main | | | Toa Alta | PR | 00953 | sotomaga@gmail.com | First Class Mail and Email |
| 1621085 | SOTO MARTINEZ, MAGALY | ALTURAS DE BUCARABONES | 3V 4 South Main | | | TOA ALTA | PR | 00953 | sotomaga@gmail.com | First Class Mail and Email |
| 1598160 | Soto Martinez, Magaly | Alturas de Bucarabones | 3V4 South Main | | | Toa Alta | PR | 00953 | sotomaga@gmail.com | First Class Mail and Email |
| 1602148 | Soto Martinez, Magaly | Alturas De Bucarabones | 3V 4 South Main | | | Toa Alta | PR | 00953 | sotomaga@gmail.com | First Class Mail and Email |
| 1000815 | SOTO MEDINA, GLORIA | HC 02 BUZON 8252 | | | | ADJUNTAS | PR | 00601 | gloriasm030@gmail.com | First Class Mail and Email |
| 1000815 | SOTO MEDINA, GLORIA | HC 02 BUZON 8252 | | | | ADJUNTAS | PR | 00601 | gloriasm030@gmail.com | First Class Mail and Email |
| 1727381 | SOTO MELENDEZ, MIRIAM E | URB.BRASILIA | E-21 CALLE-3 | | | VEGA BAJA | PR | 00693 | soto.miriam438@gmail.com | First Class Mail and Email |
| 1730180 | Soto Morales, Juan A. | PO Box 3032 | | | | Arecibo | PR | 00613-3032 | sotonya@de.pr.gov | First Class Mail and Email |
| 1632450 | Soto Olivero, Diana | Urb. Las Alondras Calle 1 A7 | | | | Villalba | PR | 00766 | diana.soto.olivero@gmail.com | First Class Mail and Email |
| 1772516 | SOTO ORTIZ, ALEJANDRO | PO BOX 641 | | | | GUANICA | PR | 00653-0641 | milagrospacheco10@yahoo.com | First Class Mail and Email |
| 1651268 | Soto Pagan, Calimar | #92 Urb Paseo Torre Alta G4 | | | | Barranquitas | PR | 00794 | cely2224@gmail.com | First Class Mail and Email |
| 1654808 | Soto Pagán, Celimar | #92 Urb Paseo Torre Alta | | | | Barranquitas | PR | 00794 | cely2224@gmail.com | First Class Mail and Email |
| 1698218 | Soto Pagan, Rafael | 22 Entrada Arenas | | | | Jayuya | PR | 00664 | bethzamarie.soto@upr.edu | First Class Mail and Email |

Exhibit V

92nd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1994017 | Soto Perez, Carmen Maria | P.O. Box 1308 | | | | Jayuya | PR | 00664-2308 | soto09041@gmail.com | First Class Mail and Email |
| 1920556 | Soto Perez, Epifanio | Carr. 444 Km. 7 4 int. | | | | Moca | PR | 00676 | | First Class Mail |
| 1920556 | Soto Perez, Epifanio | HC 02 Box 11389 | | | | Moca | PR | 00676 | | First Class Mail |
| 538527 | SOTO PONCE DE LEON, OLGA Y. | 4302 CALLE 58 MARGINAL | JDN DEL CARIBE | | | PONCE | PR | 00728-1165 | sototaty68@yahoo.com | First Class Mail and Email |
| 1594720 | SOTO PONCE DE LEON, OLGA Y. | 4302 CALLE 58 | MARGINAL JDN DEL CARIBE | | | PONCE | PR | 00728-1165 | sototaty68@yahoo.com | First Class Mail and Email |
| 1675496 | Soto Revilla, Dahrma R | Condominio Pontezuela Edif. B5 | Apto 1A | | | Carolina | PR | 00983-2082 | mima3430@hotmail.com | First Class Mail and Email |
| 1735305 | Soto Revilla, Dahrma R | Condominio Pontezuela Edif. B5, Apto. 1-A | | | | Carolina | PR | 00983-2082 | mima3430@hotmail.com | First Class Mail and Email |
| 2009594 | Soto Rey, Ana Luz | 88 Andalucia | Sultana | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1990113 | Soto Rey, Ana Luz | 88 Andalucia | Sultana | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1805795 | SOTO RIVERA, JOHANNA | PO BOX142644 | | | | ARECIBO | PR | 00614 | jlsoto10@yahoo.com | First Class Mail and Email |
| 1805795 | SOTO RIVERA, JOHANNA | PO BOX 42644 | | | | ARECIBO | PR | 00614 | | First Class Mail |
| 1731227 | SOTO RODRIGUEZ, DIANA  E | URBANIZACION CIUDAD | UNIVERSITARIA CALLE 24 S-21 | | | TRUJILLO ALTO | PR | 00976 | DIANAEDDASR@GMAIL.COM | First Class Mail and Email |
| 1765480 | Soto Rodriguez, Edna Denisse | HC-03 Box 15465 | | | | Yauco | PR | 00698 | sotoedna143142@gmail.com | First Class Mail and Email |
| 1765480 | Soto Rodriguez, Edna Denisse | 360 Altos Calle #7 Bo. Arenas | | | | Guanica | PR | 00653 | | First Class Mail |
| 1732939 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | | FLORIDA | PR | 00650 | isrpr2006@yahoo.com | First Class Mail and Email |
| 2001317 | SOTO RODRIGUEZ, JACQUELINE | BARRIADA MONSERRATE | CALLE I #12 | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1691118 | SOTO RODRIGUEZ, NILSA | RIO CANAS ARRIBA HC 01 | BOX 31315 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1943461 | Soto Sanchez, Emma M. | P.O. Box 30,000 | PMB 214 | | | Canovanas | PR | 00729 | millie8590@gmail.com | First Class Mail and Email |
| 1891904 | SOTO SANTIAGO, EFRAIN | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656 | sotoefrain7@gmail.com | First Class Mail and Email |
| 1940515 | Soto Serrano, Camilie | 231 Quque Decces | | | | Ponce | PR | 00730 | | First Class Mail |
| 1745029 | Soto Serrano, Norma del C. | HC-5 Box 52696 | Urb Estancies del Golf | | | San Sebastian | PR | 00685 | normasoto.ts@gmail.com | First Class Mail and Email |
| 1648958 | Soto Torres, Andres | Urb. Jardines de Santa Isabel B-7  Calle 8 | | | | Santa Isabel | PR | 00757 | asoto9473@gmail.com | First Class Mail and Email |
| 1746414 | Soto Torres, Lizbeth | Urb. Jardín del Este Calle Mcadamia #102 | | | | Naguabo | PR | 00771 | lsoto.torres.00@gmail.com | First Class Mail and Email |
| 1782267 | Soto Torres, Myrna Y. | Calle Torres Nadal #978 | Urb. Villas de Rio Canas | | | Ponce | PR | 00728-1937 | | First Class Mail |
| 1597971 | Soto Vázquez, Leonardo | Calle Almendro #622 | Urb. Los Colobos Park | | | Carolina | PR | 00987 | lsoto52@suagm.edu | First Class Mail and Email |
| 1657346 | Soto Velazquez, Lesly Ann | Urabnizacion Portal Del Sol 116 | Calle Amanecer | | | San Lorenzo | PR | 00754 | Lesly.soto62@gmail.com | First Class Mail and Email |
| 1744280 | SOTO VELAZQUEZ, LISSETTE | HC 2 BOX 122390 | | | | MOCA | PR | 00676 | LISSETTEVANY@YAHOO.COM | First Class Mail and Email |
| 1670204 | Soto, Beatriz Velez | PO Box 512 | | | | Lares | PR | 00669 | vs_beatriz@yahoo.com | First Class Mail and Email |
| 1678148 | Soto, Delia Caban | Calle Delfin 320 | | | | Isabela | PR | 00662 | cabansd@de.pr.gov | First Class Mail and Email |
| 2043427 | Soto, Marisel Nazario | Ave Maraton San Blas Carr. 150 | | | | Coamo | PR | 00769 | marisolnazario533@gmail.com | First Class Mail and Email |
| 2043427 | Soto, Marisel Nazario | PO Box 125 | | | | Coamo | PR | 00769 | | First Class Mail |
| 539801 | SOTOMAYOR AROCHO, DORIS E | PO BOX 152 | | | | MOCA | PR | 00676-0152 | doriselsie45@yahoo.com | First Class Mail and Email |
| 1651041 | Sotomayor Lopez, Mercedes | P.O. Box 5127 | | | | San Sebastian | PR | 00685 | mercedes2428@yahoo.com | First Class Mail and Email |
| 1632041 | Sotomayor Lopez, Mercedes | PO Box 5127 | | | | San Sebastian | PR | 00685 | mercedes2428@yahoo.com; meredes2428@yahoo.com | First Class Mail and Email |
| 1682360 | Sotomayor Negron, Carmen  I. | 5 Calle Los Lirios Urb. Russe | | | | Morovis | PR | 00687 | nnkcj@yahoo.com | First Class Mail and Email |
| 1686608 | Sotomayor Negron, Carmen I. | 5 Calle Los Lirios Urb. Russe | | | | Morovis | PR | 00687 | nnkcj@yahoo.com | First Class Mail and Email |
| 1638527 | Sotomayor Negron, Carmen I. | 5 Calle Los Lirios Urb. Russe | | | | Morovis | PR | 00687 | nnkcj@yahoo.com | First Class Mail and Email |
| 1669028 | Sotomayor Negron, Carmen I. | 5 Calle Los Lirios Urb. Russe | | | | Morovis | PR | 00687 | nnkcj@yahoo.com | First Class Mail and Email |
| 1668612 | Sotomayor Negron, Carmen I. | 5 Calle Los Lirios | Urb. Russe | | | Morovis | PR | 00687 | nnkcj@yahoo.com | First Class Mail and Email |
| 1715174 | Suarez Arzon, Sorimar | PO Box 1077 | | | | Naguabo | PR | 00718 | sorimar_s@yahoo.com | First Class Mail and Email |
| 1715174 | Suarez Arzon, Sorimar | O-8 | Calle La Selecta Citu Palace II | | | Naguabo | PR | 00718 | | First Class Mail |
| 1654423 | Suarez Carrion, Juan M | Parque de las Modelos E-1 | Alturas de Villa Fontana | | | Carolina | PR | 00983 | | First Class Mail |
| 1719833 | Suarez Rivera, Lydia E. | Urbanizacion Jacaguax C2 59 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1798327 | Suarez Rosado , Maria  M. | PO Box 1470 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1798327 | Suarez Rosado , Maria  M. | Departamento de Educación | 50 Central Cortada | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1799797 | SUAREZ ROSADO, MARIA M | PO BOX 1470 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1799797 | SUAREZ ROSADO, MARIA M | 50 CENTRAL CORTADA | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1760743 | SUAREZ SANTANA , HECTOR  L. | URB. VILLAS DEL CAFETAL | E 19 CALLE 5 | | | YAUCO | PR | 00698 | hsuarez1961@gmail.com | First Class Mail and Email |
| 1767369 | SUAREZ SUAREZ, LUIS S. | RESIDENCIAL MANUEL EGIPCIACO | EDIF. 12 APARTADO 71 | | | AGUADA | PR | 00602 | SUAREZLUISSSUAREZ36@GMAIL.COM; Suarezluissuarez@gmail.com | First Class Mail and Email |
| 2147174 | Suarez, Nicolasa Cora | Urb. Costa Azul Calle 14 HH23 | | | | Guayama | PR | 00784 | josemartinezrivera54@gmail.com | First Class Mail and Email |
| 1798708 | Sucesion de Angel Manuel Rodriguez Gonzalez | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | jjrodriguezrosa13@gmail.com | First Class Mail and Email |
| 1670041 | Surillo, Yaribel Ortiz | HC 2 Box 11537 | | | | Humacao | PR | 00791 | yaribelortiz12@hotmail.com | First Class Mail and Email |
| 1691066 | SURILLO, YARIBEL ORTIZ | HC 2 BOX 11537 | | | | HUMACAO | PR | 00791 | yaribelortiz12@hotmail.com | First Class Mail and Email |
| 1095451 | SYLVETTE FONTANET PINERO | HC 3 BOX 18316 | | | | RIO GRANDE | PR | 00745 | sylvette247@gmail.com | First Class Mail and Email |
| 1725105 | Tapia Febres, Esperanza | Jardines de Carolina | G 3 Calle I | | | Carolina | PR | 00987 | etapiafebres@gmail.com | First Class Mail and Email |
| 1599220 | TAPIA LOPEZ, MERIDA | URB VILLA COROLINA | CALLE 58 | BLOQUE 71 #22 | | CAROLINA | PR | 00985 | MERIDATAPIA33@GMAIL.COM | First Class Mail and Email |

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1686909 | Tapia Lopez, Merida | Urb. Villa Carolina calle 58 Bloque 71 # 22 | | | | Carolina | PR | 00985 | meridatapia33@gmail.com | First Class Mail and Email |
| 1757309 | Tapia Meléndez, Mayra E. | #64 Brisas Del Norte | | | | Manatí | PR | 00674 | mayra_tapia_vazquez@hotmail.com | First Class Mail and Email |
| 1601149 | Tapia Mulero, Marisol | Carrtera 186 Km 07 barrio Lomas Yaya | Carretera 907 | | | Canovanas | PR | 00729 | mt979687@gmail.com | First Class Mail and Email |
| 544496 | TARAFA BOSA, IVETTE | URB. PENUELAS VALLEY | #42 | | | PENUELAS | PR | 00624 | | First Class Mail |
| 1834800 | Tarafa Bosa, Ivette | Urb. Penuelas Valley # 42 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1811195 | Tarata Bosa, Zoraida | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1723807 | TARDY MONTALVO, ANGEL L | URB VALLE ARRIBA | CALLE SAUCE # 226 | | | COAMO | PR | 00769 | angeluistardy@hotmail.com | First Class Mail and Email |
| 1702991 | TEITELBAUM MARTINEZ, REBECCA | P.O. BOX 584 | | | | YABUCOA | PR | 00767-0584 | rteitelbaum_06@hotmail.com | First Class Mail and Email |
| 1813632 | Teron Mendez, Enid | HC 11 Box 48538 | | | | Caguas | PR | 00725 | cleanpr50@gmail.com | First Class Mail and Email |
| 1727074 | Terron Acevedo, Maria Del Carmen | 12 Longview Drive | | | | Florence | MA | 01062 | mariaterron16@live | First Class Mail and Email |
| 1898330 | Texido Gomez, Lucas | Calle Tamarindo #21 Box 328 | | | | Guayama | PR | 00785 | | First Class Mail |
| 1905804 | TEXIDOR CAMPOS, EDA V. | VILLA CAMARERO 25633 | CALLE TORNADO | | | SANTA ISABEL | PR | 00757 | EDATEXIDOR@GMAIL.COM | First Class Mail and Email |
| 1910610 | TEXIDOR GOMEZ, BIENVENIDA | URB. HC HACIENDA CALLE AJ9 | | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1594163 | Texidor Ruiz, Raisa | PO Box 61 | | | | Dorado | PR | 00646-0061 | raisatexidor@gmail.com | First Class Mail and Email |
| 1594163 | Texidor Ruiz, Raisa | Calle Luis Munoz Rivera #D-2 Urb. Martorell | | | | Dorado | PR | 00646 | | First Class Mail |
| 758419 | THANIS M MEDERO CORREA | HC- 4 BOX 14303 | | | | RIO GRANDE | PR | 00745 | tha.medero@gmail.com | First Class Mail and Email |
| 1730594 | Tidwell Llabres, Cheryl L | PO Box 1824 | | | | Ceiba | PR | 00735 | cht13581@yahoo.com | First Class Mail and Email |
| 1767317 | TIRADO COLON, MARIA  D | BO TABLONAL BZN 1754 | | | | AGUADA | PR | 00602 | mariatirado1954@gmail.com | First Class Mail and Email |
| 1777060 | TIRADO COLON, MARIA D. | BARRIO TABLONAL | BUZON 1754 | | | AGUADA | PR | 00602 | mariatirado1954@gmail.com | First Class Mail and Email |
| 1793901 | Tirado Colon, Maria D. | Barrio Tablonal Buzon 1754 | | | | Aguada | PR | 00602 | mariatirado1954@gmail.com | First Class Mail and Email |
| 1776812 | Tirado Colon, Maria D. | Bo Tablonal Bzn 1754 | | | | Aguada | PR | 00602 | mariatirado1954@gmail.com | First Class Mail and Email |
| 604974 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 | alexistirado911@gmail.com; alexistiradogarcia@gmail.com; alexistiradogarcia991@gmail.com | First Class Mail and Email |
| 604974 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 | alexistirado911@gmail.com; alexistiradogarcia@gmail.com; alexistiradogarcia991@gmail.com | First Class Mail and Email |
| 604974 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 | alexistirado911@gmail.com; alexistiradogarcia@gmail.com; alexistiradogarcia991@gmail.com | First Class Mail and Email |
| 1733057 | Tirado Gomez , Wanda  R | HC-02 Buzon 17818 | | | | Rio Grande | PR | 00745-0000 | wandatg@hotmail.com | First Class Mail and Email |
| 1798117 | TIRADO GOMEZ, MARTA I | N-52 CALLE 20 | URB. RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | martairis14@gmail.com | First Class Mail and Email |
| 1732732 | TIRADO GOMEZ, MARTA I | N-52 CALLE 20 | URB. RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | martairis14@gmail.com | First Class Mail and Email |
| 1730160 | TIRADO GÓMEZ, WANDA R. | HC-02 BUZON 17818 | | | | RIO GRANDE | PR | 00745 | wandatg@hotmail.com | First Class Mail and Email |
| 1747281 | TIRADO OLIVERAS, CARLOS A. | BO. PALOMAS | CALLE A8 | | | YAUCO | PR | 00698 | ctoliveras@yahoo.com | First Class Mail and Email |
| 1731378 | Tirado Ortiz, Ana Eva | PO Box 694 | | | | Canovanas | PR | 00729 | anae.tiradoortiz@yahoo.com | First Class Mail and Email |
| 1713301 | Tirado Velaquez, Luz E. | Urbanizacion Colinas de Fair View 4G31 | Calle 204 | | | Trujillo Alto | PR | 00976-8220 | luztirado92@yahoo.com | First Class Mail and Email |
| 1591707 | Tirado Velazquez, Anaida | HC-06 17607/1 | Bo. Saltos | | | San Sebastian | PR | 00685 | c.medinatirado@hotmail.com | First Class Mail and Email |
| 1605153 | Tirado Velazquez, Luz E. | Urbanizacion Colinas de Fair View | 4G31, Calle 204 | | | Trujillo Alto | PR | 00976-8220 | luztirado92@yahoo.com | First Class Mail and Email |
| 1740082 | Tittley Melendez, Josefina | PO Box 1014 | | | | Catano | PR | 00963 | jossietit@hotmail.com | First Class Mail and Email |
| 1635213 | Toledo Colón, Denice E. | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | yenisse9721@gmail.com | First Class Mail and Email |
| 1635213 | Toledo Colón, Denice E. | Urb. Interamericana Calle 31 AF-21 | | | | Trujillo Alto | PR | 00976 | yenisse9721martinez@gmail.com | First Class Mail and Email |
| 1632357 | Toledo Colón, Denice E. | Urb. Interamericana | Calle 31 AF-21 | | | Trujillo Alto | PR | 00976 | yenisse9721martinez@gmail.com | First Class Mail and Email |
| 1632357 | Toledo Colón, Denice E. | Departamento de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 | | First Class Mail |
| 1794126 | Toledo Lizasuain, Wanda Ivette | Urb. Carolina Alta | K5 Calle Victoriano Villegas | | | Carolina | PR | 00987 | Wandatole@yahoo.com | First Class Mail and Email |
| 1942481 | Toledo Padua, Janette | PO Box 311 | | | | Angeles | PR | 00611 | | First Class Mail and Email |
| 1603802 | Toledo Rodriguez, Ruth E | 9 Villas De La Esperanza | | | | Juana Diaz | PR | 00795-9622 | toledo_ruth@hotmail.com | First Class Mail and Email |
| 1748643 | Toledo Soto, Carmen E | Calle A Este # C-1 | Ciudad Universitaria | | | Trujillo Alto | PR | 00976 | carmentoledo1123@gmail.com | First Class Mail and Email |
| 825550 | TOLENTINO FEBO, ARLENE M | URB. LOÍZA VALLEY | Y-947 CALLE UCAR | | | CANOVANAS | PR | 00745 | consejeraarb@gmail.com | First Class Mail and Email |
| 1592069 | Toro Agrait, Tania M. | Calle Silvia Rexach | Urb. Borinquen I-38 | | | Cabo Rojo | PR | 00623-3355 | taniatoro@gmail.com | First Class Mail and Email |
| 1781956 | Toro Cedeno, Ramon Antonio | Urb. Santa Teresita  6332 Calle San Alonso | | | | Ponce | PR | 00730 | angelesmarie9979@gmail.com | First Class Mail and Email |
| 726072 | TORO CRUZ, MYRNA | PO BOX 2525 | | | | SAN GERMAN | PR | 00638-2525 | myrna.torocruz@gmail.com | First Class Mail and Email |
| 1637377 | Toro Garcia, Rosa  L. | 6082 Catalpa Ave. | | | | Ridgewood | NY | 11385 | RToro@aol.com | First Class Mail and Email |
| 2102970 | Toro Gaud, Mercedes V | Canetera 108 Buzon 1102 K.M. 2.5 | | | | Mayguez | PR | 00682 | | First Class Mail and Email |
| 1791267 | TORO MUNIZ , BETSEY | 1507 URB LA ARBORADA | | | | CABO ROJO | PR | 00623 | betniz1@yahoo.com | First Class Mail and Email |
| 1613111 | Toro Nazario, Sonia  M. | Miosoti 209 | Urb Colinas de Penuelas | | | Penuelas | PR | 00624 | amerubiencarna2002@gmail.com | First Class Mail and Email |
| 1612690 | Toro Perez, Carmen E | 110 Calle Alamo Urbanización El Valle | | | | Lajas | PR | 00667 | deryspardo@gmail.com | First Class Mail and Email |

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1598550 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | | | Lajas | PR | 00667 | deryspardo@gmail.com | First Class Mail and Email |
| 548533 | TORO RODRIGUEZ, ERNESTO | URB. LEVITTOWN LAKES | CALLE MAGALI AJ5 | | | TOA BAJA | PR | 00949 | maestrotoro@yahoo.com | First Class Mail and Email |
| 1671474 | Toro Rodriguez, Irma J. | Apartado 971 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1655141 | Toro Rodriguez, Radames | 207 Castilla Urb Sultana | | | | Mayaguez | PR | 00680 | tradames@hotmail.com | First Class Mail and Email |
| 1621259 | Toro Rodriguez, Radamés | 207 Castilla Urb Sultana | | | | Mayaguez | PR | 00680 | tradames@hotmail.com | First Class Mail and Email |
| 1677094 | TORO RODRIGUEZ, WANDA ENID | APARTADO 971 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1012259 | TORO SANTOS, JENNY | URB ALHAMBRA | 1817 CALLE ALCAZAR | | | PONCE | PR | 00716-3830 | jennytoro44@gmail.com | First Class Mail and Email |
| 2082177 | Torrado Perez, Carole | Carr . 492 Km 4.6 | | | | Arecibo | PR | 00612 | carole.torrado@yahoo.com | First Class Mail and Email |
| 2082177 | Torrado Perez, Carole | HC 3 Box 50202 | | | | Hatilla | PR | 00659 | carole.torrado@yahoo.com | First Class Mail and Email |
| 1661553 | Torrado Velez, Domigo | Calle 9A #87B | Pueblo nuevo | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1649958 | Torre, Natividad  E. | B #184 Flamingo Hills | | | | Bayamon | PR | 00957 | | First Class Mail |
| 1806747 | Torrech Prieto, Carlos A. | Cond. Bosque Real Apt. 920 | | | | San Juan | PR | 00926 | carlostorrech1@yahoo.com | First Class Mail and Email |
| 1643173 | Torrella Flores, Liana O. | #3121 Caimito St. | Los Caobos | | | Ponce | PR | 00716 | | First Class Mail |
| 1734250 | Torres Albaladejo, Julio V | PO Box 1322 | | | | Morovis | PR | 00687 | inolvidable7263@gmail.com | First Class Mail and Email |
| 1811665 | Torres Almodovar, Carlos A | HC04 Box 23402 | | | | Lajas | PR | 00667 | dalis8720@hotmail.com | First Class Mail and Email |
| 1756382 | Torres Almodovar, Wilnelia | 1461 Mona Dr | | | | Kissimmee | FL | 34744 | | First Class Mail and Email |
| 1756382 | Torres Almodovar, Wilnelia | Departamento de Educacion de PR | ESC Herminia Garcia Glenview Gardens | | | Ponce | PR | 00731 | winelia.torres76@hotmail.com | First Class Mail |
| 2147293 | Torres Aluira, Carlos A. | Calle H Manina #859 | Box 313 | | | Aguirre | PR | 00704 | | First Class Mail |
| 1598177 | Torres Alvarado, Sandra L. | HC 01 Box 5830 | | | | Orocovis | PR | 00720 | stalvarado68@gmail.com | First Class Mail and Email |
| 1604656 | Torres Alvardo, Nydia L. | HC - 01 Box 5830 | | | | Orocovis | PR | 00720 | linny69@gmail.com | First Class Mail and Email |
| 1590481 | Torres Alvarez, Asuncion | HC 09 BOX 1740 | | | | Ponce | PR | 00731-9745 | ramonrivera0416@gmail.com | First Class Mail and Email |
| 1618796 | Torres Archeval, Juan E. | Bda. Gandara Blog 10 Apt 165 | | | | Ponce | PR | 00731 | | First Class Mail |
| 1721433 | Torres Arroyo, William | HC 01 Box 5272 | | | | Barranquitas | PR | 00794 | Willieta50@gmail.com | First Class Mail and Email |
| 707046 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | | | OROCOVIS | PR | 00720 | magalytorres19@yahoo.com | First Class Mail and Email |
| 1666116 | TORRES BAUZA, ESMERALDA | PO BOX 142907 | | | | ARECIBO | PR | 00614 | potestades62@hotmail.com | First Class Mail and Email |
| 1676444 | Torres Berrios, Yolanda | PO Box 156 | | | | Aibonito | PR | 00705 | yt25988@gmail.com | First Class Mail and Email |
| 1728209 | Torres Borrero, Roberto | Los Colobos Park | 118 Calle Almendro | | | Carolina | PR | 00987 | tower5143@gmail.com | First Class Mail and Email |
| 1730219 | Torres Borrero, Roberto | Los Colobos Park 118 Calle Almendro | | | | Carolina | PR | 00987 | tower5143@gmail.com | First Class Mail and Email |
| 2102511 | Torres Borrero, Ruth E. | H22 Mireya Oeste | | | | Levittown | PR | 00949 | ruthtorres_borrero@hotmail.com | First Class Mail and Email |
| 1748315 | Torres Burgos, Mara | Hc-06 box 6892 | | | | Guaynabo | PR | 00971 | rucat3@yahoo.com | First Class Mail and Email |
| 1633931 | Torres Burgos, Olga I. | 8 Salida a Coamo | | | | Orocovis | PR | 00720 | olgawrt@gmail.com | First Class Mail and Email |
| 1635277 | Torres Cabrera, Eduardo | HC 01 Box 2395-2 | | | | Morovis | PR | 00687 | yenesis3452@gmail.com | First Class Mail and Email |
| 1359340 | TORRES CABRERA, MERCEDES | PO BOX 2253 | | | | MANATI | PR | 00674 | librana2011@yahoo.com | First Class Mail and Email |
| 1702830 | Torres Cabrera, Mercedes | PO Box 2253 | | | | MANATI | PR | 00674 | librana2011@yahoo.com | First Class Mail and Email |
| 1753670 | Torres Cabrera, Mercedes | PO Box 2253 | | | | Manati | PR | 00674 | librana2011@yahoo.com | First Class Mail and Email |
| 1359340 | TORRES CABRERA, MERCEDES | PO BOX 2253 | | | | MANATI | PR | 00674 | librana2011@yahoo.com | First Class Mail and Email |
| 1781179 | Torres Calvo, Renier Orlando | Estancias del Turabo 9-A | | | | Caguas | PR | 00725 | rea1coa@hotmail.com | First Class Mail and Email |
| 1809877 | Torres Campusano, Esperanza | Urb. Miradero Hills | 109 Sierra Morena | | | Mayaguez | PR | 00682 | espytorres@yahoo.com | First Class Mail and Email |
| 1749950 | Torres Caquias , Carmen  Del R. | Urb. Hill View | 409 River Street | | | Yauco | PR | 00698 | charydelro@gmail.com | First Class Mail and Email |
| 1634163 | Torres Caquias, Carmen Del R. | Urb. Hill View 409 River Strees | | | | Yauco | PR | 00698 | charydelro@gmail.com | First Class Mail and Email |
| 2060355 | Torres Caraballo, Nelly | Urb. Alt de Penuelas U-5 C-7 II | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1949130 | TORRES CARABALLO, NELLY | URB ALTURAS DE PENUELAS II | U-5 CALLE 7 | | | PENUELAS | PR | 00624 | | First Class Mail |
| 2071812 | Torres Caraballo, Nelly | Urb Alt de Penuelas II U-5 C-7 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 2124378 | Torres Caraballo, Noemi | Urb. Alts de Penuelas | | | | Penuelas | PR | 00624 | | First Class Mail |
| 2124396 | Torres Caraballo, Noemi | Urb. Alturas de Penuelas | 2 Calle 7 U-8 | | | Penuelas | PR | 00624 | | First Class Mail |
| 2124384 | Torres Caraballo, Noemi | Urb. Alts de Penuelas | 2 Calle 7 U-8 | | | Penuelas | PR | 00624 | | First Class Mail |
| 2124615 | Torres Caraballo, Noemi | Urb. Alturas de Penuelas 2 Calle 7 U-8 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1734997 | Torres Caraballo, Yadira | Alturas Del Cafetal | Calle Camelia B18 | | | Yauco | PR | 00698 | lucyanlucy401@yahoo.com | First Class Mail and Email |
| 1745079 | TORRES CARABALLO, YADIRA | ALTURAS DE YAUCO | CALLE CAMELIA B18 | | | YAUCO | PR | 00698 | lucyanlucy401@yahoo.com | First Class Mail and Email |
| 1745079 | TORRES CARABALLO, YADIRA | ALTURAS DEL CAFETAL B18 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 1616949 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortona | | | | Ponce | PR | 00717-2301 | Rogeliotorres123@gmail.com | First Class Mail and Email |
| 1657443 | Torres Cartagena, Maria D. | Condominio Cooperativa Jardines de Valencia | Apt. 307 | | | San Juan | PR | 00923 | doristorres1954@gmail.com | First Class Mail and Email |
| 1657443 | Torres Cartagena, Maria D. | Departamento de Educación de Puerto Rico | Conserje | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | | First Class Mail |
| 1669299 | Torres Cartagena, María D. | Condominio Cooperativa Jardines de Valencia | Apt. 307 | | | San Juan | PR | 00923 | doristorres1954@gmail.com | First Class Mail and Email |
| 1669299 | Torres Cartagena, María D. | Departamento de Educación de Puerto Rico | calle Teniente César González, Esquina Calaf | | | San Juan | PR | 009191 | | First Class Mail |
| 1788633 | TORRES CASUL, EDWIN | HC-60 BOX 40501 | | | | AGUADA | PR | 00602 | edwintcasul@gmail.com | First Class Mail and Email |
| 1656016 | Torres Casul, Edwin | HC-60 Box 40501 | | | | Aguada | PR | 00602 | edwintcasul@gmail.com | First Class Mail and Email |

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1675915 | Torres Caul, Edwin | HC-60 Box 40501 | | | | Aguada | PR | 00602 | edwintcasul@gmail.com | First Class Mail and Email |
| 1650764 | TORRES CINTRON, JORGE | URB LAUREL SUR | 1410 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780-5005 | ircastillo795@gmail.com | First Class Mail and Email |
| 1014612 | TORRES CINTRON, JORGE | URB LAUREL SUR | 1410 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780-5005 | IRCASTILLO795@GMAIL.COM | First Class Mail and Email |
| 1719665 | Torres Cintron, Manuel | Box 455 | | | | Barranquitas | PR | 00974 | mariacrivera06@icloud.com | First Class Mail and Email |
| 1147448 | TORRES CLASS, SOL LOURDES | CALLE 4 #42 | HC 2 BOX 6273 | | | GUAYANILLA | PR | 00656-9708 | | First Class Mail |
| 1736088 | Torres Coll , Carmen | Urb Extension Tanama | 184 calle El Molino | | | Arecibo | PR | 00612-5335 | carmenmarechea@gmail.com | First Class Mail and Email |
| 1716654 | Torres Coll, Carmen | Urb Ext Tanama | 184 Calle El Molino | | | Arecibo | PR | 00612-5335 | carmenmarechea@gmail.com | First Class Mail and Email |
| 1603350 | Torres- Coll, Carmen | Urb Extension Tanama | 184 Calle El Molino | | | Arecibo | PR | 00612-5335 | carmenmarechea@gmail.com | First Class Mail and Email |
| 1687969 | Torres Collazo, Carmen I. | 106 Calle Barcelo | | | | Barranquitas | PR | 00794-1614 | marilis23@yahoo.com | First Class Mail and Email |
| 1604920 | TORRES COLLAZO, MARIA A | HERA #3 | MONTE OLIVO | | | GUAYAMA | PR | 00784 | heralaika.23@gmail.com | First Class Mail and Email |
| 1604766 | TORRES COLLAZO, MARIA A | HERA #3 | | | | GUAYAMA | PR | 00784 | heralaika.23@gmail.com | First Class Mail and Email |
| 1810601 | Torres Colon, Carmen M. | PO Box 286 | | | | Villalba | PR | 00766 | carmentorres280@gmail.com | First Class Mail and Email |
| 1759172 | Torres Colon, Gladys I. | PO Box 652 | | | | Orocovis | PR | 00720 | legnaaponte1712@yahoo.com | First Class Mail and Email |
| 1726673 | TORRES COLON, MARIA INES | HC 2 BOX 8246 | | | | BARRANQUITAS | PR | 00794 | YARRIV5097@YAHOO.COM | First Class Mail and Email |
| 1780496 | TORRES COLON, MARIA INES | HC 2 BOX 8246 | | | | BARRANQUITAS | PR | 00794 | yarriv5097@yahoo.com | First Class Mail and Email |
| 1804736 | Torres Colon, Norma I. | HC-01 Box 4028 | | | | Villalba | PR | 00766 | ntorres3199@gmail.com | First Class Mail and Email |
| 2078992 | Torres Colon, Norma Iris | Urb. San Martin II Calle 5 E-4 | | | | Juana Diaz | PR | 00795 | normatorres315@gmail.com | First Class Mail and Email |
| 825864 | TORRES COLON, NYDIA | PO BOX 26 | | | | MERCEDITA | PR | 00715 | nitc26@hotmail.com | First Class Mail and Email |
| 825864 | TORRES COLON, NYDIA | xx-27 c. 26 ext. alta vista | | | | Ponce | PR | 00716-4268 | | First Class Mail |
| 1764639 | Torres Colondres, Vivian Sussette | #2625 Calle Nilo Urb. Rio Canas | | | | Ponce | PR | 00728-1720 | vivanstorres53@gmail.com | First Class Mail and Email |
| 2014759 | Torres Cora, Juanita | P.O Box 86 | | | | patillas | PR | 00723 | | First Class Mail |
| 1728459 | Torres Cruz, Carmen | 112 Vitoria Rd | | | | Davenport | FL | 33837 | bcat.torress@gmail.com | First Class Mail and Email |
| 1762115 | TORRES CRUZ, EDWIN | PO BOX 491 | | | | PATILLAS | PR | 00723 | etorrescruz10@gmail.com | First Class Mail and Email |
| 1589516 | Torres Cruz, Elisa | HC 02 Box 4969 | | | | Villalba | PR | 00766-9718 | ircastillo795@gmail.com | First Class Mail and Email |
| 1753095 | Torres Cruz, Migdalia | Migdalia Torres Cruz | Director Escolar | Departamento de educacion | Calle Caoba 348, Urb Los Sauses | Humacao | PR | 00791 | migdynjr@gmail.com | First Class Mail and Email |
| 1799437 | Torres Cruz, Migdalia | Calle Caoba 348 | Urb. Los Sauses | | | Humacao | PR | 00791 | migdynjr@gmail.com | First Class Mail and Email |
| 1749538 | Torres Cruz, Migdalia | Calle Caoba 348, Urb Los Sauses | | | | Humacao | PR | 00791 | migdynjr@gmail.com | First Class Mail and Email |
| 1753095 | Torres Cruz, Migdalia | Calle Caoba 348, Urb Los Sauses | | | | Humacao | PR | 00791 | | First Class Mail |
| 1587975 | TORRES CRUZ, RADAMES | HC 2 BOX 4969 | | | | VILLALBA | PR | 00766-9718 | ircastillo795@gmail.com | First Class Mail and Email |
| 1587786 | TORRES CRUZ, ROSA N | HC-02- Box 4969 | Bo Romero | | | Villalba | PR | 00766 | ircastillo795@gmail.com | First Class Mail and Email |
| 1778387 | Torres Cuevas, Annie | HC 05 Box 93301 | | | | Arecibo | PR | 00612 | anniepr78@yahoo.com | First Class Mail and Email |
| 1616628 | Torres De Jesus, Richard | #264 Calle Pesante | | | | Santurce | PR | 00912 | margarilardrgz@yahoo.com | First Class Mail and Email |
| 1751084 | Torres de Jesus, Richard | #264 Calle Pesante | | | | Santurce | PR | 00912 | margarilardrgz@yahoo.com | First Class Mail and Email |
| 1682949 | Torres De Leon, Nayda | PO Box 3928 | | | | Mayaguez | PR | 00681 | naydatorres59@gmail.com | First Class Mail and Email |
| 1734790 | Torres de Ortiz, Elsie | Calle 8 L-3 Turabo Gardens | | | | Caguas | PR | 00727 | not23866@gmail.com | First Class Mail and Email |
| 1648894 | Torres DeJesus, Myrta A. | Urb. Las Flores Calle 4-I-4 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1638723 | Torres Diaz, Nancy E. | 50 Rocio Paseo De Las Brumas | | | | Cayey | PR | 00736 | yuncayey@yahoo.com | First Class Mail and Email |
| 1725546 | Torres Echevarria , Edwin | Bda. Clausells Calle Soledad # 3 | | | | Ponce | PR | 00731 | edwyntorres2147@gmail.com | First Class Mail and Email |
| 1717479 | TORRES ECHEVARRIA, EDWIN | BDA. CLAUSELLS CALLE SOLEDAD # 3 | | | | PONCE | PR | 00731 | edwyntorres2147@gmail.com | First Class Mail and Email |
| 1722271 | Torres Estrada, Mariely | Urb. Valle de Andalucia | #3045 calle Malaga | | | Ponce | PR | 00728-3113 | marielyste@yahoo.com | First Class Mail and Email |
| 1615581 | Torres Feliciano, Gloria M | Urb Santa Elena | Calle Ausubo F12 | | | Guayanilla | PR | 00656 | goily3843@gmail.com | First Class Mail and Email |
| 1592152 | Torres Feliciano, José Manuel | HC 02 Buzón 4863 | | | | Peñuelas | PR | 00624 | Josejoma68711@gmail.com | First Class Mail and Email |
| 1592152 | Torres Feliciano, José Manuel | D25 Calle 6 Santo Domingo 2 | | | | Peñuelas | PR | 00624 | | First Class Mail |
| 1120460 | Torres Feliciano, Milton | PO Box 560688 | | | | Guayanilla | PR | 00656-3688 | yaniratorrestorres@gmail.com | First Class Mail and Email |
| 2129014 | Torres Figueroa, Brenda | HC-01 Box 4437 | | | | Juana Diaz | PR | 00795 | torresbrenda874@gmail.com | First Class Mail and Email |
| 1606694 | TORRES GARCIA, ARLENE IRAIDA | URB. LIANOS DE GURABO | GERANIO 1709 | | | GURABO | PR | 00778 | TRRESARLENE@YAHOO.COM | First Class Mail and Email |
| 1668382 | TORRES GARCIA, VIRGENMINA | 214 BO. CHINO | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1739907 | Torres Giron, Nydia L | Estancias Del Golf | 544 Calle Wito Morales | | | Ponce | PR | 00730 | ntorresgiron@yahoo.com | First Class Mail and Email |
| 1749273 | TORRES GOMEZ, DAISY I. | P.O. BOX 95 | | | | FAJARDO | PR | 00738 | ivelise2615@yahoo.com | First Class Mail and Email |
| 1749273 | TORRES GOMEZ, DAISY I. | PARCELAS NUEVAS DE DAGUAO #602 | | | | NAGUABO | PR | 00718 | ivelise2615@yahoo.com | First Class Mail and Email |
| 1230393 | TORRES GONZALEZ, JORGE L | RR 01 13330 | | | | OROCOVIS | PR | 00720 | de28393@miescuela.pr | First Class Mail and Email |
| 1796161 | TORRES GONZALEZ, JORGE L. | RR 1 BOX 13330 | | | | OROCOVIS | PR | 00720 | jt086897@gmail.com | First Class Mail and Email |
| 1743438 | Torres Gonzalez, Jorge L. | RR1 Box 13330 | | | | Orocovis | PR | 00720 | jt086897@gmail.com | First Class Mail and Email |
| 1682259 | Torres Gonzalez, Lizette N | HC 01 Box 7550 | | | | Villalba | PR | 00766 | lizettetorres39@gmail.com | First Class Mail and Email |
| 1682259 | Torres Gonzalez, Lizette N. | Departamento de Educación | P.O. Box 0759 | | | San Juan | PR | 00919-0759 | lizettetorres39@gmail.com | First Class Mail and Email |
| 1692741 | Torres Gonzalez, Lizette N. | HC 01 Box 7550 | | | | Villalba | PR | 00766 | lizettetorres39@gmail.com | First Class Mail and Email |
| 1692741 | Torres Gonzalez, Lizette N. | Departamento de Educacion | P.O. Box 0759 Calle Calaf | | | San Juan | PR | 00719 | | First Class Mail |

Exhibit V

92nd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1683218 | Torres González, Lizette N. | HC 01 Box 7550 | | | | Villalba | PR | 00766 | lizettetorres39@gmail.com | First Class Mail and Email |
| 1683218 | Torres González, Lizette N. | P. O. Box 0759 | | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1641098 | Torres González, Maria V | Y-3 Ext. Alturas de Yauco Calle Vegas | | | | Yauco | PR | 00698 | joetorre1047@gmail.com | First Class Mail and Email |
| 1674855 | Torres Gonzalez, Mayra I | Urb. Villas Del Cafetal Calle 10 M 36 | | | | Yauco | PR | 00698 | lvette526@hotmail.com | First Class Mail and Email |
| 1675605 | Torres Gonzalez, Rafael | Po Box 166 | | | | Las Piedras | PR | 00771 | maria-perales@hotmail.com | First Class Mail and Email |
| 1752100 | Torres Grau, Luz Í Torres Grau I | Calle Perú FF-33 Villa Contessa | | | | Bayamon | PR | 00956 | luztorresgrau46@gmail.com | First Class Mail and Email |
| 619513 | Torres Guardiola, Blanca Rosa | Alturas De Vega Baja | S6 Calle Q | | | Vega Baja | PR | 00693-5624 | blancarosa.torres@gmail.com | First Class Mail and Email |
| 2000152 | TORRES GUILBE, DELVIS | BO. LA CUARTA | 173 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | | First Class Mail |
| 1627532 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | | San Juan | PR | 00926 | maria.torres16@yahoo.com | First Class Mail and Email |
| 1676475 | TORRES GUZMAN, MARIA | TORRES DE ANDALUCIA | TORRE 1 APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | maria.torres16@yahoo.com | First Class Mail and Email |
| 1676944 | Torres Guzman, Nilsa Amparo | RR #16 Box 3285 | | | | San Juan | PR | 00926 | ntorres@vivienda.pr.gov | First Class Mail and Email |
| 1714757 | Torres Hernández , Marianette | 168 Calle Cedro Urb. Los Robles | | | | Moca | PR | 00676 | anecida2005@yahoo.com | First Class Mail and Email |
| 1689383 | TORRES HERNANDEZ, LUIS H | HC 5 BOX 13760 | | | | JUANA DIAZ | PR | 00795-9518 | toston760@hotmail.com | First Class Mail and Email |
| 1793369 | Torres Hernandez, Manuel | HC-73 Box 4953 | BO Barrio Nuevo | | | Naranjito | PR | 00719 | manuelth31@hotmail.com | First Class Mail and Email |
| 1723439 | Torres Hernandez, Manuel | HC 73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 | manuelth37@hotmail.com | First Class Mail and Email |
| 1723788 | Torres Hernandez, Marianette | 168 Calle cedro | Urb. Los Robles | | | Moca | PR | 00676 | anecida2005@yahoo.com | First Class Mail and Email |
| 1760866 | Torres Laboy, Maria E | HC 03 Box 12506 | | | | Yabucoa | PR | 00767-9776 | mariatorreslaboy15@gmail.com | First Class Mail and Email |
| 1648276 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1716509 | Torres Linares , Nermarie | Carr. 141 Km 12.5 Interior | HC 02 Box # 6429 | | | Jayuya | PR | 00664 | amauryorsini@yahoo.com | First Class Mail and Email |
| 1606786 | Torres Lugo, Lydia E | #68 Calle: Santo Domingo | Apartado 1509 | | | Yauco | PR | 00698 | lydiatorres1977@gmail.com | First Class Mail and Email |
| 2130379 | Torres Lugo, Lydia E. | PO Box 1509 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1733675 | Torres Maldonado, Maria N. | 3015 Ave. Eduardo Ruberte | | | | Ponce | PR | 00728-1807 | | First Class Mail |
| 1806341 | Torres Marrero, Minerva | HC 83 Buzon 6333 | | | | Vega Alta | PR | 00692 | minervatorresmarrero@gmail.com | First Class Mail and Email |
| 1593735 | TORRES MARTINEZ, EDWIN | URB. VILLAS DEL CAFETAL II | CALLE VILLALOBOS P 11 | | | YAUCO | PR | 00698 | wi.56@hotmail.com | First Class Mail and Email |
| 2058781 | Torres Mateo, Liduvina | Urb. Flamboyan F-19 | | | | Santa Isabel | PR | 00757 | liidutorres@hotmail.com | First Class Mail and Email |
| 1726613 | Torres Mateo, Migdalia | PO Box 2315 | | | | Salinas | PR | 00751 | mtorres0619@hotmail.com | First Class Mail and Email |
| 1726813 | Torres Mateo, Migdalia | PO BOX 2315 | | | | SALINAS | PR | 00751 | mtorres0619@hotmail.com | First Class Mail and Email |
| 1687541 | TORRES MATIAS, ZORAIDA | JARD DEL CARIBE | 2B2 CALLE 54 | | | PONCE | PR | 00728-2658 | ir5329953@gmail.com | First Class Mail and Email |
| 1743309 | Torres Matias, Zoraida | JARD DEL CARIBE | 2B2 CALLE 54 | | | PONCE | PR | 00728-2658 | ir5329953@gmail.com | First Class Mail and Email |
| 1156038 | TORRES MATIAS, ZORAIDA | JARD DEL CARIBE | 2B2 CALLE 54 | | | PONCE | PR | 00728-2658 | ir5329953@gmail.com | First Class Mail and Email |
| 1812129 | Torres Medina, Eugenia | 1007 Luis T. Nadal | Villas de Rio Canas | | | Ponce | PR | 00728-1941 | eugeniatorres444@gmail.com | First Class Mail and Email |
| 1676069 | TORRES MELENDEZ, MARIELY | CARRETERA 143 KM. 46.0 | HC 01 BOX 5834 | | | OROCOVIS | PR | 00720 | mariely3287@hotmail.com | First Class Mail and Email |
| 1668905 | Torres Melendez, Tania | H c 01 Box 5834 | Barrio Bermejales, Carretera 143 km. 46.0 | | | Orocovis | PR | 00720 | ttorresmelendez@pucpr.edu | First Class Mail and Email |
| 1638814 | Torres Mercado, Carmen M. | Cond Parque Terralinda Buzón 208 | | | | Trujillo Alto | PR | 00876 | cmtmercado@yahoo.com | First Class Mail and Email |
| 1672953 | Torres Molina, Jhordan | Calle 11 5L24 Urb. Monte Brisas V | | | | Fajardo | PR | 00738 | jhorda2631@gmail.com; jhordan2631@gmail.com | First Class Mail and Email |
| 1729614 | Torres Montero, Dahiana | Box 560677 | | | | Guayanilla | PR | 00656 | gonzaleza2010@yahoo.com | First Class Mail and Email |
| 1758524 | Torres Morales, Luis E. | 106 Calle Barcelo | | | | Barranquitas | PR | 00794-1614 | marilis32@yahoo.com | First Class Mail and Email |
| 1797886 | Torres Morales, Maria C. | P.O. box 607 | | | | Guaynabo | PR | 00970 | maryc.torresmorales@gmail.com | First Class Mail and Email |
| 1786866 | Torres Muler, Elisa | Calles Elizondo 592 Urb. Open Land | | | | San Juan | PR | 00923 | elitorres592@gmail.com | First Class Mail and Email |
| 1645938 | Torres Muler, Teresa | Francisco Oller Calle 1 A-10 | | | | Bayamon | PR | 00953 | teresatorres61@hotmail.com | First Class Mail and Email |
| 2099898 | Torres Munoz, Daisy E. | 23 Urb Lirios Del Valle | | | | Anasco | PR | 00610 | alvulbella@gmail.com | First Class Mail and Email |
| 2106035 | Torres Munoz, Daisy E. | 23 Urb. Lirios del Valle | | | | Anasco | PR | 00610 | DTORRES59@GMAIL.COM | First Class Mail and Email |
| 1598138 | Torres Muñoz, Maria Socorro | HC 02 Box 31320 | | | | Caguas | PR | 00727 | yalubella@gmail.com | First Class Mail and Email |
| 1571764 | Torres Negron, Jose H. | PO Box 10011 | Pampanos Station | | | Ponce | PR | 00732 | | First Class Mail |
| 1571764 | Torres Negron, Jose H. | PO Box 8102 | | | | Ponce | PR | 00732-8102 | | First Class Mail |
| 1762436 | TORRES NEGRON, LUIS A | APARTADO 524 | | | | AIBONITO | PR | 00705 | aliciarod0711@gmail.com | First Class Mail and Email |
| 1754531 | TORRES NEGRON, URIEL | PO BOX 446 | | | | VILLALBA | PR | 00766 | genomorales7@gmail.com | First Class Mail and Email |
| 1754531 | TORRES NEGRON, URIEL | BO ACEITUNA CARRETERA 149 KM 5 HM 55 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 2137101 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | | First Class Mail |
| 1617707 | Torres Noriega, Emmarie | Bloque B#25-A Calle Turabo Urb. Villas de Caney | | | | Trujillo Alto | PR | 00976 | torresnoriega.emmarie@yahoo.com | First Class Mail and Email |
| 1795928 | TORRES NORIEGA, EMMARIE | VILLAS DE CANEY | B 25 A CALLE TURABO | | | TRUJILLO ALTO | PR | 00976 | torresnoriega.emmarie@yahoo.com | First Class Mail and Email |
| 1717034 | Torres Nuñez, Maria D. | HC06 Box 75581 | | | | Caguas | PR | 00725-9515 | lolyn1459@hotmail.com | First Class Mail and Email |
| 1652227 | Torres Oppenheimer, Angela | Carr, 831 Km 2.2 Condominio | Bayamonte Apto. 316 | | | Bayamón | PR | 00956 | m.montestorres@yahoo.com | First Class Mail and Email |
| 1510929 | Torres Ortiz, Clara Luz | Calle York DD-56 Villa Contessa | | | | Bayamon | PR | 00956 | evelynplaya@yahoo.com | First Class Mail and Email |
| 1739911 | Torres Ortiz, Jose M | Ext Forest Hills | k-378 Calle Ecuador | | | Bayamon | PR | 00959 | nildarrojas@yahoo.com | First Class Mail and Email |
| 1649377 | Torres Ortiz, Noelia | 253 Marcial Busch | | | | Caney | PR | 00736 | torres.noelia21@gmail.com | First Class Mail and Email |
| 1837607 | Torres Ortiz, Rita M. | Carr. 151 Km 8.4 apt. 224 | | | | Villalba | PR | 00766 | | First Class Mail |

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1747232 | Torres Padilla, Olga Magali | HC 2 Box 71300 | | | | Comerio | PR | 00782 | olgamagalitp@yahoo.com | First Class Mail and Email |
| 1771536 | Torres Pagan, Ramon | HC-02 Box 7486 | | | | Orocovis | PR | 00720 | ramonlt58@gmail.com | First Class Mail and Email |
| 1675163 | Torres Pagan, Ramon L | Hc-02 Box 7486 | | | | Orocovis | PR | 00720 | ramonlt58@gmail.com | First Class Mail and Email |
| 1763525 | TORRES PANTOJA, DENISE | ALTURAS DE RIO GRANDE | CALLE G #EE 60 | | | RIO GRANDE | PR | 00745 | dtpantoja.dt@gmail.com | First Class Mail and Email |
| 1649029 | Torres Perez , Maria  M | 3239 Calle Cafe | Urb. Los Caobos | | | Ponce | PR | 00716-2743 | | First Class Mail |
| 1649029 | Torres Perez , Maria  M | PO Box 191879 | | | | San Juan | PR | 00919-1879 | | First Class Mail |
| 1639887 | Torres Perez, Claribel | Box 815 | | | | Utuado | PR | 00641 | clarybel_tp2200@yahoo.com | First Class Mail and Email |
| 1575939 | Torres Perez, Edna I | HC03 Box 10743 | | | | Juana Diaz | PR | 00795-9502 | evettel51@yahoo.com | First Class Mail and Email |
| 1649798 | Torres Perez, Javier A | 3E - 9 Calle 25 Urb Terrazas del Toa | | | | Toa Alta | PR | 00953 | masterjaviertorres@gmail.com | First Class Mail and Email |
| 1649798 | Torres Perez, Javier A. | Departamento de Educación | Calle Calaf Hato Rey | | | San Juan | PR | 00918 | | First Class Mail |
| 1628530 | Torres Perez, Marcos A. | Calle Dalia J-22 Caribe Gardens | | | | Cagus | PR | 00725 | matquijote@outlook.com | First Class Mail and Email |
| 1803517 | Torres Perez, Marcos A. | Urb. Caribe Gardens | Calle Dalia J22 | | | Caguas | PR | 00725 | matquijote@outlook.com | First Class Mail and Email |
| 1702193 | Torres Plumey, Carmen A. | Hc 01 Box 9326 | | | | Hatillo | PR | 00659 | joseraulmendezajph@gmail.com | First Class Mail and Email |
| 1730613 | Torres Plumey, Carmen A. | Hc 01 Box 9326 | | | | Hatillo | PR | 00659 | joseraulmendezajph@gmail.com | First Class Mail and Email |
| 1717024 | Torres Plumey, Myrna | Hc 01 Box 9326 | | | | Hatillo | PR | 00659 | adrialyslriann@gmail.com | First Class Mail and Email |
| 1633604 | Torres Plumey, Myrna | Hc 01 box 9326 | | | | Hatillo | PR | 00659 | adrialyslriann@gmail.com | First Class Mail and Email |
| 1728005 | Torres Plumey, Myrna | Hc 01 Box 9326 | | | | Hatillo | PR | 00659 | adrialyslriann@gmail.com | First Class Mail and Email |
| 1587625 | Torres Ponce, Maria | 15 Calle A 1 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | airamtp@hotmail.com | First Class Mail and Email |
| 1603872 | Torres Ponce, Maria J. | 15 Calle A1 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | airamtp@hotmail.com | First Class Mail and Email |
| 1792480 | Torres Porrata, Edga M. | EnFermera, Sala Emergencia, COT Santa Isabel | Departamento de Salud | | | Rio Piedras | PR | | | First Class Mail |
| 1701388 | Torres Quinones, Heriberto | Urb Ext Tanama | 184 Calle El Molino | | | Arecibo | PR | 00612-5335 | heriberto1952@yahoo.com | First Class Mail and Email |
| 1676376 | TORRES QUINONES, HERIBERTO | URB EXTENSION TANAMA | 184 CALLE EL MOLINO | | | ARECIBO | PR | 00612-5335 | heriberto1952@yahoo.com | First Class Mail and Email |
| 1751341 | Torres Quinones, Heriberto | Urb Extension Tanama | 184 calle El Molino | | | Arecibo | PR | 00612-5335 | heriberto1952@yahoo.com | First Class Mail and Email |
| 1601295 | Torres Quinones, Maria De Los  A. | R R 07 BOX  10274 | | | | TOA ALTA | PR | 00953 | angeleseli1294@gmail.com | First Class Mail and Email |
| 1721596 | Torres Quinones, Maria De Los A | R R  07  BOX   10274 | | | | TOA  ALTA | PR | 00953 | angeleseli1294@gmail.com | First Class Mail and Email |
| 1598946 | Torres Quinones, Sol M. | PO Box 681 | | | | Yauco | PR | 00698 | torres459@gmail.com | First Class Mail and Email |
| 1603695 | Torres Quinones, Sol Maria | PO Box 681 | | | | Yauco | PR | 00698 | torres4595@gmail.com | First Class Mail and Email |
| 2135462 | Torres Quirindong, Mildred | Urb. Estancias del Golf Club | #394 Calle Angel C. Garcia | | | Ponce | PR | 00730 | | First Class Mail |
| 1856679 | Torres Quirindong, MIldred | #394 Calle Angel C. Garcia | Urb. Estancias Del Golf Club | | | Ponce | PR | 00730 | | First Class Mail |
| 1618149 | Torres Quirindongo, Mivian | Urb La Estancia | 129 Via Pintada | | | Caguas | PR | 00727 | anibalymivian@aol.com | First Class Mail and Email |
| 1617013 | Torres Quirindongo, Mivian | Urb. La Estancia | 129 Via Pintada | | | Caguas | PR | 00727 | anibalymivian@aol.com | First Class Mail and Email |
| 1656399 | TORRES RAMIREZ , YOLANDA  I. | PO BOX 379 | | | | OROCOVIS | PR | 00720 | yltorres70@gmail.com | First Class Mail and Email |
| 1656399 | TORRES RAMIREZ , YOLANDA  I. | NINGUNA | PO BOX 379 | BO. GATO CARR. 155 KM 34.0 INTERIOR | | OROCOVIS | PR | 00720 | | First Class Mail |
| 1770221 | Torres Ramirez, Angel L. | PO Box 379 | Bo. Gato Carr. 566 Km. 5.5 | | | Orocovis | PR | 00720 | atramirez73@yahoo.com | First Class Mail and Email |
| 1757007 | TORRES RAMIREZ, YOLANDA I. | BO. GATO CARR. 155 KM. 34.0 INTERIOR | PO BOX 379 | | | OROCOVIS | PR | 00720 | yltorres70@gmail.com | First Class Mail and Email |
| 1604586 | TORRES RAMIS de AYRREFLOR, LUZ M. | URB. EL CEREZAL | CALLE INDO 1658 | | | SAN JUAN | PR | 00926 | luzmart22@gmail.com | First Class Mail |
| 55810 | Torres Ramos, Juan L | PO Box 1097 | | | | Luquillo | PR | 00773 | jlt2774@hotmail.com | First Class Mail and Email |
| 1727795 | TORRES RAMOS, MARIA  M | PO BOX 30000 PMB 104 | | | | CANOVANAS | PR | 00729 | MARIATORRESRAMOS75@GMAIL.COM | First Class Mail and Email |
| 1670100 | TORRES RIVERA, ALICEMARIE | HC 4 BOX 56300 | BO. UNIBON | | | MOROVIS | PR | 00687-7507 | alicemarie.to@gmail.com | First Class Mail and Email |
| 2137103 | Torres Rivera, Helen | 2da Ext Punto Oro | #6760 Ave. Interior | | | Ponce | PR | 00728-2423 | lena4629t@gmail.com | First Class Mail and Email |
| 1582249 | Torres Rivera, Jaime | HC 01 Box 5259 | Calle 3 #55 Bo. Ollas | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1681791 | Torres Rivera, Jose | 6495 Paseo Atocha | | | | Ponce | PR | 00731 | | First Class Mail |
| 1613370 | TORRES RIVERA, JOSE  A | CALLE SEGUNDO | BERNIER 30 APT 2 | | | COAMO | PR | 00769 | PICOLO1774P2@YAHOO.COM | First Class Mail and Email |
| 1770236 | Torres Rivera, Lisandra | Urb Villa Serrena Calle Orquidea T2 | | | | Arecibo | PR | 00612 | ltr15@yahoo.com | First Class Mail and Email |
| 1773281 | Torres Rivera, Luis A | PO Box 1020 | | | | Peñuelas | PR | 00624 | wiche26@gmail.com | First Class Mail and Email |
| 1773281 | Torres Rivera, Luis A | B-14 Reparto Guayanes | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1678530 | Torres Rivera, Luis Antonio | HC-05 Box 27275 | | | | Utuado | PR | 00641 | tweety_pr123@yahoo.com | First Class Mail and Email |
| 1657345 | Torres Rivera, Maria de L. | HC 01 Box 4342 | | | | Aibonito | PR | 00705 | Martor89@yahoo.com | First Class Mail and Email |
| 1598828 | Torres Rivera, Maria Isabel | RR 4 Box 850 | | | | Bayamon | PR | 00956 | torresmary721@gmail.com | First Class Mail and Email |
| 1611175 | Torres Rivera, Marilyn | HC-01 Box 3553 | | | | Aibonito | PR | 00705 | ryan_nahir@hotmail.com | First Class Mail and Email |
| 1701878 | Torres Rivera, Maritza I. | HC 02 BOX 8393 | | | | Orocovis | PR | 00720 | kerinet10@yahoo.com | First Class Mail and Email |
| 1665759 | Torres Rivera, Maritza I. | HC 02 Box 8393 | | | | Orocovis | PR | 00720 | kerinet10@yahoo.com | First Class Mail and Email |
| 1794479 | Torres Rivera, Percychel | Est. de los Artesanos 100 Calle Hamaca | | | | Las Piedras | PR | 00771 | ptr_99@hotmail.com | First Class Mail and Email |
| 1806685 | TORRES RIVERA, RAFAEL | HC-07 BOX 2539 | | | | PONCE | PR | 00731-9663 | | First Class Mail |
| 1737208 | Torres Rivera, Sara I. | Box 76 | Carr 186 KM 24.4 | | | Rio Grande | PR | 00745 | sitr19@hotmail.com | First Class Mail and Email |
| 535561 | Torres Rivera, Sonia N | PO Box 473 | | | | Anasco | PR | 00610 | sonianoemi7@hotmail.com | First Class Mail and Email |
| 535561 | Torres Rivera, Sonia N | Policia de Puerto Rico | Sector Librada Bar. Carreras KM 1.2 Interior | | | Anasco | PR | 00610 | | First Class Mail |

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1740955 | Torres Rivera, Ursula | HC 03 Box 8998 | | | | Guaynabo | PR | 00971 | storres9117@gmail.com | First Class Mail and Email |
| 1630910 | TORRES ROBLES, DAISY | PO BOX 707 | | | | OROCOVIS | PR | 00720 | DAISYTORRESROBLES@GMAIL.COM | First Class Mail and Email |
| 1669622 | TORRES ROBLES, DAISY | PO BOX 707 | | | | OROCOVIS | PR | 00720 | daisytorresrobles@gmail.com | First Class Mail and Email |
| 1673750 | TORRES ROBLES, NANCY | PO BOX 707 | | | | OROCOVIS | PR | 00720 | nan65621@gmail.com | First Class Mail and Email |
| 1868145 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H.4 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1895848 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1876401 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H4 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1788181 | TORRES RODRIGUEZ, ESTEFANIA | 206 COMUNIDAD SANTA BARBARA | | | | CAMUY | PR | 00627 | ESTEFANIATORRES452@GMAIL.COM | First Class Mail and Email |
| 1743711 | Torres Rodriguez, Evelyn | Calle Gardenia E 25 | Jardines de Cayey II | | | Cayey | PR | 00736 | e.t.rodriguez52@gmail.com | First Class Mail and Email |
| 1693867 | TORRES RODRIGUEZ, GIL S | CARRETERA 143 KM 46.0 | HC 01 BOX 5834 | | | OROCOVIS | PR | 00720 | ttorresmelendez4523@gmail.com | First Class Mail and Email |
| 1669591 | TORRES RODRIGUEZ, GIL S. | CARRETERA 143 KM 46.0 | | | | OROCOVIS | PR | 00720 | ttorresmelendez4523@gmail.com | First Class Mail and Email |
| 1669691 | TORRES RODRIGUEZ, GIL S. | HC 01  BOX 5834 | | | | OROCOVIS | PR | 00720 | ttorresmelendez4523@gmail.com | First Class Mail and Email |
| 1354836 | TORRES RODRIGUEZ, MARIA A | HC 5 BOX 13893 | | | | JUANA DIAZ | PR | 00795 | mariaatorresrodriguez@gmail.com | First Class Mail and Email |
| 1688776 | Torres Rodriguez, Marilyn | HC - 02 Box 31599 | | | | Caguas | PR | 00727 | marilyntr77@hotmail.com | First Class Mail and Email |
| 1645855 | Torres Rodriguez, Nelly I. | PO Box 1457 | | | | Morovis | PR | 00687 | nellyivette73@yahoo.com | First Class Mail and Email |
| 1766171 | TORRES RODRIGUEZ, NYDIA L. | VILLA RICA CALLE X AR 2 | | | | BAYAMON | PR | 00959 | tata_draw@yahoo.com | First Class Mail and Email |
| 1627486 | Torres Rodriguez, Rey D. | PO Box 9650 | | | | Cidra | PR | 00739 | geoalphasp@gmail.com | First Class Mail and Email |
| 1720870 | Torres Rodriguez, Rey D. | PO Box 9650 | | | | Cidra | PR | 00739 | geoalphasp@gmail.com | First Class Mail and Email |
| 1733894 | Torres Rodriguez, Vilma | Urb. Mabu Calle 4 F 7 | | | | Humacao | PR | 00791 | torres.vilma@gmail.com | First Class Mail and Email |
| 2100552 | Torres Roman, Edgardo Javier | HC-01 Box 9417 | | | | Guayanilla | PR | 00656 | edgardojt.875@gmail.com | First Class Mail and Email |
| 2098496 | Torres Roman, Edgardo Javier | HC-01 Box 9417 | | | | Guayanilla | PR | 00656 | edgardojt.875@gmail.com | First Class Mail and Email |
| 2043710 | Torres Roman, Teresa | HC 2 Box 30050 | | | | Caguas | PR | 00727 | isaacphanie15@gmail.com | First Class Mail and Email |
| 1775125 | Torres Rosado, Julio | PO Box 10043 | | | | Cidra | PR | 00739 | jewjab@hotmail.com | First Class Mail and Email |
| 1758953 | Torres Rosado, Noemi | HC-01 Box 6068 | | | | Guaynabo | PR | 00971 | noemi.torres1092.nt@gmail.com | First Class Mail and Email |
| 1757692 | Torres Rosado, Rosa E. | HC 01 Box 9427 | | | | Penuelas | PR | 00624 | rotorres64@gmail.com | First Class Mail and Email |
| 1756103 | Torres Rosado, Rosa E. | HC 01 Box 9427 | | | | Peñuelas | PR | 00624 | rotorres64@gmail.com | First Class Mail and Email |
| 2028984 | TORRES ROSARIO, ALICIA | P.O. BOX 351 | | | | SALINAS | PR | 00751-0351 | | First Class Mail |
| 1567940 | Torres Ruiz, Oscar | 1000 West Shore Dr | | | | Edgewood | MD | 21040 | otorres033@gmail.com | First Class Mail and Email |
| 1602580 | Torres Sanchez, Denise C. | PO Box 2848 | | | | Rio Grande | PR | 00745-2848 | profdct@hotmail.com | First Class Mail and Email |
| 1693949 | TORRES SANDOVAL, DIOYLLY N | HC03 BOX 16422 | | | | COROZAL | PR | 00783 | DIOYLLYTORRES@YAHOO.COM | First Class Mail and Email |
| 1578354 | TORRES SANTANA, LUIS A | PO BOX 541 | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 1597666 | Torres Santiago, Dominga | Urb. El Rosario | 103 San Jose | | | Yauco | PR | 00698 | lcamacho340@gmail.com | First Class Mail and Email |
| 1917086 | Torres Santiago, Edwin A. | HC-1 Box 31313 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2015992 | Torres Santiago, Elida | HC-3 Box 14855 | | | | Yauco | PR | 00698 | torreselida26@gmail.com | First Class Mail and Email |
| 1756656 | Torres Santiago, Esmerida | P.O. Box 142 | | | | Orocovis | PR | 00720 | merytor169@hotmail.com | First Class Mail and Email |
| 1591833 | Torres Santiago, Mariliz | P.O. Box 1183 | | | | Orocovis | PR | 00720 | mirshaliz@gmail.com | First Class Mail and Email |
| 1661419 | TORRES SANTIAGO, NELLY | PO BOX 3502 | SUITE 1161 | | | JUANA DIAZ | PR | 00795 | nt3350966@gmail.com | First Class Mail and Email |
| 1635929 | Torres Santiago, Nelly | PO Box  3502 | Suite 1161 | | | Juana Diaz | PR | 00795 | nt3350966@gmail.com | First Class Mail and Email |
| 1758904 | Torres Santo Domingo, Miguel A. | RR-1 Box 13215 | | | | Orocovis | PR | 00720 | neribeltorres@yahoo.com | First Class Mail and Email |
| 1571899 | Torres Segarra, Elsa I. | Apt. 931 | | | | Penuelas | PR | 00624 | dalinsegarra@gmail.com | First Class Mail and Email |
| 1977760 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 1977633 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 1748858 | Torres Soto, Reina M | HC 8 BOX 89229 | | | | San Sebastian | PR | 00685 | reinatorres786@gmail.com | First Class Mail and Email |
| 1797799 | TORRES TORO, VIRGEN | URB GLENVIEW GARDENS | J 7 CALLE ESTADO | | | PONCE | PR | 00730-1738 | | First Class Mail |
| 1772551 | TORRES TORRES, ANA  M | VILLAS DE BUENAVENTURA #297 | CALLE GUARACA | | | YABUCOA | PR | 00767-9504 | TORRESTORRESANAM@GMAIL.COM | First Class Mail and Email |
| 1606903 | Torres Torres, Evelyn | Solar 1 Calle 3 | Bo Jacaguas Sector Bayoan | | | Juana Diaz | PR | 00795-9521 | | First Class Mail |
| 1606903 | Torres Torres, Evelyn | HC 03 Box 15263 | | | | Juana Diaz | PR | 00795-9521 | | First Class Mail |
| 1732875 | TORRES TORRES, GERMAN | HC-01 BOX 5267 | | | | RINCON | PR | 00677 | GERMANTORRES1234@YAHOO.COM | First Class Mail and Email |
| 1658320 | Torres Torres, Hector Felix | PO Box 1183 | | | | Orocovis | PR | 00720 | hftorres2451@gmail.com | First Class Mail and Email |
| 1609275 | TORRES TORRES, IVONNE | VILLA EL ENCANTO | F10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | ircastillo795@gmail.com | First Class Mail and Email |
| 1605282 | TORRES TORRES, IVONNE | VILLA EL ENCANTO | F10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | ircastillo795@gmail.com | First Class Mail and Email |
| 1604273 | TORRES TORRES, IVONNE | VILLA EL ENCANTO | F10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | ircastillo795@gmail.com | First Class Mail and Email |
| 1596922 | TORRES TORRES, IVONNE | VILLA EL ENCANTO | F10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | ircastillo795@gmail.com | First Class Mail and Email |
| 1755232 | Torres Torres, Jose  A. | HC 01 Box 31246 | | | | Juana Diaz | PR | 00795 | babyblue_1_2_3@yahoo.com | First Class Mail and Email |
| 1755232 | Torres Torres, Jose  A. | PO Box 0759 | | | | San Juan | PR | | | First Class Mail |
| 1600597 | Torres Torres, Jose Luis | Box 1154 | | | | Aibonito | PR | 00705 | elcanotorres1@gmail.com | First Class Mail and Email |
| 1803017 | Torres Torres, Lourdes  M. | P.O.Box 8699 | | | | Ponce | PR | 00732 | | First Class Mail |
| 1970769 | Torres Torres, Marilyn | Urb. University Garden Calle Ausubo I-22 | | | | Arecibo | PR | 00612 | MTORREST1@GMAIL.COM | First Class Mail and Email |
| 1702157 | Torres Torres, Yanira | PO Box 560 688 | | | | Guaynabilla | PR | 00656 | yaniratorrestorres@gmail.com | First Class Mail and Email |

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1775316 | Torres Torres, Yojaida | Calle 6 E196 | La Ponderosa | | | Vega Alta | PR | 00692 | torresyojaida@gmail.com | First Class Mail and Email |
| 1775316 | Torres Torres, Yojaida | Maestra, Departamento de Educacion | Calle Cesar Gonzalez | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 154792 | TORRES TURRELL, ENRIQUE | PALACIOS DEL PRADO AVE ATLANTICO #G 74 | | | | JUANA DIAZ | PR | 00795 | etorresturell@yahoo.com | First Class Mail and Email |
| 154792 | TORRES TURRELL, ENRIQUE | PALACIOS DEL PRADO AVE ATLANTICO #G 74 | | | | JUANA DIAZ | PR | 00795 | etorresturell@yahoo.com | First Class Mail and Email |
| 1658655 | Torres Valdes, Barbara | RR 1 Box 12022 | | | | Manatí | PR | 00674 | torres_barbie22@yahoo.com | First Class Mail and Email |
| 1702870 | Torres Vega, Jose D | La Vega 204 | Calle Principal | | | Villalba | PR | 00766 | joberto34.jt@gmail.com | First Class Mail and Email |
| 1620039 | Torres Vega, Mirna N. | PO Box 756 | | | | Peñuelas | PR | 00624 | mirnatorresvega@gmail.com | First Class Mail and Email |
| 1992705 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1783693 | Torres Ventura, Virgenmina | HC01 Box 3901 | | | | Santa Isabel | PR | 00757 | virgentorresventura@gmail.com | First Class Mail and Email |
| 1801830 | Torres Zayas, Luis A. | 8 Urb. Hostos | | | | Santa Isabel | PR | 00757 | torreszayaspr@gmail.com | First Class Mail and Email |
| 1635815 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 | | First Class Mail |
| 1635815 | Torres Zayas, Nina M. | DSCA Actualmente A.S.S.M.C.A. | Terreno Hospital San Lucas II Final | | | Ponce | PR | 00732 | | First Class Mail |
| 1785432 | Torres, Ana M. | Calle Tintillo D136 Tintillo Gardens Guaynabo | | | | Guaynabo | PR | 00966 | anamilagrost@yahoo.com | First Class Mail and Email |
| 841275 | TORRES, BENIAMINO  PAGAN | URB. SANTA ELENA | D-10 CALLE ALGARROBA | | | GUAYANILLA | PR | 00656 | syphus_arkan@yahoo.com | First Class Mail and Email |
| 1605813 | TORRES, FRANCISCO ALOMAR | P.O. BOX 2131 | | | | SALINAS | PR | 00751 | franciscoalomartorres@yahoo.com | First Class Mail and Email |
| 1605813 | TORRES, FRANCISCO ALOMAR | DEPARTAMENTO DE EDUCACION | ESCUELA S.U. PLAYITA DE CORTADA | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1620261 | TORRES, GLISOBEL  COLLADO | HC 5 BOX 8056 | | | | YAUCO | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 1621482 | TORRES, GLISOBEL COLLADO | HC 5 BOX 8056 | | | | YAUCO | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 1594888 | Torres, Joisette Deodatti | E-1 Calle 5 Villa del Rio | | | | Guayanilla | PR | 00656 | joisette787@gmail.com | First Class Mail and Email |
| 1594888 | Torres, Joisette Deodatti | P.O.Box 560656 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1798726 | Torres, Juanita | Los Caobos Calle Yagrumo 2037 | | | | Ponce | PR | 00716 | Jaytee997@gmail.com | First Class Mail and Email |
| 1783778 | Torres, Juanita | 2037 Calle Yagrumo | | | | Ponce | PR | 00716 | | First Class Mail |
| 1813701 | Torres, Maria Isabel | HC 03 Box 11813 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1655724 | Torres, Maribel Torres | 37 Calle Luis Bartolomei | Urb. San Joaquin | | | Adjuntas | PR | 00601 | anamari157@yahoo.com | First Class Mail and Email |
| 1794534 | Torres, Milagros  Aponte | HC 01- Box 55341 | | | | Orocovis | PR | 00720 | anita1689.amsa@gmail.com | First Class Mail and Email |
| 1633925 | Torres, Sol A. | P.O. Box 452 | | | | Morovis | PR | 00687 | soltorresarchilla@gmail.com | First Class Mail and Email |
| 1651559 | Torres, Sol A. | P.O. Box 452 | | | | Morovis | PR | 00687 | soltorresarchilla@gmail.com | First Class Mail and Email |
| 1637609 | Torres, Yolanda Gonzalez | Paseos De Jacaranda | Calle Magas 15541 | | | Santa Isabel | PR | 00757 | yolandaivette05@gmail.com | First Class Mail and Email |
| 1754738 | Torres-Robles, Nancy M | Calle H # N-2 | Nueva Vida, El Tuque | | | Ponce | PR | 00728-6725 | torresnancy1877@yahoo.com | First Class Mail and Email |
| 1745904 | Torrez Mateo, Migdalia | PO Box 2315 | | | | Salinas | PR | 00751 | mtorres0619@hotmail.com | First Class Mail and Email |
| 1719900 | TORRUELLA COLON, BRENDA | URB. VALLE HUCARES | 44 CALLE MAGA | | | JUANA DIAZ | PR | 00780-1071 | torruellab@gmail.com | First Class Mail and Email |
| 1721174 | TORRUELLA COLON, BRENDA | URB. VALLE HUCARES | CALLE MAGA # 44 | | | JUANA DIAZ | PR | 00795 | torruellab@gmail.com | First Class Mail and Email |
| 1708753 | Torruella Colon, Brenda | Urb. Valle Hucares | 44 calle Maga | | | Juana Diaz | PR | 00795 | torruellab@gmail.com | First Class Mail and Email |
| 1757991 | Torruella Colon, Brenda | Urb Valle Hucares 44 Calle Maga | | | | Juana Diaz | PR | 00795 | torruellab@gmail.com | First Class Mail and Email |
| 1797347 | Torruella Hernandez, Emma Judith | P.O. Box 8231 | | | | Ponce | PR | 00732-8231 | | First Class Mail |
| 1534040 | Torun Roinda, Dopl | HC-05 Box 5955 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1680501 | TOSADO CASTRO, VIVIEN J | HC 06 BOX 65546-A | | | | CAMUY | PR | 00627 | ancaona14@yahoo.com | First Class Mail and Email |
| 1739079 | Tosado Castro, Vivien J. | HC06 Box 65546-A | | | | Camuy | PR | 00627 | | First Class Mail |
| 1785100 | Tossas Colon, Beatriz | Urb. Villa Del Carmen | Calle Salerno #1043 | | | Ponce | PR | 00716 | beatossas71@gmail.com | First Class Mail and Email |
| 1722558 | Teste Arana, Maria T. | Calle 1 S.E. #911 Urbanizacion Reparto Metropolitano | | | | San Juan | PR | 00921 | tostearana@gmail.com | First Class Mail and Email |
| 1632234 | TRABAL GONZALEZ, MIRIAM | PARCELAS CASTILLO | F2-1 CALLE PRINCESA | | | MAYAGUEZ | PR | 00682 | MIRIAMTRABAL@GMAIL.COM | First Class Mail and Email |
| 1641747 | Traverso Vázquez, Olga I. | PO Box 413 | | | | Aguada | PR | 00602 | olgai.traverso@gmail.com | First Class Mail and Email |
| 1762223 | Traverzo Perez, Nilmarie | # 17 Calle Pablo Guzman | | | | San Sebastian | PR | 00685 | ntraverzo@gmail.com | First Class Mail and Email |
| 1743914 | Travieso Camacho, Vanessa | PO Box 504 | | | | Naguabo | PR | 00718 | traviesovanessa@yahoo.com | First Class Mail and Email |
| 1731913 | TRAVIESO GONZALEZ, MARIA DEL ROSARIO | URB EXT. RAMON RIVERO DIPLO CALLE 3 L-19 | | | | NAGUABO | PR | 00718 | TRAVIESOGM12341@YAHOO.COM | First Class Mail and Email |
| 1752948 | Trinidad Del Valle, Gloria | HC 10 Box 49950 | | | | Caguas | PR | 00725 | gloria.trinidad@yahoo.com | First Class Mail and Email |
| 1752948 | Trinidad Del Valle, Gloria | Gloria Trinidad Del Valle | Asistente de Servicio al Estudiante | Departamento de Educación de Puerto Rico | HC 10 Box 49950 | Caguas | PR | 00725 | gloria.trinidad@yahoo.com | First Class Mail and Email |
| 1752948 | Trinidad Del Valle, Gloria | Gloria Trinidad Del Valle | HC 10 Box 49950 | | | Caguas | PR | 00725 | gloria.trinidad@yahoo.com | First Class Mail and Email |
| 1751458 | Trinidad Del Valle, Gloria | HC 10 Box 49950 | | | | Caguas | PR | 00725 | gloria.trinidad@yahoo.com | First Class Mail and Email |
| 1631912 | Trinidad Pabón, Nydia I. | RR 6 Box 9654 | | | | San Juan | PR | 00926 | trinidadnydia@gmail.com | First Class Mail and Email |
| 1796961 | Trinidad, Rafael | 2211 Villa Drive | | | | Valrico | FL | 33594 | RafaelAndTeresa@gmail.com; RafaelTrinidad247@Gmail.com | First Class Mail and Email |
| 1802262 | Troche Castillo, Irene | J 25 Armani Urb. La Quinta | | | | Yauco | PR | 00698 | | First Class Mail |

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 561091 | TROCHE FIGUEROA, DAMARYS | SECTOR AMILL HC-03 BOX 15272 | | | | YAUCO | PR | 00698-9623 | d_troche35@hotmail.com | First Class Mail and Email |
| 1852975 | Troche Figueroa, Enaida | Urb Llanos Del Sur | 385 Calle Gardenia | | | Coto Laurel | PR | 00780-2829 | | First Class Mail |
| 2056270 | Troche Ramirez, Angel M. | Apartado 791 | | | | Luquillo | PR | 00773 | trochean02@yahoo.com | First Class Mail and Email |
| 1773483 | Trujillo, Ivette M. | P O Box 7243 | | | | Carolina | PR | 00986 | ivettem.trujillo@gmail.com | First Class Mail and Email |
| 1773483 | Trujillo, Ivette M. | Departamento de Educación de Puerto Rico | Directora Ejecutiva II | P O Box 190759 | | San Juan | PR | 00919-0759 | ivettem.trujillo@gmail.com | First Class Mail and Email |
| 44226 | UMPIERRE GARCIA, BARBARA G | URB QUINTAS DEL NORTE | B 19 CALLE 3 | | | BAYAMON | PR | 00959 | bgumpierre@gmail.com | First Class Mail and Email |
| 1740878 | Urrutia Cruz, Ivonne | Ext. Villa Rita | Calle 28 | CC-5 | | San Sebastian | PR | 00685 | iucruz21@gmail.com | First Class Mail and Email |
| 563547 | URRUTIA CRUZ, IVONNE | EXT. VILLA RITA | CALLE 28 CC-5 | | | SAN SEBASTIAN | PR | 00685 | iucruz21@gmail.com | First Class Mail and Email |
| 1634604 | Valazquez Lopez, Martha Maria | 1854 Exmore Ave | | | | Deltona | FL | 32725 | marthamaria1950@gmail.com | First Class Mail and Email |
| 1805280 | Valcarcel Ortiz, Tanya | Calle Nispero #108 Urb. La Estancia | | | | Las Piedras | PR | 00771 | tvalcarcel43@gmail.com | First Class Mail and Email |
| 1669766 | Valcarcel Valcarcel, Leyda Grisel | Leyda G. Valcarcel Valcarcel | Urb. Ciudad Interamericana | Calle 1 Box 821 | | Bayamon | PR | 00956 | leydav2010@gmail.com | First Class Mail and Email |
| 1669766 | Valcarcel Valcarcel, Leyda Grisel | Leyda G. Valcarcel  Valcarcel | Urb. Ciudad Interamericana | Calle 1  Box 821 | | Bayamon | PR | 00956 | leydav2010@gmail.com | First Class Mail and Email |
| 1628046 | Valencia Alvarez, Iris Elizabeth | Barriada Cayo Hueso # 30 Calle 1 | | | | San Juan | PR | 00924 | iris.valencia08@gmail.com | First Class Mail and Email |
| 1733915 | Valencia Bujosa, Dina R | Calle Diamela F-17 | Urb Villa Serena | | | Arecibo | PR | 00612 | valenciateo27@gmail.com | First Class Mail and Email |
| 2083001 | Valencia Rivera, Carmen Julia | Urb Jard San Rafael | 106 Calle San Pablo | | | Arecibo | PR | 00612 | isavalle1116@gmail.com | First Class Mail and Email |
| 1732642 | Valentin Figueroa, Juana del R | PO Box 1888 | | | | Hatillo | PR | 00659 | jennyvalentin7@gmail.com | First Class Mail and Email |
| 1756618 | Valentin Figueroa, Juana del R | PO Box 1888 | | | | Hatillo | PR | 00659 | jennyvalentin7@gmail.com | First Class Mail and Email |
| 1729828 | Valentin Figueroa, Juana Del R | PO Box 1888 | | | | Hatillo | PR | 00659 | jennyvalentin7@gmail.com | First Class Mail and Email |
| 1773214 | Valentin Gonzalez, Migdalia | PO Box 900 | | | | Florida | PR | 00650 | mvalentin17@gmail.com | First Class Mail and Email |
| 1779799 | Valentin Muñiz, Samary | Urbanización Santa María Calle Santa Marta O-4 | | | | Toa Baja | PR | 00949 | s.valentin_498@hotmail.com | First Class Mail and Email |
| 1718349 | VALENTIN MUÑOZ, EVELYN | HC 57 BOX 8964 | | | | AGUADA | PR | 00602 | evelynvalentin2724@hotmail.com | First Class Mail and Email |
| 1657494 | VALENTIN OLAZAGASTI, FREDERICK | CALLE ARIZONA 7 CASA #1 | P.O. BOX 352 | | | ARROYO | PR | 00714 | fvalentin52@live.com | First Class Mail and Email |
| 1788120 | Valentin Padua, Cesar A. | PO Box 5143 | | | | San Sebastian | PR | 00685 | c.valpa@yahoo.com | First Class Mail and Email |
| 2032521 | Valentin Ponce, Maritza | Villas Centroamericanas | Apt 243 | | | Mayuguez | PR | 00680 | | First Class Mail |
| 1741000 | Valentin Rios, Jose A. | Villas Del Oeste | Piscis 807 | | | Mayaguez | PR | 00680 | quiksilver77f@yahoo.com | First Class Mail and Email |
| 1723376 | Valentin Rivera, Vanessa I | 5 Arizona | Calle 21 | | | Arroyo | PR | 00714 | vanivette4@gmail.com | First Class Mail and Email |
| 1769643 | Valentin Rodriguez, Cristina | Villas de Rio Grande | Calle 25 AF-12 | | | Rio Grande | PR | 00745 | cristina05@hotmail.com | First Class Mail and Email |
| 1743078 | VALENTIN ROMAN, MILTON | PO BOX 2026 | | | | AGUADA | PR | 00602 | j.valentinmatos68@gmail.com | First Class Mail and Email |
| 1861715 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1873410 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1078822 | VALENTIN SEGUINOT, PROVIDENCIA | PO BOX 888 | | | | ANASCO | PR | 00610 | PVANASCO@YAHOO.COM | First Class Mail and Email |
| 1766032 | Valentin Silva, Luis A. | 7044 Cesarina Gonze Urb. Rio Cristal | | | | Mayaguez | PR | 00680 | luvasil@hotmail.com | First Class Mail and Email |
| 1961082 | Valentin Suarez, Maria Esther | Valles De Guayama | Calle: 9-J-15 | | | Guayama | PR | 00784 | | First Class Mail |
| 1725209 | Valentin Torres, Luis H. | 14 E Munoz Rivera | | | | Rincon | PR | 00667 | luisdeponce@hotmail.com | First Class Mail and Email |
| 1730854 | VALENTIN TORRES, OSCAR | HC-46 BOX 6152 | | | | DORADO | PR | 00646 | osky.1969@yahoo.com | First Class Mail and Email |
| 1916500 | Valentin Vargas, Marivette | HC-6 Box 61669 | | | | Mayaguez | PR | 00680 | marivetevalentin@yahoo.com | First Class Mail and Email |
| 1621114 | Valentini, Amalia Giboyeaux | HC 80 BOX 8324 | | | | DORADO | PR | 00646 | AMALIAGIBOYEAUX@GMAIL.COM | First Class Mail and Email |
| 1803434 | Valentin, Luz M. | FC#3 Joaquin Lopez St. | Levittown | | | Toa Baja | PR | 00949 | luzmvalentin@hotmail.com | First Class Mail and Email |
| 1595936 | Valk, Rosa Romi | 2053 Ave PA Compos | Suite 2 PNB 268 | | | Aguadilla | PR | 00603 | rosaroman95@yahoo.com | First Class Mail and Email |
| 1733545 | Valladares Crespo, Norberto | Urb. Buenaventura 1251 | Calle Magnolia | | | Mayaguez | PR | 00682 | vallacn@hotmail.com | First Class Mail and Email |
| 1637930 | Valladares Crespo, Norberto | Urb.Buenaventura Calle Magnolia 1251 | | | | Mayaguez | PR | 00682 | vallacn@hotmail.com | First Class Mail and Email |
| 1756634 | VALLADARES CRESPO, NORBERTO | URB. BUENAVENTURA | CALLE MAGNOLIA 1251 | | | MAYAGUEZ | PR | 00682 | vallacn@hotmail.com | First Class Mail and Email |
| 1596125 | Valle Colón, Peter | Urbanización Venus Gardens | Cupido 695 | | | San Juan | PR | 00926 | pvalle3@yahoo.com | First Class Mail and Email |
| 2108141 | Valle Perez, Elida L. | Calle San Narciso 260 | | | | Aguada | PR | 00602 | elidalucia@me.com | First Class Mail and Email |
| 1704065 | Valle Ramos, Yvette V. | HC 3 Box 6726 | | | | Humacao | PR | 00791-9558 | valle_yvette@yahoo.com | First Class Mail and Email |
| 1655565 | Vallejo Gordian, Maria E | Urb Jardines San Lorenzo | Calle # 2, A-7 | | | San Lorenzo | PR | 00754 | vallejogm@gmail.com | First Class Mail and Email |
| 1787096 | Valles Rivera, Carmen L. | PO Box 686 | | | | Patillas | PR | 00723 | | First Class Mail |
| 1571935 | Valles Serrano, Gladys | Urb. Villa del Carmen | Calle Turin #2454 | | | Ponce | PR | 00716 | chikapr6@yahoo.com | First Class Mail and Email |
| 1725348 | Valverdi Aviles, Jose A | PO Box 99 | | | | Sabana Grande | PR | 00637-0099 | jose.valverdi@icloud.com | First Class Mail and Email |
| 1616404 | Valverdi Rondon, Edith M. | Parque de Las Flores #2603 | | | | Carolina | PR | 00987 | valverdi.edith@gmail.com | First Class Mail and Email |
| 1729825 | Varela Ruiz, Yaditza | HC 61 Box 35409 | | | | Aguada | PR | 00602 | yadivarela5@gmail.com | First Class Mail and Email |
| 1720236 | Varela Ruiz, Yaditza | HC 61 Box 35409 | | | | Aguada | PR | 00602 | yadivarela5@gmail.com | First Class Mail and Email |
| 1733249 | Vargas Adorno, Ivette | Calle Zorzal #52B | Parcelas Carmen | | | Vega Alta | PR | 00692 | ivettevargas026@gmail.com | First Class Mail and Email |
| 1680784 | Vargas Barriera, Arelis | #975A Barcelo El Tuque | | | | Ponce | PR | 00728 | rosado2001@hotmail.com | First Class Mail and Email |
| 1582284 | Vargas Bonilla, Milagros Del C. | 133 Sagroado Corazon | URB El Rosario | | | Yauco | PR | 00698 | milagrosvargas133@gmail.com | First Class Mail and Email |
| 1637785 | Vargas Castro, Teresa | Urb. Jardines de la Via 157 | Calle Rosado | | | Naguabo | PR | 00718-2268 | vargasteresa806@yahoo.com | First Class Mail and Email |

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1149225 | Vargas Castro, Teresa | Urb. Jardines de la Via 157 Calle Rosado | | | | Naguabo | PR | 00718-2268 | VARGASTERESA806@YAHOO.COM | First Class Mail and Email |
| 1732705 | Vargas Castro, Teresa | Urb. Jardines de la Via 157 | Calle Rosado | | | Naguabo | PR | 00718-2268 | vargasteresa806@yahoo.com | First Class Mail and Email |
| 1764152 | Vargas Castro, Teresa | Urb. Jardines de la Via 157 | Calle Rosado | | | Naguabo | PR | 00718-2268 | vargasteresa806@yahoo.com | First Class Mail and Email |
| 1762550 | VARGAS CASTRO, TERESA | URB. JARDINES DE LA VIA 157 | CALLE ROSADO | | | NAGUABO | PR | 00718-2268 | VARGASTERESA806@YAHOO.COM | First Class Mail and Email |
| 1562068 | Vargas Diaz, Lizzette | 1704 Goodview Road | | | | Parkville | MD | 21234 | vargas190@comcast.net | First Class Mail and Email |
| 1793838 | Vargas Garcia, Admary | Parcelas Castillo A 2 Calle Colinas | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1692747 | Vargas Hernandez, Frances | PO Box 250234 | | | | Aguadilla | PR | 00604-0234 | smilepr2010@yahoo.com | First Class Mail and Email |
| 1736761 | VARGAS IRIZARRY, CARMEN B | 2111 REPARTO ALTURAS | | | | PENUELAS | PR | 00624 | cv8766@gmail.com | First Class Mail and Email |
| 1990766 | Vargas Lopez, Luz E. | PO BOX 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 | luzvioletavargas@gmail.com | First Class Mail and Email |
| 1973005 | Vargas Lopez, Luz E. | PO Box 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 | luzvioletavargas@gmail.com | First Class Mail and Email |
| 1889180 | Vargas Martinez, Maria  A. | P.O. Box 794 | | | | Lajas | PR | 00667 | | First Class Mail |
| 1775930 | Vargas Mendez, Benito | EXT. ALTA VISTA | CALLE 26 XX 42 | | | PONCE | PR | 00716-4268 | bvargas428@gmail.com | First Class Mail and Email |
| 1741675 | VARGAS MENDEZ, BENITO | EXT. ALTA VISTA | CALLE 26 XX 42 | | | PONCE | PR | 00716-4268 | bvargas428@gmail.com | First Class Mail and Email |
| 1649495 | Vargas Mendez, Benito | Ext. Alta Vista | Calle 26 XX 42 | | | Ponce | PR | 00716-4268 | bvargas428@gmail.com | First Class Mail and Email |
| 1774345 | Vargas Mojica, Ana Luisa | San Antonio Parcela 14 | | | | Dorado | PR | 00646 | Analuisa56@icloud.com | First Class Mail and Email |
| 1810517 | Vargas Negrón, Milagros | PO Box 82 | | | | Morovis | PR | 00687 | dargee_guevarez@yahoo.com; milagros.vargas3@gmail.com | First Class Mail and Email |
| 1632910 | Vargas Pagan, Angelica | Urb. Royal Town C-32 V 36 | | | | Bayamon | PR | 00956 | Cheo67jsr@gmail.com | First Class Mail and Email |
| 1686586 | Vargas Perez, Noel R. | PO Box 285 | | | | Mayaguez | PR | 00681 | | First Class Mail |
| 1629760 | Vargas Quijano, Sara | Calle Milagros Cabeza B 2 | | | | Carolina Alta | PR | 00987 | brasaria@gmail.com | First Class Mail and Email |
| 1799610 | Vargas Quinones, Maria de los A. | 8503 Arbours Lake Dr apt 202 | | | | Leesburg | FL | 34788 | mava1317@gmail.com | First Class Mail and Email |
| 1791559 | VARGAS RAMOS, JUAN L. | PO BOX 1463 | | | | RINCON | PR | 00677-1463 | j.vargasramos59@gmail.com | First Class Mail and Email |
| 1764184 | Vargas Ramos, Juan L. | PO Box 1463 | | | | Rincon | PR | 00677-1463 | j.vargasramos59@gmail.com | First Class Mail and Email |
| 568346 | VARGAS RIVERA, AWILDA I | 318 CALLE IMPERIO | MANSIONES DE COAMO | | | COAMO | PR | 00769-9309 | aivrcoamo@yahoo.com | First Class Mail and Email |
| 1661831 | Vargas Rodriguez, Daniel I. | Buzón 224 Calle P San Romualdo | | | | Hormigueros | PR | 00660 | vargasdanielisaac@gmail.com | First Class Mail and Email |
| 1942263 | Vargas Rodriguez, Waleska I | Reparto Universidad | Calle 11 A-1 | | | San German | PR | 00683 | waleskaivargas@gmail.com | First Class Mail and Email |
| 2066718 | Vargas Santos, Sandra | #175 Calle Luis Munoz Rivera | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1664711 | Vargas Soto , Vilma F. | apartado 283 Hatillo | | | | Camuy | PR | 00659 | edcaban@hotmail.com | First Class Mail and Email |
| 1719605 | Vargas Soto , Vilma F. | Apartado 283 Hatillo | | | | Camuy | PR | 00659 | edcaban@hotmail.com | First Class Mail and Email |
| 1633441 | Vargas Torres, Victor J. | P.O. Box 293 | | | | Vega Alta | PR | 00692 | vargasvictor1956@gmail.com | First Class Mail and Email |
| 2116619 | Vargas Troche, Lydia | PO Box 6710 | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 2066334 | Vargas Velazquez, Wendoline V. | P.O. Box 578 | | | | Coamo | PR | 00769 | vaetza@hotmail.com | First Class Mail and Email |
| 1683532 | Vargas Velez, Miguel A | Apartado 419 | | | | Aibonito | PR | 00705-0419 | miguelvargas.6158@gmail.com | First Class Mail and Email |
| 1684223 | Vargas Velez, Ruth L. | Apartado 419 | | | | Aibonito | PR | 00705-0419 | ruthvargas2659@gmail.com | First Class Mail and Email |
| 1634067 | Vargas, Benjamin | HC 07 Box 37977 | | | | Aguadilla | PR | 00603 | nativo814@yahoo.com | First Class Mail and Email |
| 1780764 | Vargas, Benjamin | HC 07 Box 37977 | | | | Aguadilla | PR | 00603 | nativo814@yahoo.com | First Class Mail and Email |
| 1634067 | Vargas, Benjamin | Department of Education | Benjamín Vargas, Retired Teacher | P.O. Box 190759 | | San Juan | PR | 00919-0759 | nativo814@yahoo.com | First Class Mail and Email |
| 1636828 | Vargas, John Vega | 2111 Reparto Alturas | | | | Penuelas | PR | 00624 | johnvegaoe@gmail.com | First Class Mail and Email |
| 1704762 | VARGAS, JUANA ALGARIN | BJ  670 CALLE 51 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | t_algarin@hotmail.com | First Class Mail and Email |
| 1596606 | VARGAS, MADELINE VARGAS | HC 01 BOX 7460 | | | | LAJAS | PR | 00667 | madelinev.341@gmail.com | First Class Mail and Email |
| 1759131 | Vasquez Marreo, Vilma | Calle 13 N-26 Bayamon Gardens | | | | Bayamon | PR | 00957 | vvm2000@prtc.net | First Class Mail and Email |
| 1605675 | Vasquez Silva, Linnette | Calle 15 N 14 | Castellana Gardens | | | Carolina | PR | 00983 | dolphins2_69@yahoo.com | First Class Mail and Email |
| 1746781 | Vazques Golarzo, Rosa I. | Urb. Villa Alba #18 | | | | Sabana Grande | PR | 00637 | vazquezr1997@yahoo.com | First Class Mail and Email |
| 1908737 | Vazquez Alvarez, Edna L | HC 04 Box 2908 | | | | Barranquitas | PR | 00794 | ednavazquez25@hotmail.com | First Class Mail and Email |
| 1632812 | Vazquez Ayala, Meisali M. | Departamento de Educación | 429 Calle Los Pinos, Apto. 803 | Condominio Floral Plaza | | San Juan | PR | 00917 | meisali_mva@yahoo.com | First Class Mail and Email |
| 1693985 | Vázquez Ayala, Meisali M. | 429 Calle Los Pinos, Apto. 803 | Condominio Floral Plaza | | | San Juan | PR | 00917 | meisali_mva@yahoo.com | First Class Mail and Email |
| 1635355 | VAZQUEZ BAEZ, MARIA DEL CARMEN | RR 01 BOX 6374 | | | | MARICAO | PR | 00606 | | First Class Mail |
| 7169 | VAZQUEZ BETANCOURT, AGNES | URB EL CONQUISTADOR | RC2 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | avazquez13@gmail.com | First Class Mail and Email |
| 1595477 | Vazquez Betancourt, Agnes | Departamento de Educacion | Urb El Conquistador Calle 11 RC2 | | | Trujillo Alto | PR | 00976 | avazquez13@gmail.com | First Class Mail and Email |
| 1668297 | Vazquez Bonilla, Martin R. | HC1 Box 3862 Calle 1 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1753462 | VAZQUEZ BORRERO , MORAYMA | URB PUERTO NUEVO | APENINOS 525 | | | SAN JUAN | PR | 00920 | vazquezaisha1011@gmail.com | First Class Mail and Email |
| 1782728 | VAZQUEZ BORRERO, LYNNETTE | URB. PUERTO NUEVO | APENINOS 525 | | | SAN JUAN | PR | 00920 | LYNNETTE_V@HOTMAIL.COM | First Class Mail and Email |
| 1772812 | Vazquez Casas , Wimarie | M-8 Calle Tomasa Ortiz | Urb. Villa San Antón | | | CAROLINA | PR | 00987 | wilmarievazqueztrainer@gmail.com | First Class Mail and Email |
| 688 | Vazquez Cintron, Aida Mabide | Urb La Rivera c/1 B-17 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 2025619 | Vazquez Colon, Lourdes | HC04 Box 2891 | | | | Barranquitas | PR | 00794 | lourdesvloo@hotmail.com | First Class Mail and Email |
| 1845444 | Vazquez Cruz, Sara Iris | DD37 Via Rexville Vanscoy | | | | Bayamon | PR | 00957 | | First Class Mail |
| 1951702 | Vazquez Danois, Elizabeth | Llenar Todos Los Espacios Correspondientes | HC-01-2286 | | | Maunabo | PR | 00707 | | First Class Mail |
| 1810894 | Vazquez De Jesus , Wilfredo | 6108 Calle San Claudio sta.Teresita | | | | Ponce | PR | 00730 | | First Class Mail |

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1732419 | VAZQUEZ DE JESUS, CARMEN L. | CALLE 29 BE-6 | VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791 | CARMENLUISA0712@GMAIL.COM | First Class Mail and Email |
| 1761418 | Vazquez De Jesus, Cesar | 18 Villa de las Brisas | | | | Coamo | PR | 00769-9200 | v.cesar66@yahoo.com | First Class Mail and Email |
| 2117849 | Vazquez De Jesus, Ivette | Parcelas Jauca #70 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2117849 | Vazquez De Jesus, Ivette | Bo. Jauca Calle 3 #70 | | | | Santa isabel | PR | 00757 | | First Class Mail |
| 1668397 | Vazquez Degro, Alicia | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 | guelinbaez25@gmail.com | First Class Mail and Email |
| 1755719 | Vazquez Degro, Alicia | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 | guelinbaez25@gmail.com | First Class Mail and Email |
| 1804671 | Vazquez Degro, Johanna | E-13 Ave. Glen | Glenview Garden | | | Ponce | PR | 00730 | jvdegro@hotmail.com | First Class Mail and Email |
| 1641884 | Vázquez Degró, Johanna | E-13 Ave Glen | Glenvie Garden | | | Ponce | PR | 00730 | jvdegro@hotmail.com | First Class Mail and Email |
| 2030487 | Vazquez Delgado, Ana  B. | Urb Country Club #880 Calle Yaboa Real | | | | San Juan | PR | 00924 | | First Class Mail |
| 1915318 | Vazquez Diaz, Ines M. | Urb. Praderas Del Sur 909 Almacigo | | | | Santa Isabel | PR | 00757 | inesvazquez2412@gmail.com | First Class Mail and Email |
| 2100211 | VAZQUEZ DIAZ, LUZ A | HC 04 BOX 9340 | | | | UTUADO | PR | 00641 | angelicavazquez29@yahoo.com | First Class Mail and Email |
| 1803511 | Vazquez Diaz, Luz A. | Hc04 Box 9340 | | | | Utuado | PR | 00641 | angelicavazquez29@yahoo.com | First Class Mail and Email |
| 1753798 | Vázquez Estrella, Carmen E. | Hc3 Box 33468 | | | | Hatillo | PR | 00659 | enidestrella2011@gmail.com | First Class Mail and Email |
| 1778437 | Vazquez Fernandez, Maria del Carmen | Apartado 37-1234 | | | | Cayey | PR | 00737 | mvazquezfernan@yahoo.com | First Class Mail and Email |
| 1657292 | Vazquez Fuentes, Carmen Sonia | HC-72 Box 4062 | | | | Naranjito | PR | 00719 | carmensvazquezfuentes@gmail.com | First Class Mail and Email |
| 1697463 | Vazquez Fuentes, Carmen Sonia | HC-72 Box 4062 | | | | Naranjito | PR | 00719 | carmensvazquezfuentes@gmail.com | First Class Mail and Email |
| 1689179 | Vazquez Fuentes, Carmen Sonia | HC-72 Box 4062 | | | | Naranjito | PR | 00719 | carmensvazquezfuentes@gmail.com | First Class Mail and Email |
| 1724205 | Vazquez Fuentes, Carmen Sonia | HC-72 Box 4062 | | | | Naranjito | PR | 00719 | carmensvazquezfuentes@gmail.com | First Class Mail and Email |
| 1712973 | Vazquez Fuentes, Jose  Alberto | 127 Calle Amapola | Urb. Jardines de Naranjito | | | Naranjito | PR | 00719 | titorado@icloud.com | First Class Mail and Email |
| 1675454 | Vazquez Fuentes, Jose  Alberto | 127 Calle Amapola | Urb. Jardines De Naranjito | | | Naranjito | PR | 00719 | titorado@icloud.com | First Class Mail and Email |
| 1675737 | Vazquez Fuentes, Jose Alberto | 127 Calle Amapola Urb. Jardines de Naranjito | | | | Naranjito | PR | 00719 | titorado@icloud.com | First Class Mail and Email |
| 1675930 | Vazquez Fuentes, Jose Alberto | 127 Calle Amapola | Urb. Jardines de Naranjito | | | Naranjito | PR | 00719 | titorado@icloud.com | First Class Mail and Email |
| 1021530 | VAZQUEZ FUENTES, JOSE ALBERTO | 127 CALLE AMAPOLA | URB. JARDINES DE NARANJITO | | | NARANJITO | PR | 00719 | titorado@icloud.com | First Class Mail and Email |
| 1743029 | VAZQUEZ GARCIA, ALICIA | PARCELAS MARQUEZ | 21 CALLE ALMENDRA | | | MANATI | PR | 00674 | jaelo11@live.com | First Class Mail and Email |
| 2135623 | VAZQUEZ GARCIA, ANA DELIA | PO BOX 798 | | | | VEGA BAJA | PR | 00694 | jaelo11@live.com | First Class Mail and Email |
| 2135627 | VAZQUEZ GARCIA, ANA DELIA | PO BOX 798 | | | | VEGA BAJA | PR | 00694 | jaelo11@live.com | First Class Mail and Email |
| 1590704 | VAZQUEZ GARCIA, SONIA M. | URB BUNKER | CALLE COLOMBIA 100 | | | CAGUAS | PR | 00725-5424 | sonica22.sv@gmail.com | First Class Mail and Email |
| 1684016 | Vazquez Gonzalez, Aida | HC 04 Box 8131 | | | | Juana Diaz | PR | 00795-9604 | | First Class Mail |
| 1798466 | Vazquez Gonzalez, Carmen  M. | HC 5 Box 13549 | | | | Juana Diaz | PR | 00795 | vazquezcm0210@gmail.com | First Class Mail and Email |
| 1766976 | Vazquez Gonzalez, Enid | Hc 6 Box 13675 | | | | Corozal | PR | 00783 | enidvazquezmsw@gmail.com | First Class Mail and Email |
| 2105395 | Vazquez Gonzalez, Fredeswinda | 4314 Ave Constancia | Villa del Carmen | | | Ponce | PR | 00716 | frindivacorp@yahoo.com | First Class Mail and Email |
| 1655153 | Vázquez González, Vanessa | Po Box 3193 | | | | Vega Alta | PR | 00692 | vane_vaz@yahoo.com | First Class Mail and Email |
| 1655153 | Vázquez González, Vanessa | Po Box 3293 | | | | Vega Alta | PR | 00692 | vane_vaz@yahoo.com | First Class Mail and Email |
| 1785057 | Vazquez Gonzalez, Wanda I. | 4103 Veredas del Laurel | | | | Coto Laurel | PR | 00780-3010 | wanvazquez2@icloud.com | First Class Mail and Email |
| 1978229 | Vazquez Maldonado, Ivette | #034 Aleli-Urb Monte Elena | | | | Dorado | PR | 00646 | | First Class Mail |
| 1604320 | Vázquez Maldonado, Jose A | PO Box 83 | | | | Jayuya | PR | 00664 | josevazquezmaldonado@outlook.es | First Class Mail and Email |
| 1604320 | Vázquez Maldonado, Jose A | 5 Calle William Gonzalez Urb. La Monserrate | | | | Jayuya | PR | 00664 | josevazquezmaldonado@outlook.es | First Class Mail and Email |
| 1737575 | Vazquez Marrero, Jaime | RR 01 Box 12469 | | | | Toa Alta | PR | 00953 | jaime.vazquez2707@gmail.com | First Class Mail and Email |
| 2117912 | Vazquez Marrero, Josefina | HC-71 Box 2705 | | | | Naranjito | PR | 00719 | | First Class Mail |
| 1702728 | Vazquez Marrero, Maria T | PO Box 421 | Carr.172 Km.5 Hm.0 Interior Bo. | | | Comerio | PR | 00782 | | First Class Mail |
| 1712345 | Vazquez Marrero, Maria T. | Carr. 172 Km 5.0 Interior Bo. Vega Redonda | PO Box 421 | | | Comerio | PR | 00782 | teresavam@gmail.com | First Class Mail and Email |
| 1733325 | Vazquez Marrero, Vilma | Calle 13 N-26 Bayamon Gardens | | | | Bayamon | PR | 00957 | vvm2000@prtc.net | First Class Mail and Email |
| 1733154 | Vazquez Marrero, Vilma | Calle 13 N-26 Bayamon Gardens | | | | Bayamon | PR | 00957 | vvm2000@prtc.net | First Class Mail and Email |
| 1724849 | Vazquez Marrero, Vilma | Calle 13 N-26 Bayamon Gardens | | | | Bayamon | PR | 00957 | vvm2000@prtc.net | First Class Mail and Email |
| 1752739 | Vazquez Marrero, Vilma | Calle 13 N-26 | Bayamon Gardens | | | Bayamon | PR | 00957 | vvm2000@prtc.net | First Class Mail and Email |
| 1785486 | VAZQUEZ MARTINEZ, EDGAR E | URBANIZACION JARDINES DE MONTE BRISAS V | CALLE 5-20 #5Z16 | | | FAJARDO | PR | 00738 | CYBEREGOPR@GMAIL.COM | First Class Mail and Email |
| 239035 | VAZQUEZ MARTINEZ, JESUSA | HC 7 BOX 32868 | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 1906824 | VAZQUEZ MARTINEZ, JOSE A | HC 03 BOX 11965 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1668997 | Vazquez Martinez, Juana | Hc 7 Box 3498 | | | | Ponce | PR | 00731-9668 | Jennybert19@gmail.com | First Class Mail and Email |
| 1678134 | Vázquez Martínez, Juana | Hc 7 Box 3498 | | | | Ponce | PR | 00731-9668 | Jennybert19@gmail.com | First Class Mail and Email |
| 1601814 | Vázquez Martínez, Juana | Hc 7 Box 3498 | | | | Ponce | PR | 00731-9668 | Jennybert19@gmail.com | First Class Mail and Email |
| 1737430 | Vazquez Martinez, Natividad | Hc 07 Box 3498 | | | | Ponce | PR | 00731-9668 | natividadvazquez25@gmail.com | First Class Mail and Email |
| 1677464 | VAZQUEZ MARTINEZ, NATIVIDAD | HC 7 BOX 3498 | | | | PONCE | PR | 00731-9668 | natividadvazquez25@gmail.com | First Class Mail and Email |
| 1740760 | VAZQUEZ MARTINEZ, NATIVIDAD | HC 7 BOX 3498 | | | | PONCE | PR | 00731-9668 | natividadvazquez25@gmail.com | First Class Mail and Email |
| 1126524 | VAZQUEZ MARTINEZ, NOEMI | HC 75 BOX 1357 | | | | NARANJITO | PR | 00719-9529 | noemivm5573@gmail.com | First Class Mail and Email |

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1702659 | Vazquez Martinez, Sara Myriam | 127 Calle Amapola | Urb. Jardines de Naranjito | | | Naranjito | PR | 00719 | titorado@icloud.com | First Class Mail and Email |
| 1712470 | Vazquez Martinez, Sara Myriam | 127 Calle Amapola | Urb. Jardines de Naranjito | | | Naranjito | PR | 00719 | titorado@icloud.com | First Class Mail and Email |
| 1717438 | Vazquez Martinez, Sara Myriam | 127 Calle Amapola | Urb. Jardines de Naranjito | | | Naranjito | PR | 00719 | titorado@icloud.com | First Class Mail and Email |
| 1701504 | Vazquez Martinez, Sara Myriam | 127 Calle Amapola | Urb. Jardines de Naranjito | | | Naranjito | PR | 00719 | titorado@icloud.com | First Class Mail and Email |
| 1711882 | Vazquez Mc Lear, Carmen | Calle 23 #164 Ponce De Leon | Urb. Jardines de Naranjito | | | Guaynabo | PR | 00969 | camillevazquez23@aol.com | First Class Mail and Email |
| 1732681 | Vazquez Melendez, Iliabel | 1466 La Casita St. | | | | Deltona | FL | 32725 | lilly-vazquez1961@live.com | First Class Mail and Email |
| 1913571 | Vazquez Montalvo, Saida Josefina | Urb, Estabcuas de Yauco | Calle Turquesa J7 | | | Yauco | PR | 00698 | soraya.rodriguez31@yahoo.com | First Class Mail and Email |
| 1733498 | Vazquez Negrón, Carmen | 5 Turquesa St. bajos | | | | Humacao | PR | 00791 | vazqueznegroncarmen@gmail.com | First Class Mail and Email |
| 1658721 | Vazquez Negron, Milka Socorro | Hogar Manuel Mediavilla | 119 calle Rosalinda Apt. 323 | | | Humacao | PR | 00791 | milka.vazquez4@hotmail.com | First Class Mail and Email |
| 1722607 | Vazquez Nieves, Aida | Urb. Reexville | A-14 Calle Pardo | | | Bayamon | PR | 00957 | cdominguez05@gmail.com | First Class Mail and Email |
| 1804851 | Vázquez Nieves, Aida | A-14 Calle Pardo | Ur. Rexville | | | Bayamón | PR | 00957 | cdominguez05@gmail.com | First Class Mail and Email |
| 1784045 | Vazquez Nieves, Gladys M. | PO Box 4415 | | | | San Sebastian | PR | 00685 | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM | First Class Mail and Email |
| 1747102 | VAZQUEZ ORTEGA , CARMEN A | CALLE LAGO CAONILLAS DF-26 LEVITTOWN | | | | TOA BAJA | PR | 00949 | cavodre@gmail.com | First Class Mail and Email |
| 1770342 | Vazquez Ortega, Milagros | Urb. Repto Alhabra E-112 Asturias | | | | Bayamon | PR | 00957 | milagrosvazquez_64@yahoo.com | First Class Mail and Email |
| 1557917 | Vazquez Ortega, Orlando  L. | HC 1 Box 7216 | Sector Los Díaz | | | Toa Baja | PR | 00949 | orlylvazquez3867@gmail.com | First Class Mail and Email |
| 1057557 | VAZQUEZ PAGAN, MARISOL | URB LAS DELICIAS | CALLE FIDELA MATHEW #4022 | | | PONCE | PR | 00728 | tsunlyely@hotmail.com | First Class Mail and Email |
| 1737478 | Vazquez Pantojas, Maritza A. | HC-01 Box 11469 | | | | Carolina | PR | 00987 | a-wilda19@hotmail.com | First Class Mail and Email |
| 2037673 | Vazquez Perez, Odila | B 23 Urb. San Ramon | | | | San German | PR | 00683 | jarnvprovw77@hotmail.com | First Class Mail and Email |
| 2109695 | Vazquez Perez, Odila | B23 Urb. San Ramon | | | | San German | PR | 00683 | jarnvprovw77@hotmail.com | First Class Mail and Email |
| 1641523 | VAZQUEZ RAMOS, EDNA | PO BOX 1406 | SECTOR LOS FIGUEROA | | | OROCOVIS | PR | 00720 | ednavqz72@gmail.com | First Class Mail and Email |
| 1637553 | Vazquez Ramos, Edna | PO Box 1406 | | | | Orocovis | PR | 00720 | ednavqz72@gmail.com | First Class Mail and Email |
| 1767401 | Vazquez Rivera, Olga L. | Country Club Calle 538 QP - 9 | | | | Carolina | PR | 00982 | ivanmictil@hotmail.com | First Class Mail and Email |
| 1797229 | Vazquez Rivera, Olga L. | Country Club Calle 538 QP-9 | | | | Carolina | PR | 00982 | ivanmictil@hotmail.com | First Class Mail and Email |
| 1775061 | Vazquez Rodriguez, Angel R | Urbanizacion Villa Sultanita Calle 17 | Casa 491 | | | Mayaguez | PR | 00680 | puchosin@yahoo.com | First Class Mail and Email |
| 1658342 | Vazquez Rodriguez, Jose | 4958 Santa Paula | Urb.Santa Teresita | | | Ponce | PR | 00730-4527 | jvazquez4958@gmail.com | First Class Mail and Email |
| 1844638 | VAZQUEZ ROMERO, CARMEN L | PO BOX 10974 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1723454 | Vazquez Santana, Gloria | Urb Golden Hills 1464 | Calle Pluton | | | Dorado | PR | 00646 | gloriavazquez1948@gmail.com | First Class Mail and Email |
| 1627539 | Vazquez Serrano, Ada L. | P.O. Box 2463 | | | | Guayama | PR | 00784 | vaseadli17@gmail.com | First Class Mail and Email |
| 1786835 | Vazquez Sevilla, Glymari | Cond Verde Luz Apt. 107 | | | | Vega Alta | PR | 00692 | glymariv@gmail.com | First Class Mail and Email |
| 1651816 | VAZQUEZ SILVA, LINNETTE | CALLE 15 N 14 | CASTELLA GARDENS | | | CAROLINA | PR | 00983 | DOLPHINS2_69@YAHOO.COM | First Class Mail and Email |
| 1759787 | VAZQUEZ SILVA, LINNETTE | CALLE 15 N 14 | CASTELLANA GARDENS | | | CAROLINA | PR | 00983 | DOLPHINS2_69@YAHOO.COM | First Class Mail and Email |
| 828399 | VAZQUEZ SILVA, YESENIA | HC-01 BOX 6525 | | | | LAS PIEDRAS | PR | 00771 | yazquezsilvayes@gmail.com | First Class Mail and Email |
| 1807674 | Vazquez Urdaneta, Carlos | Urb. Puerto Nuevo | Apeninos 525 | | | San Juan | PR | 00920 | cvazquez593@gmail.com | First Class Mail and Email |
| 1679389 | VAZQUEZ VALENTIN, LUZ C. | PO  Box 186 | | | | Moca | PR | 00676 | celeniamath@yahoo.com | First Class Mail and Email |
| 1597812 | Vazquez Vazquez , Espedito | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | marisol.vazquez@ymail.com | First Class Mail and Email |
| 1794055 | Vazquez Vazquez, Carmen Luz | PO  Box 157 | | | | Toa Alta | PR | 00954 | 1945cvazquez@gmail.com | First Class Mail and Email |
| 2147128 | Vazquez Vazquez, Carmen M. | RR 2 Buzon 6865 | | | | Guayama | PR | 00784 | cambu1253@gmail.com | First Class Mail and Email |
| 2147241 | Vazquez Vazquez, Carmen M. | RR 2 Buzon 6885 | | | | Guayama | PR | 00784 | cambu1253@gmail.com | First Class Mail and Email |
| 1674364 | Vazquez Vazquez, Espedito | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | marisol.vazquez@ymail.com | First Class Mail and Email |
| 1643150 | VAZQUEZ VAZQUEZ, ESPEDITO | HC-73 BOX 4773 | | | | NARANJITO | PR | 00719 | MARISOL.VAZQUEZ@YMAIL.COM | First Class Mail and Email |
| 1671540 | Vazquez Vazquez, Espedito | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | marisol.vazquez@ymail.com | First Class Mail and Email |
| 999547 | Vazquez Vazquez, Gladys | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | vazquezgladys60@gmail.com | First Class Mail and Email |
| 1677132 | Vazquez Vazquez, Hector Luis | 7-4 C-16 | Urb. Miraflores | | | Bayamon | PR | 00957 | hlvv1955@gmail.com | First Class Mail and Email |
| 1703151 | Vazquez Vazquez, Hector Luis | 7-4 C-16 | Urb. Miraflores | | | Bayamon | PR | 00957 | hlvv1955@gmail.com | First Class Mail and Email |
| 1741450 | Vazquez Vazquez, Hector Luis | 7-4 C-16 | Urb. Miraflores | | | Bayamon | PR | 00957 | hlvv1955@gmail.com | First Class Mail and Email |
| 1767657 | Vazquez Vazquez, Hector Luis | 7-4 C-16 | Urb. Miraflores | | | Bayamon | PR | 00957 | hlvv1955@gmail.com | First Class Mail and Email |
| 1734149 | Vazquez Vazquez, Luis | PO Box 1359 | | | | Moca | PR | 00676 | vazquezvazquezluis54@gmail.com | First Class Mail and Email |
| 1765194 | Vazquez Vazquez, Luz C. | Urb. Arroyo_del Mar #204 | Calle Caribe | | | Arroyo | PR | 00714 | luxquez_de@hotmail.com | First Class Mail and Email |
| 1733650 | Vazquez Vazquez, Luz D. | HC91 Bnz 8924 | | | | Vega Alta | PR | 00692 | ldeliatorres@yahoo.com | First Class Mail and Email |
| 1745148 | Vazquez Vazquez, Rene | HC-1 Bo. 6577 | | | | Arroyo | PR | 00714 | renevazq0529@gmail.com | First Class Mail and Email |
| 1728746 | Vázquez Vázquez, Sharnha  Lee | #F20 calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | sharnhalee@gmail.com | First Class Mail and Email |
| 1705988 | Vázquez Vázquez, Sharnha Lee | #F20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | sharnhalee@gmail.com | First Class Mail and Email |
| 1758963 | Vazquez Vazquez, Vilma | Urb. Las Alondras | Calle 8 G-4 | | | Villalba | PR | 00766 | riveravilma1@hotmail.com | First Class Mail and Email |
| 1760001 | VAZQUEZ VIROLA, CARLOS | URB BRISAS DE LAUREL | 435 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 | poncelions@hotmail.com | First Class Mail and Email |
| 1760001 | VAZQUEZ VIROLA, CARLOS | Departamento de Educacion | PO Box 0759 | | | San Juan | PR | 00919-0759 | poncelions@hotmail.com | First Class Mail and Email |
| 1761188 | Vázquez Virola, Carlos | Brisas de Laurel #435 Calle Diamante | Coto Laurel | | | Ponce | PR | 00780 | poncelions@hotmail.com | First Class Mail and Email |
| 1674743 | Vazquez, Gladys Vazquez | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | vazquezgladys60@gmail.com | First Class Mail and Email |
| 660496 | Vazquez, Gladys Vazquez | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | vazquezgladys60@gmail.com | First Class Mail and Email |
| 1637614 | VAZQUEZ, GLADYS VAZQUEZ | HC-73 BOX 4773 | | | | NARANJITO | PR | 00719 | vazquezgladys60@gmail.com | First Class Mail and Email |

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1777425 | Vazquez, Jose | Urb. Alturas de Villalba#247 | | | | Villalba | PR | 00766 | elconde5@me.com | First Class Mail and Email |
| 1720575 | Vazquez, Lymaris | HC 5 Box 92055 | | | | Arecibo | PR | 00612 | lyvazfi@yahoo.com | First Class Mail and Email |
| 1723974 | Vazquez, Ramon Arnaldo | URB. VILLA ORIENTE | A-50 | | | HUMACAO | PR | 00792 | underdogcombat2@gmail.com | First Class Mail and Email |
| 574313 | VEGA ALVAREZ, CANDIDA | BO SANTA OLAYA | 1312RR4 | | | BAYAMON | PR | 00956 | TVEGA@FTDPR.COM | First Class Mail and Email |
| 1729367 | VEGA ARROYO, LUIS | HC 01 BOX 4834 | | | | LAJAS | PR | 00667 | marilynpdll@gmail.com | First Class Mail and Email |
| 1657441 | Vega Borges, Virgen  M | Ext. Punto Oro #4736 Calle La Pinta | | | | Ponce | PR | 00728 | virgen4736@live.com | First Class Mail and Email |
| 1679138 | Vega Borges , Virgen M. | Ext. Punto Oro # 4736 Calle La Pinta | | | | Ponce | PR | 00728 | virgen4736@live.com | First Class Mail and Email |
| 1610817 | Vega Borges, Virgen M. | Ext. Punto Oro #0436 | | | | Ponce | PR | 00728 | virgen@4736live.com | First Class Mail and Email |
| 1634325 | Vega Borges, Virgen M. | Ext. Punto Oro 4736 Calle La Pinta | | | | Ponce | PR | 00728 | virgen4736@live.com | First Class Mail and Email |
| 1674078 | Vega Borgos, Virgen M. | Ext. Punto Oro #4736 Calle La Pinta | | | | Ponce | PR | 00728 | virgen4736@live.com | First Class Mail and Email |
| 1655098 | Vega Borges, Virgen M. | Ext. Punto Oro #4736 Calle La Pinta | | | | Ponce | PR | 00728 | virgen4736@live.com | First Class Mail and Email |
| 1906656 | VEGA BRACEN, ANGEL A. | HC - 02 44248 | | | | VEGA BAJA | PR | 00693-9628 | ALGA-M@HOTMAIL.COM | First Class Mail and Email |
| 1594418 | Vega Caballero, Brunilda | Hacienda Florida | 485 calle Geranio | | | Yauco | PR | 00698 | bruni.vega54@gmail.com | First Class Mail and Email |
| 1676349 | VEGA CEDENO , JAVIER | URB LAUREL SUR | 1210 CALLE TORDO | | | COTO LAUREL | PR | 00780 | vega-cedeno@hotmail.com | First Class Mail and Email |
| 1649658 | Vega Centeno, Maria del Rosario | PO Box 1170 | | | | Coamo | PR | 00769 | mavecen@gmail.com | First Class Mail and Email |
| 1630215 | VEGA CENTENO, MARIA DEL ROSARIO | PO BOX 1170 | Bo Palmarejo | Carr.702 Km 4.7 | | COAMO | PR | 00769 | MAVECEN@GMAIL.COM | First Class Mail and Email |
| 1679597 | Vega Chaparro, Elsa I | Urb. San Cristobal C2 | | | | Aguada | PR | 00602 | asleri997@hotmail.com | First Class Mail and Email |
| 2124235 | Vega Collazo, Ada Lilia | Box 669 | | | | Jayuya | PR | 00664 | | First Class Mail |
| 1830276 | Vega Collazo, Ada Lilia | Box 669 | | | | Jayuya | PR | 00664 | | First Class Mail |
| 1759808 | Vega Crespi, Migdalia | HC 02 Box 7796-1 | | | | Barceloneta | PR | 00617 | cucavega55@yahoo.com | First Class Mail and Email |
| 1802127 | VEGA CRUZ, HIRAM | BOX 145 | | | | SANTA ISABEL | PR | 00757 | hirvega@yahoo.com | First Class Mail and Email |
| 1802127 | Vega Cruz, Hiram | Urb Villa del Caribe C22 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1601535 | Vega De Jesús, Iván | P.O. Box 10556 | | | | Ponce | PR | 00730-1556 | vega.ivan41@yahoo.com | First Class Mail and Email |
| 1605930 | Vega Díaz, Madeline | Calle Cedro Núm. 145 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646 | madeveg@yahoo.com | First Class Mail and Email |
| 1779110 | Vega Doncell, Ceciah | 1458 Bo. Espinal | | | | Aguada | PR | 00602 | gmaicesvega46@gmail.com | First Class Mail and Email |
| 828584 | Vega Echevarria, Meledy | HC 4 Box 55201 | | | | Morovis | PR | 00687 | Meledy26@yahoo.com | First Class Mail and Email |
| 1782783 | Vega Echevarria, Meledy | Hc 4 Box 55201 | | | | Morovis | PR | 00687 | Meledy26@yahoo.com | First Class Mail and Email |
| 1722669 | Vega Echevarria, Meledy | Hc 4 Box 55201 | | | | Morovis | PR | 00687 | meledy26@yahoo.com | First Class Mail and Email |
| 1572529 | Vega Feliciano, Heriberto | Calle Nueva Vida | Apartado 2144 | | | Yauco | PR | 00698 | heriberto272117@gmail.com | First Class Mail and Email |
| 1572494 | Vega Feliciano, Heriberto | Calle Nueva Vida | Apartado 2144 | | | Yauco | PR | 00698 | heriberto272117@gmail.com | First Class Mail and Email |
| 1729342 | Vega Garcia, Carmen L. | PO Box 265 | | | | Juana Diaz | PR | 00795 | vegac326@gmail.com | First Class Mail and Email |
| 1726103 | VEGA GARCIA, REBECA | EXT STA TERESITA CALLE SANTA ALODIA 3851 | | | | PONCE | PR | 00730 | rebevegagarcia@yahoo.com | First Class Mail and Email |
| 1760393 | Vega Gerena, Nydia Ivette | P.O. Box 361022 | | | | San Juan | PR | 00936-1022 | nydiavega0172@gmail.com | First Class Mail and Email |
| 1636603 | Vega Gonzalez , Iris  Y. | C-25 Urb. Mendez | | | | Yabucoa | PR | 00767-3907 | yatriz@gmail.com | First Class Mail and Email |
| 1748497 | Vega Gonzalez, Gloria | Cases Baena 456 San Jose | | | | San Juan | PR | 00923 | chillychilly34@yahoo.com | First Class Mail and Email |
| 1739945 | Vega Gonzalez, Gloria | Cases Baena 456 San Jose | | | | San Juan | PR | 00923 | chillychilly34@yahoo.com | First Class Mail and Email |
| 1749008 | Vega Gonzalez, Gloria | Cases Baena 456 San Jose | | | | San Juan | PR | 00923 | chillychilly34@yahoo.com | First Class Mail and Email |
| 1751206 | VEGA GONZALEZ, GLORIA | CASES BAENA | 456 SAN JOSE | | | SAN JUAN | PR | 00923 | chillychilly34@yahoo.com | First Class Mail and Email |
| 575225 | VEGA GONZALEZ, MYRIAM | EXT.VILLA DE ESPANA | 219 CALLE BARCELONA | | | ISABELA | PR | 00662 | titimilan29@yahoo.es | First Class Mail and Email |
| 1763384 | Vega Gonzalez, Myriam | Ext.Villa España 219 Calle Barcelona | | | | Isabela | PR | 00662 | titimilan29@yahoo.es | First Class Mail and Email |
| 1716741 | Vega Gonzalez, Zaida | Cond. Los Robles Apt. 805 Torre A | | | | San Juan | PR | 00927 | zaidavegagon@yahoo.com | First Class Mail and Email |
| 1730778 | VEGA HERNANDEZ, ANGEL LUIS | P.O. BOX 1020 | | | | LAJAS | PR | 00667 | parguera25@gmail.com | First Class Mail and Email |
| 1629816 | Vega Irizarry, Carmen I | I26 Calle Aymanio | Urb Parque Las Haciendas | | | Caguas | PR | 00727 | jrndscivi@yahoo.com | First Class Mail and Email |
| 1721325 | Vega Lopez, Carlos | 200 # 21 calle 532 | Villa Carolina | | | Carolina | PR | 00985 | bot12jcpg@gmail.com | First Class Mail and Email |
| 1721981 | Vega Lopez, Carlos | 200 #21 Calle 532 | Villa Carolina | | | Carolina | PR | 00985 | bot12jcpg@gmail.com | First Class Mail and Email |
| 1789627 | Vega Lugo, Nydia E | Calle Guanabana 3707 | | | | Coto Laurel | PR | 00780 | n.vegalugo@gmail.com | First Class Mail and Email |
| 1770831 | Vega Lugo, Nydia E. | Calle Guanabana 3707 | | | | Coto Laurel | PR | 00780 | n.vegalugo@gmail.com | First Class Mail and Email |
| 1665436 | VEGA MARTINEZ, CARMEN L. | PO BOX 505 | | | | GARROCHALES | PR | 00652-0505 | CLVM13@GMAIL.COM | First Class Mail and Email |
| 1806152 | Vega Nazario, Ana | Orlando Rios Cortés | 870 Gladstone St | | | Detroit | MI | 48202 | orlando.rios3@upr.edu | First Class Mail and Email |
| 1806152 | Vega Nazario, Ana | HC 03 Box 14196 | | | | Utuado | PR | 00641 | villanueva.edwin19@gmail.com | First Class Mail and Email |
| 2004585 | VEGA NEGRON, GILMARY | 609 AVE TITO CASTRO SUITE 102 PMB 572 | | | | PONCE | PR | 00716 | | First Class Mail |
| 1646645 | Vega Negrón, Lionel E. | PO Box 1536 | | | | Juana Diaz | PR | 00795 | leovegapadre@gmail.com | First Class Mail and Email |
| 1796397 | Vega Nevarez, Carmen M. | Calle Marcelino Rosado A-21 | Colinas de Corozal | | | Corozal | PR | 00783 | tatavega33@yahoo.com | First Class Mail and Email |
| 1770597 | Vega Ortiz , Norma  I. | HC 01 Box 6560 | | | | Las Piedras | PR | 00771 | jeniffer_7634@yahoo.com | First Class Mail and Email |
| 2068549 | Vega Ortiz, Antonio | Box 6186 | | | | Mayaguez | PR | 00681 | vegatony20@yahoo.com | First Class Mail and Email |
| 1639021 | Vega Ortiz, Edgardo | HC-02 Box 6266 | | | | Guayanilla | PR | 00656-9708 | | First Class Mail |
| 1761076 | Vega Quijano, Carmen Judith | HC 03 Box 12904 | | | | Camuy | PR | 00627 | judith_vega12@hotmail.com | First Class Mail and Email |
| 1750085 | Vega Quiñonez, Juan E | Rotario #73 | | | | Isabela | PR | 00662 | altocalibre001@gmail.com | First Class Mail and Email |

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1754478 | Vega Quinonez, Juan E. | Rotario #73 | | | | Isabela | PR | 00662 | altocalibre001@gmail.com | First Class Mail and Email |
| 1766740 | Vega Quiñonez, Juan E. | Rotario #73 | | | | Isabela | PR | 00662 | altocalibre001@gmail.com | First Class Mail and Email |
| 1721398 | Vega Rivera, Angel M. | P.O. Box 525 | | | | Yabucoa | PR | 00767 | dream_bluedolphin@hotmail.com | First Class Mail and Email |
| 2077117 | Vega Rivera, Felix A. | 91 Rubi Urb Freire | | | | Cidra | PR | 00739-3142 | | First Class Mail |
| 1942965 | Vega Rivera, Felix A. | 91 Rubi Urb. Freire | | | | Cidra | PR | 00739-3142 | | First Class Mail |
| 1618857 | Vega Robles, Josue C | HC-4 BOX 55308 | | | | Morovis | PR | 00687 | 1054jcvr@gmail.com | First Class Mail and Email |
| 1811709 | Vega Rodriguez, Annette M | Calle 3 B16 | Urb Rexville | | | Bayamon | PR | 00957 | vannette35@gmail.com | First Class Mail and Email |
| 2074901 | Vega Rodriguez, Nitza | Parc. Agulita Calle Korea #178 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1759887 | Vega Rodriguez, Sandra | Urb. Colinas De Hatillo | Buzon 20 | | | Hatillo | PR | 00659 | sandy_8941@yahoo.com | First Class Mail and Email |
| 1757748 | Vega Rodriguez, Sandra | Urb. Colinas de Hatillo | Buzon 20 | | | Hatillo | PR | 00659 | sandy_8941@yahoo.com | First Class Mail and Email |
| 1676110 | Vega Saez, Rosa J. | P.O. Box 138 | | | | Sabana Grande | PR | 00637 | rosavega1550@gmail.com | First Class Mail and Email |
| 1757487 | Vega Saez, Rosa J. | P. O. Box 138 | | | | Sabana Grande | PR | 00637 | rosavega1550@gmail.com | First Class Mail and Email |
| 1789587 | Vega Sagardia, Wendell | Urb. Santa Elena | C-10 Calle Algarroba | | | Guayanilla | PR | 00656 | wendelvegafvp@gmail.com | First Class Mail and Email |
| 1797365 | Vega Sagardia, Wendell | Urb. Santa Elena | C-10 calle Algarroba | | | Guayanilla | PR | 00656 | wendelvegafvp@gmail.com | First Class Mail and Email |
| 1787934 | Vega Sagardia, Wendell | Urb. Santa Elena | C-10 Calle Algarroba | | | Guayanilla | PR | 00656 | wendelvegafvp@gmail.com | First Class Mail and Email |
| 1765267 | Vega Santiago, Ailsa | Urb. La Arboleda Calle 17, Casa 166 | | | | Salinas | PR | 00751 | riveram_adelaida@yahoo.com | First Class Mail and Email |
| 1790421 | VEGA SANTIAGO, AILSA | URB. LA ARBOLEDA | CALLE 17, CASA 166 | | | SALINAS | PR | 00751 | riveram_adelaida@yahoo.com | First Class Mail and Email |
| 1762039 | Vega Santiago, Ailsa | Urb. Las Arboleda Calle 17, Casa 166 | | | | Salinas | PR | 00751 | riveram_adelaida@yahoo.com | First Class Mail and Email |
| 1607040 | Vega Santiago, Ailsa | Urb. La Arboleda Calle 17, Casa 166 | | | | Salinas | PR | 00751 | | First Class Mail |
| 1720876 | Vega Santiago, Ailsa | Urb. La Arboleda Calle 17, Casa 166 | | | | Salinas | PR | 00751 | riveram_adelaida@yahoo.com | First Class Mail and Email |
| 2147226 | Vega Santiago, Iris N. | 2da Ext. Punto Oro Ave. Interior 6712 | | | | Ponce | PR | 00728-2423 | | First Class Mail |
| 333230 | VEGA SANTIAGO, MIGUEL | 3407 CALLE JUAN JULIO BURGOS | | | | PONCE | PR | 00728-4944 | mvsantiago@dcr.pr.gov | First Class Mail and Email |
| 1790438 | VEGA SANTIAGO, RAMON A. | APARTADP 616 | | | | JUANA DIAZ | PR | 00795 | legislaturajd@yahoo.com | First Class Mail and Email |
| 1765517 | Vega Soto, Carmen  L | PO Box 647 | | | | Aguadilla | PR | 00605-0647 | mamisarcp3@gmail.com | First Class Mail and Email |
| 1805805 | Vega Soto, Carmen L. | PO Box 647 | | | | Aguadilla | PR | 00605 | mamisarcp3@gmail.com | First Class Mail and Email |
| 1767277 | Vega Soto, Viviana | PO Box 11 | | | | Santa Isabel | PR | 00757 | geishaboricua1@gmail.com | First Class Mail and Email |
| 1767277 | Vega Soto, Viviana | Departamento de Educación de Puerto Rico | Viviana Vega Soto | Maestra de Educación Secundaria en Historia | Urb. Prados del Soñador L32 | Santa Isabel | PR | 00757 | | First Class Mail |
| 1767277 | Vega Soto, Viviana | Departamento de Educación de Puerto Rico | Viviana Vega Soto | Maestra de Educación Secundaria en Historia | Urb. Prados del Soñador L32 | Santa Isabel | PR | 00757 | | First Class Mail |
| 1817636 | Vega Torres, Felix | HC-02 Box 8094 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1647827 | Vega Tosado, María M. | Jardines de Country Club | Calle 41 AK-9 | | | Carolina | PR | 00983 | mariavega979@gmail.com | First Class Mail and Email |
| 828886 | VEGA VEGA, ADALI | HC-03 BOX 14779 | | | | YAUCO | PR | 00698 | adali.vega@yahoo.com | First Class Mail and Email |
| 1784720 | Vega Vega, Damaris | 8 Calle Palma Real | | | | Corozal | PR | 00783 | vegad6@yahoo.com | First Class Mail and Email |
| 1789137 | Vega Velez, Mirta | Calle Carmen Mercado #17 | | | | Moca | PR | 00676 | ladymatadora@yahoo.com | First Class Mail and Email |
| 1595191 | VEGA VIDAL, MAGDA | URB. LAUREL SUR | CALLE MOZAMBIQUE 6012 | | | COTO LAUREL | PR | 00780 | mgvvidal.mv@gmail.com | First Class Mail and Email |
| 1656531 | Vega Vidro, Ileana | B-1 Sabana Calle Puerto Rico | | | | Sabana Grande | PR | 00637 | ileanavegavidro@yahoo.com | First Class Mail and Email |
| 1672224 | VEGA VIDRO, LESBIA E | RES SABANA | CALLE PR B1 | | | SABANA GRANDE | PR | 00637 | l_vega67@yahoo.com | First Class Mail and Email |
| 1381802 | VEGA VILARINO, RUBEN R | URB LAS DELICIAS | CALLE SANTIAGO OPPENHEIMER 1545 | | | PONCE | PR | 00728 | rvega1545@gmail.com | First Class Mail and Email |
| 1588760 | Vega Villavicencio, Mary R. | HC 83 Buzón 6585 | | | | Vega Alta | PR | 00692-9710 | sabhoyos@gmail.com | First Class Mail and Email |
| 1665161 | Vega, Carmen | 7 Calle Fernando Rodriguez | | | | Adjuntas | PR | 00601 | wmiropr@yahoo.com | First Class Mail and Email |
| 1771795 | Vega, Juan A. | HC03 Box 10667 | | | | Juana Diaz | PR | 00795 | johrone1980@gmail.com | First Class Mail and Email |
| 1756429 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | DTPANTOJA.DT@GMAIL.COM | First Class Mail and Email |
| 1602810 | Veguilla Figueroa, Victor J | HC 64 Box 7021 | | | | Patillas | PR | 00723 | vjveguilla@gmail.com | First Class Mail and Email |
| 1770943 | Veguilla Figueroa, Victor Manuel | HC64 Box 7021 | | | | Patillas | PR | 00723 | vicman6807@gmail.com | First Class Mail and Email |
| 2071530 | Velasco Martir, Susana | San Antonio 100 Santa Rita II | | | | Juana Diaz | PR | 00780 | | First Class Mail |
| 2101732 | VELASCO MARTIR, SUSANA | 1007 SAN ANTONIO | | | | SANTA RITA II | PR | 00780-2862 | susanavelascomartir@yahoo.com | First Class Mail and Email |
| 828918 | VELASCO MARTIR, SUSANA | SANTA RITA II | SAN ANTONIO # 1007 | | | JUANA DIAZ | PR | 00780-2862 | susanavelascomartir@yahoo.com.mx | First Class Mail and Email |
| 828918 | VELASCO MARTIR, SUSANA | 1007 San Antonio | | | | Santa Rita II | PR | 00780-2862 | | First Class Mail |
| 1726022 | VELAZQUEZ , GLADY M. | CALLE 31 EE 10 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | | First Class Mail |
| 2040826 | Velazquez Acosta, Mariel | Calle Agueybana #6 | Urb Ponce de Leon | | | Mayaguez | PR | 00680 | marielnunez157@gmail.com | First Class Mail and Email |
| 1735104 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 | angelavlqz@outlook.com | First Class Mail and Email |
| 1721883 | Velázquez Batista, Rosa María | PO Box 254 | | | | Coamo | PR | 00769 | alinahsophia@yahoo.com | First Class Mail and Email |
| 1793664 | Velazquez Calderon, Wilfredo | PO Box 363 | | | | Loiza | PR | 00772 | wilfredo-jr@hotmail.com | First Class Mail and Email |
| 1776388 | Velazquez Calderon, Wilfredo | PO Box 363 | | | | Loiza | PR | 00772 | wilfredo-jr@hotmail.com | First Class Mail and Email |
| 1986420 | VELAZQUEZ CARABALLO, LUIS A. | PO BOX 561266 | | | | GUAYANILLA | PR | 00656 | DONLUIS.VELAZQUEZ@GMAIL.COM | First Class Mail and Email |
| 732345 | VELAZQUEZ CARABALLO, OLGA I | BO MAGINAS | 105 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | olgaivelazquez@hotmail.com | First Class Mail and Email |
| 586005 | VELAZQUEZ CAUSSADE, VICTOR | ISRAEL ROLDAN | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | irg@roldanlawpr.com | First Class Mail and Email |
| 1774612 | Velazquez Correra, Orlando | 924 Calle Muñoz Rivera | | | | Peñuelas | PR | 00624 | angojusino@gmail.com | First Class Mail and Email |

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1730810 | Velazquez de Jesus , Zulma A. | Urb. Mariolga Calle San Joaquin V-9 | | | | Caguas | PR | 00725 | zlizettevazquez717@gmail.com | First Class Mail and Email |
| 1639498 | Velazquez Defendini, Jose A. | P.O. Box 206 | | | | Patillas | PR | 00723 | josevelazquez416@gmail.com | First Class Mail and Email |
| 1952483 | Velazquez Echevarna, Digna I. | HC 01 Box 6751 | | | | Guayanilla | PR | 00656 | digna.velazuez@gmail.com | First Class Mail and Email |
| 1326603 | VELAZQUEZ ECHEVARRIA, DIGNA I. | HC 01 BOX 6751 | | | | GUAYANILLA | PR | 00656 | digna.velazquez@gmail.com; digna.velazquez@gmail.com | First Class Mail and Email |
| 1664637 | VELAZQUEZ FELICIANO, CRISTINA DE LOS ANGELES L. | URBANIZACION HACDA LA MATILDE | CALLE BAGAZO 5391 | | | PONCE | PR | 00728 | c_velazquez69@hotmail.com | First Class Mail and Email |
| 1636729 | Velázquez Figueroa, Myrna L. | HC 6 Box 12115 | | | | San Sebastian | PR | 00687 | riosmyrna@live.com | First Class Mail and Email |
| 1643564 | Velázquez Figueroa, Myrna L. | Hc 6 Box 12115 | | | | San Sebastián | PR | 00685 | riosmyrna@live.com | First Class Mail and Email |
| 1746344 | VELAZQUEZ FLORES, IVELISSE | HC-02 BOX 7165 | | | | LAS PIEDRAS | PR | 00771 | ivf.ivelisse@gmail.com | First Class Mail and Email |
| 1640514 | Velazquez Flores, Marina | P.O. Box. 20477 | | | | San Juan | PR | 00928 | mbatisve@gmail.com | First Class Mail and Email |
| 829010 | VELÁZQUEZ GERMAIN, MARTHA | URB. VALLE COSTERO | 3855 CALLE ALGAS | | | SANTA ISABEL | PR | 00757 | marthavelazquez@live.com | First Class Mail and Email |
| 1572500 | Velazquez Germain, Martha H. | 3855 Calle Algas | URB. Valle Costero | | | Santa Isabel | PR | 00757-3220 | marthavelazquez@live.com | First Class Mail and Email |
| 1686916 | Velazquez Gonzalez, Luz | HC#1 Box 4401 | | | | Yabucoa | PR | 00767 | prieta1977@rocketmail.com | First Class Mail and Email |
| 578383 | Velazquez Gonzalez, Maida L | 2264 Turin | Villa Del Carmen | | | Ponce | PR | 00716-2215 | mliz.vel@hotmail.com | First Class Mail and Email |
| 1674876 | Velazquez Gotay , Maritere | 501 Calle Modesta Apt 209 | | | | San Juan | PR | 00924-4504 | mvgotay@hotmail.com | First Class Mail and Email |
| 1682073 | VELAZQUEZ GOTAY, MARITERE | 501 CALLE MODESTA APT 209 | | | | SAN JUAN | PR | 00924-4504 | marellasalet@gmail.com; mvgotay@hotmail.com | First Class Mail and Email |
| 1710544 | Velazquez Gotay, Maritere | 501 Calle Modesta Apt 209 | | | | San Juan | PR | 00924-4505 | marellasalet@gmail.com; mvgotay@hotmail.com | First Class Mail and Email |
| 2107606 | Velazquez Gutierez, Andres J. | Urb. Paseo La Ceiba-47 Jaguay | | | | Hormigueros | PR | 00660-8806 | anuelaguty@gmail.com | First Class Mail and Email |
| 1649409 | Velázquez Hernández, Elia I | P.O Box 9631 | | | | Cidra | PR | 00739 | maritzawalker@hotmail.com | First Class Mail and Email |
| 1799992 | VELAZQUEZ LOPEZ, JOSE F | VEREDA DE LAS TRINITRIAS | 278 | | | GURABO | PR | 00778 | josevl1036@gmail.com | First Class Mail and Email |
| 1799992 | VELAZQUEZ LOPEZ, JOSE F | MAESTRO | DEPARTAMENTO DE EDUCACION | 278 13 URB. VEREDAS | | GURABO | PR | 00778 | | First Class Mail |
| 1649591 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EXMORE AVE | | | | DELTONA | FL | 32725 | MARTHAMARIA1950@GMAIL.COM | First Class Mail and Email |
| 1778448 | Velazquez Lopez, Virginia | 26 Calle La Caoba | | | | Juana Diaz | PR | 00795-2802 | dljndz@gmail.com | First Class Mail and Email |
| 578637 | VELAZQUEZ MARTINEZ, EVA I. | P O BOX 148 | | | | LAJAS | PR | 00667 | niche2412@yahoo.com | First Class Mail and Email |
| 1616721 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 | VELAZQUEZNIEVESP@YAHOO.COM | First Class Mail and Email |
| 1752907 | Velazquez Pacheco Miguel | Urb Mariani Calle Manuel Z. Gandia # 7652 | | | | Ponce | PR | 00987 | | First Class Mail |
| 1752911 | Velazquez Pacheco Miguel | Urb Mb Mariani Calle Manuel Z. Gandia # 7652 | | | | Ponce | PR | 00717 | | First Class Mail and Email |
| 1752915 | Velazquez Pacheco, Miguel | Urb. Mariani Calle Manuel Z Gandia #7652 | | | | Ponce | PR | 00717 | mp41518@gmail.com | First Class Mail and Email |
| 1721956 | Velazquez Pacheco, Miguel | Urb Mariani Calle Manuel Z. Gandia #7652 | | | | Ponce | PR | 00717 | mp41518@gmail.com | First Class Mail and Email |
| 1994775 | Velazquez Pagan, Ines M. | Calle 5 #106 Jardines Del Caribe | | | | Ponce | PR | 00728 | | First Class Mail |
| 975494 | VELAZQUEZ PEREZ, CARMEN L. | HC-2 5231 | | | | PENUELAS | PR | 00624-9673 | fredeswinda4@gmail.com | First Class Mail and Email |
| 1658636 | Velazquez Pérez, Carmen L. | HC-02 5231 | | | | Penuelas | PR | 00624 | fredeswinda4@gmail.com | First Class Mail and Email |
| 1869651 | Velazquez Rivera, Ines | HC 38 Box 7153 | | | | Guanica | PR | 00653 | | First Class Mail |
| 1869651 | Velazquez Rivera, Ines | CDT - Sabana Grande | | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1649268 | Velazquez Rodriguez, Santos | HC 65 Box 6346 | | | | Patillas | PR | 00723 | maria.gonzalez24@hotmail.com | First Class Mail and Email |
| 1781839 | Velázquez Rodríguez, Sugelly | Urb. Vistas Del Río #39 Calle | Río La Plata | | | Las Piedras | PR | 00771 | sugeilyv@yahoo.com | First Class Mail and Email |
| 1602257 | Velazquez Roman , Wanda I | PO Box 8713 | | | | Humacao | PR | 00792 | wandy.velazquez2@gmail.com | First Class Mail and Email |
| 1656495 | Velazquez Roman, Jesus M. | PO Box 183 | | | | Camuy | PR | 00627 | judith_vega12@hotmail.com | First Class Mail and Email |
| 1645945 | Velázquez Sánchez, Dannarie | Calle 11 J-16 Urb. Magnolia Gardens | | | | Bayamón | PR | 00956 | dannarie1966@gmail.com | First Class Mail and Email |
| 1778741 | Velazquez Santiago, Elizabeth | Calle Jacho 160 | Urb. Borinquen Valley | | | Caguas | PR | 00725 | palomakrys@gmail.com | First Class Mail and Email |
| 2027497 | Velazquez Santiago, Lydia E | RR 4 Box 7829 | | | | Cidra | PR | 00739 | lydia.esther.velazquez@gmail.com | First Class Mail and Email |
| 1609166 | Velazquez Santiago, Maria M. | HC03 Box 14251 | | | | Aguas Buenas | PR | 00703 | allyta09@live.com | First Class Mail and Email |
| 1620608 | Velazquez Santiago, Maria M. | HC 03 Box 14251 | | | | Aguas Buenaz | PR | 00703 | allyta09@live.com | First Class Mail and Email |
| 1644165 | Velazquez Santiago, Maria M. | HC03 Box 14251 | | | | Aguas Buenas | PR | 00703 | allyta09@live.com | First Class Mail and Email |
| 1717870 | VELAZQUEZ SANTIAGO, MARIA M. | HC 02 BOX 14251 | | | | AGUAS BUENAS | PR | 00703 | allyta09@live.com | First Class Mail and Email |
| 715758 | VELAZQUEZ SANTIAGO, MARILYN | HC 1 BOX 7595 | | | | GUAYANILLA | PR | 00656-9753 | MARILYNVEL@HOTMAIL.COM | First Class Mail and Email |
| 715758 | VELAZQUEZ SANTIAGO, MARILYN | HC 1 BOX 7595 | | | | GUAYANILLA | PR | 00656-9753 | MARILYNVEL@HOTMAIL.COM | First Class Mail and Email |
| 1630888 | VELAZQUEZ SANTIAGO, WANDA E. | HC 03 | BOX 14251 | | | AGUAS BUENAS | PR | 00703 | WANDOTA67@LIVE.COM | First Class Mail and Email |
| 1634837 | VELAZQUEZ SANTIAGO, WANDA | HC-03 BOX 14251 | | | | AGUAS BUENA | PR | 00703 | wandota67@live.com | First Class Mail and Email |
| 1695950 | Velazquez Santiago, Wanda E. | HC-03 Box 14251 | | | | Aguas Buenas | PR | 00703 | Wandota67@live.com | First Class Mail and Email |
| 1665175 | Velazquez Soto, Jorge | HC-03 Box 7713 | Buzon Barrio Montones 2 | | | Las Piedras | PR | 00771 | jvelazquezsoto35@gmail.com | First Class Mail and Email |
| 1678345 | VELAZQUEZ SOUCHET, EVA | ALTURAS II | 14 P 1 | | | PENUELAS | PR | 00624 | evsouchet@gmail.com | First Class Mail and Email |
| 1952318 | Velazquez Valcarcel, Marianita | HC- 01 Box 3376 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1615387 | Velazquez Vega, Easlia | PO Box 362 | | | | Arroyo | PR | 00714 | easlia93@gmail.com | First Class Mail and Email |

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2082766 | VELAZQUEZ VILLEGAS, SERGIO | URB. HILLSIDE | 4 CALLE RAFAEL VILLEGAS APARTADO #9 | | | SAN JUAN | PR | 00926-5251 | | First Class Mail |
| 2115025 | Velazquez, Iraida Franco | Urb. Loma Alta | Calle 3 C-14 | | | Carolina | PR | 00987 | francoiraida@hotmail.com | First Class Mail and Email |
| 1746633 | Velazquez-Morales, Nora Hilda | Ext. San Antonio 2553 | Calle Damasco | | | Ponce | PR | 00728-1804 | nora.velazquezm@gmail.com | First Class Mail and Email |
| 1735525 | Vélez Abrams, Ana M. | HC 4 Box 18156-A | | | | Camuy | PR | 00627 | judivega12@gmail.com | First Class Mail and Email |
| 1752788 | Velez Acosta, Javier | Apto. 651 | | | | Lajas | PR | 00667 | javelez1961@gmail.com | First Class Mail and Email |
| 1627254 | Velez Acosta, Javier | Apartado 651 | | | | Lajas | PR | 00667 | javelez1961@gmail.com | First Class Mail and Email |
| 1626277 | Velez Acosta, Milton M. | Hc 02 box 11227 | | | | Lajas | PR | 00667 | mimtonvelezacosta@gmail.com | First Class Mail and Email |
| 1757004 | Velez Adames, Carmen M | Calle Jossie Perez P-45 | Urb. Valle Tolima | | | Caguas | PR | 00725 | mvponca@hotmail.com | First Class Mail and Email |
| 1637072 | Velez Alvarez, Mayra L. | Box 223 | | | | Utuado | PR | 00641 | mayral922@yahoo.es | First Class Mail and Email |
| 1588079 | Velez Baez, Migdalia | Urb. La Concepcion 196 | Calle Nuestra Senora de Fatima | | | Guayanilla | PR | 00656 | vmigdalia@yahoo.com | First Class Mail and Email |
| 1691008 | Velez Bonilla, Celsa | Urb. Vistas de | Monte Sol 550 Calle Neptuno | | | Yauco | PR | 00698-4183 | mari14molena@hotmail.com | First Class Mail and Email |
| 1685795 | Velez Bravo, Yvonne M. | 4244 Bennington Street | | | | Philadelphia | PA | 19124 | velezyvonne60@yahoo.com | First Class Mail and Email |
| 1936554 | Velez Caquias, Yvonne | Calle Hmnos Schmidt | 448 | | | Ponce | PR | 00730 | yvoanthony@live.com | First Class Mail and Email |
| 1798871 | Velez Carazo, Carmen L. | Urb. Constancia-3063-Calle Solles | | | | Ponce | PR | 00717-2215 | | First Class Mail |
| 1629500 | VELEZ COLON, RAMON LUIS | RES. BARINAS CALLE 2 F3 | | | | YAUCO | PR | 00698 | ramonangel1228velez@gmail.com | First Class Mail and Email |
| 1647878 | Velez Concepcion , Maria Teresa | 124 Ruta 4 | | | | Isabela | PR | 00662 | techy.velez7@gmail.com | First Class Mail and Email |
| 1649286 | Velez Concepcion, Maria Teresa | 124 Ruta 4 | | | | Isabela | PR | 00662 | techy.velez7@gmail.com | First Class Mail and Email |
| 1675921 | Velez Concepcion, Maria Teresa | 124 Ruta 4 | | | | Isabela | PR | 00662 | techy.velez7@gmail.com | First Class Mail and Email |
| 1627687 | Velez Concepcion, Maria Teresa | 124 Ruta 4 | | | | Isabela | PR | 00662 | techy.velez7@gmail.com | First Class Mail and Email |
| 1650895 | VELEZ CORREA, CARLOS | PO BOX 560028 | | | | GUAYANILLA | PR | 00656-0028 | velez4150@gmail.com | First Class Mail and Email |
| 1650895 | VELEZ CORREA, CARLOS | DEPARTAMENTO DE CORRECION Y REHABILITACION | CARRETERA 151 BO. EL PINO KM 3.3 | | | VALLALBA | PR | 00766 | | First Class Mail |
| 1747482 | Velez Curbelo, Juan  A. | #6048 Carr 113 N Bo Terranova | | | | Quebradillas | PR | 00678 | juan.velez42@yahoo.com | First Class Mail and Email |
| 1752526 | Velez Curbelo, Juan  A. | #6046 Car 113 n bo Terranova | | | | Quebradillas | PR | 00678 | juan.velez42@yahoo.com | First Class Mail and Email |
| 1669240 | Velez Curbelo, Juan  A. | #6046 carr 113 N bo Terranova | | | | Quebradillas | PR | 00678 | juan.velez42@yahoo.com | First Class Mail and Email |
| 1719544 | Velez Delgado, Haydee | Balcones de Monte Real Apt 5804 | | | | Carolina | PR | 00987 | haydee.velez@hotmail.com | First Class Mail and Email |
| 1770510 | Velez Delgado, Maria | Villa Carolina calle 513 bloq 206 num 9 | | | | CAROLINA | PR | 00985 | mvelezdelgado10@gmail.com | First Class Mail and Email |
| 1753550 | Velez Diaz, Maria Ines | #90 Calle 5 Urb. Oneilly | | | | Gurabo | PR | 00778 | meliz3025@live.com | First Class Mail and Email |
| 1820653 | Velez Echevarria, Eneida | 566 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1616198 | Velez Escobales, Maria  de L | Urb Las Monjitas Avenida Tnte | Cesar Gonzalez Calle Juan Calaf | | | San Juan | PR | 00917 | de@pr.gov | First Class Mail and Email |
| 1616198 | Velez Escobales, Maria  de L | Urb. Villa Dos Rios | Calle Guamaní 2934 | | | Ponce | PR | 00730 | mve24@yahoo.com | First Class Mail and Email |
| 1652978 | Velez Franco, Desireé M. | Apto 802  Villa Carolina Court Ave. Calderon | | | | Carolina | PR | 00985 | desiree.velez.franco@gmail.com | First Class Mail and Email |
| 1988176 | Velez Garcia, Carmen L. | PO Box 1557 | | | | Luquillo | PR | 00773 | tatavelez1056@gmail.com | First Class Mail and Email |
| 1721823 | Velez Gomez, Johanna | HC 06 Box 15028 | | | | Corozal | PR | 00783 | johannavelez54@yahoo.com | First Class Mail and Email |
| 1750917 | Velez Gonzalez , Carmen L. | Alturas del Roblegal 15 | | | | Utuado | PR | 00641 | carmenlvelezgonzalez@gmail.com | First Class Mail and Email |
| 1724230 | Velez Gonzalez, Charito | 17 Calle Palma Real | | | | Penuelas | PR | 00624 | velezmaestra@gmail.com | First Class Mail and Email |
| 1970286 | VELEZ GONZALEZ, EDWIN | PO BOX 1255 | | | | AGUADA | PR | 00602 | EDWIN.VELEZ06@GMAIL.COM | First Class Mail and Email |
| 1676844 | Velez Hernandez, Noemi | Urb. Baldorioty Avenida Parque #4608 | | | | Ponce | PR | 00728 | hippyn@yahoo.com | First Class Mail and Email |
| 1762678 | VELEZ IRIZARRY, MARIA  INES | HC 07 BOX 2437 | | | | PONCE | PR | 00731 | VELEZMARIA1011@HOTMAIL.COM | First Class Mail and Email |
| 1766623 | Velez Irizarry, Zulma | Urb Santa Teresita | 3544 Calle Santa Juanita | | | PONCE | PR | 00731 | zulvein@yahoo.com | First Class Mail and Email |
| 1700545 | Velez Jiménez, Myrna | Calle 27 AE 10 Toa Alta Hgts | | | | Toa Alta | PR | 00953 | mymav@gmail.com | First Class Mail and Email |
| 1641346 | Velez Lara, Carol Enid | Urb. Bosque Real #92 | | | | Cidra | PR | 00739 | ce.velez@hotmail.com | First Class Mail and Email |
| 1636108 | VELEZ LEBRON, ROSA M. | PMB 10 PO BOX 8901 | | | | HATILLO | PR | 00659 | LISANDRAEXITO@GMAIL.COM | First Class Mail and Email |
| 1630309 | Velez Lebron, Rosa M. | PMB 10 PO Box 8901 | | | | Hatillo | PR | 00659 | lisandraexito@gmail.com | First Class Mail and Email |
| 1654176 | Velez Lebrón, Rosa M. | PMB 10 PO Box 8901 | | | | Hatillo | PR | 00659 | lisandraexito@gmail.com | First Class Mail and Email |
| 1746732 | Velez Marrero, Marlin Y | P.O Box 1122 | | | | Morovis | PR | 00687 | | First Class Mail |
| 1758489 | Velez Marrero, Marlin Y. | PO Box 1122 | | | | Morovis | PR | 00687 | jrmy1129@yahoo.com | First Class Mail and Email |
| 1629151 | VELEZ MARTINEZ, ANTONIO | EXT. LAGO HORIZONTE PASEO | LAGO GARZA #5506 | | | COTO LAUREL | PR | 00780 | NILZAORENGO@GMAIL.COM | First Class Mail and Email |
| 1737985 | Velez Martinez, Dora E. | HC-01 Box 4889 | | | | Camuy | PR | 00627-9610 | velez_de@hotmail.com | First Class Mail and Email |
| 1052737 | VELEZ MARTINEZ, MARIA I | HC 09 BOX 3092 | | | | PONCE | PR | 00731 | ivette1966@yahoo.com | First Class Mail and Email |
| 1615156 | VELEZ MARTINEZ, RADAMES | HC 1 BOX 6010 | | | | YAUCO | PR | 00698 | de38186@miescuela.pr | First Class Mail and Email |
| 1720556 | Velez Medina, Nermaris E | Urb. Rio Grande Estates | c/ Principe Alberto #11613 | | | Rio Grande | PR | 00745 | nermarisvelez@gmail.com | First Class Mail and Email |
| 1720556 | Velez Medina, Nermaris E | 11613 Principe Alberto Rio Grande Estates | | | | Rio Grande | PR | 00745 | nermarisvelez@gmail.com | First Class Mail and Email |
| 1605883 | Velez Medina, Nermaris E | Urb. Rio Grande Estates | C/ Principe Alberto #11613 | | | Rio Grande | PR | 00745 | nermarisvelez@gmail.com | First Class Mail and Email |
| 2087813 | Velez Montalvo, Arnold | P.O. Box 336 | | | | SABANA GRANDE | PR | 00637 | papitovelezcotte@gmail.com | First Class Mail and Email |
| 2067062 | Velez Montalvo, Arnold | PO Box 336 | | | | Sabana Grande | PR | 00637 | papitovelezcotte@gmail.com | First Class Mail and Email |
| 2067062 | Velez Montalvo, Arnold | Bo Rayo Gueras | Carr 328 K 4.5 | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1759949 | Velez Nieves, Sheila Y | 834 Calle Anasco | Condominio Puerta Real  Apto 108 | | | San Juan | PR | 00925 | profsvelez@gmail.com | First Class Mail and Email |

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1650800 | Velez Ocasio, Carmen G. | Sabana Gardens Calle 10 Blog 10 #5 | | | | Carolina | PR | 00983 | | First Class Mail |
| 1614820 | Velez Ortiz, Aidita | HC 71 Box 7030 | | | | Cayey | PR | 00736 | aiditavelez@gmail.com | First Class Mail and Email |
| 2122655 | Velez Ortiz, Miriam M. | Calles Las Parras #13 Barrio Toito | | | | Cayey | PR | 00736 | | First Class Mail |
| 2122655 | Velez Ortiz, Miriam M. | Miriam M. Velez Ortiz | P.O. Box 85 | | | Cayey | PR | 00737 | | First Class Mail |
| 1659172 | Velez Padilla, Elizabeth | PO Box 643 | | | | Manati | PR | 00674 | evelez5528@yahoo.com | First Class Mail and Email |
| 1621309 | Velez Pellot, Glorai | Calle D 119 Ramey | | | | Aguadilla | PR | 00603 | gonzalez.omar1@gmail.com | First Class Mail and Email |
| 1137810 | VELEZ PEREZ, RAMONA | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 | reyegeo@hotmail.com | First Class Mail and Email |
| 1691217 | VELEZ PLAZA, EDWIN RAFAEL | 302 SANTIAGO ANDRADES BO. MAGUEYES | | | | PONCE | PR | 00728 | edwin.velez2737@gmail.com | First Class Mail and Email |
| 1720217 | VELEZ RAMOS, JUAN A | #6046 CARR 113 N BO TERRANOVA | | | | QUEBRADILLAS | PR | 00678 | JUANCHY3350@YAHOO.COM | First Class Mail and Email |
| 1732014 | Velez Reyes, Janice | 2da Ext. El Valle | Calle Amapola 550 | | | Lajas | PR | 00667 | marinestyle2011@gmail.com | First Class Mail and Email |
| 1731557 | VELEZ RIOS, IVONNE | URB VALLE ALTO | 2392 CALLE LOMA | | | PONCE | PR | 00730 | boniver_22@yahoo.com | First Class Mail and Email |
| 1701118 | Velez Rivera , Willie | HC 02 Box 8557 | | | | Jayuya | PR | 00664 | vr.willie@yahoo.com | First Class Mail and Email |
| 1769586 | Velez Rivera, Willie | HC 02 BOX 8557 | | | | JAYUYA | PR | 00664 | vr.willie@yahoo.com | First Class Mail and Email |
| 2094350 | Velez Rodriguez, Anatilde | Urb Hacienda Los Recreos | Calle Jubilo #81 | Bozon #118 | | Guayoma | PR | 00784 | ana_velezr@outlook.com | First Class Mail and Email |
| 1597661 | Velez Rodriguez, Fernando L. | Urb. Ext Sta. Elena | Calle Jaguey S-13 | | | Guayanilla | PR | 00656 | fernando131660@gmail.com | First Class Mail and Email |
| 1690725 | VELEZ RODRIGUEZ, MONICA M | ESTANCIAS DEL GOLF CLUB #676 | | | | PONCE | PR | 00730 | monicamvr@hotmail.com | First Class Mail and Email |
| 1743571 | Vélez Rodríguez, Mónica M | Estancias del Golf Club #676 | | | | Ponce | PR | 00730 | monicamvr@hotmail.com | First Class Mail and Email |
| 1617600 | Velez Rodriguez, Norma I | HC 2 Box 6547 | | | | Lares | PR | 00669 | koryluly@hotmail.com | First Class Mail and Email |
| 1585303 | VELEZ ROSADO, MARIA R. | HC 09 BOX 6016 | | | | SABANA GRANDE | PR | 00637 | mvelez929@yahoo.com | First Class Mail and Email |
| 1585303 | VELEZ ROSADO, MARIA R. | HC 09 BOX 6016 | | | | SABANA GRANDE | PR | 00637 | mvelez929@yahoo.com | First Class Mail and Email |
| 1250393 | VELEZ ROSAS, LOURDES I | HC 10 BOX 7361 | | | | SABANA GRANDE | PR | 00637 | LOURDESIVONNE22@HOTMAIL.COM | First Class Mail and Email |
| 1673823 | Velez Ruiz , Irma R | Residential Dr. Pedro J. Palou | Edificio 6 Apt. 49 | | | Humacao | PR | 00791 | anadrv6@gmail.com | First Class Mail and Email |
| 1732816 | Velez Ruiz, Hector Luis | Carretera Zoologico #1565 | | | | Mayaguez | PR | 00680 | velezrh@de.pr.gov | First Class Mail and Email |
| 1654179 | Velez Sanchez, Viviana | Buzon 113 Carr 643 | | | | Manati | PR | 00674 | vvelez28@gmail.com | First Class Mail and Email |
| 1765768 | Velez Sanjurjo, Victor M. | Villa Santa Catalina 10047 Carr. 150 | | | | Coamo | PR | 00769 | mariavelezylosclasicos@gmail.com | First Class Mail and Email |
| 1735322 | Velez Santiago, Cesar Jaffet | HC 03 Box 16591 | | | | Utuado | PR | 00641 | jeffy7479@gmail.com | First Class Mail and Email |
| 1744917 | Velez Santiago, Keishla Esther | HC 03 Box 16591 | | | | Utuado | PR | 00641 | keishla2190.kv@gmail.com | First Class Mail and Email |
| 1722739 | Velez Soto, Carmen E | Barrio Espino | Buzón HC 03 9369 | | | Lares | PR | 00669 | cenidv@gmail.com; lpedroa91@gmail.com | First Class Mail and Email |
| 1696707 | VELEZ SOTO, MINELA | IDAMARIS GARDENS H-26 MIGUEL A GOMEZ | | | | CAGUAS | PR | 00727 | MINEPR@GMAIL.COM | First Class Mail and Email |
| 1565238 | Velez Torres, Carmen V. | P.O. Box 741 | | | | Orange Park | FL | 32067 | frdnvsq9@aol.com | First Class Mail and Email |
| 1787699 | Velez Torres, Virgen Adria | 3013 Calle Danubio | Urb. Rio Canas | | | Ponce | PR | 00728 | virgenvlz@yahoo.com | First Class Mail and Email |
| 1632217 | Velez Vazquez, Elba I | PO Box 676 | | | | Guanica | PR | 00653 | elba_irs_vv@hotmail.com | First Class Mail and Email |
| 1649503 | Velez Vega, Angel L | PO Box 193286 | | | | San Juan | PR | 00919-3286 | angellvelez58@yahoo.com | First Class Mail and Email |
| 1653359 | Velez Velázquez, Heriberto | PO BOX 800561 | | | | Coto Laurel | PR | 00780 | mmvelez_@hotmail.com | First Class Mail and Email |
| 1660539 | Velez Velez, Heriberto | Calle Francisco #221 | | | | Quebradillas | PR | 00678 | avelezpr12@gmail.com | First Class Mail and Email |
| 1650564 | Velez Velez, Heriberto | Calle Francisco #221 | | | | Quebradillas | PR | 00678 | avelezpr12@gmail.com | First Class Mail and Email |
| 1779127 | Velez Velez, Heriberto | Calle Francisco #221 | | | | Quebradillas | PR | 00678 | avelezrh@gmail.com | First Class Mail and Email |
| 1674721 | Velez, Ana | Hc 07 box 2432 | | | | Ponce | PR | 00731 | avelez2310@yahoo.com | First Class Mail and Email |
| 1591068 | Velez, Antonia Duran | HC-06 Box 17344 Bo.Saltos | | | | San Sebastian | PR | 00685 | antonia_rivera24@hotmail.com | First Class Mail and Email |
| 1638784 | Vélez, Joanne Rivas | P.O. Box 335035 | | | | Ponce | PR | 00733-5035 | canela2150love@gmail.com | First Class Mail and Email |
| 1628073 | VELEZ, LICELIA RODRIGUEZ | RR 3 BOX 11256 | | | | AÑASCO | PR | 00610 | liceliar@yahoo.com | First Class Mail and Email |
| 1673976 | Velez, Longino Montero | P.O. Box 10836 | | | | Yauco | PR | 00698 | julianuztardi@gmail.com | First Class Mail and Email |
| 1651705 | Velez, Nancy Pardo | 709 Pincon Ln | | | | Kissimmee | FL | 34759 | npv259@gmail.com | First Class Mail and Email |
| 1629970 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | mmvelez_@hotmail.com | First Class Mail and Email |
| 1656011 | Velez-Velázquez, María M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | mmvelez_@hotmail.com | First Class Mail and Email |
| 1677202 | Veliz Soto, Indira | Urbanización Ciudad Universitaria Calle | 24 S-21 | | | Trujillo Alto | PR | 00976 | iveliz90@gmail.com | First Class Mail and Email |
| 75787 | VENEGAS ANDINO, CARMEN L | P O BOX 3103 | | | | CAROLINA | PR | 00984-3103 | carmenlvenegas@outlook.com | First Class Mail and Email |
| 1702605 | Venemir Brantly Fontanez | Calle Onix W-16 Valle De cerro Gordo | | | | Bayamon | PR | 00957 | | First Class Mail |
| 1636738 | Ventura, Maribel del Carmen | 8364 Balbino Trinta Rio Cristal | | | | Mayaguez | PR | 00680 | maribeldelc.ventura@gmail.com | First Class Mail and Email |
| 1721183 | VERA CIURO, LUIS RAUL | P.O BOX 169 | | | | CANOVANAS | PR | 00729 | waleskalarcruz@gmail.com | First Class Mail and Email |
| 1721183 | VERA CIURO, LUIS RAUL | CONDOMINIO ALBORADA APT. 201-A | | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 1617622 | Vera Mendez, Daniel A. | 41184 Sect. Palmarito | | | | Quebradillas | PR | 00678-9321 | verad610@gmail.com | First Class Mail and Email |
| 1688175 | Vera Mendez, Daniel A. | 41184 Sect. Palmarito | | | | Quebradillas | PR | 00678-9321 | verad610@gmail.com | First Class Mail and Email |
| 1695960 | Vera Mendez, Daniel A. | 41184 Sect. Palmarito | | | | Quebradillas | PR | 00678-9321 | verad610@gmail.com | First Class Mail and Email |
| 1599947 | Vera Rodríguez, Elba I. | 1646 Marquesa Urb. Valle Real | | | | Ponce | PR | 00716-0504 | nenitavera0144@gmail.com | First Class Mail and Email |
| 2112496 | Vera Valle, Benita | 40711 Carr. 478 | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 1976706 | Vera Valle, Benita | 40711 Carr. 478 | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 1996185 | Vera Vega, Angelica | Ext. San Martin 48 Calle R Irizarry Torres | | | | Utuado | PR | 00641-2101 | | First Class Mail |

Exhibit V
92nd Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1712698 | Verdejo Sanchez , Nora  E. | VIA 27 4JN#3 | Villa Fontana | | | Carolina | PR | 00983 | nora_ver@yahoo.com | First Class Mail and Email |
| 1756448 | VERDEJO SANCHEZ, NORA E. | VIA 27 4JN#3 | VILLA FONTANA | | | CAROLINA | PR | 00983 | nora_ver@yahoo.com | First Class Mail and Email |
| 1739874 | Vergara Trinidad, Pedro | RR-3 Box 4365 | | | | San Juan | PR | 00926 | pedrovergara@gmail.com | First Class Mail and Email |
| 2001710 | Verges Rodriguez, Juan M. | PO Box 1081 | | | | Arroyo | PR | 00714-1081 | yramad5@gmail.com | First Class Mail and Email |
| 1779232 | Vializ Ortiz, Milagros  E | Calle Castilla #273Urb. Sultana | | | | Mayaguez | PR | 00680 | milagrosv12@gmail.com | First Class Mail and Email |
| 1763361 | VICENS RIVERA, MYRNA V | HC 2 BOX 9125 | | | | COROZAL | PR | 00783 | myrnavicens@gmail.com | First Class Mail and Email |
| 1738569 | Vicens Rivera, Myrna Violeta | HC 2 Box 9125 | | | | Corozal | PR | 00783 | myrnavicens@gmail.com | First Class Mail and Email |
| 1667399 | Vicens Rivera, Myrna Violeta | HC 2 BOX 9125 | | | | Corozal | PR | 00783 | myrnavicens@gmail.com | First Class Mail and Email |
| 1665692 | VICENTE CRUZ, IVETTE DE LOURDES | AJ-11 CALLE 39 | URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | ivelovi@yahoo.com | First Class Mail and Email |
| 1806019 | Vicente Lopez, Gilberto | Ruisenor A-29 Street | Vista del Morro | | | Catano | PR | 00962 | vicentegh49@gmail.com | First Class Mail and Email |
| 1793365 | Victor Hernandez Pena (viudo de Ivette J Moret Rodriguez / Beneficiaro) | PO Box 593 | | | | San Lorenzo | PR | 00754 | vimaher2@gmail.com | First Class Mail and Email |
| 829787 | VICTORIA CASTELLANOS, BLANCA M. | PO BOX 2092 | | | | BAYAMON | PR | 00960 | maraguez17@gmail.com | First Class Mail and Email |
| 1750807 | Vidal de Garcia, Julia | HC 01 box 6151 | | | | Las Piedras | PR | 00771 | julia.vidal35@gmail.com | First Class Mail and Email |
| 1784625 | Vidal Irizarry, Marlene N. | Calle Vista al Sol #11 | | | | Cabo Rojo | PR | 00623 | M_vidal1963@hotmail.com | First Class Mail and Email |
| 1801554 | Vidal Irizarry, Marlene N. | Calle Vista al sol #11 | | | | Cabo Rojo | PR | 00623 | M_vidal1963@hotmail.com | First Class Mail and Email |
| 1704304 | Vidal Rodriguez, Maria L. | HC-01 Box 6441 | | | | Yauco | PR | 00698 | celestialculture@yahoo.com | First Class Mail and Email |
| 1634959 | Vidal Rosario, Hector L | Hacienda Florida | 485 calle Geranio | | | Yauco | PR | 00698 | hectorlv53@hotmail.com | First Class Mail and Email |
| 1678977 | Vidal, Nivia Martinez | Colinas de Yauco | Calle Loma B-7 | | | Yauco | PR | 00698 | martineznivia3@gmail.com | First Class Mail and Email |
| 1716076 | VIDAL, NIVIA MARTINEZ | CALLE LOMA B-7 | | | | YAUCO | PR | 00698 | | First Class Mail and Email |
| 1785985 | Vidales Galvan, Aurea  R | Urb. Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | aurea_vidales@yahoo.com | First Class Mail and Email |
| 1727636 | Vidales Galvan, Aurea R. | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | aurea_vidales@yahoo.com | First Class Mail and Email |
| 1597271 | Vidro Rodriguez, Gudelia | B-1 Sabana Calle | | | | Sabana Grande | PR | 00637 | gudeliavidro@yahoo.com | First Class Mail and Email |
| 1648592 | Vidro Rodriguez, Gudelia | B-1 Sabana Calle Puerto Rico | | | | Sabana Grande | PR | 00637 | gudeliavidro@yahoo.com | First Class Mail and Email |
| 1692491 | Viera Bosch, Miriam | Urbanizacion Constancia | Calle San Francisco | #2855 | | Ponce | PR | 00717 | vieram78302@yahoo.com | First Class Mail and Email |
| 1757798 | Viera Bosch, Miriam | Urbanizacon Constancia | Calle San Francisco # 2855 | | | Ponce | PR | 00717 | vieram78302@yahoo.com | First Class Mail and Email |
| 1757798 | Viera Bosch, Miriam | #2855 Calle San Antonio Urb, Constancia | | | | Ponce | PR | 00717 | | First Class Mail |
| 1783926 | Viera Gonzalez, Gloria Sarahi | Calle Principal 6 | | | | Punta Santiago | PR | 00741 | sarahiviera@hotmail.com | First Class Mail and Email |
| 1609137 | Viera González, Luz  Mery | PO Box 1542 | | | | Las Piedras | PR | 00771 | luzmeryfelipe@yahoo.com | First Class Mail and Email |
| 1609137 | Viera González, Luz  Mery | Hc 03 Box 36549 | | | | Caguas | PR | 00725 | | First Class Mail |
| 1676887 | Viera Lopes, Sylvia E. | San Claudio Mail St.box 114 | | | | San Juan | PR | 00926 | sylviaviera68@gmail.com | First Class Mail and Email |
| 1702201 | Viera Mendoza, Angel  L | 33 Paseos De San Felipe | | | | Arecibo | PR | 00612 | ALVIERA@POLICIA.PR.GOV | First Class Mail and Email |
| 1727013 | VIERA ORTIZ, NADEIDA | A19 COLINAS DE GURABO | | | | GURABO | PR | 00778-9606 | VIERANAD@GMAIL.COM | First Class Mail and Email |
| 1609470 | Viera Serrano , Lourdes M. | PO Box 575 | | | | Bajadero | PR | 00616 | lmviera@gmail.com | First Class Mail and Email |
| 1732227 | Viera Serrano, Lourdes  M. | P O Box 575 | | | | Bajadero | PR | 00616 | lmviera@gmail.com | First Class Mail and Email |
| 1788359 | Viera Serrano, Lourdes M. | PO Box 575 | | | | Bajadero | PR | 00616 | lmviera@gmail.com | First Class Mail and Email |
| 1750858 | Viera Serrano, Lourdes M. | P.O. Box 575 | | | | Bajadero | PR | 00616 | lmviera@gmail.com | First Class Mail and Email |
| 1734374 | VIERA SERRANO, MILTON A. | PO BOX 224 | | | | BAJADERO | PR | 00616 | tonyguns39@gmail.com | First Class Mail and Email |
| 1687456 | Viera Serrano, Milton A. | PO Box 224 | | | | Bajadero | PR | 00616 | | First Class Mail |
| 1631454 | Viera Vargas, Jose A. | Bloq. 30 B #18 Calle 9A Urb. Villa Carolina | | | | Carolina | PR | 00985 | javiera1969@gmail.com | First Class Mail and Email |
| 1614784 | Viera Velazquez, Vivian L. | Jardines de Country Club | BH-20 Calle 114 | | | Carolina | PR | 00983 | vivianviera@live.com | First Class Mail and Email |
| 1627990 | Vigo Garcia, Luis I. | Urb. Colinas Metropolitanas | Calle Collores H-20 | | | Guaynabo | PR | 00969 | fana_luisvigo@yahoo.com | First Class Mail and Email |
| 1631620 | Vila Feliciano, Ivis K. | HC 02 Box 5910 | | | | Rincon | PR | 00677 | ivis126@yahoo.com | First Class Mail and Email |
| 2069659 | Vilez Montalvo, Arnold | P.O. box 336 | | | | sabana grande | PR | 00637 | papitovelezcotte@gmail.com | First Class Mail and Email |
| 1758519 | Villa Armendariz, Sandra  C. | PO Box 540 | | | | Mercedita | PR | 00715 | sandyvilla66@gmail.com | First Class Mail and Email |
| 1751834 | Villafañe Montijo, Mayra  I | Carr. 686 km. 1.3 Bo. Guayaney | | | | Manati | PR | 00638 | iyanne.oquendo@hotmail.com | First Class Mail and Email |
| 1751834 | Villafañe Montijo, Mayra  I | P.O. Box 76 | | | | Ciales | PR | 00638 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

**Exhibit W**

Exhibit W

93rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1725769 | Villafañe Montijo, Mayra I. | Carr. 686 k.m. 1.3 Bo. Guayaney | | | | Manati | PR | 00674 | lyanne.oquendo@hotmail.com | First Class Mail and Email |
| 1725769 | Villafañe Montijo, Mayra I. | P.O. BOX 766 | | | | CIALES | PR | 00638 | | First Class Mail |
| 1567467 | VILLAFANE REYES, ANA M | VILLAS DE RIO CANAS | 1504 AMALIA PAOLI | | | PONCE | PR | 00728-1939 | a_villafane_reyes@yahoo.com | First Class Mail and Email |
| 1652186 | Villafane Reyes, Ana M | Villas De Rio Canas | 1504 Amalia Paoli | | | Ponce | PR | 00728-1939 | a_villafane_reyes@yahoo.com | First Class Mail and Email |
| 1675859 | VILLAFANE REYES, ANA M | VILLAS DE RIO CANAS | 1504 CALLE AMALIA PAOLI | | | PONCE | PR | 00728-1939 | a_villfane_reyes@yahoo.com | First Class Mail and Email |
| 1567467 | VILLAFANE REYES, ANA M | 14 CALLE HOSPITAL | | | | JAYUYA | PR | 00664 | | First Class Mail |
| 1567467 | VILLAFANE REYES, ANA M | DEPARTAMENTO DE EDUCACION | ANA M VILLAFANE REYES | AVENIDA TENIENTE CESAR GONZALEZ ESQUINQ CALAF | | HATO REY | PR | 00919 | | First Class Mail |
| 1770824 | Villafañe Trinidad, Gamalie | Urb. Villas Del Sol | A5 Calle5 | | | Trujillo Alto | PR | 00976 | villagama@yahoo.es | First Class Mail and Email |
| 1719589 | VILLAFANE TRINIDAD, GAMALIEL | C5 A5 | VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 | villagama@yahoo.es | First Class Mail and Email |
| 1614185 | Villafane Trinidad, Gamaliel | Urb. Villas Del Sol | A5 Calle5 | | | Trujillo Alto | PR | 00976 | villagama@yahoo.es | First Class Mail and Email |
| 1775648 | Villafane Trinidad, Gamaliel | Urb. Villas Del Sol | A5 Calle5 | | | Trujillo Alto | PR | 00976 | villagama@yahoo.es | First Class Mail and Email |
| 1669420 | Villafane Velazquez, Gloria | Hc 02 Box 11653 | | | | Moca | PR | 00676 | loria.v.v1967@hotmail.com | First Class Mail and Email |
| 1656384 | Villahermosa Martinez, Dalma L | SA4 Via Del Sur Mansion Del Sur | | | | Toa Baja | PR | 00949 | dalmavilla12@gmail.com | First Class Mail and Email |
| 1635496 | VILLAHERMOSA MARTINEZ, DALMA L. | SA4 VIA DEL SUR | MANSION DEL SURA | | | TOA BAJA | PR | 00949 | dalmavila12@gmail.com | First Class Mail and Email |
| 1638275 | Villalobos Salgado, Maria T | Box 1815 | | | | Ciales | PR | 00638 | ramon32figueroa@hotmail.com | First Class Mail and Email |
| 1751987 | Villalobos Salgado, Maribel | Hc-01 Box 5346 | | | | Ciales | PR | 00638 | villalobos_mv@hotmail.com | First Class Mail and Email |
| 1604141 | Villalongo, Olga Flores | PO Box 842 | | | | Canovanas | PR | 00729 | oflores85@yahoo.com | First Class Mail and Email |
| 1686095 | Villamizar Figueroa, Jennifer | Urb. Sylvia D-17 Calle 7 | | | | Corozal | PR | 00783 | | First Class Mail |
| 1749947 | Villanueva Acevedo, Julia | PO Box 1107 | | | | Aguada | PR | 00602 | Villanuevacevedo@yahoo.com | First Class Mail and Email |
| 1749305 | Villanueva Acevedo, Julia | P.O. Box 1107 | | | | Aguada | PR | 00602 | Villanuevacevedo@yahoo.com | First Class Mail and Email |
| 2089223 | VILLANUEVA AYALA, LYDIA  E | C10 CALLE 1 URB CONDADO MODERNO | | | | CAGUAS | PR | 00725-2420 | lvillanuevapr@yahoo.com | First Class Mail and Email |
| 1804996 | VILLANUEVA RODRIGUEZ, AWILDA | COND. SAN FERNANDO VILLAGE | EDIF 4 APTO 226 | | | CAROLINA | PR | 00987 | villanueva4576@gmail.com | First Class Mail and Email |
| 1619020 | Villanueva Torres, María  E. | RR 4 Box 26310 | | | | Toa Alta | PR | 00953 | mevillanueva19@gmail.com | First Class Mail and Email |
| 1650623 | VILLANUEVA TORRES, MARIA E | RR4 BOX 26310 | | | | TOA ALTA | PR | 00953-9444 | MEVILLANUEVA19@GMAIL.COM | First Class Mail and Email |
| 1604174 | Villanueva Torres, Maria E. | RR4 Box 26310 | | | | Toa Alta | PR | 00953-9444 | mevillanueva19@gmail.com | First Class Mail and Email |
| 1647707 | Villaran Calcaño, Wilnelia | Urbanización Río Grande estate c12 r31 | | | | Rio Grande | PR | 00745 | w.villaran12@gmail.com | First Class Mail and Email |
| 1727023 | Villaran Osorio, Doris Yancil | Loiza Valley K 384 Laurel | | | | Canovanas | PR | 00729 | dyvillaran@hotmail.com | First Class Mail and Email |
| 1747649 | Villaran Osorio, Vivaldo | Loiza Valley K 384 Laurel | | | | Canovanas | PR | 00729 | vivaldo.villaran@gmail.com | First Class Mail and Email |
| 1650362 | Villaran Osorio, Vivanes | Los Arboles 491 Capaprieto | | | | Rio Grande | PR | 00745 | v_villaran@hotmail.com | First Class Mail and Email |
| 1738749 | Villarreal Lopez, Maria V. | PO Box 255 | | | | Orocovis | PR | 00720 | mariavillarreal28@hotmail.com | First Class Mail and Email |
| 1652917 | Villarreal Lopez, Maria Veronica | PO Box 255 | | | | Orocovis | PR | 00720 | mariavillarreal28@hotmail.com | First Class Mail and Email |
| 1667441 | Villarreal Lopez, Maria Veronica | PO Box 255 | | | | Orocovis | PR | 00720 | mariavillarreal28@hotmail.com | First Class Mail and Email |
| 924007 | VILLEGAS CLEMENTE, MARYNELBA | 2057 CALLE JOSE FIDALGO DIAZ | URB. CALDAS | | | SAN JUAN | PR | 00926 | marynelbavillegas@gmail.com | First Class Mail and Email |
| 1745706 | Villegas Figueroa, Luz | HC-06 Box 9898 | | | | Guaynabo | PR | 00971-9772 | luzvillegas57@yahoo.com | First Class Mail and Email |
| 1662107 | Villegas Levis, Irelis | Venus Gardens Cupido 695 | | | | San Juan | PR | 00926 | Irelisvlevis@gmail.com | First Class Mail and Email |
| 1656719 | VILLEGAS MARRER, MARIA | URB SAN FERNANDO | B16 CALLE 5 | | | TOA ALTA | PR | 00953-2204 | mcf_villegas@hotmail.com | First Class Mail and Email |
| 1109391 | VILLEGAS MARRERO, MARIA E | URB SAN FERNANDO | B16 CALLE 5 | | | TOA ALTA | PR | 00953-2204 | mcf_villegas@hotmail.com | First Class Mail and Email |
| 1594039 | Villegas Pena, Teresa | P.O Box 573 | | | | Arroyo | PR | 00714 | terevelaz55@gmail.com | First Class Mail and Email |
| 1662180 | Villegas Pena, Teresa | P.O. Box 573 | | | | Arroyo | PR | 00714 | terevelaz55@gmail.com | First Class Mail and Email |
| 1745736 | VILLEGAS SERRANO, EDWIN O. | 2167 HEATHWOOD CIR | | | | ORLANDO | FL | 32828 | elville71@gmail.com | First Class Mail and Email |
| 2059372 | VILLOCH RIVERA, ANNIE MARY | HC-09 BOX 17059 | | | | PONCE | PR | 00731 | | First Class Mail |
| 2050937 | Villonuer Vargas, Carlos R. | Carr 108 KM 4.2 BO Miradero | | | | Mayaguez | PR | 00680 | carlosvillonuervargas@yahoo.com | First Class Mail and Email |
| 2099906 | Villonueva Vargas, Carlos R. | HC-01 Box 3192 | | | | Mayaguez | PR | 00670 | carlosvillanuevavargas@yahoo.com | First Class Mail and Email |
| 2099906 | Villonueva Vargas, Carlos R. | carr. 101 Km. 4.2 | Bo. Miradero | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1753131 | Vilma I. Santiago | Concordia Garden 1 Livorna 8 apt. 14 | | | | San Juan | PR | 00924 | | First Class Mail |
| 1722226 | Vilma Ruiz Perez | 305 Circle D Ramey | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 1155364 | VIRELLA NEGRON, YOLANDA | URB TOWN HLS | 39 CALLE EUGENIO DUARTES | | | TOA ALTA | PR | 00953-2702 | edwinvirella@hotmail.com | First Class Mail and Email |
| 1638979 | Virella Ortiz, Javier A. | Vistas de Monte Sol | Calle Uranio #306 | | | Yauco | PR | 00968 | javiervirella1@hotmail.com | First Class Mail and Email |
| 1753260 | Virola Loeez, Marcos A | Marcos A Virola Loeez   Acreedor Ninguna   HC 1 Box 4450 | | | | Maunabo | PR | 00707 | Virola553@gmail.com | First Class Mail and Email |
| 1753260 | Virola Loeez, Marcos A | Jardines de Bordaleza 91 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1753260 | Virola Loeez, Marcos A | HC 1 Box 3130 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1753213 | Virtuoso Rivera Garcia | PO Box 46 | | | | Loiza | PR | 00772 | | First Class Mail |
| 1723744 | Viruet Mendez, Evelyn | Box 813 | | | | Utuado | PR | 00641 | evelynviruetx@gmail.com | First Class Mail and Email |
| 589499 | VIRUET NEGRON, EVELYN | BO CANDELARIA ARENAS | HC 01 BOX 9770 | | | TOA BAJA | PR | 00949 | evelynviruet@yahoo.com | First Class Mail and Email |
| 830097 | VIRUET NEGRON, EVELYN | BO CANDELARIA ARENAS | HC 01 BOX 9770 | | | TOA BAJA | PR | 00949 | evelynviruet@yahoo.com | First Class Mail and Email |
| 1669061 | Viruet Negron, Luis E | HC 02 Box 6533 | | | | Utuado | PR | 00641 | luisvn-24@hotmail.com | First Class Mail and Email |

Exhibit W

93rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1733747 | Viruet Rios, Enrique | Bella Vista A 21 | | | | Utuado | PR | 00641-2631 | alondraviruet032@gmail.com | First Class Mail and Email |
| 1580812 | Viruet, Bienvenido | 100 Hollyhock Circle | | | | Kissimmmee | FL | 34743 | djlg29@aol.com | First Class Mail and Email |
| 1755810 | Vives Negron, Miguelina | P.O. Box 800176 | | | | Coto Laurel | PR | 00780 | guano279@yahoo.com.mx | First Class Mail and Email |
| 1652986 | Vizcarrondo Cordero, Lissette M. | HC 01 Box 6355 Barrio Canbalache | | | | Canóvanas | PR | 00729 | vizcarrondolissette126@gmail.com | First Class Mail and Email |
| 1689832 | Vizcarrondo Somuhano, Jorge L. | 385 Algarvez San José | | | | San Juan | PR | 00923 | vizcarrondoj928@gmail.com | First Class Mail and Email |
| 1789443 | Volcy Sanchez , Alex | 218 Estancias Del Rey | | | | Caguas | PR | 00725 | alexvolcypr@gmail.com | First Class Mail and Email |
| 1602420 | Walker De Jesus, Eugenia Victoria | 7-4 C- 16 | Urb. Miraflores | | | Bayamon | PR | 00957 | Vicky1950@gmail.com | First Class Mail and Email |
| 1735295 | Walker De Jesus, Eugenia Victoria | 7-4 C-16 | Urb. Miraflores | | | Bayamon | PR | 00957 | vicky1950@gmail.com | First Class Mail and Email |
| 1767543 | Walker De Jesus, Eugenia Victoria | 7-4 C-16 | Urb. Miraflores | | | Bayamón | PR | 00957 | vicky1950@gmail.com | First Class Mail and Email |
| 1730478 | Walker De Jesus, Eugenia Victoria | 7-4 C-16 | Urb. Miraflores | | | Bayamon | PR | 00957 | vicky1950@gmail.com | First Class Mail and Email |
| 2133684 | WALKER DIAZ, MIRELLA | HC 4 BOX 11364 | | | | RIO GRANDE | PR | 00745 | miry48@outlook.com | First Class Mail and Email |
| 2133683 | WALKER DIAZ, MIRELLA | HC 4 BOX 11364 | | | | RIO GRANDE | PR | 00745 | miry48@outlook.com | First Class Mail and Email |
| 1644915 | Walker Rivera, Cecilio | Calle San Narciso #4 | | | | Rio Grande | PR | 00745 | salpi082002@yahoo.com | First Class Mail and Email |
| 1780337 | Walker Velazquez, Maritza I | 19 Calle Yabucoa | Urb. Bonneville Heights | | | Caguas | PR | 00727 | maritzawalker@hotmail.com | First Class Mail and Email |
| 1775043 | Walker Velazquez, Maritza I | 19 Calle Yabucoa | Urb. Bonneville Heights | | | Caguas | PR | 00727 | maritzawalker@hotmail.com | First Class Mail and Email |
| 1768232 | Walker Velazquez, Maritza I. | 19 Calle Yabucoa | Urb. Bonneville Heights | | | Caguas | PR | 00727 | maritzawalker@hotmail.com | First Class Mail and Email |
| 1744677 | Walker Velazquez, Maritza I. | 19 Calle Yabucoa | Urb. Bonneville Heights | | | Caguas | PR | 00727 | maritzawalker@hotmail.com | First Class Mail and Email |
| 1643475 | Walker Velazquez, Maritza I. | 19 Calle Yabucoa | Urb. Bonneville Heights | | | Caguas | PR | 00727 | maritzawalker@hotmail.com | First Class Mail and Email |
| 1763886 | Walker Velazquez, Martiza I. | 19 Calle Yabucoa | Urb. Bonneville Heights | | | Caguas | PR | 00727 | maritzawalker@hotmail.com | First Class Mail and Email |
| 1753247 | Wanda D. Sierra Rodríguez | Calle Jade R 5 | Urb. La Plata | | | Cayey | PR | 00736 | | First Class Mail |
| 1753247 | Wanda D. Sierra Rodríguez | Maestra | Departamento de Educación | Calle Jade R5 Urbanización La Plat | | Cayey | PR | 00736 | | First Class Mail |
| 1753168 | Wanda I cruz Rodriguez | Wanda Cruz Rodriguez | HC-02 Box 4709 | | | Guayama | PR | 00784 | | First Class Mail |
| 1753168 | Wanda I cruz Rodriguez | HC 02 Box 4709 | | | | Guayama | PR | 00784 | | First Class Mail |
| 940038 | WANDA I LEDUC CARRASQUILLO | 272 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00917 | | First Class Mail |
| 1753055 | Wanda I. Robles Velez | PO BOX 1307 | | | | Utuado | PR | 00641 | | First Class Mail |
| 1753046 | Wanda I. Wharton Garcia | Wanda Ivette Wharton | Maestra | Departamento de Educacion | 43#5 calle 39 Villa Carolina | Carolina | PR | 00985 | wakisean@gmail.com | First Class Mail and Email |
| 1753046 | Wanda I. Wharton Garcia | Villa Carolina 43#5 calle 39 | | | | Carolina | PR | 00985 | | First Class Mail and Email |
| 1753027 | WANDALIZ CARRERO LORENZO | WANDALIZ CARRERO LORENZO | ACREEDOR | NINGUNA HC 60 BOX 12449 | | AGUADA | PR | 00602 | mayedenz2012@gmail.com | First Class Mail and Email |
| 1753027 | WANDALIZ CARRERO LORENZO | HC 60 BOX 12449 | | | | AGUADA | PR | 00602 | | First Class Mail and Email |
| 1761904 | Wharton Garcia, Wanda I. | Villa Carolina | 43#5 calle 39 | | | Carolina | PR | 00985 | wakisean@gmail.com | First Class Mail and Email |
| 1690399 | Whitehead, Jimmy | HC 09 Box 13546 | | | | Aguadilla | PR | 00603 | jimmywc62@hotmail.com | First Class Mail and Email |
| 1690399 | Whitehead, Jimmy | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1753148 | Wilfredo Alvarado | Wilfredo Alvarado | HC 01, Box 1845 | | | Morovis | PR | 00687 | mar-angely@hotmail.com | First Class Mail and Email |
| 1753148 | Wilfredo Alvarado | HC 01, Box 1845 | | | | Morovis | PR | 00687 | | First Class Mail |
| 1594797 | Williams Braña, Alice | 80 Condominio Río Vista | Edificio H | Apartamento - 134 | | Carolina | PR | 00987 | aliwb10@yahoo.com | First Class Mail and Email |
| 1618545 | Williams Braña, Alice | Condominio Rio Vista | Edificio H Apartamento 134 | | | Carolina | PR | 00987 | aliwb10@yahoo.com | First Class Mail and Email |
| 1591084 | Williams Braña, Alice | 80 Condominio Río Vista | Edificio H Apartamento 134 | | | Carolina | PR | 00987 | aliwb10@yahoo.com | First Class Mail and Email |
| 1614793 | Williams Braña, Alice | 80 Condominio Rio Vista | Edificio H Apartamento 134 | | | Carolina | PR | 00985 | | First Class Mail |
| 1631519 | Williams Nieves, Sara E. | PO Box 2726 | | | | Rio Grande | PR | 00745 | saradel57@yahoo.com | First Class Mail and Email |
| 1701943 | Willmer Vicencio, Patricio German | PO Box 1981 | | | | Loiza | PR | 00772 | gerwillmer@yahoo.com | First Class Mail and Email |
| 1734950 | WRIGHT GARCIA, MARLENE | CARR. 846 RES, COVADONGA | EDIF. 21 APTO. 318 | | | TRUJILLO | PR | 00976 | marlenewright88@gmail.com | First Class Mail and Email |
| 1755804 | Wright Garcia, Marlene | Carr. 846 Res. Covadonga Edif. 21 Apto. 318 | | | | Trujillo Alto | PR | 00976 | marlenewright88@gmail.com | First Class Mail and Email |
| 1724603 | YAMBO ORTIZ, LUCIANO | PO BOX 3066 | | | | ARECIBO | PR | 00613-3066 | joseestrada35@outlook.com | First Class Mail and Email |
| 1761752 | Yambot Santiago, Concepcion | HC 06 Box 4073 | | | | Ponce | PR | 00731-9608 | ceyambot3@yahoo.com | First Class Mail and Email |
| 1761752 | Yambot Santiago, Concepcion | 3 Calle Principal Bo Tiburones | | | | Ponce | PR | 00731-9608 | | First Class Mail |
| 1759047 | Yambot, Concepcion | HC 06 Box 4073 | | | | Ponce | PR | 00731-9608 | ceyambot3@yahoo.com | First Class Mail and Email |
| 1759047 | Yambot, Concepcion | Maestra | Departamento de Educacion de PR | 3 Calle Principal Bo Tiburones | | Ponce | PR | 00731-9608 | ceyambot3@yahoo.com | First Class Mail and Email |
| 1599813 | YAMPIER PEREZ, SOCORRO | HERMANAS DAVILA | CALLE 5 E-18 | | | BAYAMÓN | PR | 00959 | njh2112@hotmail.com | First Class Mail and Email |
| 1735056 | Yancy Crespo, Laura | 3 Urb. Villa Angela | | | | Arecibo | PR | 00612 | layancy@hotmail.com | First Class Mail and Email |
| 1753201 | Yasenia Roman Martinez | Oficial Administrativo | OFICINA DEL COORDINADOR GENERAL PARA EL FINANCIAMIENTO | SOCIOECONÓMICO Y LA AUTOGESTIÓN | PO Box 211 | Aguas Buenas | PR | 00703-0211 | yasenia_roman@yahoo.com | First Class Mail and Email |
| 1753201 | Yasenia Roman Martinez | PO Box 211 | | | | Aguas Buenas | PR | 00703-0211 | | First Class Mail |
| 1073064 | Yejo Rosado, Nydia I. | Urb Alturas Del Madrigal | G41 Calle 5 A | | | Ponce | PR | 00730 | nydia017@yahoo.com | First Class Mail and Email |
| 2010025 | Yeye Garcia, Ilkia S. | 15 D-27 Calle 15 Jard. Guzman | | | | Guayama | PR | 00784 | yeye.ilkia@yahoo.com | First Class Mail and Email |

Exhibit W

93rd Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2010025 | Yeye Garcia, Ilkia S. | PO Box 524 | | | | Guayama | PR | 00785 | yeye.ilkia@yahoo.com | First Class Mail and Email |
| 1756532 | YOLANDA FIGUEROA, ANA | HC-03 BOX 12472 | | | | CAROLINA | PR | 00987 | yfigueroa725@gmail.com | First Class Mail and Email |
| 1753290 | Yolanda Parrilla Matos | Via 45 4PS4 Urb. Villa Fontana | | | | Carolina | PR | 00983 | | First Class Mail |
| 1753248 | Yomaris Aponte Hernandez | Yomaris Aponte Hernandez    9429 Daney St. Gotha Fl 34734 | | | | Gotha | Fl | 34734 | yomarisa3@gmail.com | First Class Mail and Email |
| 1753248 | Yomaris Aponte Hernandez | 9429 Daney ST | | | | Gotha | FL | 34734 | | First Class Mail and Email |
| 1835613 | Yordan Centeno , Nelly | HC-01 Box 7380 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1595416 | Zabala Navarro, Ivette Y | 1345 Fuji Drive | | | | Melbourne | FL | 32940 | ivezabala@yahoo.com | First Class Mail and Email |
| 1596039 | Zambran Negron, Ana Margarita | Hc 03 Box 12192 | | | | Juana Diaz | PR | 00795 | l.melendez2015@yahoo.com | First Class Mail and Email |
| 1596039 | Zambran Negron, Ana Margarita | Enfermera graduada | Departamento de Salud | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1762092 | Zambrana Limardo, Ruth | Urb. Estancias del Golf | Calle Angel Garcia No. 399 | | | Ponce | PR | 00730 | ruthzambrana@gmail.com | First Class Mail and Email |
| 1756666 | Zambrana Limardo, Ruth | Urb. Estancias del Golf | Calle Angel Garcia No. 399 | | | Ponce | PR | 00730 | | First Class Mail |
| 1618543 | Zambrana Negrón, Ana Margarita | HC03 Box 12192 | | | | Juana Diaz | PR | 00795 | l.melendez2015@yahoo.com | First Class Mail and Email |
| 1640036 | Zambrana Sierra, Zoraida | Calle 3 IB-16 Urb. La Providencia | | | | Toa Alta | PR | 00953 | zoraida_zambra@hotmail.com | First Class Mail and Email |
| 1641449 | ZAMBRANA SIERRA, ZORAIDA | CALLE 3  IB-16 | URB. LA PROVIDENCIA | | | Toa Alta | PR | 00953 | zoraida_zambrana@hotmail.com | First Class Mail and Email |
| 719420 | ZAMORA QUILES, MELVA G. | P O BOX 739 | | | | JAYUYA | PR | 00664 | melvagrisel1981@yahoo.com | First Class Mail and Email |
| 1715059 | Zamora Quiles, Melva G. | PO Box 739 | | | | Jayuya | PR | 00664 | melvagrisel1981@yahoo.com | First Class Mail and Email |
| 1589011 | Zamora Quinones, Joel J. | HC-02 Box 9095 | | | | Aibonito | PR | 00705 | joelzamora219@yahoo.com | First Class Mail and Email |
| 1655782 | Zamot Betancourt, Jessica | Apartado 462 | | | | Trujillo Alto | PR | 00977 | jessicasamot@gmail.com | First Class Mail and Email |
| 1655782 | Zamot Betancourt, Jessica | Acreedor | Ninguna | Calle 29 AM24 Interamericana Gardens | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1747690 | Zamot Rojas, René | Parcelas 8299 | Bo. Cocos | | | Quebradillas | PR | 00678 | judivega12@gmail.com | First Class Mail and Email |
| 1783854 | ZAPATA PADILLA, ARLYN | 127 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | arlyn_zp@hitmail.com | First Class Mail and Email |
| 1791441 | ZAPATA PADILLA, ARLYN | 127 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | arlyn_zp@hotmail.com | First Class Mail and Email |
| 1062079 | ZAPATA RAMIREZ, MIGDALIA | HC 01 BOX 4016 | | | | LAJAS | PR | 00667 | MIGDALIAZAPATA9@GMAIL.COM | First Class Mail and Email |
| 2081928 | ZARAGOZA GONZALEZ, EFRAIN | PO BOX 243 | | | | SABANA GRANDE | PR | 00637 | perkin3122@gmail.com | First Class Mail and Email |
| 1788653 | Zárate Villard, Zoraida Rosa | Urb. Colinas de Plata | 105 Camino del Parque | | | Toa Alta | PR | 00953 | chiquita_2060@hotmail.com | First Class Mail and Email |
| 1724695 | ZAYAS AVILES, BLANCA | URB. LA VEGA | CALLE C #83 | | | VILLALBA | PR | 00766 | bzavil@yahoo.com | First Class Mail and Email |
| 1874733 | Zayas Burgos, Ana Violeta | RR 9 Box 1079 | | | | San Juan | PR | 00926 | joyceliann23@gmail.com | First Class Mail and Email |
| 2071064 | ZAYAS GRAVE, ROSA | GLENVIEW GARDENS | N21 V 32 | | | PONCE | PR | 00730-1665 | Cinderela2521@gmail.com | First Class Mail and Email |
| 1711629 | Zayas Lopez, Bethzaida | 1095 Calle Albizia, Urb Las Caobos | | | | Ponce | PR | 00716 | | First Class Mail |
| 1633812 | Zayas Marrero, Ana Gloria | PO Box 954 | | | | Orocovis | PR | 00720 | srcolzay@hotmail.com | First Class Mail and Email |
| 1571963 | ZAYAS OLIVERA, RAMONA | PO BOX 746 | | | | PENUELAS | PR | 00624 | maestraescuela2018@yahoo.com | First Class Mail and Email |
| 598766 | ZAYAS RAMOS, IRMA I. | PO BOX 1925 | | | | TOA BAJA | PR | 00951 | zayitas03@gmail.com | First Class Mail and Email |
| 1765725 | Zayas Rodriguez, Brunilda | 4 Calle Principal | | | | Barranquitas | PR | 00794 | brunizayas21@gmail.com | First Class Mail and Email |
| 1730295 | Zayas Rodriguez, Domingo O | 4 Calle Principal | | | | Barranquitas | PR | 00794 | tatozayas4@gmail.com | First Class Mail and Email |
| 1749591 | Zayas Rodriguez, Maria de los Angeles | 4 Calle Principal | | | | Barranquitas | PR | 00794 | icazayas@gmail.com | First Class Mail and Email |
| 1775914 | Zayas Velázquez, Angel L. | Box 201 | | | | Humacao | PR | 00791 | azayas55@yahoo.com | First Class Mail and Email |
| 1645257 | Zayas, Regina Negron | Ext Alta Vista Calle 25 V V 6 | | | | Ponce | PR | 00716 | ivr_ortiz@yahoo.com | First Class Mail and Email |
| 1753281 | Zayra Muñoz Soto | Zayra Muñoz Soto | HC 2 BOX 7599 | | | Las Piedras | PR | 00771 | zayramnz@gmail.com | First Class Mail and Email |
| 1753281 | Zayra Muñoz Soto | Hc 2 BOX 7599 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1775456 | Zeda Domenech, Rosalina | Urb. Palacios del Rio 1 | 400 Calle Ingenio S-1 | | | Toa Alta | PR | 00953 | rosazeda@gmail.com | First Class Mail and Email |
| 1742285 | ZUAZNABAR LUGO, MAYRA | PO BOX 8100 | | | | MAYAGUEZ | PR | 00681 | zuaznabarm@hotmail.com | First Class Mail and Email |
| 1737158 | Zuaznabar Lugo, Mayra | P.O. Box 8100 | | | | Mayaguez | PR | 00681 | zuaznabarm@hotmail.com | First Class Mail and Email |
| 1690266 | Zuaznabar Lugo, Mayra | PO Box 8100 | | | | Mayaguez | PR | 00681 | zuaznabarm@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 3

**Exhibit X**

Exhibit X

94th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 703380 | Acevedo Colon, Luis R. | Apt 20279 | | | | San Juan | PR | 00928-0279 | | First Class Mail |
| 3183 | Acevedo Rivera, Josue O | Jdns De Arecibo | P-10 Calle 0 | | | Arecibo | PR | 00612 | orlyacevedo@gmail.com | First Class Mail and Email |
| 1592604 | ACEVEDO RIVERA, LUIS | RR-4 BOX 1309 | | | | BAYAMON | PR | 00956 | FAMILYBLESSINGSPR@GMAIL.COM | First Class Mail and Email |
| 1473805 | Acevedo Ruiz, Alfredo | 2244 Playuela | | | | Aguadilla | PR | 00603 | alfredo20075@gmail.com | First Class Mail and Email |
| 3496 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 | mikeacv2@hotmail.com | First Class Mail and Email |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | Calle Ismad Rosado | Bo. Algainsbo | | | Mayaguez | PR | 00680 | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | | | Mayaguez | PR | 00681-2224 | iliaraquelacevedo@yahoo.com | First Class Mail and Email |
| 1668160 | Acosta Almovodar, Maria L | PO Box 2341 | | | | San German | PR | 00683 | javy_ram@hotmail.com | First Class Mail and Email |
| 1610587 | Acosta Espasas, Zulma T. | PO Box 872 | | | | Arecibo | PR | 00613 | zulmatacosta@yahoo.com | First Class Mail and Email |
| 1314688 | ACOSTA NAZARIO, ALLEN M. | URB SANTA MARIA | H 22 CALLE 8 | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 2061933 | ACOSTA NUÑEZ, MARISOL | URB JARDINES DE GUANAJIBO | 224 CALLE NOGAL | | | MAYAGUEZ | PR | 00680 | marisolacosta40@gmail.com | First Class Mail and Email |
| 1900855 | Acosta Pacheco, Santos | HC 38 | Box 8124 | Calle Principal | | Guanica | PR | 00653 | | First Class Mail |
| 1874421 | Acosta Padilla, Rewel | Urb. Vista Azul | Calle 17-N-2 | | | Arecibo | PR | 00612 | | First Class Mail |
| 2024543 | ACOSTA RODRIGUEZ, ZORAIDA | URB BUENAVENTURA | 4045 CALLE GARDENIA | | | MAYAGUEZ | PR | 00682-1267 | | First Class Mail |
| 1640291 | Agosto Bencebi, Julia | HC 02 Box 46967 | | | | Vega Baja | PR | 00693 | juliootero61@gmail.com | First Class Mail and Email |
| 1640291 | Agosto Bencebi, Julia | Bo. Almirante Norte Sector Cuatro Calles | | | | Vega Baja | PR | 00693 | | First Class Mail |
| 652782 | AGRISONI SANTANA, FELIX | PO BOX 329 | | | | GURABO | PR | 00778 | | First Class Mail |
| 1528986 | Agueda Rios, Elias | PO Box 508 | | | | Florida | PR | 00650-508 | saileagueda@gmail.com | First Class Mail and Email |
| 2076702 | ALBERT MEDINA, REYES | HC 7 BOX 2516 | | | | PONCE | PR | 00731 | MAGATIZBERT@GMAIL.COM | First Class Mail and Email |
| 1860093 | Albert Medina, Ruben | HC 07 Box 2516 | | | | Ponce | PR | 00731 | | First Class Mail |
| 1846995 | Alfonzo Diaz, Osoaldo E. | Box 22 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2078691 | Alfonzo Garcia, Carmen Margarita | Box 22 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1640393 | ALICEA , ARODI RUIZ | PUEBLO NUEVO | 13 CALLE 7A | | | VEGA BAJA | PR | 00693 | araru2@hotmail.com | First Class Mail and Email |
| 1766849 | Alicea Chetrangolo, Glizette | 8925 Kittanning Ave | | | | Orlando | FL | 32836-8884 | galicea1811@gmail.com | First Class Mail and Email |
| 1488484 | Alicea Cruz, Iris M | Urb. Perez Morris | Calle Aguadilla 37 | | | Hato Rey | PR | 00917 | alicea0613@hotmail.com | First Class Mail and Email |
| 1490986 | Alicea Cruz, Iris M. | Urb. Perez Morris | Calle Aguadilla #37 | | | Hato Rey | PR | 00917 | alicea0613@hotmail.com | First Class Mail and Email |
| 1968953 | Alicea Martinez, Yalid M. | P.O. Box 3501-286 | | | | Juana Diaz | PR | 00795 | yaucea@justicia.pr.gov | First Class Mail and Email |
| 15178 | ALICEA SANTIAGO, LUISA I | CALLE B 14 | EXT VILLA NAVARRO | | | MAUNABO | PR | 00707 | l_alicea038@yahoo.com | First Class Mail and Email |
| 1983560 | Alicea Vega, Luis E. | HC 4 Box 18129 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 315575 | ALMODOVAR ACOSTA, MATILDE | URB PASEOS DE JACARANDA | 15532 CALLE MAGA | | | SANTA ISABEL | PR | 00757 | MATTY15532@GMAIL.COM | First Class Mail and Email |
| 75905 | ALMODOVAR RODRIGUEZ, CARMEN M | 2 APT2333 CALLE CORONA | | | | PONCE | PR | 00731 | | First Class Mail |
| 2053983 | Alonso Fernandez, Modesto | HC 71 7717 | | | | Cayey | PR | 00736 | modestoalonso@hotmail.com | First Class Mail and Email |
| 2000590 | Alvarado Alvarado, Juan Ramon | 78 B-112 10 | | | | Villa Carolina | PR | 00905 | | First Class Mail |
| 2129664 | Alvarado Garda, Juan M. | Box 33-6302 | | | | Ponce | PR | 00733-6302 | juemalvarado32@gmail.com | First Class Mail and Email |
| 1613940 | Alvarado Lopez, Marta | Jardines del Caribe calle 2 # 417 | | | | Ponce | PR | 00728 | marilynhayes25@hotmail.com | First Class Mail and Email |
| 1513283 | ALVARADO MONTES, CARLOS R | BO SANTA CLARA | CALLE COLLINS 19 | | | JAYUYA | PR | 00664 | alvaradcarlos@yahoo.com | First Class Mail and Email |
| 1658902 | Alvarado Noa, Carmen | HC 46 Buzon 5376 | | | | Dorado | PR | 00646 | kira.067@hotmail.com | First Class Mail and Email |
| 1658902 | Alvarado Noa, Carmen | Maestra | Departamento de Educacion | Bo. Los Puertos | Calle13 Parcelas 413 | Dorado | PR | 00646 | | First Class Mail |
| 1668370 | Alvarado Rivera, Judith | 511 Calle Bronco, La Ponderosa | | | | Ponce | PR | 00730 | velezlola15@gmail.com | First Class Mail and Email |
| 2061447 | Alvarado Rodz, Adabel | Urb La Lula Calle 9-J-19 | | | | Ponce | PR | 00730 | | First Class Mail |
| 18375 | ALVARADO TORRES, MARIA DE L | URB. SAN ANTONIO | 1724 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | lat1657@hotmail.com | First Class Mail and Email |
| 297755 | ALVARADO TORRES, MARIA DE LOURDES | URB SAN ANTONIO | 1724 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | lat1657@hotmail.com | First Class Mail and Email |
| 1990917 | Alvarez Cordero, Alejandro | Calle Frana 528 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 | | First Class Mail |
| 1926548 | Alvarez de Jesus, Javier | Bo Hatillo Calle 7 Casa 263 | | | | Villalba | PR | 00766 | conguero_pr@hotmail.com | First Class Mail and Email |
| 1926548 | Alvarez de Jesus, Javier | P.O. Box 607 | | | | Villalba | PR | 00766 | conguero_pr@hotmail.com | First Class Mail and Email |
| 1505213 | Alvarez Figueroa, Wilfredo | Urbanizacion Sante Elena III | 146 Calle Santa Fe | | | Guayanilla | PR | 00656 | angely105@hotmail.com; bandarika1@gmail.com | First Class Mail and Email |
| 1573098 | Alvarez Fuentes, Maria C. | Po Box 1981 PMB 143 | | | | Loiza | PR | 00772 | cathye6570@yahoo.com | First Class Mail and Email |
| 2033971 | ALVAREZ LUGO, MARISOL | HC 2 BOX 10871 | | | | YAUCO | PR | 00698 | SOLRIMA8@GMAIL.COM | First Class Mail and Email |
| 1971018 | Alvarez Morales, Osvaldo | Box 685 | | | | Hatillo | PR | 00659 | | First Class Mail |
| 779339 | ALVAREZ PIMENTEL, MARIBEL | P.O. BOX 290 | | | | CANOVANAS | PR | 00729 | alvarez.maribel@gmail.com | First Class Mail and Email |
| 1252950 | AMARO RODRIGUEZ, JULIA | 37 SECTOR MOGOTE INTERIOR | ALTOS | | | CAYEY | PR | 00736 | luisamaro11@yahoo.com | First Class Mail and Email |
| 2128614 | Andino Alvarez, Iris M. | HC 61 Box 4552 | | | | Trujillo Alto | PR | 00976 | bariazariah@yahoo.com | First Class Mail and Email |
| 2128614 | Andino Alvarez, Iris M. | HC 61 H552 | | | | Trojillo Alto | PR | 00976 | | First Class Mail |
| 2100501 | Andino Ramos, Angel G. | 45 Colle Brisida | Urb Munoz Rivera | | | Guaynabo | PR | 00969 | | First Class Mail |
| 1589056 | Andino Rosado, Maria I. | Urb. Metropolis | Ave D 2M85 | | | Carolina | PR | 00987 | chuly.cooky@gmail.com | First Class Mail and Email |
| 1589643 | Andino Rosado, Maria I. | Urb Metropolis | Aved 2M85 | | | Carolina | PR | 00987 | chuly.cooky@gmail.com | First Class Mail and Email |
| 2133971 | Andrades Correa, Veima I. | HC 2 Box 6436 | | | | Loiza | PR | 00772 | mparrilla279@gmail.com | First Class Mail and Email |

Exhibit X

94th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1696341 | Andrades, Carmen R. | Calle Gladiola O-13 Urb Jard De Borinquen | | | | Carolina | PR | 00985 | Rosadomax315@gmail.com | First Class Mail and Email |
| 1453179 | Andreu Amador, Hiram | Correo Villa AA-2 Avenida Tejas PMB | | | | Humacao | PR | 00791 | hiramandrew2@gmail.com | First Class Mail and Email |
| 1616410 | ANDUJAR GONZALEZ, CARMEN J. | URB. SAN RAFAEL #35 CALLE SAN MARTIN | | | | ARECIBO | PR | 00612 | ANDUJARJUDITH@YAHOO.COM | First Class Mail and Email |
| 1842546 | Andujar Quinones, Judith | 9546 Calle Diaz Way | Apto 1015 | | | Carolina | PR | 00979 | | First Class Mail |
| 24660 | Andujar Roman, David | 101 Urb Los Huracanes | | | | Camuy | PR | 00627 | davidandujar1965@gmail.com | First Class Mail and Email |
| 2059594 | ANTONETTY GONZALEZ, MISAEL | APARTADO 475 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1645942 | APONTE COLLAZO, DOMINGO | URB BUENA VISTA | CALLE 4 B5 | | | LARES | PR | 00669 | maritza.gonzalez@upr.edu | First Class Mail and Email |
| 1628787 | APONTE MARTINEZ, LOUISETTE | 12019 Lazio Ln | | | | Orlando | FL | 32827 | louisetteaponte@hotmail.com | First Class Mail and Email |
| 1327398 | APONTE SOTO, EDGARDO | 2027 MEALY LN | | | | ATLANTIC BEACH | FL | 32233 | | First Class Mail |
| 1330280 | Aponte Soto, Enid | PO BOX 988 | | | | Patillas | PR | 00723 | | First Class Mail |
| 1951693 | Aquino Nunez, Carmen Judith | Calle 14 | Club. Urb. Vista Azul N-9 | | | Arecibo | PR | 00612 | | First Class Mail |
| 2123828 | Aquino Nunez, Carmen Judith | Calle 14 Urb Vista Azul N-9 | | | | Arecibo | PR | 00612 | | First Class Mail |
| 31399 | ARANA FRAU, MAGDALENA | AVE. LOPATEGUI 57 | PO BOX 50 | | | GUAYNABO | PR | 00969 | m_aranafrau@yahoo.com | First Class Mail and Email |
| 1892786 | ARCAYA RODRIGUEZ, MELINDA | JARD. MONTE OLIVO HERMES 321 | | | | GUAYAMA | PR | 00784 | moarcaya@gmail.com | First Class Mail and Email |
| 1846120 | Arce Garriga, Jose | Bo. Quebradas Kma Hm 6 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1602721 | Arcelay Camacho, Enid | HC-05 Box 9731-A | | | | Corozal | PR | 00783 | arcelaycamacho40@gmail.com | First Class Mail and Email |
| 1920728 | Archeval Nieves, Geralberto | Edif Oriol Apto. #5 | Ave. Padre Noel #62 | | | Ponce | PR | 00716 | geralbertoarcheval@gmail.com | First Class Mail and Email |
| 1650480 | Arguelles Negron, Carmen I. | Calle Dr. Cueto 89 | | | | Utuado | PR | 00641 | deportesguarionex@gmail.com | First Class Mail and Email |
| 1696386 | AROCHO ACEVEDO, ARACELIS | HC-02 BOX 22364 | | | | SAN SEBASTIAN | PR | 00685 | aracelisarocho23@gmail.com | First Class Mail and Email |
| 1694827 | AROCHO ACEVEDO, MARIA DE L | HC-7 BOX 75433 | | | | SAN SEBASTIAN | PR | 00685 | nieves_fam@hotmail.com | First Class Mail and Email |
| 1606815 | Arroyo de Jesus, Frances | PO Box 440 | | | | Patillas | PR | 00723-0440 | frances61@aol.com | First Class Mail and Email |
| 1587663 | Arroyo Gonzalez, Edwin | Urb. San Demetrio calle Aguja Blanca 427 | | | | Vega Baja | PR | 00693 | autoridadescolar@yahoo.com | First Class Mail and Email |
| 1595973 | Arroyo Maldonado, Luis | PO Box 1059 | | | | Sabana Grande | PR | 00637 | luisarroyo2473@gmail.com | First Class Mail and Email |
| 1573150 | A'santiago Burgos, Miguel | PO Box 1664 | | | | Guayama | PR | 00785 | miguelstgo1966@yahoo.com | First Class Mail and Email |
| 1497764 | ASCENSIO PEREZ, BENJAMIN | URB VILLA DE RIO GRANDE | CALLE 22 AB 18 | | | RIO GRANDE | PR | 00745 | basenciodrna253@gmail.com | First Class Mail and Email |
| 2140128 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | | | San Juan | PR | 00901 | cacuprill@cuprill.com | First Class Mail and Email |
| 2140128 | Asociacion de Empleados del Estado Libre Asociado de PR | PO Box 364508 | | | | San Juan | PR | 00936-4508 | clrodriguez2@aeela.com | First Class Mail and Email |
| 1536171 | ATILES RODRIGUEZ, ANGEL G | PO BOX 687 | | | | HATILLO | PR | 00659 | AGATILES@YAHOO.COM | First Class Mail and Email |
| 1062191 | AVILA MOLINA, MIGUEL A | HC01 BOX 3926 | | | | BAJADERO | PR | 00616 | mkatuza@outlook.com | First Class Mail and Email |
| 1672092 | Aviles Hernandez, Aureamir | Urb. Los Arboles c/Granada 330 | | | | Rio Grande | PR | 00745 | aureamir@gmail.com | First Class Mail and Email |
| 1981719 | Aviles Lassus, Estrella | Urb. Vistas de Sabona-D-18-Buzon 242 | | | | Sabana Grande | PR | 00637 | estre_aviles@yahoo.com | First Class Mail and Email |
| 1521486 | AVILES ORTEGA, MINERVA | HC 71 BOX 2477 | | | | NARANJITO | PR | 00719 | JANCHRISMINERVA@GMAIL.COM | First Class Mail and Email |
| 1521486 | AVILES ORTEGA, MINERVA | HC 71 BOX 2490 | | | | NARANJITO | PR | 00719 | | First Class Mail |
| 725902 | AVILES SOTO, MYRNA I | PO BOX 446 | | | | AIBONITO | PR | 00705 | myrna.aviles@yahoo.com | First Class Mail and Email |
| 1658986 | Avilez Ortiz, Carmen M. | HC 02 Box 6653 | | | | Barranqualas | PR | 00794 | millie.aviles@hotmail.com | First Class Mail and Email |
| 1506862 | Awilda Jimenez Hernandez, Carlos J Irizarry Sanchez and menor KRIJ | 10 F16 Urb Fairview | | | | San Juan | PR | 00926 | awildajh1222@gmail.com | First Class Mail and Email |
| 1595811 | AYALA ALICEA, IVETT E | PO BOX 957 | | | | DORADO | PR | 00646 | bids40@gmail.com | First Class Mail and Email |
| 1969709 | Babilonia Medina, Fredeswinda | JJ-14 35 Jardines del Caribe | | | | Ponce | PR | 00728 | | First Class Mail |
| 1658720 | Babilonia Morales, Wanda E. | HC 01 Box 6281 | | | | Moca | PR | 00676 | wbabilonia77@gmail.com | First Class Mail and Email |
| 1985580 | Baez Resto, Luz Maria | Calle Aibonito 17 | Bonneville Heights | | | Caguas | PR | 00727 | luzbaezresto@gmail.com | First Class Mail and Email |
| 2131818 | Baez Rivera, Iris N. | Urb. Baramaya 755 Calle Agueybana | | | | Ponce | PR | 00728 | | First Class Mail |
| 1643959 | Baez, Yeadealeaucks | HC 33 Box 3317 | | | | Dorado | PR | 00646 | yeadea1966@gmail.com | First Class Mail and Email |
| 2050274 | Baez-Navarro, Hector Manuel | Urb. Levittown K-2781 | Paseo Adis | | | Toa Baja | PR | 00949 | | First Class Mail |
| 1117675 | BAHAMUNDI RODRIGUEZ, MIGUEL A | HC 9 BOX 4501 | | | | SABANA GRANDE | PR | 00637-9405 | darielys17marie@gmail.com | First Class Mail and Email |
| 2090108 | Banchs Borreli, Bienvenido | P.O. Box 1559 Juana Diaz | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 781040 | BANCHS CABRERA, MARIA J | URB.VALLE DE ANDALUCIA | # 3527 | | | PONCE | PR | 00728 | mariajbanchscabrera23@gmail.com | First Class Mail and Email |
| 1084995 | Barada Pellot, Richard A | 1024 Valencia Vista Way, Apt 302 | | | | Orlando | FL | 32825-4765 | richardbarada@aol.com | First Class Mail and Email |
| 1222693 | BARBOSA ORTIZ, JACQUELINE | BO CALZADA 98 | | | | MERCEDITA | PR | 00715 | jbarbosa0522.jb@gmail.com | First Class Mail and Email |
| 1602714 | Bari Pillot, Sonia | Al Email O Correo Postal | Calle B 2313 Barrio Obero | | | San Juan | PR | 00915 | soniabari453@gmail.com | First Class Mail and Email |
| 1959271 | Barreto Reyes, Sheida E. | HC 2 Box 16580 | | | | Arecibo | PR | 00612 | sheida134@gmail.com | First Class Mail and Email |
| 1632868 | Beauchamp Felix, Frances E. | Urb. Buenaventura Calle Aleli 5013 | | | | Mayaguez | PR | 00680 | alanis_mariana@yahoo.com | First Class Mail and Email |
| 2011355 | Beauchamp Gonzalez, Rosa Lissette | HC-01 Box 3571 | | | | Las Marias | PR | 00670 | rosabeauchamp@hotmail.com | First Class Mail and Email |
| 1596991 | Beltran Lopez, Jesus M | C/ Diana 756 Urb Dos Pinos | | | | San Juan | PR | 00923 | jesus_beltran@hotmail.com | First Class Mail and Email |
| 781359 | BELTRAN LOPEZ, JESUS M | URB. DOS PINOS | C/ DIANA #756 | | | SAN JUAN | PR | 00923 | jesus_beltran@hotmail.com | First Class Mail and Email |
| 1584196 | BENGOECHEA, ANTONIO RIERA | DONCELLA 8 | PUNTAS LAS MARIAS | | | SANTURCE | PR | 00913 | kpqpr4@aol.com | First Class Mail and Email |
| 2022588 | Berberena Navarro, Bienvenido | P.O. Box 10117 | | | | Humacao | PR | 00792 | Pocahontas52@live.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 20

Exhibit X

94th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1236695 | BERMUDEZ DIAZ, JOSE M | HC 5 BOX 9602 | | | | COROZAL | PR | 00783 | jobermudez@yahoo.com | First Class Mail and Email |
| 1236695 | BERMUDEZ DIAZ, JOSE M | P.O. BOX 366069 | | | | HATO REY | PR | 00919-6069 | | First Class Mail |
| 1236695 | BERMUDEZ DIAZ, JOSE M | OFICINA DEL CONTRALOR DE PUERTO RICO | P.O. BOX 366069 | | | HATO REY | PR | 00919-6069 | | First Class Mail |
| 1985175 | Bermudez Rivera, Ruth E | Mansiones Los Cedros | Calle Guama 1 | | | Cayey | PR | 00736 | ruthebermudez@gmail.com | First Class Mail and Email |
| 1985175 | Bermudez Rivera, Ruth E | Mansiones Los Cedros | Calle Guama #1 | | | Cayey | PR | 00736 | ruthebermudez@gmail.com | First Class Mail and Email |
| 1790551 | Bermudez Ruiz, Elvis J. | Bo. Susua Baja, sec. Las Pelas | Calle 4 L-100 | | | Yauco | PR | 00698 | elvirobermu@live.com | First Class Mail and Email |
| 1099087 | BERNABE PACHECO, VICTOR | REPARTO FLAMINGO | F36 CALLE CENTRAL | | | BAYAMON | PR | 00959 | victorbernabe1@hotmail.com | First Class Mail and Email |
| 1719612 | BERNARD MARCUCCI, GISELLE | P.O. BOX 1066 | | | | PENUELAS | PR | 00624 | gisbernard18@hotmail.com | First Class Mail and Email |
| 1104604 | BERNIER JIMENEZ, XAVIER A | CALLE RETIRO #74 OESTE | | | | GUAYAMA | PR | 00784 | bernieranibal@gmail.com | First Class Mail and Email |
| 1557148 | Berrios Carlos, Jose E. | Valle Cerro Gordo | W 30 Rubi Calle 11 | | | Bayamon | PR | 00957 | | First Class Mail |
| 1231088 | Berrios Fuentes, Jose A | 4327 Bertrand Ln | | | | Zion | IL | 60099-4500 | | First Class Mail |
| 1509245 | Berrios Gonzalez, Jose  Carlos | PO Box 9197 | | | | Humacao | PR | 00792 | jcarlosberrios@gmail.com | First Class Mail and Email |
| 1508939 | Berrios Gonzalez, Jose C. | PO Box 9197 | | | | Humacao | PR | 00792 | jcarlosberrios@gmail.com | First Class Mail and Email |
| 1939948 | Berrios Ortiz, Wilfredo | HC 4 Box 2377 | Barranquitas | | | BARRANQUITAS | PR | 00794 | | First Class Mail |
| 963596 | Bienvenido Rivera Medina (Deceased), Maria Rivera Sanchez (Creditor: Living Daughter) | Callejon Los Gallegos | Buzon LL8 | | | Arecibo | PR | 00612 | j.t.r.rivera@gmail.com; ortaevelyn@hotmail.com | First Class Mail and Email |
| 1473020 | Birriel Arriaga, Miguel A | Quintas Del Boulevard | 22 Ave Memorial Drive | | | Bayamon | PR | 00957 | birrielfuneral@gmail.com | First Class Mail and Email |
| 1454099 | Bon Corujo, Maria del Pilar | Urb. Fair View | Calle 17 G-43 | | | San Juan | PR | 00926 | mpbon@policia.pr.gov | First Class Mail and Email |
| 1656770 | Bonilla Arzola, Xiomara | HC 43 Box 11681 | | | | Cayey | PR | 00736 | xiomarabonilla08@yahoo.com | First Class Mail and Email |
| 1635667 | Bonilla Davila, Wilma L | Ext Forest Hills | R661 Uruguay | | | Bayamon | PR | 00959 | nonitraverso@gmail.com | First Class Mail and Email |
| 1655821 | Bonilla Mercado, Jesus M | Urb. Brisas 2 De Ceiba | Calle 8 #200 | | | Ceiba | PR | 00735 | jesusbonilla73@yahoo.com | First Class Mail and Email |
| 1513220 | Bonilla Rivera, Karoline | RR 02 Box 6187 | | | | Toa Alta | PR | 00953 | karolinebonilla60@gmail.com | First Class Mail and Email |
| 716298 | BORIA MARCANO, MARISOL | URB COUNTRY CLUB | 773 CALLE FRAY A VAZQUEZ | | | SAN JUAN | PR | 00924 | NACHIKU2@GMAIL.COM | First Class Mail and Email |
| 716298 | BORIA MARCANO, MARISOL | 1299 C/ W. BOSCH, COND. TERRAZAS DE S.J. APTO. 601 | | | | SAN JUAN | PR | 00924 | | First Class Mail |
| 1613539 | BORRERO TEXIDOR, EDITH M. | BO.BAJURA SECTOR SANTA ROSA | PO BOX 713 | | | VEGA ALTA | PR | 00692 | edithm291010@gmail.com | First Class Mail and Email |
| 1106199 | BOSQUE SOTO, YEIKA | PO BOX 2192 | | | | MOROVIS | PR | 00687 | yeikabosque@gmail.com | First Class Mail and Email |
| 1638550 | Bracero, Elsie | Box 861 | | | | Vega Alta | PR | 00692 | elsiebracero5@gmail.com | First Class Mail and Email |
| 1702615 | Brenda L. Almodóvar Colon | Mans en Paseo de Reyes | 131 Calle Reina Alexandra | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1877909 | Brun Maldonado , Connie | 3262 CALLE SAN ANDREAS | URB. SANTA TERESITA | | | PONCE | PR | 00730 | | First Class Mail |
| 1665247 | Bruno Gonzalez, Raquel | P.O. Box 3667 | | | | Vega Alta | PR | 00692 | reinosantana@yahoo.com | First Class Mail and Email |
| 1665247 | Bruno Gonzalez, Raquel | Bo. Espinosa Fortuna Carr 679 Km 2.3 Int., | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 1700382 | Bula, Idaniz  Lugo | Urb Jesus M. Lago Q9 | | | | Utuado | PR | 00641 | zlkiarys@hotmail.com | First Class Mail and Email |
| 2145415 | Burgos Burgos, Wilfrido | HC1 Box 4525 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1952403 | Burgos Capo, Luis R. | #49 Calle Carrion Maduro | | | | Coamo | PR | 00769 | burgosluis55@gmail.com | First Class Mail and Email |
| 59439 | BURGOS CRUZ, ROSA | BO PITHAYA #87 | BOX 303 | | | ARROYO | PR | 00714 | aorlandi52@gmail.com | First Class Mail and Email |
| 1206099 | BURGOS ORAMA, FRANCISCO | HC 2 BOX 4876 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1599340 | Burgos Ortiz, Ramon | RR-1 Box 10322 | | | | Orocovis | PR | 00720 | canitoburgos@gmail.com | First Class Mail and Email |
| 296485 | BURGOS ROSARIO, MARGARITA | PO BOX 1533 | | | | JAYUYA | PR | 00664 | bmargarita38@yahoo.com | First Class Mail and Email |
| 1531642 | Burgos Tirado, Sylvia | Cond Plaza del Este 501 Ave Main | Aptm 14 | | | Canovanas | PR | 00729 | sylvia_cenit@yahoo.com | First Class Mail and Email |
| 1600821 | Burgos Torres, Karen | PO Box 1001 | | | | Morovis | PR | 00687 | ktorresb@yahoo.com | First Class Mail and Email |
| 1599323 | Burgos Torres, Karen | PO Box 1001 | | | | Morovis | PR | 00687 | ktorresb@yahoo.com | First Class Mail and Email |
| 1596714 | Burgos Torres, Karen | PO Box 1001 | | | | Morovis | PR | 00687 | ktorresb@yahoo.com | First Class Mail and Email |
| 1105251 | BURGOS TORRES, YAMALIZ | PO BOX 1001 | | | | MOROVIS | PR | 00687 | YamalizBurgos_2@hotmail.com | First Class Mail and Email |
| 1616867 | BURGOS TORRES, YAMALIZ | PO. BOX 1001 | | | | MOROVIS | PR | 00687 | YAMALIZBURGOS_2@HOTMAIL.COM | First Class Mail and Email |
| 1638609 | Buxeda Diaz, Ivan R. | 609 Calle Bolivar | | | | San Juan | PR | 00909 | ivanrbuxeda@outlook.com | First Class Mail and Email |
| 1355435 | C ROSARIO, MARIA DEL | PMB 1197 | PO BOX 4956 | | | CAGUAS | PR | 00726 | marosario135@gmail.com | First Class Mail and Email |
| 782674 | CABAN RODRIGUEZ, IRIS | VALLE ALTO | D5 CALLE 5 | | | PATILLAS | PR | 00723 | magajimmy@gmail.com | First Class Mail and Email |
| 1051832 | Caban Roman, Maria E | Urb Metropolis III | 55 BLQ 2 I67 | | | Carolina | PR | 00987 | esterrina2664@gmail.com | First Class Mail and Email |
| 1506809 | Cacho Rivera, Luis Daniel | Urbanizacion Miraflores | Calle 23 Bloque 11-17 | | | Bayamon | PR | 00957 | justicestudios@gmail.com | First Class Mail and Email |
| 1605432 | Calcano De Jesus, Virginia E | PO Box 489 | | | | Loiza | PR | 00772 | Vcalcano.41@gmail.com | First Class Mail and Email |
| 1600412 | CALDERON, YVETTE FERNANDEZ | HC 2 BOX 32245 | | | | CAGUAS | PR | 00727-9484 | yfernandez534@gmail.com | First Class Mail and Email |
| 1600412 | CALDERON, YVETTE FERNANDEZ | URB IDAMARIS GARDENS | E39 AVE RICKY SEDA | | | CAGUAS | PR | 00727 | | First Class Mail |
| 1690249 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D-24 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | yaspercal57@gmail.com | First Class Mail and Email |
| 1510600 | CAMACHO CARMONA, HECTOR L | 780 SECTOR LA CAPILLA | | | | UTUADO | PR | 00641 | tititocamacho10@gmail.com | First Class Mail and Email |
| 1618622 | Camacho Rodríguez, Carmen Ana | Urb Barinas calle3 G-5 | | | | Yauco | PR | 00698 | annie.camacho7@gmail.com | First Class Mail and Email |
| 1228081 | CAMERON TORRES, JOEL L | APARTADO 1769 | | | | ARECIBO | PR | 00613 | cameron.joellct@gmail.com | First Class Mail and Email |
| 1228081 | CAMERON TORRES, JOEL L | P.O.Box 1769 | | | | ARECIBO | PR | 00613 | cameron.joellct@gmail.com | First Class Mail and Email |

Exhibit X

94th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1716418 | CAMPOS GARCIA, NELSON | RR1 BOX 7714 | | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1612604 | Cancel Avarado, Nilda I | PO Box 1745 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1612604 | Cancel Avarado, Nilda I | 3 Villa Paraiso | | | | Coamo | PR | 00769 | | First Class Mail |
| 67326 | Candelaria Rodriguez, Jorge E | Urb Cabrera | B-44 | | | Utuado | PR | 00641 | jorge.candelaria7@gmail.com | First Class Mail and Email |
| 1124888 | CANTRES CORREA, NICOLAS | LOS CANTIZALES | 1 LOS CANTIZALES APT 1K | | | SAN JUAN | PR | 00926-2545 | nacantres@msn.com | First Class Mail and Email |
| 1615730 | Capacetti Martinez, Sinia J. | 137 Calle Miguel Rivera Texidor | Urb. Estancias del Golf Club | | | Ponce | PR | 00730-0501 | ainistenaj5@gmail.com | First Class Mail and Email |
| 1631284 | CAPELLA SERPA , MARIA DE LOS ANGELES | 75 RAMBLEWOOD DR | | | | PALM COAST | FL | 32164 | mrdlscapella@yahoo.com | First Class Mail and Email |
| 1675581 | Capo Cordero, Alberto | HC 63 Box 8280 | | | | Patillas | PR | 00723 | n.j.marrero@hotmail.com | First Class Mail and Email |
| 1675581 | Capo Cordero, Alberto | HC 64 Box 8280 | | | | Patillas | PR | 00723 | n.j.marrero@hotmail.com | First Class Mail and Email |
| 1716886 | CAPO CORDERO, ALBERTO | HC 64 BOX 8280 | | | | PATILLAS | PR | 00723 | n.j.marrero@hotmail.com | First Class Mail and Email |
| 1561974 | Capozzolo, Anthony J. | 1475 Ridge Road | | | | Bangor | PA | 18013 | | First Class Mail |
| 1967046 | CARABALLO ALBORRAN, EDWIN | A28 PO BOX 8548 | CALLE ESTARCIA | | | PONCE | PR | 00732 | | First Class Mail |
| 1845971 | Caraballo Feliciano, Madelline | HC-5 Box 7521 | | | | Yauco | PR | 00698 | luzencidacruzcaraballo@gmail.com | First Class Mail and Email |
| 1614744 | CARABALLO GONZALEZ, ZORAIDA | PO BOX 1247 | | | | SALINAS | PR | 00751 | ZORYCG17@GMAIL.COM; ZORYCG17@YAHOO.COM | First Class Mail and Email |
| 1777449 | CARABALLO NIEVES, MELISA | URB. JARDINES DE ADJUNTAS B9 | CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | MELISACARABALLONIEVES@GMAIL.COM | First Class Mail and Email |
| 1135929 | CARABALLO RODRIGUEZ, RAMON | EST DEL RIO | 867 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660-9815 | ramncara@hotmail.com | First Class Mail and Email |
| 1689162 | Caraballo Santiago, Hiram | CALLE San JOSE 67 OESTE | | | | GUAYAMA | PR | 00784 | greeneyesalice@yahoo.com; hiramcaraballosantiago@yahoocom | First Class Mail and Email |
| 1874825 | CARABALLO, CRUZ M. | COND. CASTILLO DEL MAR | APTO 408 | | | ISLA VERDE | PR | 00979 | | First Class Mail and Email |
| 1902383 | Caraballo, Cruz M. | Cond. Castillo del Mar, Apto. 408 | | | | Isla Verde | PR | 00979 | | First Class Mail |
| 623137 | CARBALLO DELGADO, CARLOS I | PO BOX 1210 | | | | AGUAS BUENAS | PR | 00703 | ivancarballo64@gmail.com | First Class Mail |
| 148240 | CARDONA FIGUEROA, EDUARDO | APARTADO 1686 | | | | JUANA DIAZ | PR | 00795 | Ecardona477@gmail.com | First Class Mail |
| 1922800 | Cardona Rivera, Lucia | Urb. Antonio Raig | #78 Humacao | | | Humacao | PR | 00791 | pocahontas52@live.com | First Class Mail |
| 1922800 | Cardona Rivera, Lucia | HC-15 Box. 15189 - Box. 15189 | | | | Humacao | PR | 00792 | | First Class Mail |
| 1678390 | Cardona Santana, Aida Esther | Calle D 207 | Urb Las Colinas | | | Vega Alta | PR | 00692 | aidacardonaas@gmail.com | First Class Mail and Email |
| 1664746 | Cardona Santana, Hector R | HC 3 Box 6770 | | | | Dorado | PR | 00646-9529 | hr.cardonasantana@gmail.com | First Class Mail and Email |
| 1752933 | Carmen B.Leon Martinez | Calle Jaime I. Drew #402 | | | | peñuelas | PR | 00624 | | First Class Mail |
| 1988651 | Carmona Marrero, Luisa | P Box 470 | | | | Sabana Seca | PR | 00952-0470 | | First Class Mail |
| 1652247 | CARMONA RODRIGUEZ, NAYDA | PO BOX 7317 | | | | CAROLINA | PR | 00986-7317 | | First Class Mail |
| 2123295 | Carrion Lopez, Luis M. | PO Box 394 | | | | Luquillo | PR | 00773 | lmcllmcl44@yahoo.com | First Class Mail and Email |
| 1540796 | Carrion Prince, Carmen I. | Calle Del Valle 164 | | | | San Juan | PR | 00911 | ccarrion864@gmail.com | First Class Mail and Email |
| 2144607 | Carrion, Jose Tirado | Campo alegra calle Roberto Clemente | | | | Ponce | PR | 00716 | | First Class Mail |
| 1640225 | Cartagena Colon, Johanna | PO Box 1709 | | | | Orocovis | PR | 00720 | jcc623@yahoo.com | First Class Mail and Email |
| 1632999 | Cartagena Ortiz , Yolanda | HC 05 Box 9848 | | | | Corozal | PR | 00783 | yolandacarta@gmail.com | First Class Mail and Email |
| 1606111 | CASANOVA MARTINEZ, BRENDA  IRIS | 52 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 | BCASANOVA65@HOTMAIL.COM | First Class Mail and Email |
| 1404049 | CASIANO ACEVEDO, CLARA | PO BOX 264 | | | | GUAYAMA | PR | 00785 | CLCASIANO@HOTMAIL.COM | First Class Mail and Email |
| 1672057 | Casillas Ortiz, Maritza I. | Villa Olimpica Paseo 11 Casa 299 | | | | San Juan | PR | 00924 | maritzacasilla66@gmail.com | First Class Mail and Email |
| 1726920 | CASPESTANY FIGUEROA, LOURDES | URB MUNOZ RIVERA | 1148 CALLE K | | | GUAYNABO | PR | 00969 | | First Class Mail |
| 998037 | CASTRO CORA, GERTRUDIS | HC 2 BOX 11778 | | | | LAJAS | PR | 00667-9236 | | First Class Mail |
| 1733335 | CASTRO GARCIA, JOSE M | CALLE GLADIOLA # 251 BUZON 608 | BARRIO BUENAVENTURA | | | CAROLINA | PR | 00987 | beafegozo@yahoo.com | First Class Mail and Email |
| 1650612 | Castro Gonzalez, Elba N. | P.O. Box 51 | | | | Canóvanas | PR | 00729 | castroelba@gmail.com | First Class Mail and Email |
| 1935332 | Castro Gonzalez, Sandra  D. | Urb. Vista Verde Calle 23 | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 1225112 | CEDENO HERNANDEZ, JAZMAYRA | URB MONTE GRANDE #136 | CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | nair.marti@yahoo.com | First Class Mail and Email |
| 1055235 | CEPEDA CRUZ, MARIBEL | HC 1 BOX 6007 | | | | JUNCOS | PR | 00777 | cepeda.maribel@yahoo.com | First Class Mail and Email |
| 1702606 | Cesar Perez Cancel | Ave Jobos #8189 | | | | Isabela | PR | 00662 | | First Class Mail |
| 89180 | CHICLANA ROMAN, WILMA | URB. LA CUMBRE 497 E. POL | SUITE 136 | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 1632600 | Chinea, Dolores | Urb. La Esperanza Calle 6 L 13 | | | | Vega Alba | PR | 00692 | yashi_16@hotmail.com | First Class Mail and Email |
| 1947752 | Christian de la Cruz, Carlos J. | Amapola SB-2 Urb Valle Hermoso | | | | Hormigueros | PR | 00660-1302 | carloschristian772@gmail.com | First Class Mail and Email |
| 1676987 | Cintron Guzman, Maria P. | RR05 Box 8208 | | | | Toa Alta | PR | 00953-7820 | valprovi1125@gmail.com | First Class Mail and Email |
| 1946414 | Cintron Hernandez, Migdalia | HC 64 Box 6841 | | | | Patillas | PR | 00723 | migdycinher@gmail.com | First Class Mail and Email |
| 1904066 | Cintron Hernandez, Migdalia | HC64 Box 6841 | | | | Patillas | PR | 00723 | migdycinher@gmail.com | First Class Mail and Email |
| 2077994 | CINTRON MERCADO, MARIA | 12 VILLA CASINO | | | | BARRANQUITAS | PR | 00794-1745 | MARI7PR@YAHOO.COM | First Class Mail and Email |
| 2003255 | Cintron Pacheco, Harry A. | PO Box 1042 | | | | Peñuelas | PR | 00624 | cintronpacheco@gmail.com | First Class Mail and Email |
| 1861924 | CINTRON RIVERA, MIGUEL A. | HC-03 BOX 14885 | | | | YAUCO | PR | 00698 | MIGUELCINTRONS151@GMAIL.COM | First Class Mail and Email |
| 1947548 | CLASS DELGADO, MARIBEL | PO BOX 1292 | | | | AGUADA | PR | 00602 | MARIBELCLASS@GMAIL.COM | First Class Mail and Email |
| 1030662 | CLASS PEREZ, LEOPOLDO | URB. VILLA DEL CARMEN | CALLE TOSCANIA 3223 | | | PONCE | PR | 00716 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 20

Exhibit X
94th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1595983 | CLAUDIO MARTINEZ , MINERVA | HC-03 BOX 40582 | | | | CAGUAS | PR | 00725 | minervaclaudio54@gmail.com | First Class Mail and Email |
| 2055588 | Claudio Martinez, Nidia | Bo Tomas de Castro #2 | | | | Caguas | PR | 00725-9736 | | First Class Mail |
| 1614705 | Clavell Ayala, Madeline | Urb. Mansiones | Calle 1 F-9 | | | San German | PR | 00683 | mca_1965@hotmail.com | First Class Mail and Email |
| 1610748 | Collado Torres, Glisobel | HC 5 BOX 8056 | | | | Yauco | PR | 00698 | cglisobel@yahoo.com | First Class Mail and Email |
| 94193 | COLLAZO ARROYO, RAMBI | HC 05 BOX 93623 | | | | ARECIBO | PR | 00612 | rambiylisa@gmail.com | First Class Mail and Email |
| 2052387 | Collazo Ayala, Vivian E. | P.O. Box 989 | | | | T. Alta | PR | 00954 | collvivi@yahoo.com | First Class Mail and Email |
| 95756 | COLON APONTE, JAIME A | H-11 BERING | URB. VILLAMAR | | | GUAYAMA | PR | 00784 | jaca0440@gmail.com | First Class Mail and Email |
| 2088915 | Colon Aponte, Zaida T | A17 | Urb Vista Mar | | | Guayama | PR | 00784 | | First Class Mail |
| 96882 | COLON CRUZ, MARIROSA | URB BELLA VISTA | G 80 CALLE 11 A | | | BAYAMON | PR | 00961 | marirosac1@gmail.com | First Class Mail and Email |
| 1568133 | COLON HUERTAS, ANTONIO R | CALLE LAGO CERRILLO | DR-5, 5TA SECCION | LEVITTOWN | | TOA BAJA | PR | 00949 | acolonhuertas@yahoo.com | First Class Mail and Email |
| 28889 | Colon Huertas, Antonio R. | Levittown DR 5 calle Lago Cerrillo | | | | Toa Baja | PR | 00949 | acolonhuertas@yahoo.com | First Class Mail and Email |
| 1601684 | Colon Jimenez, Almaida | Ave. Ruiz Soler W-9 | Jardines de Caparra | | | Bayamón | PR | 00959 | pajarolibre1957@hotmail.com | First Class Mail and Email |
| 1601684 | Colon Jimenez, Almaida | Box 902-1136 | | | | San Juan | PR | 00902-1136 | pajarolibre1957@hotmail.com | First Class Mail and Email |
| 1640858 | Colon Lopez, Iris. N. | PO 58 | | | | Guayama | PR | 00784 | colon_i@yahoo.com | First Class Mail and Email |
| 1656918 | Colon Lopez, Jaime A. | HC02 Box 5275 | | | | Guayama | PR | 00784 | jcgma@hotmail.com | First Class Mail and Email |
| 1947565 | Colon Morales, Jorge Luis | RR-1 Box 14254 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 1990902 | Colon Pacheco, Rosa Hicela | BP-7 Calle Alfa  Santa Juanita | | | | Bayamon | PR | 00956 | sflores33@yahoo.com | First Class Mail and Email |
| 1086954 | COLON PADILLA, RODOLFO | URB LEVITTOWN | CP14 CDR PADILLA | | | TOA BAJA | PR | 00949 | rodocolon@hotmail.com | First Class Mail and Email |
| 1658717 | Colon Perez, Janet M. | HC 4 Box 2857 | | | | Barranquitas | PR | 00794 | molinari26@yahoo.com | First Class Mail and Email |
| 1626555 | Colón Rivera, Belianis | P.O. Box 950 | | | | Villalba | PR | 00766 | belianisc@hotmail.com | First Class Mail and Email |
| 1626555 | Colón Rivera, Belianis | Departamento de Educacion | Mestra | PO Box 0759 | | San Juan | PR | | | First Class Mail |
| 1595442 | Colon Rivera, Jose J | PO Box 10000 | Suite 86 | | | Cayey | PR | 00737 | jojacori@yahoo.com | First Class Mail and Email |
| 1595442 | Colon Rivera, Jose J. | Departamento de Educacion | Jose J Colon,Maestro | Carr 7731 Km 0.1 Int Barrio Rincon | | Cayey | PR | 00739 | jojacori@yahoo.com | First Class Mail and Email |
| 1636824 | COLON ROCHE, ARLYN IVETTE | HC 2 BOX 4288 | | | | VILLALBA | PR | 00766 | ARLYNICOLON@GMAIL.COM | First Class Mail and Email |
| 967202 | COLON ROSARIO, CARMELO | 29A CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664-1453 | kittysoly40@gmail.com | First Class Mail and Email |
| 1147836 | COLON SANCHEZ, SONIA M | PO BOX 310 | | | | UTUADO | PR | 00641-0310 | jerimarsanchez@gmail.com | First Class Mail and Email |
| 1673673 | Colon Suavez, Sonia De L. | C/ aguamarina B-37 La Plata | | | | Cayey | PR | 00736 | LulayJ@gmail.com | First Class Mail and Email |
| 1953461 | COLON VEGA, NELSON | CALLE ELEUTERIO RAMOS #6 | | | | BARRIADANUEVA CAYEY | PR | 00736 | NELSONCOLON816@GMAIL.COM | First Class Mail and Email |
| 1503229 | Colon Velez, Damaris | P.O. Box 2073 | | | | San Sebastian | PR | 00685 | damcolon@gmail.com | First Class Mail and Email |
| 1614738 | Colon, Norka Hernandez | Bo. Saltos | Carretera 155 Ramal 566 | | | Orocovis | PR | 00720 | norher2007@yahoo.com | First Class Mail and Email |
| 1639293 | Colon, Pedro A | Urb. La Esperanza Calle 6 L 13 | | | | Vega Alta | PR | 00692 | pedroantonio_2008@yahoo.com | First Class Mail and Email |
| 2144690 | Colon, Perfecto | Apartado 482 | | | | Aguirre | PR | 00704 | | First Class Mail |
| 1829842 | Concepcion Guzman, Anthony | Villas Del Cafetal Calle 13 L-28 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1753069 | CONCEPCION RIVERA, ALEXANDER R | LEVITTOWN PASEO CIPRESS #3086 | | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 1857391 | Conesa Munoz, Alicia | 1213 Calle Francisco V | Las Delicias | | | Ponce | PR | 00728 | lisan0329@yahoo.com | First Class Mail and Email |
| 1857391 | Conesa Munoz, Alicia | Alicia Conesa | Cond. Valle Senta Cecilia 7-102 | | | Caguas | PR | 00725 | lisan0329@yahoo.com | First Class Mail and Email |
| 2045386 | CONTRERAS FLORES, GLADYS | HC 04 BOX 46805 | | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 1444563 | Converso, Vincent | 12 Plum Tree Ln | | | | Huntington Station | NY | 11746 | | First Class Mail |
| 1511489 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | aatiles@camuycoop.com | First Class Mail and Email |
| 1511489 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 1501486 | COOPERATIVA DE A/C MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707-0127 | msoto@maunacooppr.com | First Class Mail and Email |
| 1501486 | COOPERATIVA DE A/C MAUNABO | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 1501486 | COOPERATIVA DE A/C MAUNABO | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | | GURABO | PR | 00778 | dgonzalez@gura.coop; jbatalla@gura.coop | First Class Mail and Email |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | C/O SANTOS BERRIOS LAW OFFICES LLC | ATTN JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | santosberriosbk@gmail.com | First Class Mail and Email |
| 1916067 | Cora Bones, Julio Cesar | P.O. Box 662 | | | | Arroyo | PR | 00714 | juliocora17@gmail.com | First Class Mail and Email |
| 5906 | Cordero Escobar, Adolfo J | HC 4 Box 14234 | | | | Moca | PR | 00676 | sujeiryc@yahoo.com | First Class Mail and Email |
| 1667035 | Cordova Zayas, Patria | Ocean Drive St. #14 | Bay View | | | Catano | PR | 00962 | patriacordova@yahoo.com | First Class Mail and Email |
| 1612642 | Correa Vical, Jorge L. | #36 c. Llorens Torres Coto Laurel | | | | Ponce | PR | 00716 | correajr.68@gmail.com | First Class Mail and Email |
| 1573584 | Cortes Mejias, Carlos | PO Box 1955 | | | | Lares | PR | 00669 | carlos.cotes.mejias@gmail.com | First Class Mail and Email |
| 2051631 | Cortes, Milagros Pastor | Condominio Ciudadela 1500 Calle Antonsanti APT. 1561 | | | | San Juan | PR | 00909 | drapastor@gmail.com | First Class Mail and Email |
| 2101191 | COSME BAEZ, DAISY MAGALI | HC 3 BOX 10432 | | | | COMERIO | PR | 00782 | | First Class Mail |
| 1817909 | Cotto Colon, Angel R. | M-25 6A Sans Souci | | | | Bayamon | PR | 00957-4319 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 20

Exhibit X

94th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1176546 | COTTO POMALES, CARLOS | PALACIOS DEL RIO II | 638 CALLE SABANA | | | TOA ALTA | PR | 00953 | cottopomales@hotmail.com | First Class Mail and Email |
| 1674124 | Cotto Rodriguez, Maria  E | HC 43 Box 11948 | | | | Cayey | PR | 00736 | lerimar33@gmail.com | First Class Mail and Email |
| 1697261 | Cotto, Margarita Ayala | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | | Bayamon | PR | 00959-4315 | ayalam45@gmail.com | First Class Mail and Email |
| 887665 | CRESPO CRUZ, CARLOS M | 218 C/SANTIAGO BARRETO | | | | FAJARDO | PR | 00738 | carlos6735@yahoo.com | First Class Mail and Email |
| 1700011 | CRESPO MALDONADO, LUIS F | HC 91 BUZON 8912 | | | | VEGA ALTA | PR | 00692 | pipeyelloman2160@gmail.com | First Class Mail and Email |
| 1473231 | Cruz Alvarez, Yahaira | 103 Calle Landron | | | | Arecibo | PR | 00612 | yaruzal@gmail.com | First Class Mail and Email |
| 1473360 | Cruz Alvarez, Yahaira | 103 Calle Landron | | | | Arecibo | PR | 00612 | yaruzal@gmail.com | First Class Mail and Email |
| 1064983 | CRUZ AYALA, MILIXA | HC 71 BOX 15420 | | | | BAYAMON | PR | 00956 | milixa_cruz@hotmail.com | First Class Mail and Email |
| 1488562 | CRUZ AYALA, MILIXA | HC 71 BOX 15420 | | | | BAYAMON | PR | 00956 | milixa_cruz@hotmail.com | First Class Mail and Email |
| 1675706 | Cruz Borrero, Dagmaris | Calle Azucena 79 | Susua Baja | | | Sabana Grande | PR | 00637 | Dagmariscruz02@gmail.com | First Class Mail and Email |
| 787467 | CRUZ CEPEDA, AURA M | BO. MANGO | HC-01 BOX 6007 | | | JUNCOS | PR | 00777 | cepeda.maribel@yahoo.com | First Class Mail and Email |
| 787468 | CRUZ CEPEDA, JOSE D | HC-01 | BOX 6007 | | | JUNCOS | PR | 00777 | cepeda.maribel@yahoo.com | First Class Mail and Email |
| 114316 | CRUZ CEPEDA, KIMBERLY | BO MANGO | HC-01 BOX 6007 | | | JUNCOS | PR | 00777 | cepeda.maribel@yahoo.com | First Class Mail and Email |
| 1511576 | Cruz Corales, Yomar S | Urb. La Quinta calle Tuscany F-20 | | | | Yauco | PR | 00698 | yomar.crzcorales@gmail.com | First Class Mail and Email |
| 1081095 | CRUZ DE JESUS, RAMON | HC 2 BOX 14538 | | | | CAROLINA | PR | 00987 | jorgerodz63@hotmail.com; ramon.cruz@pridco.pr.gov | First Class Mail and Email |
| 115290 | Cruz Espinosa, John | Cond. Los Olmos  Apto. 12-D | Calle Nevarez # 36 | | | San Juan | PR | 00927 | johncruzlegal@yahoo.com | First Class Mail and Email |
| 1932184 | Cruz Figueroa, Hector L | 2 E 12 51A Urb. Lomas de Carolina | | | | Carolina | PR | 00987 | hcruzfigueroa70@gmail.com | First Class Mail and Email |
| 2140885 | Cruz Galarza, Salvador | Bo Cerrillo Sector San Antonio #10 | | | | Ponce | PR | 00780 | | First Class Mail |
| 2140885 | Cruz Galarza, Salvador | HC 06 Box 4742 | | | | Cotto Laurel | PR | 00780 | | First Class Mail |
| 1186201 | CRUZ M PEREZ ALICEA | HC 20 BOX 26402 | | | | SAN LORENZO | PR | 00754 | | First Class Mail |
| 1186201 | CRUZ M PEREZ ALICEA | Urb. Villa Blanca 19 Calle Jade | | | | Caguas | PR | 00725 | | First Class Mail |
| 1429364 | Cruz Martas, Julio C | 2600 Chandler Drive 313 | | | | Bowling Green | KY | 42104 | julio_cruz@nps.gov | First Class Mail and Email |
| 116971 | CRUZ MELENDEZ, HERNAN | PO BOX 1504 | | | | OROCOVIS | PR | 00720-1504 | | First Class Mail |
| 1538278 | Cruz Morales, Evaristo | Urb El Corezal | Calle Guadiana 1608 | | | San Juan | PR | 00926 | | First Class Mail |
| 117268 | Cruz Morales, Lillian | Urb. Glenview Gardens | M30 Avenida Federal | | | Ponce | PR | 00730 | | First Class Mail |
| 2073669 | CRUZ ORTIZ , APOLONIA | URB. MENDOZA BZON 307, CAN. 342 | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1577685 | Cruz Ortiz, Carmen Delia | HC 04 Box 44947 | | | | Caguas | PR | 00725 | ccruzortiz9@gmail.com | First Class Mail and Email |
| 1577178 | Cruz Ortiz, Carmen Delia | HC 04 Box 44947 | | | | Caguas | PR | 00725 | ccruzortiz9@gmail.com | First Class Mail and Email |
| 2059705 | Cruz Ortiz, Zulema | HC-01 Box 6104 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1610864 | CRUZ PEREZ, AIXA L. | P.O. BOX 3583 | | | | VEGA ALTA | PR | 00692 | aixacruz@hotmail.com | First Class Mail and Email |
| 897491 | CRUZ PEREZ, EVELYN | COND. ATRIUM PARK | 17 CALLE REGINA MEDINA APT 203 | | | GUAYNABO | PR | 00969 | Evelyncruz51@gmail.com | First Class Mail and Email |
| 1508275 | Cruz Robles, Martin J. | BLOQ 80 #2-59 | | | | CAROLINA | PR | 00985 | cruz_martin36@yahoo.com | First Class Mail and Email |
| 788199 | CRUZ SERRANO, MARIA | URB. JOSE MERCADO | U-121 JAMES MADISON | | | CAGUAS | PR | 00725 | cruzsme@de.pr.gov | First Class Mail and Email |
| 1733878 | Cruz, Evangelina | HC 1 Box 18538 | | | | Aguadilla | PR | 00603 | nahirchuky@gmail.com | First Class Mail and Email |
| 1660683 | Cubero Corchado, Margarita | 210 Calle Jose Corchado | | | | Isabela | PR | 00662 | amaris46@hotmail.com | First Class Mail and Email |
| 1630610 | CUBERO VEGA, BLANCA M | BO SAN ANTONIO APDO 626 | | | | QUEBRADILLA | PR | 00678 | blancamcubero@gmail.com | First Class Mail and Email |
| 1134091 | CUEVAS CALDERON, RAFAEL | P.O. BOX 1223 | | | | FAJARDO | PR | 00738-1223 | lady.windy@hotmail.com | First Class Mail and Email |
| 1653249 | Cuevas, Luz C. | Urb. Villa Alegría | 179 Calle Zafiro | | | Aguadilla | PR | 00603 | eli4311@yahoo.com | First Class Mail and Email |
| 2105552 | Daiule Colon, Migdalia | Apt. 2229 | | | | Juncos | PR | 00777 | MigdaliaDaiuleColon@yahoo.es | First Class Mail and Email |
| 124083 | DANUZ REYES, MICHAEL E. | URB. VALLE VERDE 74 CORDOVA | | | | HATILLO | PR | 00659 | medanuz@aol.com | First Class Mail and Email |
| 1863327 | Davila Gomez, Ernesto | P.M.B 726 | P.O. Box 1283 | | | San Lorenzo | PR | 00754-1283 | marinepapo@yahoo.com | First Class Mail and Email |
| 1604421 | Davila Lizasuain, Aracelis | Urb. Colinas del Gigante | Calle Tulipán A-16 | | | Adjuntas | PR | 00601 | aracelisdavil@hotmail.com | First Class Mail and Email |
| 1700306 | Davila Perez, Juan Luis | 200 Alcala Condominio College Park | Apto. 903 | | | San Juan | PR | 00921 | juanluisdavila@gmail.com | First Class Mail and Email |
| 1688759 | Davila Perez, Martha J. | HC - 02 Box 14010 | | | | Gurabo | PR | 00778 | davilapm@de.pr.gov | First Class Mail and Email |
| 1640601 | DE JESUS BOLORIN, BLENDA E | URB. EST DE TRINITARIA 2 BOX 907 | | | | AGUIRRE | PR | 00704 | blendadejesus@yahoo.com | First Class Mail and Email |
| 1640601 | DE JESUS BOLORIN, BLENDA E | EXT LA CARMEN | A 11 | | | SALINAS | PR | 00751 | | First Class Mail |
| 1604249 | De Jesus Figueroa, Maria A. | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | melbairisdiaz_mat@yahoo.com | First Class Mail and Email |
| 2079132 | De Jesus Jusino, Teresita | PO Box 52194 | | | | Toa Baja | PR | 00950-2194 | | First Class Mail |
| 1251463 | DE JESUS MENDEZ, LUIS A | URB EL ENCANTO | 1002 CALLE CINDYA | | | JUNCOS | PR | 00777 | doosea0351@gmail.com | First Class Mail and Email |
| 127952 | DE JESUS MENDEZ, LUIS A. | 1002 CALLE CINDYA | URB. EL ENCANTO | | | JUNCOS | PR | 00777 | doosea0351@gmail.com | First Class Mail and Email |
| 1371785 | DE JESUS MENDEZ, SONIA | 5212 VILLAGE WAY | | | | COLUMBUS | GA | 31907 | soniabutler65@gmail.com | First Class Mail and Email |
| 1896454 | De Jesus Santana Rodriguez, Ramon | BO. Palomas Calle 9#1 | | | | Yauco | PR | 00698 | cft1956@gmail.com | First Class Mail and Email |
| 1701692 | De Jesus Suarez, Ineabelle | Apartado 643 | | | | Naguabo | PR | 00718 | iny3163@gmail.com | First Class Mail and Email |
| 766859 | DE JESUS SUAREZ, WILMA L | PO BOX 643 | | | | NAGUABO | PR | 00718 | wide57@yahoo.com | First Class Mail and Email |
| 1668894 | De Jesus Torres, Raquel | PO Box 2166 | | | | Bayamon | PR | 00960-2166 | veronicatorres4@yahoo.com | First Class Mail and Email |
| 857605 | DE JESUS, DAVID OLUNA | PO BOX 421 | | | | CAYEY | PR | 00737-0421 | daluna7@gmail.com | First Class Mail and Email |
| 857605 | DE JESUS, DAVID OLUNA | PO BOX 370421 | | | | CAYEY | PR | 00737-0421 | familialunaortiz7@gmail.com | First Class Mail and Email |
| 1656196 | De la Cruz Lopez, Nilsa | Bo. Guayabos Las 3T Calle Malagueta 69 | | | | Isabela | PR | 00662 | delacruznilsa09@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 20

Exhibit X

94th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1723236 | De La Cruz Velez, Rolando | Ruta 4, Buzon 220 | | | | Isabela | PR | 00662 | rolandopr2003@aol.com | First Class Mail and Email |
| 1482260 | De La Haba, Teresa Angelica | 16E Calle Taft #1 | | | | San Juan | PR | 00911 | | First Class Mail |
| 1103262 | DE LA ROSA TORRES, WILLIAM | POLICIA DE PUERTO RICO | PO BOX 714 | | | UTUADO | PR | 00641 | kenepo30@yahoo.com | First Class Mail and Email |
| 1103262 | DE LA ROSA TORRES, WILLIAM | POLICIA DE PUERTO RICO | PO BOX 714 | | | UTUADO | PR | 00641 | kenepo30@yahoo.com | First Class Mail and Email |
| 1103262 | DE LA ROSA TORRES, WILLIAM | PO BOX 714 | | | | UTUADO | PR | 00641 | kenepo39@yahoo.com | First Class Mail and Email |
| 1103262 | DE LA ROSA TORRES, WILLIAM | PO BOX 714 | | | | UTUADO | PR | 00641 | kenepo39@yahoo.com | First Class Mail and Email |
| 1638208 | DE LOS A. GALI ROSADO, MARIA | PO BOX 1341 | | | | VEGA ALTA | PR | 00692 | galiangeles091948@gmail.com | First Class Mail and Email |
| 1688777 | de los Angeles Capella Serpa , Maria | 75 Ramblewood Dr | | | | Palm coast | FL | 32164 | mrdlscapella@yahoo.com | First Class Mail and Email |
| 1632464 | De Los Angeles Velez Torres, Maria | 11855 Sindlesham Ct. | | | | Orlando | FL | 32837 | velezm204@gmail.com | First Class Mail and Email |
| 1251475 | DE PABLO VAZQUEZ, LUIS A | PO BOX 1536 | | | | UTUADO | PR | 00641 | antonio2631051@gmail.com | First Class Mail and Email |
| 1524715 | Degraff Ramos, Jaime | Calle Cerra 630 | | | | San Juan | PR | 00907 | | First Class Mail |
| 1531045 | Degraff Ramos, Jaime | Calle Cerra #630 | | | | San Juan | PR | 00907 | | First Class Mail |
| 722656 | DEL R RIVERA ALVAREZ, MILAGROS | VILLA KENNEDY | EDIF 2 APT 19 | | | SAN JUAN | PR | 00915-1702 | millyrive@yahoo.com | First Class Mail and Email |
| 2067489 | Del Rio Rodriguez, Sylvia Esther | G19 Amapola Urb. Valemcia | | | | Bayamon | PR | 00959 | sedelriorodriguez@gmail.com | First Class Mail and Email |
| 1954019 | Del Rodriguez Cruz, Maria | HC-02 Box 6122 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1480499 | de-la-Haba, Teresa Angelica | 1 Taft | | | | San Juan | PR | 00911 | | First Class Mail |
| 1895537 | Delgado Alicea, Alexandra | Urb. Jardines Del Caribe | Calle 33 GG15 | | | Ponce | PR | 00728 | alexandra.delgado93@hotmail.com | First Class Mail and Email |
| 5275 | DELGADO BATISTA, ADALI | HC 01 BOX 3210 | | | | JAYUYA | PR | 00664 | delgadobatista@hotmail.com | First Class Mail and Email |
| 2113619 | Delgado Irizarry, Wilson | Luis Lopez-Schroeder, Esq. | P.O. Box 2986 | | | Guaynabo | PR | 00970-2986 | Lopeschroeder@gmail.com | First Class Mail and Email |
| 2113619 | Delgado Irizarry, Wilson | Luis Lopez-Schroeder, Esq. | P.O. Box 2986 | | | Guaynabo | PR | 00970-2986 | lopezschroeder@gmail.com | First Class Mail and Email |
| 2040474 | Delgado Lopez, Emma M. | 16 Calle Bloque P-50 | Urb. Ciudad Universitaria | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 789480 | DELGADO NAVARRO, SONIA L. | CALLE EBANO 144 | PO BOX 137 | | | HUMACAO | PR | 00792 | DELGADOSCONSEJERO@GMAIL.COM | First Class Mail and Email |
| 789480 | DELGADO NAVARRO, SONIA L. | PO BOX 137 | | | | HUMACAO | PR | 00792 | DELGADOSCONSEJERO@GMAIL.COM | First Class Mail and Email |
| 1057728 | DELGADO ORTIZ, MARITZA | URB PASEOS REALES | 227 CALLE CONDESA | | | ARECIBO | PR | 00612 | ortizmdtata@gmail.com | First Class Mail and Email |
| 1180173 | DELGADO PAGAN, CARMEN | HC 3 BOX 12206 | | | | YABUCOA | PR | 00767-9767 | cita2664@gmail.com | First Class Mail and Email |
| 2124053 | Delgado Perez, Luz Celenia | Box 95 | | | | Castaner | PR | 00631 | luzcelenia@coqui.net | First Class Mail and Email |
| 1524196 | Dennis Correa Lopes Retirement Plan | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | SAN JUAN | PR | 00918 | JAVIER.GONZALEZ@UBS.COM | First Class Mail and Email |
| 1690196 | Di Palacios Lopez, Victoria | Calle 25 S-6 Jardines de Caparra | | | | Bayamon | PR | 00959 | Creativelazerds@gmail.com | First Class Mail and Email |
| 1462225 | DIAZ ALICEA, LUIS A | VILLA MARIA | 15 V-4 | | | CAGUAS | PR | 00725 | luisdiaz9515@gmail.com | First Class Mail and Email |
| 2032666 | Diaz Arroyo, Jacine | 3311 Ave Emilio Fagot | | | | Ponce | PR | 00730 | | First Class Mail |
| 1594296 | DIAZ DIAZ , RUBEN | URB. LA GRANJA | CALLE CRISTINO RODRIGUEZ D7 | | | CAGUAS | PR | 00725 | ruben.diaz.diaz@hotmail.com | First Class Mail and Email |
| 2124281 | Diaz Diaz, Luis Felipe | Calle 4 Ext. Villa Rica | | | | Bayamon | PR | 00959 | | First Class Mail |
| 1187544 | DIAZ HERNANDEZ, DANIEL | 232 ISLAND POND RD | | | | SPRINGFIELD | MA | 01118 | diazjr73@yahoo.com | First Class Mail and Email |
| 1187544 | DIAZ HERNANDEZ, DANIEL | PO BOX 1044 | | | | SALINAS | PR | 00751 | | First Class Mail |
| 1950764 | Diaz Ramos, Maria E | PO Box 371545 | | | | Cayey | PR | 00737 | melendez.michael@rocketmail.com | First Class Mail and Email |
| 1971634 | Diaz Ramos, Maria E. | P.O. Box 371545 | | | | Cayey | PR | 00737 | melendez.michael@rocketmail.com | First Class Mail and Email |
| 1837192 | Diaz Rosa , Gloria  M | Urb. Jard. de Cerro Gordo | Calle 5 B-23 | | | San Lorenzo | PR | 00754 | gloria.diazrosa@gmail.com | First Class Mail and Email |
| 1862817 | Diaz Ruiz, Esther M. | 2821 Calle Distrito | | | | Ponce | PR | 00733 | | First Class Mail |
| 1862817 | Diaz Ruiz, Esther M. | P.O Box 331028 | | | | Ponce | PR | 1028-0733 | | First Class Mail |
| 1680826 | Diaz Sepulveda, Luz Yanira | G-36 La Olimpia | | | | Adjuntas | PR | 00601 | elyrivera29@hotmail.com | First Class Mail and Email |
| 2013181 | Diaz Sosa, Josefina | HC 40 Box 46600 | | | | San Lorenzo | PR | 00754-9902 | josefina1112008@hotmail.com | First Class Mail and Email |
| 1907355 | Diaz Valentin, Michael D. | 3641 Calle Sta Juanita Ext. Sta. Teresita | | | | Ponce | PR | 00730-4624 | md27887@hotmail.com | First Class Mail and Email |
| 790348 | DIEPPA CRUZ, GLENDALY | APARTADO 9283 | | | | CAGUAS | PR | 00726 | dieppacg@de.pr.gov | First Class Mail and Email |
| 1462376 | DOMINGUEZ PAGAN, MARIA T | 1111 MUNSTER CT | | | | KISSIMMEE | FL | 34759 | | First Class Mail |
| 790409 | DOMINGUEZ RODRIGUEZ, LUZ | PO BOX 1382 | | | | MOROVIS | PR | 00687 | luzgrace@hotmail.com | First Class Mail and Email |
| 2061259 | Dominicci Alicia, Brenda L | 66-Calle Santa Marta Playa | Bo Salistral | | | Ponce | PR | 00716 | bdominicci@yahoo.com | First Class Mail and Email |
| 1561040 | Dones Jimenez, Maria del C | HC-04 Box 46611 | | | | San Lorenzo | PR | 00754 | carmendones@hotmail.com | First Class Mail and Email |
| 1442237 | DONES NEGRON, MARIA ELENA | VILLAS DEL SENORIAL | VILLA 10 APTO 3-C | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 1482590 | Duberman Living Trust Tr Julia Ludmer Duberman TTE | 382 Canoe Place Rd. | | | | Southampton | NY | 11968 | jludmerd@optonline.net | First Class Mail and Email |
| 1657570 | Duran Vera, Maribel | Calle 30 bloque 30-9 | Villa Asturias | | | Carolina | PR | 00983 | maribeldv66@yahoo.com | First Class Mail and Email |
| 1591224 | E JESUS PRATTS, EIDA E | URB DOMENECH | 239 CALLE ARIES | | | ISABELA | PR | 00662-3521 | edejesusprats@hotmail.com | First Class Mail and Email |
| 1728426 | ECHEVARRIA NIEVES, JUDITH | BDA. CLAUSELLS CALLE SOLEDAD #3 | | | | PONCE | PR | 00731 | JUDITH.ECHEVARRIA@YAHOO.COM | First Class Mail and Email |
| 146926 | Edgar Acevedo/ Abdiel A Rosas | HC 2 BOX 8415 | | | | HORMIGUEROS | PR | 00660 | angelcared@hotmail.com | First Class Mail and Email |
| 2051876 | Elias Valles, Ruth  N. | 775 NW 72 Terrace | | | | Margate | FL | 33063 | ruthelias@ymail.com | First Class Mail and Email |
| 1490732 | ERIVERA RODRIGUEZ, LYDIA | PO BOX 85 | | | | COMERIO | PR | 00782 | lydiae.carlos@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 20

Exhibit X

94th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1330748 | ERNEST RIVERA | 5360 ROCKIN HORSE PL | | | | OVIEDO | FL | 32765 | | First Class Mail |
| 157120 | Espada Rios , Nancy I | PO Box 850 | | | | Aibonito | PR | 00705 | espadariosnancy@yahoo.com | First Class Mail and Email |
| 1572683 | Espinal, Ismarlien | Calle Gautier Benitez | 406 Barrio Obreo | | | San Juan | PR | 00915 | Espinalismarlien@gmail.com | First Class Mail and Email |
| 1610047 | Espinosa Mendez, Olga I. | Urb. Veve Calzada Calle 29 #186 | | | | Fajardo | PR | 00738 | espinosamendezolga@gmail.com | First Class Mail and Email |
| 1563463 | Espinosa Ramos, Gilberto | Bo Emajaguas HCI 2087 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 1660256 | ESTEVES BARRERA, CYBELE Y. | URB. VALLE BELLO CHALETS | F-21 AVE. HOSTOS NUM. 100 | | | BAYAMON | PR | 00956 | cybeleesteves@gmail.com | First Class Mail and Email |
| 1666455 | Estremera Jimenez, Betzaida | HC 4 Box 13825 | | | | Arecibo | PR | 00612 | cristy18_07@hotmail.com | First Class Mail and Email |
| 1921484 | ESTREMERA MONTES, WILLIAM | 63 A3 ENECTINA TORRES | | | | PONCE | PR | 00730 | | First Class Mail |
| 1989636 | Fabregas Morales, Carlos A | #56 Secondrico Miguela | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 2108519 | Fabregas Morales, Carlos A. | #56 Secundino Miguela | | | | Mayaguez | PR | 00680 | cfm20833211@gmail.com | First Class Mail and Email |
| 1506786 | FALCON RODRIGUEZ, YOLANDA | HC 03 BOX 7452 | | | | COMERIO | PR | 00782 | yolyfalconrodriguez@gmail.com | First Class Mail and Email |
| 2039406 | FALERO ROSARIO, MARIBEL | URB VALLE ARRIBA HEIGHTS C/ 46 B | AR#9 CALLE 46-B | | | CAROLINA | PR | 00983 | FALEROMARIBEL1@GMAIL.COM | First Class Mail and Email |
| 2012238 | Febres Romero , Maydalyn | HC-04 Box 14900 | | | | Carolina | PR | 00987 | fmaydalyn@yahoo.com | First Class Mail and Email |
| 1451562 | Feliciano , Ernesto | PO Box 1133 | | | | Moca | PR | 00670 | | First Class Mail |
| 1604805 | Feliciano Arroyo, Rafael Antonio | Calle Sur #3 | | | | Vega Alta | PR | 00692 | mariely53@hotmail.com | First Class Mail and Email |
| 1590147 | Feliciano Calderon, William | HC 03 Box 34151 | | | | Morovis | PR | 00687 | wfeliciano216@yahoo.com | First Class Mail and Email |
| 1615701 | Feliciano Dominguez, Alexander | Urb. Country Club Calle 426 M.P. 24 | | | | Carolina | PR | 00982 | alexfeliciano688@gmail.com | First Class Mail and Email |
| 163083 | FELICIANO HERNANDEZ, MAYRA L. | URB. HACIENDAS TOLEDO CALLE CATALUÑA J-314 | | | | ARECIBO | PR | 00612 | mayrafeliciano592@gmail.com | First Class Mail and Email |
| 1227728 | FELICIANO IBANEZ, JOAQUIN G | URB. MUNOZ RIVERA #28 | CALLE TORNASOL | | | GUAYNABO | PR | 00969 | felicianogabriel@yahoo.com | First Class Mail and Email |
| 1227728 | FELICIANO IBANEZ, JOAQUIN G | 6720 ANNANDALE DRIVE | | | | KALAMAZOO | MI | 49009 | | First Class Mail |
| 1897688 | Feliciano Negron, Olga M. | 2-D-3 56 | | | | Ponce | PR | 00728 | | First Class Mail |
| 858537 | FELICIANO PEREZ, RAMON C | HC 02 BOX 6390 | | | | PENUELAS | PR | 00624-0000 | ramonfeliciano60@yahoo.com | First Class Mail and Email |
| 1531715 | Feliciano Perez, Ramon C | HC-02 Box 6390 | | | | Peñuelas | PR | 00624 | ramonfeliciano60@yahoo.com | First Class Mail and Email |
| 1612870 | FELICIANO RIOS, OLGA | HC-57 BOX 9481 | | | | AGUADA | PR | 00602 | UHUH_702@HOTMAIL.COM | First Class Mail and Email |
| 1652236 | FELICIANO RIVERA, ALICE D | CALLE SAN JOSE | #67 OESTE | | | GUAYAMA | PR | 00784 | GREENEYESALICE@YAHOO.COM; HIRAMCARABALLOSANTIAGO@YAHOO.COM | First Class Mail and Email |
| 1997445 | FELICIANO RODRIGUEZ, JOSE  L | 1436 SWIFT CT | | | | KISSIMMEE | FL | 34759 | | First Class Mail |
| 1643121 | Feliciano Rodriguez, Mariana | HC 02 Box 7832 | | | | Guayanilla | PR | 00656 | felicianom2022@gmail.com | First Class Mail and Email |
| 1742237 | Feliciano Ruiz, Brendaliz | HC 59 Box 6562 | | | | Aguada | PR | 00602 | brendafno@gmail.com | First Class Mail and Email |
| 1845191 | Fernandez Fernandez, Carmen Iris | Apt. 1193 | | | | Carolina | PR | 00986 | pucha5858@gmail.com | First Class Mail and Email |
| 982888 | FERNANDEZ GONZALEZ, EDUARDO | CIUDAD MASSO | H25 CALLE 15 | | | SAN LORENZO | PR | 00754-3635 | | First Class Mail |
| 1697223 | Fernandez Matos, Nancy | Jardín de Trujillo A23 Calle1 | | | | Trujillo Alto | PR | 00976 | nancyfernandexpr@yahoo.com | First Class Mail and Email |
| 166429 | FERNANDEZ MILAN, OLGA | CALLE 8, CASA 226 | BO. PALMAREJO | HC-01, BOX. 4727 | | COROZAL | PR | 00783 | o.fern15@yahoo.com | First Class Mail and Email |
| 1511259 | Ferrer Andino, Julio E. | PO Box 174 | | | | Carolina | PR | 00986-0174 | | First Class Mail |
| 1589443 | Ferrer Sanchez, Iris D. | Cond Sierra Dorada Apt 37 Calle 22 | Bloque 20-17 | | | Bayamon | PR | 00961 | crisdan7@yahoo.com | First Class Mail and Email |
| 1592321 | Figueroa Burgos, Carmen M. | HC 4 Box 6827 | | | | Comerio | PR | 00782 | milly_013@msn.com | First Class Mail and Email |
| 237999 | FIGUEROA BURGOS, JESSICA | URB PALACIOS DEL SOL | 110 AVE PALACIOS DEL SOL | | | HUMACAO | PR | 00791-1208 | mivida2501@outlook.com | First Class Mail and Email |
| 1686158 | Figueroa Cruz, Olga | Urbanización Heavenly View 44, calle HV | | | | Guardo | PR | 00778 | Figueroa.olga12@gmail.com | First Class Mail and Email |
| 2061626 | FIGUEROA LOPEZ , VICTOR A | H 01 BOX 9320 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 2109658 | Figueroa Maldonado, Mayra I. | Urb. Los Maestros Calle | Martin Corchado 8242 | | | Ponce | PR | 00717 | | First Class Mail |
| 1961493 | Figueroa Perez, Miguel Angel | HC02 Box 6971 | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1187008 | FIGUEROA RODRIGUEZ, DAMARIS | HC 2 BOX 7251 | | | | COMERIO | PR | 00782 | damarisf3@gmail.com | First Class Mail and Email |
| 1629344 | Figueroa Rodriguez, Saime | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 | saimefigueroa@yahoo.com | First Class Mail and Email |
| 1690485 | FIGUEROA TORRES, CARMEN E | BO. PALOMAS CALLE 9 #1 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 1491290 | FIGUEROA ZAMBRANA, JOSE  L | CALLE JESUS M SANROMA C30 | URB JARDINES DE MONACO I | | | MANATI | PR | 00674 | jlfigueroa@justicia.pr.gov | First Class Mail and Email |
| 1450296 | Figueroa, Harry | 115 G H Carter Drive | | | | Danville | NH | 03819-3021 | Ponce1015@aol.com | First Class Mail and Email |
| 1470588 | Fine, Fred | c/o Ameriprise Financial | Attn: Martin J. Rosen | 9130 S. Dadeland Blvd. Suite 1903 | | Miami | FL | 33156 | martin.rosen@ampf.com | First Class Mail and Email |
| 1470588 | Fine, Fred | 197 Paul St. | | | | Sulligent | AL | 35586 | | First Class Mail |
| 979003 | FLORES DIAZ, DAVID | CASA 152 CALLE 4 | | | | SAN LORENZO | PR | 00754 | fewellflores85@gmail.com | First Class Mail and Email |
| 1620238 | FLORES MORA, LINDA ROSE | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | | RIO GRANDE | PR | 00745-5122 | ROSE3660@YAHOO.COM | First Class Mail and Email |
| 175198 | FLORES RODRIGUEZ, FRANCISCO J. | JARDINES DE TOA ALTA | CALLE 7 NUM.318 | | | TOA ALTA | PR | 00953 | fffloresrdz@gmail.com | First Class Mail and Email |
| 2085767 | Flores Sanchez, Aileen | 114 Palomino Dr | | | | Jupiter | FL | 33458 | gemelos14@gmail.com | First Class Mail and Email |
| 923293 | FLORES SUAREZ, MARISOL | # 190 AVE LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 | | First Class Mail |
| 1768301 | Fonseca, Nataneal | PO 9023223 | | | | San Juan | PR | 00902 | beafegozo@yahoo.com | First Class Mail and Email |
| 983186 | FORES GALARZA, EDWARD | PO BOX 395 | | | | ANASCO | PR | 00610-0395 | | First Class Mail |
| 857517 | FRANCESCHINI IRIZARRY, CARLOS J | CALLE INMACULADA CONCEPCIO 85 | EXT SANTA ELENA | | | GUAYANILLA | PR | 00656 | carlosfranceschiniirizarry@gmail.com | First Class Mail and Email |

Exhibit X

94th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1097079 | FRANCO APONTE, VANESSA | ALTURAS VILLA DEL REY | F33 CALLE 28 | | | CAGUAS | PR | 00727 | vanerisvazquez9@gmail.com | First Class Mail and Email |
| 178878 | FRANCO ORTEGA, ANGEL L | BO.QUEBRADA ARRIBA | HC-063 BOX 3669 | | | PATILLAS | PR | 00714 | aorlandi52@gmail.com | First Class Mail and Email |
| 1517143 | Fuentes Negron, Kenneth A. | Urb. Borinquen p-1 calle Pedro Flores | | | | Cabo Rojo | PR | 00623 | fuentessanchezfamily@gmail.com | First Class Mail and Email |
| 1725607 | FUENTES RIOS, ZAHILYN | 131 CALLE LANDRON SANTANA | | | | ARECIBO | PR | 00612 | ZAHILYN.PUENTES.@GMAIL.COM | First Class Mail and Email |
| 2080775 | Fuentes Ruiz, Migdalia | B-8 Urb Pepino | | | | San Sebastian | PR | 00685 | migdaliafuentes57@yahoo.com | First Class Mail and Email |
| 1658958 | Galarza Madera, Raquel | HC-2 Box 379 | | | | Yauco | PR | 00698 | rachelgala7@hotmail.com | First Class Mail and Email |
| 1590843 | Galarza Vazquez, Edwin R | HC-50 Box 22407 | | | | San Lorenzo | PR | 00754 | edwin362003@gmail.com | First Class Mail and Email |
| 1701411 | Galiano Perez, Marlyn | 40 Calle H Com. San Romualdo | | | | Hormigueros | PR | 00660 | marlyncitapr@gmail.com | First Class Mail and Email |
| 1701204 | Galiano-Perez, Marlyn | 40 Calle H Com. San Romualdo | | | | Hormigueros | PR | 00660 | marlyncitapr@gmail.com | First Class Mail and Email |
| 1843803 | Galloza Valle , Jose | 127 Calle Ermita | | | | Aguada | PR | 00602 | j_galloza@gmail.com | First Class Mail and Email |
| 2087683 | Garay Rojas, Maria | Luis Lopez Schroeder, Esq. | PO Box 2986 | | | Guaynabo | PR | 00970-2986 | lopeschroeder@gmail.com | First Class Mail and Email |
| 2135358 | Garcia Ayala, Andrea | HC - 65 Box 6556 | | | | Patillas | PR | 00723-2701 | | First Class Mail |
| 1481621 | GARCIA CINTRON, LISA | PO BOX 1535 | | | | MANATI | PR | 00674 | brendacintrontorres@gmail.com | First Class Mail and Email |
| 1319342 | GARCIA GARCIA, BEATRIZ | URB COUNTRY CLUB | 245 JG43 | | | CAROLINA | PR | 00982 | bettygar@hotmail.com | First Class Mail and Email |
| 1319342 | GARCIA GARCIA, BEATRIZ | BLQ 9-8 28 Villa Carolina | | | | Carolina | PR | 00985 | | First Class Mail |
| 2020991 | Garcia Garcia, Lourdes | D 21 Urb Villa Seral | | | | Lares | PR | 00669-3008 | | First Class Mail |
| 1639933 | Garcia Gonzalez, Mayra | Caparra Terrace | Calle 4 SO #1609 | | | San Juan | PR | 00921 | kevin23kim@yahoo.com | First Class Mail and Email |
| 1963646 | Garcia Hernendez, Carmen E. | HC 4 Box 18129 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 1617447 | Garcia Irizarry, Joaquin | Box. 56 | | | | Vega Alta | PR | 00692 | joaquin.garcia11@yahoo.com | First Class Mail and Email |
| 1617447 | Garcia Irizarry, Joaquin | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | | Vega Alta | PR | 00692 | joaquin.garcia11@yahoo.com | First Class Mail and Email |
| 185833 | GARCIA LEON, AILYN | PO BOX 30111 | 65 INF STATION | | | SAN JUAN | PR | 00929-0111 | agl1222@yahoo.com | First Class Mail and Email |
| 1493083 | Garcia Melendez, Iris G | PO Box 814 | | | | Hatillo | PR | 00659 | yigarci@gmail.com | First Class Mail and Email |
| 1481311 | Garcia Montalvo, Ana Livia | PO Box 662 | | | | Boquerón | PR | 00622 | nali050180@gmail.com | First Class Mail and Email |
| 1481355 | Garcia Montalvo, Ana Livia | PO Box 662 | | | | Boquerón | PR | 00622 | nali050180@gmail.com | First Class Mail and Email |
| 1641260 | Garcia Morales, Noema | 2639 Gold Dust Cir | | | | Kissimmee | FL | 34744 | dcales.santiago@gmail.com | First Class Mail and Email |
| 1600433 | Garcia Morales, Noema | 2639 Gold Dust Cir | | | | Kissimmee | FL | 34744 | dcales.santiago@gmail.com | First Class Mail and Email |
| 2068056 | Garcia Morell, Carmen M. | Urb. Villa del Dencanto St. 2 B14 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2068056 | Garcia Morell, Carmen M. | P.O. Box 22 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1992726 | Garcia Negron, Sandra Ivette | HC-52 Box 2116 | | | | Garrochales | PR | 00652-9120 | reysanrayibis@yahoo.com | First Class Mail and Email |
| 1654968 | Garcia Nieves, Lydia E. | PO Box 337 | | | | Corozal | PR | 00783 | lydiaesther21@hotmail.com | First Class Mail and Email |
| 1595523 | Garcia Perez, Alberto | 2223 Calle Maga | Urb. Los Caobos | | | Ponce | PR | 00716-2709 | eliot1164@yahoo.com | First Class Mail and Email |
| 1669586 | Garcia Piñero, Ariana | HC02 Box 9906 | | | | Juncos | PR | 00777 | agarcia0208@gmail.com | First Class Mail and Email |
| 1971675 | Garcia Ramos, Miriam M. | HC 03 Box 57503 | | | | Hatillo | PR | 00659 | | First Class Mail |
| 1878681 | Garcia Rivera, Enrique | Urb. LaVega Calle B 121 | | | | Villalba | PR | 00766 | enriqueriveragarcia57@gmail.com | First Class Mail and Email |
| 1511803 | Garcia Rivera, Guillermo | RR-11 Box 43 | | | | Bayamon | PR | 00956 | Ggarcia0938@gmail.com | First Class Mail and Email |
| 1639853 | Garcia Roman, Raquel | P.O. Box 56 | | | | Vega Alta | PR | 00692 | raquel.garcia97@yahoo.com | First Class Mail and Email |
| 1658596 | Garcia Ruiz, Noemi | 323 Calle Gardenia | Llanos del Sur | | | Cotto Laurel | PR | 00728 | noemigarcia412@gmail.com | First Class Mail and Email |
| 1588111 | GARCIA TORRES, DIEGO | PO BOX 1745 | | | | COAMO | PR | 00769 | GARCIATORRESDIEGO148@GMAIL.COM | First Class Mail and Email |
| 1125269 | Garcia Vazquez, Nilda E | Enfermera | Departamento de salud | Bo. Minillas Valle Carr. 329 KM 2.2 Int. | | San German | PR | 00683 | sacosta106@yahoo.com | First Class Mail and Email |
| 1125269 | Garcia Vazquez, Nilda E | PO Box 778 | | | | San German | PR | 00683-0778 | | First Class Mail |
| 1969374 | Garcia, Margarita | Sabanera del Rio #389 | Camino de los Sauces | | | Gurabo | PR | 00778 | boringuencorp@icloud.com | First Class Mail and Email |
| 643964 | GARNIER TALAVERA, ELBA | URB. ALTURAS DE MAYAGUEZ | 1217 CALLE PICACHO | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1615686 | Gascot Sierra, Gloria Esther | RR 11 Box 5459 Bo.Nuevo | | | | Bayamon | PR | 00956 | gloriagascot@yahoo.com | First Class Mail and Email |
| 1466339 | Gerena Gerena , Ana  M. | 149 Avenida Los Patriotas Apt. #4 | | | | Lares | PR | 00669 | | First Class Mail |
| 1931740 | Gerena Rivera, Justa | 521 Rafael Lamar | | | | San Juan | PR | 00918 | | First Class Mail |
| 1185762 | GERMAN PEREZ, CONY JOSSETT | BARRIO HATO TEJAS | CALLE PAJARO 93 | | | BAYAMON | PR | 00959 | co_ny_j1@hotmail.com; conyjossette@icloud.com | First Class Mail and Email |
| 1722195 | Gilberto Mendez Agosto | Gilberto Méndez Agosto | Maestro | Department of Education of Puerto Rico | HC - 02  Box  6616 | Utuado | PR | 00641 | mendezg64@yahoo.com | First Class Mail and Email |
| 1722195 | Gilberto Mendez Agosto | HC-02 Box 6616 9502 | | | | Utuado | PR | 00641 | | First Class Mail |
| 1996110 | GODEN CRUZ, ARIEL | HC02 BOX 375 | | | | PENUELAS | PR | 00624 | A_GODEN@HOTMAIL.COM | First Class Mail and Email |
| 2035691 | Golderos Roig, Doris Zalma | 1109 Calle Sendero | | | | Ponce | PR | 00716 | doris_golderos@yahoo.com | First Class Mail and Email |
| 2090786 | Golderos Roig, Nilda Rosario | 1305 Condillara | | | | Ponce | PR | 00730 | nildapnp@hotmail.com | First Class Mail and Email |
| 1499169 | Gomez Crespo, David | Urbanizacion Palmas de Cerro Gordo # 76 | | | | Vega Alta | PR | 00692 | Davegom@aol.com | First Class Mail and Email |
| 2043206 | Gomez Echevarria, Sonia I. | HC-04 Box 4322 | | | | Humacao | PR | 00791 | drasoniag59@gmail.com | First Class Mail and Email |
| 2043206 | Gomez Echevarria, Sonia I. | Sonia I Gomez Echevarria | Carr #3 K2 Hu Parcelar Bajando | | | Humacao | PR | 00791 | drasoniag59@gmail.com | First Class Mail and Email |
| 2003215 | Gonzales Melendez, Bienvenido | Lago Jauca DT-10 5ta. A | Levitown | | | Toa Baja | PR | 00949 | | First Class Mail |

Exhibit X
94th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1672561 | GONZALEZ ACEVEDO, GUILLERMINA | PO BOX 8146 | | | | PONCE | PR | 00732-8146 | guillagonzalez@gmail.com | First Class Mail and Email |
| 1665273 | Gonzalez Aviles, Nelly E. | Urbanización Vista Azul Calle 34 EE1 | | | | Arecibo | PR | 00612 | nelly.23pr@hotmail.com | First Class Mail and Email |
| 1618234 | GONZALEZ BERGODERES, MARIA E. | CALLE ANASCO #12 | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 | gonzalezbm@de.pr.gov | First Class Mail and Email |
| 1045194 | GONZALEZ CALDERON, LUZ E | LAS COLINAS K18 CALLE COLLORES | | | | TOA BAJA | PR | 00949 | eneida.g@hotmail.com | First Class Mail and Email |
| 1529763 | Gonzalez Caraballo, Wilma I | GR-11 Via 15 Villa Fontana | | | | Carolina | PR | 00983 | | First Class Mail |
| 1672392 | Gonzalez Casiano, Yamilba | Urb El Convento | A 34 Calle 2 | | | San German | PR | 00683 | Glezymay@hotmail.com | First Class Mail and Email |
| 1689892 | Gonzalez Castro, Antonia | P. O. Box 1223 | | | | Fajardo | PR | 00738 | lady.windy@hotmail.com | First Class Mail and Email |
| 2111591 | Gonzalez Cortes, Nilda Ma. | B. Tallaboa Poniente Can 384 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1950862 | Gonzalez Cruz, Carmen M | Box 504 | | | | Aguada | PR | 00602 | | First Class Mail |
| 2140961 | Gonzalez Cruz, Jose A. | #505 C. Aceitillo Bo Bucana | | | | Ponce | PR | 00716 | | First Class Mail |
| 1511244 | Gonzalez Delgado, Jose L. | 124 Perez Villegas | | | | Carolina | PR | 00985 | | First Class Mail |
| 1589524 | Gonzalez Elias, Carmen | Urb. Ramirez De Arellano | Calle Rafael Hernandez #10 | | | Mayaguez | PR | 00682 | cuchy050@yahoo.com | First Class Mail and Email |
| 1831271 | GONZALEZ FIGUEROA, ALBERTO | PO Box 10000 Suite 191-E | | | | Cayey | PR | 00737 | hevarezortiz2015@gmail.com | First Class Mail and Email |
| 2009765 | Gonzalez Figueroa, Wilfredo | Jardines del Caribe | JJ-14 Calle 35 | | | Ponce | PR | 00728 | | First Class Mail |
| 2145564 | Gonzalez Garcia, Felix | Playita Cortada Principa #76 | HC 1 Box 6509 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1857409 | GONZALEZ GONZAL, MARIA V | URB SAN MARTIN | 31 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736-3304 | | First Class Mail |
| 2119067 | Gonzalez Gonzalez, Catherine Y. | Urb Jesus M. Lago 16-25 | | | | Utuado | PR | 00641 | nismovv19@yahoo.com | First Class Mail and Email |
| 1576246 | González Hernández, Susana | 2322 Honey Drive | | | | Lakeland | FL | 33801-6293 | anasus15@hotmail.com | First Class Mail and Email |
| 1313512 | GONZALEZ MALDONADO, AIDA L | URB. ALTURAS | A-25 3 SANS SOUCI | | | BAYAMON | PR | 00957 | aidagonzalez5758@gmail.com | First Class Mail and Email |
| 1313512 | GONZALEZ MALDONADO, AIDA L | BO SANTA OYOLA | RR 12 BOX 1118 | | | BAYAMON | PR | 00956 | | First Class Mail |
| 1321773 | GONZALEZ MALDONADO, CARMEN A. | PARC. MAGUEYES 7 | CARMELO COLON MEDINA | | | BARCELONETA | PR | 00617 | karileo2231@gmail.com | First Class Mail and Email |
| 1638878 | GONZALEZ MARRERO, HAYDEE VIRGINIA | P.O. BOX 2138 | | | | VEGA ALTA | PR | 00692 | haydeegon@gmail.com | First Class Mail and Email |
| 1638878 | GONZALEZ MARRERO, HAYDEE VIRGINIA | MAESTRA RETIRADA | 362 CALLE LUQUILLO URB. VILLAS DE LA PLAYA | | | VEGA BAJA | PR | 00693 | | First Class Mail |
| 1620102 | Gonzalez Melecio, Maria Ivette | 12424 Farmettes RD | | | | Lakeland | FL | 33809 | betsyadri52@gmail.com | First Class Mail and Email |
| 2042194 | González Meléndez, Luz Adelina | P.O. Box 9022874 | | | | Old San Juan | PR | 00902 | | First Class Mail |
| 1674716 | GONZALEZ MOJICA, IVELISSE | BOX 692 | | | | GUAYNABO | PR | 00970 | ibbygonzalez@yahoo.com | First Class Mail and Email |
| 1674716 | GONZALEZ MOJICA, IVELISSE | Consejera Escolar | Departamento de Educacion | Escuela Julian E. Blanco | | San Juan | PR | | ibbygonzalez@yahoo.com | First Class Mail and Email |
| 1674808 | Gonzalez Nieves, Ana R. | PO Box 236 | | | | Morovis | PR | 00687 | yamalizburgos_2@hotmail.com | First Class Mail and Email |
| 1677983 | Gonzalez Nieves, Carmen M. | Po Box 236 | | | | Morovis | PR | 00687 | yamalizburgos_2@hotmail.com | First Class Mail and Email |
| 1715978 | GONZALEZ NIEVES, ROSALINA | HC01 BOX 4291 | | | | LARES | PR | 00669 | rosalinagonzalez1455@yahoo.com | First Class Mail and Email |
| 1872730 | Gonzalez Ocasio, Moises | Calle Zafiro 131 | Bo Pueblo Nuevo | | | San German | PR | 00683 | | First Class Mail |
| 288593 | GONZALEZ ORTIZ, MADELEINE | URB ROUND HILL | 1518 CALLE CLAVEL | | | TRUJILLO ALTO | PR | 00976 | madeleinegonzalez@ymail.com | First Class Mail and Email |
| 1514158 | GONZALEZ ORTIZ, MADELEINE | URB. ROUND HILL #1518 CALLE | CLAVEL | | | TRUJILLO ALTO | PR | 00976 | madeleinegonzalez@ymail.com | First Class Mail and Email |
| 2016896 | GONZALEZ PEREZ, NIEVES | #956 CALLE F | PARCELAS SALEDAD | | | MAYGUEZ | PR | 00680 | | First Class Mail |
| 202572 | GONZALEZ PICA, ANTONIO | PO BOX 309 | | | | SALINAS | PR | 00751-0309 | antopica2@yahoo.com | First Class Mail and Email |
| 202732 | GONZALEZ QUINONEZ, MILKA I | BO. INDIERA BAJA | RR-01 BOX 5750 | | | MARICAO | PR | 00606 | | First Class Mail |
| 1606911 | Gonzalez Reyes, Gladys B | 692 Paseo Del Parque | | | | Juana Diaz | PR | 00795 | GBGR0530@gmail.com | First Class Mail and Email |
| 1721447 | GONZALEZ REYES, GLADYS B. | 692 PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | GBGR0530@GMAIL.COM | First Class Mail and Email |
| 1737365 | GONZALEZ RIVERA, ANTONIO | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | | ADJUNTAS | PR | 00601 | maytedelrperez2531@yahoo.com | First Class Mail and Email |
| 2045820 | GONZALEZ RIVERA, EVA | HC 3 BOX 7502 | | | | COMERIO | PR | 00782 | | First Class Mail |
| 203302 | GONZALEZ RIVERA, FELIX L | C/ SAN FERNANDO #31 | | | | ARROYO | PR | 00714 | MARISABELLE5230@GMAIL.COM | First Class Mail and Email |
| 1502915 | Gonzalez Rivera, Johanna Esther | Villa Fontana | 3NN5 Via 66 | | | Carolina | PR | 00983 | annahoj69@hotmail.com | First Class Mail and Email |
| 1595505 | Gonzalez Rodriguez, Amarilys | PO Box 630 | | | | Las Piedras | PR | 00771 | agoro_32@yahoo.com | First Class Mail and Email |
| 1595505 | Gonzalez Rodriguez, Amarilys | 204 Calle Areca Urb. Palma Royale | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1591826 | Gonzalez Rodriguez, Clara | RR 11 Box 5567 Bo. Buevo | | | | Bayamon | PR | 00956 | claralinda@yahoo.com | First Class Mail and Email |
| 1702378 | GONZALEZ RODRIGUEZ, GLADYS E. | P.O BOX 602 | | | | LARES | PR | 00669 | ygonzalez07@live.com | First Class Mail and Email |
| 1053459 | GONZALEZ RODRIGUEZ, MARIA M | URB SAN JOSE | 1 CALLE VISTAMAR | | | MAYAGUEZ | PR | 00682 | mariagorodriguez58@yahoo.com | First Class Mail and Email |
| 204141 | Gonzalez Rodriguez, Rosa M. | HC-04 PMB 44374 | MSC 1124 | | | Caguas | PR | 00727-9606 | rosagonz297@gmail.com | First Class Mail and Email |
| 385735 | GONZALEZ ROMAN, OSCAR | HC 02 BOX 12355 | | | | MOCA | PR | 00676 | OSCARGONZALEZROMAN@HOTMAIL.COM | First Class Mail and Email |
| 1593855 | GONZALEZ ROSADO, JAVIER | PO BOX 1159 | | | | VILLALBA | PR | 00766-1159 | JAGORO322@GMAIL.COM | First Class Mail and Email |
| 839664 | Gonzalez Santiago, Milagros | Urb. Culebrinas Calle Camasey P-1 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 1595238 | Gonzalez Santiago, Sonia | 104 Calle Zafiro | Urbanizacion Colinas 2 | | | Hatillo | PR | 00659 | lovely_sky@hotmail.com | First Class Mail and Email |
| 1512478 | GONZALEZ SCHETTINI, PABLO | URB. JESUS M LAGO A-3 | CALLE SEBASTIAN MORFI | | | UTUADO | PR | 00641 | pablogonzpr@gmail.com | First Class Mail and Email |
| 840743 | GONZALEZ SILVA, ANGEL | REPTO UNIVERSITARIO | 388 CALLE CITADEL | | | SAN JUAN | PR | 00926-1818 | ANGEL00112000@YAHOO.COM | First Class Mail and Email |
| 1766107 | GONZALEZ TORRE, GRIMILDA | 3510 CALLE SANTA JUANITA | EXT SANTA TERESITA | | | PONCE | PR | 00730-4612 | lizzytorre@gmail.com | First Class Mail and Email |
| 1696815 | Gonzalez Torres, Edelmira | Urb. Alturas De Adjuntas #212 | | | | Adjuntas | PR | 00601 | edelmiragonzaleztorres@gmail.com | First Class Mail and Email |

Exhibit X

94th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1659138 | Gonzalez Torres, Elsa M. | El Tuque, Nueva Vida #1770 Calle Gregorio Sabater | | | | Ponce | PR | 00728 | elsag5421@gmail.com | First Class Mail and Email |
| 1657733 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 | lestergonzalez2000@gmail.com | First Class Mail and Email |
| 623287 | GONZALEZ TRAVERSO, CARLOS J | BO GUANIQUILLO | 129 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602 | cgteduardo@yahoo.com | First Class Mail and Email |
| 2024052 | Gonzalez-Mercado, Elizabeth | HC-6 Box 65550 | | | | Camuy | PR | 00627 | | First Class Mail |
| 1665483 | GOTAY RODRIGUEZ, MARIA T | PO BOX 95 | | | | PENUELAS | PR | 00624-0095 | mt_gotay@hotmail.com | First Class Mail and Email |
| 857390 | GRILLASCA IRIZARRY, ANA E | URB LAS MUESAS | CALLE ROBERTO DIAZ 184 | | | CAYEY | PR | 00736 | anagrillasca@gmail.com | First Class Mail and Email |
| 210048 | GUIMET ROSARIO, CARLOS A. | PARIS 109 | FLORAL PARK | | | HATO REY | PR | 00917 | cguimet1977@gmail.com | First Class Mail and Email |
| 740372 | GUTIERREZ QUEZADA, RAFAEL | URB VALENCIA | 304 CALLE GERONA | | | SAN JUAN | PR | 00930 | rafaelg864@gmail.com | First Class Mail and Email |
| 1079791 | GUTIERREZ QUEZADA, RAFAEL | URB COUNTRY CLUB | 937 CDURBEC APT 1 | | | SAN JUAN | PR | 00924 | rafaelg864@gmail.com | First Class Mail and Email |
| 740372 | GUTIERREZ QUEZADA, RAFAEL | EVALUADOR DE CONDICIONES DE RIESGOS | DEPARTMENT DE CORRECCION Y REHABILITACION | 937 CALLE DURBEC APT. 1 | | SAN JUAN | PR | 00924 | | First Class Mail |
| 1079791 | GUTIERREZ QUEZADA, RAFAEL | DEPARTAMENTO DE CORRECCION Y REHABILITACION | D 7 CALLE D  REPARTO CONTEMPORANEO | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 1144283 | GUZMAN BRUNO, RUTH | VILLA DEL REY 4 | NN8 CALLE 19 | | | CAGUAS | PR | 00727-6857 | rcataquet@yahoo.com; rcatpr@gmail.com | First Class Mail and Email |
| 795831 | GUZMAN FUENTES, MARISOL | HC-33 BOX 2021 | | | | DORADO | PR | 00646 | leumas_odneuqo@yahoo.com | First Class Mail and Email |
| 2019175 | Guzman Rivera, Ivette | 18 SECTOR LOS ALVARADO | | | | NARANJITO | PR | 00719 | IGUZMANRIVERA@HOTMAIL.COM | First Class Mail and Email |
| 2111613 | Guzmia Claudio, Ana E. | Urb. Villa del rey 2da Seccion | Calle Bona Parte A-26 | | | Caguas | PR | 00725 | | First Class Mail |
| 1507958 | HEREDIA MORALES, WILLIAM | P O BOX 117 | | | | JAYUYA | PR | 00664 | wheredia6712@gmail.com | First Class Mail and Email |
| 1507958 | HEREDIA MORALES, WILLIAM | CARR. 144 KM 6.0 | PUERTO PLATA | | | JAYUYA | PR | 00664 | | First Class Mail |
| 1690680 | Hernandez Ayala, Secundino | Calle Salmos 5062 | Urb Elizabeth | | | Cabo Rojo | PR | 00623 | secundino.hernandezayala1964@gmail.com | First Class Mail and Email |
| 1672107 | Hernandez Cintron, Madeline | Box 1814 | | | | Guayama | PR | 00784 | madelinehernandezcintron@yahoo.com | First Class Mail and Email |
| 1672107 | Hernandez Cintron, Madeline | B-19 Calle Tulipan Monte Real | | | | Guayama | PR | 00785 | | First Class Mail |
| 676752 | HERNANDEZ COLON, JERANFEL | P O BOX 371939 | | | | CAYEY | PR | 00737-1939 | jermarpr14@yahoo.com | First Class Mail and Email |
| 1462884 | Hernandez Crespo, Geovanni | PO Box 9300431 | | | | San Juan | PR | 00928-5831 | giova9204@gmail.com | First Class Mail and Email |
| 1462884 | Hernandez Crespo, Geovanni | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | | First Class Mail |
| 1839366 | HERNANDEZ FELICIANO, GERALDO | HC 1 BOX 10515 | | | | GUAYANILLA | PR | 00656 | CHIKYNHERNANDEZ921@GMAIL.COM | First Class Mail and Email |
| 218251 | HERNANDEZ GONZALEZ, JESSENIA | APT. 11-B | TORRES DE FRANCIA | | | SAN JUAN | PR | 00917 | jessie787@gmail.com | First Class Mail and Email |
| 1639740 | Hernandez Hernandez, Jaime | Urb. Valle Alto Calle #5, #D5 | | | | Patillas | PR | 00723 | jjhhjimmy@yahoo.com | First Class Mail and Email |
| 218590 | HERNANDEZ HERNANDEZ, NILDA | RR 1 BOX 6261 | | | | GUAYAMA | PR | 00784 | VALDIVIESO_50@LIVE.COM | First Class Mail and Email |
| 1094971 | Hernandez Honore, Soraya | HC 02 Box 5991 | | | | Guayanilla | PR | 00656 | sorayahernandez34g@gmail.com | First Class Mail and Email |
| 1094971 | Hernandez Honore, Soraya | 2251 Ave. Borinque c/Irin San Juan P.R. | | | | San Juan | PR | 00915 | | First Class Mail |
| 2001769 | Hernandez Lopez, Carmen Maria | K-4 I Urb. Ext. Jardines de Arroyo | | | | Arroyo | PR | 00714 | merin1948@gmail.com | First Class Mail and Email |
| 1565061 | Hernandez Lopez, Sixto | 19 Esmeralda St Urb Bucare | | | | Guaynabo | PR | 00969 | shernandez@refricentro.com | First Class Mail and Email |
| 1565106 | Hernandez Lopez, Sixto | 19 Esmeralda st. Urb. Bucare | | | | Guaynabo | PR | 00969 | | First Class Mail |
| 1942718 | Hernandez Maldonado, Miriam | Urb. Badovista 2812 Distrost | | | | Ponce | PR | 00728 | | First Class Mail |
| 1454610 | HERNANDEZ MARTINEZ, ALEXANDER M | ARTISTA GRAFICO | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | CENTRO BERNAMENTAL ROBERTO SANCHEZ VILELLA TORRE | SUR SANTURCE PR | SAN JUAN | PR | 00970 | amaximo100pre@gmail.com | First Class Mail and Email |
| 1454610 | HERNANDEZ MARTINEZ, ALEXANDER M | CALLE 6 F1A | RINCON ESPANOL | | | TRUJILLO ALTO | PR | 00976 | | First Class Mail |
| 1591565 | HERNANDEZ MARTINEZ, MARTA M | PO BOX 1159 | | | | VILLALBA | PR | 00766-1159 | martahernandez7@yahoo.com | First Class Mail and Email |
| 1668336 | HERNANDEZ MIRANDA, RUBEN J. | HC 56 BOX 4972 | | | | AGUADA | PR | 00602 | junyo282@yahoo.com | First Class Mail and Email |
| 219749 | HERNANDEZ MUNOZ, ALICIA | 381 AVE FELISA R DE GAUTIER PASEO MONTE | APT1008 | | | SAN JUAN | PR | 00926 | aliciahm13@hotmail.com | First Class Mail and Email |
| 1613467 | HERNANDEZ OLIVO, FRANCISCO ANTONIO | P.O. BOX 1341 | | | | VEGA ALTA | PR | 00692 | franciscohernandezolivo@gmail.com | First Class Mail and Email |
| 1919942 | Hernandez Ortiz, Emma M. | Box 525 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 2005848 | Hernandez Ortiz, Francisca | HC 3 Box 8810 | | | | Barranquitas | PR | 00794 | paquih245@gmail.com | First Class Mail and Email |
| 2131976 | HERNANDEZ ORZA, ERNESTO | PARC NUEVAS DE MAGUEYES | | | | PONCE | PR | 00728 | bethzaidazz11@gmail.com | First Class Mail and Email |
| 796530 | HERNANDEZ PASTRANA, TAMARA | CALLE 1 AS-4 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | | First Class Mail |
| 2099343 | Hernandez Perez, Carlos J | P.O. Box  9 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1557092 | Hernandez Quinones, Bernardo | QB69 Calle 16 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 1615937 | Hernandez Quintana, Glorybelle | Estancias del Golf | #589 Calle Luis A. Morales | | | Ponce | PR | 00730 | hernandez_glory@hotmail.com | First Class Mail and Email |
| 968969 | Hernandez Rivera, Carmen D | Repto Teresita | G7 Calle 12 | | | Bayamon | PR | 00961-3670 | cdhrpr@gmail.com | First Class Mail and Email |
| 1990675 | Hernandez Rivera, Elisa | 441 Sector Nogueras | | | | Cidra | PR | 00739 | elisahernandezrivera9@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 20

Exhibit X
94th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2038666 | Hernandez Rivera, Ivonne | 441 Sect. Nogueras | | | | Cidra | PR | 00739 | ivonneh463@gmail.com | First Class Mail and Email |
| 2115765 | Hernandez Rivera, Jose L. | Urb. Verdum C. Ramos Antonini #32 | | | | Hormigueros | PR | 00660 | hernandeztato1@gmail.com | First Class Mail and Email |
| 2012923 | Hernandez Roig, Nancy E. | HC-02 Box 5094 | | | | Guayama | PR | 00784 | | First Class Mail |
| 1600287 | HERNANDEZ TORRES , ROSE MARY | EXT F HILLS | G-79 CALLE ATENAS | | | BAYAMON | PR | 00959 | ROSEMARYHERN@AOL.COM | First Class Mail and Email |
| 2043056 | HERNANDEZ TORRES, LIZANDRA | URB. MIRAFLORES C/ 11 BLOQ 23-16 | | | | BAYAMON | PR | 00957 | LIZANDRA.HERNANDEZ@HACIENDA.PR.GOV | First Class Mail and Email |
| 1603498 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 | tatita400@yahoo.es | First Class Mail and Email |
| 222784 | Hernandez Zayas, Brenda C | Box 656 | | | | Juana Diaz | PR | 00795 | brendapacjd@yahoo.com | First Class Mail and Email |
| 1847732 | Hernandez, Ana T. | Box 525 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 2041414 | HERNANDEZ-HERNANDEZ, ANA | HC-02 BOX 11669 | | | | MOCA | PR | 00676 | | First Class Mail |
| 1997731 | HEYLIGER CRUZ, ENEYDA | 1690 C/A SANTA INES ALTAMESA | | | | SAN JUAN | PR | 00921 | | First Class Mail |
| 1617491 | Huertas Figueroa, Wilma | Urb. Sabanera, Calle Yagrumos #65 | | | | Cidra | PR | 00739 | huertas_wilma@yahoo.com | First Class Mail and Email |
| 1628489 | Huertas Laboy, Enid Sandra | PO Box 7 | | | | Salinas | PR | 00751 | huertaslaboy@gmail.com | First Class Mail and Email |
| 238653 | HUERTAS MOJICA, JESUS M | RR 4 BOX 27508 | | | | TOA ALTA | PR | 00953 | jemahumo@aol.com | First Class Mail and Email |
| 1945008 | Igartua Irizarry, Nanette T. | 18 Alegria | | | | Isabela | PR | 00662 | nanetteigartua@yahoo.com | First Class Mail and Email |
| 1249727 | IRIZARRY LOTTI, LIZMANNETTE | URB VALLE ALTO | CCORDILLERA 1331 | | | PONCE | PR | 00730 | liznairizarry@yahoo.com | First Class Mail and Email |
| 1767802 | Irizarry Muñiz, Andrés | Villas Del Prado | Calle Versalles 540 | | | Juana Diaz | PR | 00795 | irizarrymuniz2@hotmail.com | First Class Mail and Email |
| 1636624 | Irizarry Suarez, Mildred | 480 Jaime Drew | Urb. Los Maestros | | | San Juan | PR | 00923 | coquimil@gmail.com | First Class Mail and Email |
| 909646 | Irizarry Vazquez, Jose | PO Box 1029 | | | | Penuelas | PR | 00624 | josejoito13@gmail.com | First Class Mail and Email |
| 1047490 | IRIZARRY, MAGALI | HC67 BOX 13234 | | | | BAYAMON | PR | 00956 | | First Class Mail |
| 1671112 | Irtiz, Alma Torres | Condominio De Diego 444 Apartamento 1001 Río Piedras | | | | San Juan | PR | 00923 | | First Class Mail |
| 1616222 | ISAAC APONTE, LUISA J. | 200 CALLE JOAQUINA | APT 408-B | | | CAROLINA | PR | 00979 | manecaisaac@hotmail.com | First Class Mail and Email |
| 1977828 | Ivelia Santana Rios en representacion de Daniel Enrique Gonzalez Santana | I-58 L.Jardines de Arecibo | | | | Arecibo | PR | 00612 | belysanrio29@gmail.com | First Class Mail and Email |
| 1475426 | Izquierdo Malave, Luz M | 790 Montrose St. SE. | | | | Palm Bay | FL | 32909 | elboxeador77@yahoo.com | First Class Mail and Email |
| 1640938 | Jara Colon, Marcelo | 232 Calle Plata | Urb. Colinas 2 | | | Hatillo | PR | 00659 | elflacogringo73@hotmail.com | First Class Mail and Email |
| 1636112 | Javier Luis Vila Ramirez & Maria I. Ortiz | Sanchez Pirillo | 270 Muniz River Avenue | | | San Juan | PR | 00918 | pulbinas@sanpir.com | First Class Mail and Email |
| 1722221 | Jessica Feliciano Negrón | Jessica Feliciano Negrón  Acreedor | hc 05 Box 7838 | | | Yauco | PR | 00698 | jesyfn@gmail.com | First Class Mail and Email |
| 1722221 | Jessica Feliciano Negrón | | | | | | | | jesyfn@gmail.com | Email |
| 1722221 | Jessica Feliciano Negrón | HC 05 BOX 7838 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 2031643 | Jimenez Colon, Nilso Aidee | Box 226 | | | | Juan-Diaz | PR | 00798 | | First Class Mail |
| 1567827 | JIMENEZ CORTES, JANELIZ | CARR. 110 KM. 7.9 BO. MARIA II | HEC-01 BOX 6630 | | | MOCA | PR | 00676 | janeliz.jc@gmail.com | First Class Mail and Email |
| 1719824 | Jiménez García, Hilda M. | PO Box 764 | | | | Gurabo | PR | 00778 | hmjmaga@msn.com | First Class Mail and Email |
| 1718156 | Jimenez Rodriguez, Iris M | Ext. Alta Vista XX47 Calle 28 | | | | Ponce | PR | 00716 | mirta91@gmail.com | First Class Mail and Email |
| 336675 | Jorge Oquendo, Miriam | PO Box 224 | | | | Mercedita | PR | 00715 | miriam.jorgeo@yahoo.com | First Class Mail and Email |
| 689126 | JUAN A OYOLA CRUZ | JOSE GARRIDO N 1 AVE SAN ANTONIO | | | | CAGUAS | PR | 00725 | oyolacj@de.pr.gov | First Class Mail and Email |
| 1939886 | Juan Laureano, Pedro | P.O. Box - 27 | | | | Comerio | PR | 00782 | | First Class Mail |
| 1591613 | Junta de Retiro para Maestros | Rosalina Cruz Rios | PO Box 425 | | | Naranjito | PR | 00719 | lateacher32@gmail.com | First Class Mail and Email |
| 256657 | Jusino Martinez, Juan | 2DA Ext Punto Oro | 6369 Calle Pacifico | | | Ponce | PR | 00728 | juanjusinomartinez@gmail.com | First Class Mail and Email |
| 1432047 | JUSTINIANO ZAYAS, YAMARA | 299 CALLE SAUCE | FAJARDO GARDENS | | | FAJARDO | PR | 00738-3030 | yjusti@yahoo.com | First Class Mail and Email |
| 1439957 | Koch, Warren  B | 55 Barbary Ln | | | | Columbus | NJ | 08022 | | First Class Mail |
| 1947194 | La Torre Gonzalez, Carmen Aracelis | Calle 3 F6 Mansiones de Guaynabo | | | | Guaynabo | PR | 00969 | aracelis2T6@gmail.com | First Class Mail and Email |
| 231051 | Laboy Castillo, Irma | U 26 Leila Levittown Lakes | | | | Toa Baja | PR | 00949 | irmalaboy4@gmail.com | First Class Mail and Email |
| 1573857 | Laboy Llaurador, Carmen M. | PO Box 588 | | | | Aguirre | PR | 00704 | honeypan777@tahoo.com | First Class Mail and Email |
| 2088992 | Laboy Ramos, Lydia  E. | Valle Alto Calle Cima 1626 | | | | Ponce | PR | 00730 | | First Class Mail |
| 1699485 | Lafuente, Sara | 4745 Ave. Isla Verde, Apt. 3-A | Villas Del Mar Este | | | Carolina | PR | 00979 | sllafuente@yahoo.com | First Class Mail and Email |
| 1921271 | Lagares Velazquez, Nilsida | 1329 Cordillera | Urb. Valle Alto | | | Ponce | PR | 00730 | nixi1722@gmail.com | First Class Mail and Email |
| 261233 | LAJARA, JOSE J | 141 HIJA DEL CARIBE | URB. LOS MAESTROS | | | SAN JUAN | PR | 00918 | lajaramonterolaw@gmail.com | First Class Mail and Email |
| 1743779 | Lamboy Torres, Milard | PO Box 880 | | | | Adjuntas | PR | 00601 | elyrivera29@hotmail.com | First Class Mail and Email |
| 1115462 | LAMPON NORA, MARTA | AT#10 46A- VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | | First Class Mail |
| 1581564 | LANDRUA MALDONADO, HECTOR L | PO BOX 744 | | | | BAYAMON | PR | 00960 | landrua@hotmail.com | First Class Mail and Email |
| 1819240 | Laureano Montalvo, Pedro Juan | P.O. Box - 27 | | | | Comerio | PR | 00782 | | First Class Mail |
| 1634039 | Laureano, Carmen Serrano | Urbanisacion Santa Ana | Apartado 402 | | | Vega Alta | PR | 00692 | c.serranol@outlook.com | First Class Mail and Email |
| 1634039 | Laureano, Carmen Serrano | URBANIZACION SANTA ANA | CALLE 11 I-18 | | | VEGA ALTA | PR | 00692 | | First Class Mail |
| 1209896 | LAWRENCE VIDAL, GISSELLE | BALCONES DE MONTE REAL | EDIF C APT 2605 | | | CAROLINA | PR | 00987 | glawrence@hotmail.com | First Class Mail and Email |
| 1412140 | LCDA EVELYN T MARQUEZ E | PO BOX 810386 | | | | CAROLINA | PR | 00981 | evetmarquez@gmail.com | First Class Mail and Email |
| 1941731 | LEBRON GIRAUD, CARLOS W. | PO BOX 494 | | | | PATILLAS | PR | 00723 | LBRNMRLS@GMAIL.COM | First Class Mail and Email |
| 2060990 | LEBRON RODRIGUEZ, MIGUEL | HC- 63 - BUZON 3336 | BO. CACAO ALTO | | | PATILLAS | PR | 00723 | | First Class Mail |
| 1653486 | Legarreta Arias, Jorge L. | PO Box 69001 | PMB 407 | | | Hatillo | PR | 00659 | ruiznoemi6517@yahoo.com | First Class Mail and Email |

Exhibit X

94th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1653486 | Legarreta Arias, Jorge L. | PO Box 60001 Pmb 407 | | | | Hatillo | PR | 00659 | | First Class Mail |
| 2132703 | Leon Cornier, Beatriz | HC 5 Box 7397 | | | | Yauco | PR | 00698 | laleonaenamorada222@gmail.com | First Class Mail and Email |
| 1670174 | Leon Dominguez, Pablo L | HC 02 Box 8475 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1605852 | Letriz Crespo, Gladynell | PO Box 3535 | | | | Vega Alta | PR | 00692-3535 | gletriz@prtc.net | First Class Mail and Email |
| 269303 | LLANOS LLANOS, ERIC MARIANO | CALLE 3 C 26 | JARDINES DE LOIZA | | | LOIZA | PR | 00772 | ericmllanos@gmail.com | First Class Mail and Email |
| 1606235 | LLUVERAS GARCIA, ARIEL | 40 ARASIBO ST | CIUDAD JARIN JUNCOS | | | JUNCOS | PR | 00777 | ariel.lluveras@gmail.com | First Class Mail and Email |
| 2131320 | Lomba Gautier, Carmen T. | Urb. Las Delicias | 1638 Calle Stgo. Oppenheimer | | | Ponce | PR | 00728 | | First Class Mail |
| 1620574 | Lomba Rodriguez, Eugenio | PO Box 27 | | | | Vega Baja | PR | 00694 | eugeniolomba010@outlook.com | First Class Mail and Email |
| 2080349 | Lopez Bauza, Ileana  R | PO Box 964 | | | | Adjuntas | PR | 00601-0964 | | First Class Mail |
| 769998 | LOPEZ BERRIOS, ZORAIDA | D 7 REPT CONTEMPORANEO | | | | SAN JUAN | PR | 00926 | zlopezb70@gmail.com | First Class Mail and Email |
| 1108035 | LOPEZ BERRIOS, ZORAIDA | REPTO CONTEMAPORANEO | FD7 | | | SAN JUAN | PR | 00926 | ZLOPEZB70@GMAIL.COM | First Class Mail and Email |
| 1649743 | Lopez Bonilla, Julio Ernesto | 14D Urb. Las Marias | | | | Salinas | PR | 00751 | lopezj@acaa.pr.gov | First Class Mail and Email |
| 1610583 | Lopez Diaz, Zulmiled M | Com Las 500 Calle Rubi #72 | | | | Arroyo | PR | 00714 | zulmiled.lopez@gmail.com | First Class Mail and Email |
| 1635953 | Lopez Gonzalez, Evelyn | Urb. Vista Azul Calle 18 P 38 | | | | Arecibo | PR | 00612 | flaca_pr41@yahoo.com | First Class Mail and Email |
| 2034905 | Lopez Gonzalez, Luis A. | HC-01 Box 2301 | | | | Jayaye | PR | 00664 | | First Class Mail |
| 1906548 | Lopez Lamadrid, Roberto Emilio | U-26 Leila Urb Levittown Lakes | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 2004912 | Lopez Martinez, Dalia E. | Urb Villa Norma Calle 3 C-4 | | | | Quebradillas | PR | 00678 | dalialope47@yahoo.com | First Class Mail and Email |
| 1427207 | Lopez Martinez, Jay | REPTO TRES PALMAS | 207 CALLE LUIS T DIAZ | | | AGUADILLA | PR | 00603 | jlopezubms@gmail.com | First Class Mail and Email |
| 2044188 | Lopez Maysonet, Irma | Cond. Solamar Edif B | Apt 807 | | | San Juan | PR | 00917 | | First Class Mail |
| 2102474 | Lopez Negron, Armando | PO Box 2986 | | | | Guaynabo | PR | 00970-2986 | lopeschroeder@gmail.com | First Class Mail and Email |
| 1009737 | LOPEZ NEGRON, ISHUANNETTE | URB SANTA TERESITA CALLE SAN ALVARO 6567 | | | | PONCE | PR | 00731 | | First Class Mail |
| 274517 | LOPEZ PABON, JOSE A. | PO BOX 800250 | | | | COTTO LAUREL | PR | 00780 | | First Class Mail |
| 1657710 | LOPEZ PAGAN, JANET | HC01 Box 4222 | | | | LARES | PR | 00669 | zachalez@yahoo.es | First Class Mail and Email |
| 1627244 | Lopez Ramirez, Noemi | Urb. Santa Ana | Calle 6 B - 13 | | | Vega Alta | PR | 00692 | noemi3876@gmail.com | First Class Mail and Email |
| 2117027 | Lopez Rivera, Ana M. | HC - 10 BOX 8567 | | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 2018542 | Lopez Rivera, Wilfredo | HC 44 Box 13479 | | | | Cavey | PR | 00736 | | First Class Mail |
| 853390 | LÓPEZ ROCHE, LAURA LIS | PO BOX 22556 | | | | SAN JUAN | PR | 00931-2556 | llopezroche@hotmail.com | First Class Mail and Email |
| 1510518 | Lopez Rodriguez, Brenda Lee | Hc 03 Box 15491 | | | | Aguas Buenas | PR | 00703 | brenda29287@gmail.com | First Class Mail and Email |
| 1508807 | Lopez Rodriguez, Brenda Lee | HC 03 Box 15491 | | | | Aguas Buenas | PR | 00703 | brenda29287@gmail.com | First Class Mail and Email |
| 1969492 | Lopez Ruiz, Carmen Judith | Buzon 22302 Sector Montanez | | | | Cavey | PR | 00736 | | First Class Mail |
| 799230 | LOPEZ SANCHEZ, MANUEL E | 701 URB. LA ALBORADA | | | | SABANA GRANDE | PR | 00637 | manuellopez94@gmail.com | First Class Mail and Email |
| 1610403 | Lopez Santiago , Maria Luz | Barrio Maricao Apartado 5106 | | | | Vega Alta | PR | 00692 | maguils5411@gmail.com | First Class Mail and Email |
| 1960585 | Lopez Schroeder, Luis | PO BOX 2986 | | | | Guaynabo | PR | 00970-2986 | lopeschroeder@gmail.com | First Class Mail and Email |
| 1603957 | Lopez Vazquez, Damaris | HC 02 Box 7153 | | | | Comerio | PR | 00782 | lopezvazdam@yahoo.com | First Class Mail and Email |
| 1650011 | Lopez Vega, Wanda I. | Urb. Villamar H-11 | | | | Guayama | PR | 00784 | wandalopezbodas@gmail.com | First Class Mail and Email |
| 2128270 | Lopez Velazquez, David I. | RR-1 Box 11301 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 1677747 | LUCIANO FERNANDEZ, TAMARA | URBANIZACION CAMINO DEL MAR #3010 | VIA PLAYERA | | | TOA BAJA | PR | 00949 | TamaraLuciano@yahoo.com | First Class Mail and Email |
| 359973 | LUGARO PAGAN, NELSON | LCDA. JOSELYN RIVERA TORRES | PO Box 10427 | | | PONCE | PR | 00732 | jocyjm@yahoo.com | First Class Mail and Email |
| 1674097 | Lugo Alvarez, Carlos M | Calle 15 T-26 | Urb. Sans Souci | | | Bayamon | PR | 00957 | glugorivera5714@gmail.com | First Class Mail and Email |
| 1904836 | Lugo Figueroa, Victor M | P.O Box 800881 | Coto Laurel | | | Ponce | PR | 00730 | | First Class Mail |
| 1452679 | Lugo Segarra, Daniel | 22 Calle Manuel Rodriguez | | | | Lajas | PR | 00667 | | First Class Mail |
| 1972784 | LUGO SIERRA, CARMEN | VILLA DEL CARMEN | 3042 PASEO SAURI | | | PONCE | PR | 00716-2249 | | First Class Mail |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | CORRETERA 100 INTERIOR BARRIO | | | | CABO ROJO | PR | 00623 | | First Class Mail |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | BOX 178 | | | | CABO ROJO | PR | 00623 | | First Class Mail |
| 1589381 | Lugo, Carmen Ramos | 1348 Raintree Apt.308 | | | | Clermont | FL | 34714 | tataramos@hotmail.es | First Class Mail and Email |
| 1467270 | LUNA DE JESUS, DAVID O | PO BOX 370421 | | | | CAYEY | PR | 00737-0421 | DALUNA7@GMAIL.COM; FAMILIALUNAORTIZ7@GMAIL.COM | First Class Mail and Email |
| 1591486 | Luna Ortiz, Emma  I | D-18 Calle Eclipse Urb. Anaida | | | | Ponce | PR | 00716 | emmaluna01@gmail.com | First Class Mail and Email |
| 1613583 | Luna Ortiz, José E. | Hc 1 Box 7818 | | | | Villalba | PR | 00766 | lisamarielgb@gmail.com | First Class Mail and Email |
| 1598979 | Luna Ortiz, Norma | P. O. Box 482 | | | | Salinas | PR | 00751 | normalunaortiz@gmail.com | First Class Mail and Email |
| 1634384 | Luz Rodriguez, Aida | Calle Aguila 148 B4 La Inmaculada | | | | Vega Alta | PR | 00692 | aidaluzrodriguez1945@gmail.com | First Class Mail and Email |
| 1655753 | MACHICOTE RIVERA, ELIZABETH | Urb. Monte Brisas 5 | 5 I 14 Calle 5-6 | | | Fajardo | PR | 00738 | lzbthmachicote@gmail.com | First Class Mail and Email |
| 1977321 | Machuca Pacho, Freddie | G-19 Monte Alegro | | | | Carolina | PR | 00987 | fmtransmition@gmail.com | First Class Mail and Email |
| 1056223 | MADERA BARBOSA, MARIFEL N | PO BOX 201 | | | | HORMIGUEROS | PR | 00660 | marifel.madera@yahoo.com | First Class Mail and Email |
| 1596727 | Magenst, Zaida | HC-05 Box 50045 | | | | Aguadilla | PR | 00603-9517 | zm191957@gmail.com | First Class Mail and Email |
| 2102574 | Malave Sanchez, Carmen S. | B-5 Calle 1 | Turabo Gardens Sta Seccion | | | Caguas | PR | 00725 | carmensmalave@gmail.com | First Class Mail and Email |
| 1597154 | Maldonado Cotto, America | 7934 Blue Gray Circle | | | | Manassas | VA | 20109 | amerikagua@hotmail.com | First Class Mail and Email |
| 1514374 | Maldonado Cruz, Emil | HC 02 Box 6577 | | | | Utuado | PR | 00641 | emaldonado285@gmail.com | First Class Mail and Email |
| 1653323 | Maldonado Maldonado, Alejandro | Carr. 135 Km 11.5 | HC-01 Buzón 4191 | | | Adjuntas | PR | 00601 | | First Class Mail |

Exhibit X

94th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 291917 | Maldonado Martinez, Richard A | PO Box 363 | | | | Rio Grande | PR | 00745 | richardmaldo@gmail.com | First Class Mail and Email |
| 1618168 | Maldonado Negron, Mary E. | Urb. Villas del Sol | Calle Saturno #95 | | | Arecibo | PR | 00612 | mvmedina4@hotmail.com | First Class Mail and Email |
| 1636200 | MALDONADO ORTIZ, MIGNA L. | PO BOX 335 | | | | OROCOVIS | PR | 00720 | mignal20@gmail.com | First Class Mail and Email |
| 292322 | MALDONADO ORTIZ, SANDRA | URB ESTANCIAS | CALLE PERLA 629 | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 2124074 | Maldonado Quiles, Elaine | Los Lirios 122 | | | | Adjuntas | PR | 00601 | emaldonadoquiles@yahoo.com | First Class Mail and Email |
| 1987985 | Maldonado Ramos, Nayda | 9 Santa Ana | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1635619 | Maldonado Rodriguez, Efrain | Calle Gozalo Philippi 790 | Urb. Los Maestros | | | San Juan | PR | 00923 | Efrain_Maldonado38@hotmail.com | First Class Mail and Email |
| 1700055 | Maldonado Rodriguez, Efrain | Calle Gonzalo Philipi #790 | Urb. los Maestro | | | San Juan | PR | 00923 | efrain_maldonado38@hotmail.com | First Class Mail and Email |
| 2120511 | MALDONADO ROSARIO, NOELIA | RR #7 BOX 7137 | | | | SAN JUAN | PR | 00926 | NOELIAMALDONADO48@GMAIL.COM | First Class Mail and Email |
| 2000748 | Maldonado Santos, Hector G | HC02 Box 3839 | | | | Penuelas | PR | 00624 | ml.maldonado913@gmail.com | First Class Mail and Email |
| 1951945 | MALDONADO SANTOS, MAGDA L | URB PERLA DEL SUR | 4546 CALLE PEDRO CARATINI | | | PONCE | PR | 00717 | mlmaldonado913@gmail.com | First Class Mail and Email |
| 1994386 | Maldonado Torres, Henry | PO Box 8690 | | | | Ponce | PR | 00732 | henrymaldonadoabx@yahoo.com | First Class Mail and Email |
| 1666073 | Maldonado Torres, Heriberto | Urb. Alturas de Adjuntas # 212 | | | | Adjuntas | PR | 00601 | heribongo@gmail.com | First Class Mail and Email |
| 1494765 | MALDONADO VALENTIN, VIVIANA | COND QUINTA REAL | CALLE REY ALBERTO 8204 | | | TOA BAJA | PR | 00949 | maldonado8204@gmail.com | First Class Mail and Email |
| 2105151 | Maldonado Villarini, Griselle | Calle Upiano Colon 1311 | | | | Ponce | PR | 00728 | | First Class Mail |
| 1655568 | Maldonado, Carmen Natal | PO Box 1722 | | | | Manati | PR | 00674 | natal130@hotmail.com | First Class Mail and Email |
| 1093388 | MALDONADO, SHEILA SANTIAGO | PO BOX 348 | | | | SAN GERMAN | PR | 00683 | sheilasantiago14@yahoo.com | First Class Mail and Email |
| 1859288 | Mandry Aguilera, Lorenzo E. | Calle G AP 44 El Tuque Nueva Vida | | | | Ponce | PR | 00728 | | First Class Mail |
| 1514903 | Mangual Rodriguez, Carmen L. | Calle Alejandro Fraguada D-6 | Jardines de Canovanas | | | Canovanas | PR | 00729 | c.mangual@yahoo.es | First Class Mail and Email |
| 1913687 | Manqual Santiago, Isabel | 5840 Arado | | | | Ponce | PR | 00728 | sweet-princess01@hotmail.com | First Class Mail and Email |
| 1727419 | MANSO NIEVES, ESTHER G. | CALLE AMPARO NUM 229 | SANTURCE | | | SAN JUAN | PR | 00915 | | First Class Mail |
| 1727419 | MANSO NIEVES, ESTHER G. | #71 c/ aushol | Urb. La Marine | | | Consoline | PR | 00979 | | First Class Mail |
| 1458936 | Marano, Philip D. | 4608 E. 94th St. | | | | Tulsa | OK | 74137 | pmarano@cox.net | First Class Mail and Email |
| 2055955 | MARCANO PEREZ, MANUEL | LOS CAOBOS CALLE ALBIZIA | 1041 | | | PONCE | PR | 00716 | MANUELMARCANO139@GMAIL.COM | First Class Mail and Email |
| 982961 | MARCON MORALES, EDUARDO | HC 1 BOX 2142 | | | | LOIZA | PR | 00772-9702 | | First Class Mail |
| 982961 | MARCON MORALES, EDUARDO | Bo. Mediania Baja | Sector Honduras | | | Loiza | PR | 00772 | | First Class Mail |
| 2075309 | MARI BONILLA, LOURDES M. | CALLE CANTERA 345 INT. | BO. SALUD | | | MAYAGUEZ | PR | 00680 | lourdesmaribonilla@gmail.com | First Class Mail and Email |
| 298003 | María del Carmen Colón Díaz | PO Box 10 | | | | Lares | PR | 00669 | acolon718@gmail.com | First Class Mail and Email |
| 298953 | MARIA J. PEREZ PADILLA | PMB 117 P.O. BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | yarita775@gmail.com | First Class Mail and Email |
| 1111767 | MARIA MORALES MALDONADO | EXT EL MADRIGAL | Q25 CALLE 23 | | | PONCE | PR | 00730-1446 | | First Class Mail |
| 2095425 | Marren Garcia, Ana A. | 46 Calle 4 Jardines | | | | Toa Alta | PR | 00953 | | First Class Mail |
| 2070012 | Marrero Garcia, Ana  A. | 46 Calle 4 Jardines | | | | Toa Alta | PR | 00953 | | First Class Mail |
| 1973794 | Marrero Gonzalez, Luz M. | R.R. 11. Box 3710 | | | | Bayamon | PR | 00956 | minervaluz5812@gmail.com | First Class Mail and Email |
| 1675538 | Marrero Gonzalez, Victor Luis | PO Box 236 | | | | Morovis | PR | 00687 | yamalizburgos_2@hotmail.com | First Class Mail and Email |
| 1696807 | MARRERO GONZALEZ, VICTOR LUIS | PO BOX 236 | | | | MOROVIS | PR | 00687 | YAMALIZBURGOS_2@HOTMAIL.COM | First Class Mail and Email |
| 1601274 | Marrero Ramos, Eva  O | P.O Box 216 | | | | Orocovis | PR | 00720 | | First Class Mail |
| 238081 | MARRERO RIVERA, JESSICA M. | URB SANTA RITA | CALLE 14 XV6 | | | VEGA ALTA | PR | 00692 | jmarrero.r@gmail.com | First Class Mail and Email |
| 1620669 | Marrero Roca, Migdalia | PO Box 69 | | | | Corozal | PR | 00783 | emilytopia97@gmail.com | First Class Mail and Email |
| 992321 | MARRERO ROSADO, FELICITA | HC 77 BUZON 9561 | | | | VEGA ALTA | PR | 00692-9612 | felicitamarrerorosado@gmail.com | First Class Mail and Email |
| 1588063 | Marrero Rosado, Laura E. | Calle Rubi G25 Extension Santa Ana | | | | Vega Alta | PR | 00692 | lauramarrero48@gmail.com | First Class Mail and Email |
| 1676570 | Marrero Soto, Pedro Juan | PO Box 236 | | | | Morovis | PR | 00687 | yamalizburgos_2@hotmail.com | First Class Mail and Email |
| 1636139 | Marrero Soto, Pedro Juan | Po Box 236 | | | | Morovis | PR | 00687 | yamalizburgos_2@hotmail.com | First Class Mail and Email |
| 1858655 | Marsach, Sonia E. | 71 Granadillo | | | | Guayama | PR | 00784 | | First Class Mail |
| 1958920 | Marsach, Sonia E. | 71 Hacienda Guamani | | | | Guayama | PR | 00784 | | First Class Mail |
| 306407 | MARTA CABRERA BONET | URB LEVITTOWN | EF2 CALLE EUGENIO A BUSALTTI | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 1676204 | Martinez Almodovar, Evelyn | Calle Cedro D16 | El Plantio | | | Toa Baja | PR | 00949 | emaconsejera@hotmail.com | First Class Mail and Email |
| 1594304 | MARTINEZ ALVAREZ, MINERVA | HC 1 BOX 4233 | | | | COROZAL | PR | 00783 | alvami1@gmail.com | First Class Mail and Email |
| 1487114 | Martinez Colon, Marilyn Y | HC-7 Box 32650 | | | | Hatillo | PR | 00659 | marimar087@yahoo.com | First Class Mail and Email |
| 994590 | MARTINEZ CORTES, FLORA | HC 61 BOX 4936 | | | | TRUJILLO ALTO | PR | 00976-9727 | adlincolon@outlook.com | First Class Mail and Email |
| 2114845 | Martinez Garcia, Rafael A. | Calle Dorado 208 Urb Villa | Los Descados | | | Vega Baja | PR | 00693 | | First Class Mail |
| 1690598 | Martinez Marrero, Carmen  M | PMB 453 PO Box 2400 | | | | Toa Baja | PR | 00951-2400 | annettelosa@aol.com | First Class Mail and Email |
| 1612394 | Martinez Martinez, Rebecca | Calla Datilera E-39 Urb.Vega Dorada | | | | Vega Alta | PR | 00692 | rebyjoe@yahoo.com | First Class Mail and Email |
| 1151112 | MARTINEZ QUINONES, VICTOR | GF20 | JARD DE MONTBLANC | | | YAUCO | PR | 00698-4038 | | First Class Mail |
| 311644 | Martinez Ramos, Carmen G | PO BOX 1039 | | | | Utuado | PR | 00641 | cgmartinez1959@gmail.com | First Class Mail and Email |
| 1509214 | Martinez Reyes, Evelyn | Calle 7 P5 | Urb Villa Sauri | | | Caguas | PR | 00725 | evelunm279@gmail.com | First Class Mail and Email |
| 1517073 | Martinez Reyes, Evelyn | Calle 7 P5 | Urb Villa Sauri | | | Caguas | PR | 00725 | evelynm274@gmail.com | First Class Mail and Email |

Exhibit X
94th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1669111 | Martínez Rijos, Leticia | Calle 234 HK 22 Country Club | | | | Carolina | PR | 00982 | joraily2323@gmail.com; Letym1970@live.com | First Class Mail and Email |
| 2100491 | Martinez Rivera , Aracelis | HC 03 Box 22116 | | | | Arecibo | PR | 00612 | aracelismartinez1974@gmail.com | First Class Mail and Email |
| 2023097 | Martinez Rivera, Doris M. | Po Box 8888 | | | | Vega Baja | PR | 00694 | | First Class Mail |
| 311953 | MARTINEZ RIVERA, ERICA | P.O BOX 37 | CARR 149 K.M 20.5 | | | CIALES | PR | 00638 | ericamartinezrivera@hotmail.com | First Class Mail and Email |
| 2003320 | Martinez Roman, Emma R. | 545E #1144 Rept. Metrop | | | | San Juan | PR | 00921 | | First Class Mail |
| 1661597 | Martinez Sanabria, Geneice A | Repto Esperanza B6 Calle Julia de Burgos | | | | Yauco | PR | 00698 | missmartinez48@yahoo.com | First Class Mail and Email |
| 2000614 | Martinez Santiago, Maria del Carmen | Urb Jardines M Blanco 13-26 Calle Bamba | | | | Yauco | PR | 00698 | pacheroglorimar@gmail.com | First Class Mail and Email |
| 1582423 | Martinez Santos, Coral Del Mar | Villas del Prado c/Del Monte #471 | | | | Juana Diaz | PR | 00795 | cody4e4@gmail.com | First Class Mail and Email |
| 1643931 | MARTINEZ SENQUIZ, JOHANNA | URB. VILLA ESPERANZA | # 51  CALLE  2 | | | PONCE | PR | 00716 | jmnana69@hotmail.com | First Class Mail and Email |
| 1602483 | Martinez, Alma R. | HC-72 Box 4021 | | | | Naranjito | PR | 00719 | almasalud1956@gmail.com | First Class Mail and Email |
| 1709567 | Martinez, Angeles Roman | PO Box 680 | | | | Vega Baja | PR | 00694 | angelesromanmartinez83@gmail.com | First Class Mail and Email |
| 1508785 | Martinez, Marsha | PO Box 736 | | | | Corozal | PR | 00783 | mmartinez719@gmailcom | First Class Mail and Email |
| 1709800 | Martinez, Sandra Garcia | Calle Hector Hernandez Suarez 1 | | | | Salinas | PR | 00751 | lagojaime@hotmail.com | First Class Mail and Email |
| 2015042 | Martinez, Sinencia | PO BOX 286 | | | | Toa Alta | PR | 00954 | | First Class Mail |
| 1793412 | Martino, Sandra  E. | 12912 Waterford Wood Cr | Apt. 104 | | | Orlando | FL | 32828 | luna44_37@hotmail.com | First Class Mail and Email |
| 1603870 | Mas Gonzalez, Edna V. | 9213 Benevolent Ct | | | | Providence Village | TX | 76227 | masedna@hotmail.com | First Class Mail and Email |
| 1669139 | Massanet , Yara | Coop. Los Robles Apt. 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | yara85@hotmail.com | First Class Mail and Email |
| 1650697 | Massanet, Yara | Coop. Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | yara85@hotmail.com | First Class Mail and Email |
| 1429684 | Massari Diaz, Habib D | River Plantation | 49 Hoconuco | | | Canovanas | PR | 00729-4313 | habib.massari@gmail.com | First Class Mail and Email |
| 2021891 | Matias Rodriguez, Irene | K-12 13-A Riverview | | | | Bayamon | PR | 00961 | carabelli@hotmail.com | First Class Mail and Email |
| 2093996 | Matias Rodriguez, Irene | K-12 13 A Riverview | | | | Bayamin | PR | 00961 | carabelli@hotmail.com | First Class Mail and Email |
| 1635396 | Matos Gonzalez, Damaris | Condominio Torres de Cervantes II | 220 Calle 49 Apartamento 603B | | | San Juan | PR | 00924-3295 | matosdmg@yahoo.com | First Class Mail and Email |
| 1598662 | Matos Muniz, Doris E | Mansiones de Cabo Rojo | 120 Calle Horizonte | | | Cabo Rojo | PR | 00623-8938 | demm90@yahoo.com | First Class Mail and Email |
| 1867066 | Matos Rongel, Olga E | Gautier Bonity #5 | | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1634555 | Matos Serrano, Marta Milagros | Calle 19 | P6 | Rio Grande Estate | | Rio Grande | PR | 00745 | esaezmorales@yahoo.com | First Class Mail and Email |
| 1610095 | Mattei Zapata, Maria | JU-19 Calle Rufino Ramírez | | | | Levittown | PR | 00949 | Esteban.distributors@gmail.com | First Class Mail and Email |
| 1610095 | Mattei Zapata, Maria | Box 157 | | | | Arecibo | PR | 00613 | miaisabel84@gmail.com | First Class Mail and Email |
| 2067956 | Mattei, Juan Santiago | 171 Fatima Urb Las Monjitas | | | | Ponce | PR | 00730 | | First Class Mail |
| 2029097 | Mayora Mendez, Carmen Beatriz | 0-33 18 Urb. Alta Vista | | | | Ponce | PR | 00731 | carmenmayoral@gmail.com | First Class Mail and Email |
| 1950422 | Maysach, Sonia E | Hacienda Guamani 71 Granadillo | | | | Guayama | PR | 00784 | | First Class Mail |
| 1988557 | Maysonet Benitez,  Ruben | Barrio Mameyal | Parc 24-A C/ Kennedy | | | Dorado | PR | 00646 | | First Class Mail |
| 1731024 | MAYSONET MACHADO, ADALBERTO | CALLE 165 DA 7 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | LILLIAN.MALDONADO@GMAIL.COM | First Class Mail and Email |
| 1639905 | Maysonet Rodriguez, Jose R. | P O Box 1412 | | | | Vega Alta | PR | 00692 | pepon7@yahoo.com | First Class Mail and Email |
| 1504361 | Medina Delgado, Carlos J | HC 01 Box 8479 | | | | Hatillo | PR | 00659 | Kodicharlie2824@gmail.com | First Class Mail and Email |
| 1702696 | MEDINA GONZALEZ, MAXIMINO | PO BOX 416 | | | | YABUCOA | PR | 00767 | JESSIEANN.MEDINA@GMAIL.COM | First Class Mail and Email |
| 1377672 | MEDINA HERNANDEZ, JOSE R | URB COUNTRY CLUB | C TRIGUERO 951 | | | SAN JUAN | PR | 00924 | joserhernandez2015@gmail.com | First Class Mail and Email |
| 2086080 | Medina Lind, Juan A. | NB-10 | Calle 417 | | | Carolina | PR | 00982 | juanmedina27@gmail.com | First Class Mail and Email |
| 1639539 | Medina Marrero, Marcelina | PO Box 1131 | | | | Morovis | PR | 00687 | rmo222@prtc.net | First Class Mail and Email |
| 1676500 | MEDINA MESTRE, YAMIL | PMB-41 | PO BOX 2021 | | | LAS PIEDRAS | PR | 00771-2021 | YAMILMM77@GMAIL.COM | First Class Mail and Email |
| 1643954 | Medina Oyola, Glorimar | HC 1 Box 1083 | | | | Arecibo | PR | 00612 | alexander.velez@gmail.com | First Class Mail and Email |
| 1643954 | Medina Oyola, Glorimar | 222 Mason Creek Dr. #1115 | | | | Katy | TX | 77450 | g_lorimar@hotmail.com | First Class Mail and Email |
| 1591103 | Medina Rosado, Annette | 8258 Canning Terr. | | | | Greenbelt | MD | 20770 | annettemedina66@yahoo.com | First Class Mail and Email |
| 1814528 | Medina Santiago, Nancy | P.O.Box 1057 | | | | Manati | PR | 00674 | nmedina32@hotmail.com | First Class Mail and Email |
| 1501076 | Medina Torres, Pedro | HC 05 Box 55942 | | | | Aguadilla | PR | 00603 | Pedro210618@gmail.com | First Class Mail and Email |
| 321509 | MEJIAS NAVARRO, MAYRA L | URB JARDIN DORADO 21276 | CALLE PERSA | | | DORADO | PR | 00646 | mayra.mejias@gmail.com | First Class Mail and Email |
| 1880577 | Mejias Soto, Lissette | Condo El Mirador | 110 Calle Jesus Velazquez Walker apto 204 | | | Carolina | PR | 00987 | lissettemejias01@gmail.com | First Class Mail and Email |
| 1693741 | Melendez Colon, Modesta | HC-03 Box 11061 | | | | Juana Diaz | PR | 00795-9856 | | First Class Mail |
| 1427355 | MELENDEZ FIGUEROA, JOSE R | AVE ROBERTO DIAZ | NUM 13 | | | CAYEY | PR | 00736 | juan.melendez5@upr.edu | First Class Mail and Email |
| 1605340 | MELENDEZ GARCIA, LENIN | URB SANTIAGO IGLESIAS | 1457 SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | lenmelendez@gmail.com | First Class Mail and Email |
| 1612959 | Meléndez González, Madeline | Urb. Vista Alegre | 214 Calle Orquidea | | | Villalba | PR | 00766 | melendezmadeline316@gmail.com | First Class Mail and Email |
| 1612959 | Meléndez González, Madeline | Departamento de Educación | P.O. Box 0759 | | | San Juan | PR | | | First Class Mail |
| 1220246 | MELENDEZ LOPEZ, ISMAEL | BOX 5823 | CARR 7787 KM 09 INT | | | CIDRA | PR | 00739 | aorlandi52@gmail.com | First Class Mail and Email |
| 374903 | MELENDEZ MELENDEZ, ORLANDO | HC 44 BOX 13419 | BO CERCADILLA CARR 715 KM 5.0 | | | CAYEY | PR | 00736 | rivera.victor790@gmail.com | First Class Mail and Email |
| 1983036 | Melendez Ortiz, Gloria M. | HC-01 Box 2139 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 2136032 | Melendez Rentas, Cruz M. | HC-6 Box 21583 | | | | Ponce | PR | 00731 | kvazquezmelendez08@gmail.com | First Class Mail and Email |

Exhibit X

94th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1613507 | Melendez Rosado, Lillian | PO Box 3688 | | | | Vega Alta | PR | 00692 | lmelendez2576@yahoo.com | First Class Mail and Email |
| 2002053 | Melendez Saez, Vidal | E-B-33 La Rosaledad | I Levitown Lakes | | | Toabaja | PR | 00949 | | First Class Mail |
| 1591680 | Melendez Vargas, Milagros | Calle B C 16 Jardines de Ponce | | | | Ponce | PR | 00730 | milagrosmelendez09@gmail.com | First Class Mail and Email |
| 2041578 | Melendez, Irma Iris | PO Box 9022874 | | | | San Juan | PR | 00902 | | First Class Mail |
| 1491682 | MELENDEZ-PAGAN, BRENDA L. | 15 CALLE ARIANA | | | | BARCELONETA | PR | 00617 | jonatanmn@live.com | First Class Mail and Email |
| 325555 | Mendez Cordero, Serifin | HC-58  Box 13049 | | | | Aguada | PR | 00602 | | First Class Mail |
| 1685055 | Mendez Figueroa, Rosa M. | PO Box 512 | | | | Quebradillas | PR | 00678 | kookie.2387@hotmail.com | First Class Mail and Email |
| 1481714 | Mendez Mendez, Marcelino | Institucion Ponce Principal Fase 3 | Anexo A #25 PO Box 7285 | | | Ponce | PR | 00732 | | First Class Mail |
| 1481714 | Mendez Mendez, Marcelino | Inst. Fase 3 Azul 131 | 3793 Ponce Bypass | | | Ponce | PR | 00728-1504 | | First Class Mail |
| 1254900 | Mendez Ramirez, Luis | PO Box 325 | | | | Angeles | PR | 00611 | | First Class Mail |
| 1648455 | Méndez Santiago, Marilyn | 2 Sector Chevo Santiago | | | | Aguada | PR | 00602-9417 | marilynmendezs48@gmail.com | First Class Mail and Email |
| 1201496 | MENDEZ SOTO, ESTEBAN | HC-04 BOX 15121 | | | | LARES | PR | 00669 | emendez77@hotmail.com | First Class Mail and Email |
| 2084773 | MENDEZ VARGAS, Zarda | HC 3 Box 30420 | | | | Aguadilla | PR | 00603 | zmvpr39@gmail.com | First Class Mail and Email |
| 1508237 | Mendoza Ruiz, Orealis | Urb. La Riviera | 1267 c/54 SE | | | San Juan | PR | 00921 | mendozaorealis@gmail.com | First Class Mail and Email |
| 1985309 | Mercado Crespo, Mirta M | Bo. Jaguas | HC-3 Box 9379 | | | Gurabo | PR | 00778 | | First Class Mail |
| 2093063 | Mercado Martinez, Ana | Calle 4 E #660 | Urb Maria Antonia | | | Guanica | PR | 00653 | amm_directora@hotmail.com | First Class Mail and Email |
| 321258 | MERCADO MONTALVO, MEILYNNE | 108 URB SAN JOSE | M3 CALLE 8 | | | SABANA GRANDE | PR | 00637 | meyboricua@gmail.com | First Class Mail and Email |
| 728727 | MERCADO PAGAN, NESTOR | JARDINES FAGOT | A30 CALLE AMARANTA | | | PONCE | PR | 00716 | mayrafans1@hotmail.com | First Class Mail and Email |
| 728727 | MERCADO PAGAN, NESTOR | DEPARTAMENTO DE EDUCACION | URB. JARDINES FAGOT CALLE 6 A-30 | | | PONCE | PR | 00716 | | First Class Mail |
| 329424 | MERCADO RODRIGUEZ, JAVIER | P.O. BOX 800693 | | | | COTO LAUREL | PR | 00780 | jmercador8123@gmail.com | First Class Mail and Email |
| 1953085 | MERCADO RODRIGUEZ, VIVIANA | HC-67 BOX 22844 | | | | FAJARDO | PR | 00738 | VMERCADO201175.YM@GMAIL.COM | First Class Mail and Email |
| 1692234 | Mercado Sotomayor, Hilda | Departamento de Educacion, Maestra Elemental | PO Box 3252 | | | Vega Alta | PR | 00692 | alycorre12@gmail.com | First Class Mail and Email |
| 1692234 | Mercado Sotomayor, Hilda | PO Box 3242 | | | | Vega Alta | PR | 00692 | alycorrea12@gmail.com | First Class Mail and Email |
| 1590957 | Merced Ferrer, Manuel E. | RR 8 Buzón 9140 | | | | Bayamon | PR | 00956 | damarisa59@yahoo.com | First Class Mail and Email |
| 1635337 | Merced, Elsie | Ciudad Masso Calle 9 D-7 | | | | San Lorenzo | PR | 00754 | elsimerced@gmail.com | First Class Mail and Email |
| 1826185 | Miguel A Neris Y Nezia Aponte | Cuidad Masso F1 29 Calle 10 | | | | San Lorenzo | PR | 00754 | neizaneris@yahoo.com; Neris6280@yahoo.com | First Class Mail and Email |
| 1826185 | Miguel A Neris Y Nezia Aponte | PO Box 758 | | | | San Lorenzo | PR | 00754 | Neris6280@yahoo.com | First Class Mail and Email |
| 853691 | MILLAN RIVERA, AUDRA P. | URB LOMAS DE TRUJILLO ALTO F7 CALLE 4 | | | | TRUJILLO ALTO | PR | 00976 | corderopaulette@gmail.com | First Class Mail and Email |
| 1506149 | MILLAN SANTIAGO, HECTOR M | URB. LAS DELICIAS CALLE JOSEFINA | MALL 3466 | | | PONCE | PR | 00733 | hectormillansantiago@gmail.com | First Class Mail and Email |
| 2016935 | MILLAN VALENTIN, MARIA | JARD DE CAROLINA F2 CALLE E | | | | CAROLINA | PR | 00987-7123 | KEITTIE@YAHOO.COM | First Class Mail and Email |
| 1185347 | MILLAN VAZQUEZ, CLARIBEL | PO BOX 691 | | | | SAN GERMAN | PR | 00683 | KARIN.M025@GMAIL.COM | First Class Mail and Email |
| 1668183 | Miranda Mercado, Sigfredo | H-C 61 Box 36460 | | | | Aguada | PR | 00602 | sigmiranda@yahoo.com | First Class Mail and Email |
| 1636173 | MIRANDA MORALES, JOSE H. | URB VILLA ROSALES E-20 CALLE #3 | | | | AIBONITO | PR | 00705-3320 | joseh_miranda@yahoo.com | First Class Mail and Email |
| 1492798 | Miranda Núñez, Jonatan | 15 Calle Ariana | | | | Barceloneta | PR | 00617 | jonatanmn@live.com | First Class Mail and Email |
| 803943 | MIRANDA SCHWENDIMANN, JASMIN A | BO LA CHANGA | HC 05 BOX 56767 | | | CAGUAS | PR | 00725 | Jasmincarolina@aol.com | First Class Mail and Email |
| 803943 | MIRANDA SCHWENDIMANN, JASMIN A | URB. BUNKER | CALLE COLOMBIA 100 | | | CAGUAS | PR | 00725-5424 | | First Class Mail |
| 1605992 | Miranda, Ernestina | 3360 O'Berry Road | | | | Kissimmee | FI | 34746 | choly614@aol.com | First Class Mail and Email |
| 1676469 | Miranda, Ernestina | 3360 O'Berry Road | | | | Kissimmee | FL | 34746 | choly614@aol.com | First Class Mail and Email |
| 2121901 | MOJICA FALCON, NANCY | URB PALACIOS REALES CALLE RICARDI H23 | | | | TOA ALTA | PR | 00953 | | First Class Mail |
| 857774 | MOJICA ORTIZ, GLADYS | PASEO SOL Y MAR | 529 CALLE SIRENITA | | | JUANA DIAZ | PR | 00795 | gmojicaortiz@gmail.com | First Class Mail and Email |
| 2044566 | MOJICA TORRES, LIDUVINA | JARDINES DEL CARIBE CALLE 55 YY-12 | | | | PONCE | PR | 00728 | LIDUVINAMOJICATORRES@GMAIL.COM | First Class Mail and Email |
| 1772579 | Molina Acevedo, Wanda | Apartado 753 | | | | Adjuntas | PR | 00601 | elyrivera29@hotmail.com | First Class Mail and Email |
| 1605925 | Molina Carmona, Ramona | Calle F-80 | Urb.Monte Mar | | | Fajardo | PR | 00738 | Roummie1951@gmail.com | First Class Mail and Email |
| 1795077 | MOLINA GONZALEZ, AURELIO | PO BOX 298 | | | | SABANA HOYOS | PR | 00688 | yeyomolina@yahoo.com | First Class Mail and Email |
| 2007887 | Molina Martinez, Maria Herminia | 109 Laurel Los Sauces | | | | Humacao | PR | 00791 | jrmmyrjr@yahoo.com | First Class Mail and Email |
| 2007887 | Molina Martinez, Maria Herminia | 109 Laurel Los Sauces | | | | Humacao | PR | 00791 | jrmmyrjr@yahoo.com | First Class Mail and Email |
| 1298050 | MOLINA QUINTERO, NELIDA | PO BOX 244 | | | | VEGA ALTA | PR | 00692 | | First Class Mail |
| 1506290 | MOLINA ROSARIO, OSMARA | PO BOX 1062 | | | | UTUADO | PR | 00641 | doelezniel@hotmail.com | First Class Mail and Email |
| 1655375 | Molina, Andres | Calle Guajataca 236 | Villa de la Playa | | | Vega Baja | PR | 00693 | amdresmolinavargas6@gmail.com | First Class Mail and Email |
| 1594205 | Molina, Gloria | PO Box 3700 | | | | vega alta | PR | 00692 | vanessapaunetto@yahoo.com | First Class Mail and Email |
| 1424282 | MONELL ILARRAZA, JUANITA | HC 1 BOX 7331 | | | | VIEQUES | PR | 00765 | juanitamonell123@gmail.com | First Class Mail and Email |
| 2123209 | Montalvo Lugo, Jose J | P.O. Box 197 | | | | Sabana Grande | PR | 00637 | pepesbrether@hotmail.com | First Class Mail and Email |

Exhibit X

94th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 340447 | MONTALVO MONTALVO, PEDRO L. | H-20 CALLE BAMBIE UNIVERSITY GARDENS | | | | ARECIBO | PR | 00612 | | First Class Mail |
| 1621566 | Montalvo, Edwin  Rivera | Rio Sol Calle 1 A4 | | | | Penuelas | PR | 00624 | edriver50@yahoo.com | First Class Mail and Email |
| 1600153 | MONTALVO, TANIA | 24 URB MONTEMAR | | | | AGUADA | PR | 00602 | TANIA.MONTALVO@UPR.LEDU | First Class Mail and Email |
| 1804569 | Montanez Ortiz, Maria | HC 6 Box 71718 | | | | Caguas | PR | 00727-9537 | ncasiano16@gmail.com | First Class Mail and Email |
| 1844924 | Montero Gonzalez, Virginia | HC 07 Box 25121 | | | | Ponce | PR | 00731 | | First Class Mail |
| 2118339 | MONTERO SANTIAGO, JUSTO | BARICEDA CLAUSER | CALLE 5 NUMERO 68 | | | PONCE | PR | 00730 | | First Class Mail |
| 2044201 | Montes Laboy , Glenda | La Ponderosa Calle Bronco 505 | | | | Ponce | PR | 00730 | | First Class Mail |
| 2078109 | Montes, Olga E | PO Box 729 | | | | Anasco | PR | 00610 | olmnts1@gmail.com | First Class Mail and Email |
| 1192579 | MONTIJO RODRIGUEZ, EDGARDO | PO BOX 1354 | | | | JAYUYA | PR | 00664-2354 | edgarmontijo@hotmail.com | First Class Mail and Email |
| 1701176 | Montoyo Robles, Noemí | HC 01 Box 2601 | | | | Florida | PR | 00650-9501 | Noemnoemi.montoyo@gmail | First Class Mail and Email |
| 1472613 | Morales Bonilla, Julio C | HC-01 Box 9364 | | | | Maricao | PR | 00606 | Correojulio2016@gmail.com | First Class Mail and Email |
| 1522399 | Morales Bourdon, Ramon J. | P.O. Box 1437 | | | | Corozal | PR | 00783 | ramonjuniormoralesbourdon@gmail.com | First Class Mail and Email |
| 1594187 | MORALES CORREA, GEXEMARIE De L. | HC 21 | BOX 7889 | | | JUNCOS | PR | 00777 | MORALESGEXEMAR@GMAIL.COM | First Class Mail and Email |
| 1630862 | MORALES CORREA, LYDIA E. | URB. MARISOL CALLE 4 A-2 | | | | ARECIBO | PR | 00612 | moralesgexemar@gmail.com | First Class Mail and Email |
| 1694707 | MORALES CRUZ, FRANCES MARIE | 423 EXTENSIONES DE ALTURAS DE | PENUELAS 2 CALLE ZAFIRO | | | PENUELAS | PR | 00624 | GJRUBERTE@YAHOO.COM | First Class Mail and Email |
| 1454326 | MORALES FONTANEZ, CRISTINO | HC-64 | BUZON 8442 | | | PATILLAS | PR | 00723 | aorlandi52@gmail.com | First Class Mail and Email |
| 1715685 | MORALES MIRANDA, CAROL J. | PO BOX 321 | | | | OROCOVIS | PR | 00720 | caroljmm6@yahoo.es | First Class Mail and Email |
| 1660583 | Morales Nater, Carmen M. | Calle 6 H27 Urb. Santa Rita | | | | Vega Alta | PR | 00692 | coralyelvin@yahoo.com | First Class Mail and Email |
| 1695767 | Morales Pérez, Jacqueline | HC 2 Box 4524 | | | | Villalba | PR | 00766 | jackierampr@gmail.com | First Class Mail and Email |
| 1695767 | Morales Pérez, Jacqueline | P.O. Box 0759 | | | | San Juan | PR | 00919-0759 | jackierampr@gmail.com | First Class Mail and Email |
| 1652154 | MORALES PRADO, MELVIN | HC 1 BOX 6335 | | | | YAUCO | PR | 00698 | deann1997@hotmail.com | First Class Mail and Email |
| 1342871 | Morales Rodriguez, Jose A | ESTANCIAS DE LA CEIBA 615 | | | | JUNCOS | PR | 00777 | | First Class Mail |
| 1342871 | Morales Rodriguez, Jose A | A103 Jardin - Urb. Olivia Park | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1603466 | MORALES RODRIGUEZ, SANDRA | HC 4 BOX 46493 | SECTOR RICHARD | | | AGUADILLA | PR | 00603 | leona2662@yahoo.com | First Class Mail and Email |
| 1508894 | Morales Rodriguez, Zoraida | HC 01 Box 6087 | | | | Aibonito | PR | 00705 | edgardo11rodriguez@outlook.com | First Class Mail and Email |
| 1508910 | Morales Rodriguez, Zoraida | HC-01 Box 6087 | | | | Aibonito | PR | 00705 | edgardo11rodriguez@outlook.com | First Class Mail and Email |
| 633326 | MORALES ROSARIO, CONSUELO | HC 71 BOX 4461 | | | | CAYEY | PR | 00736-9591 | consumr.53@gmail.com | First Class Mail and Email |
| 633326 | MORALES ROSARIO, CONSUELO | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | | First Class Mail |
| 1910586 | Morales Salinas, Andrea | P.O. Box 833 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 1875806 | Morales Soto, Yolanda | Box 1086 | | | | Aguadilla | PR | 00605 | | First Class Mail |
| 347948 | MORALES TORRES, MIGUEL ANGEL | CALLE VIOLETA RJ-12 | ROSALEDA II | LEVITTOWN | | TOA BAJA | PR | 00949 | monomajadero@yahoo.com | First Class Mail and Email |
| 347948 | MORALES TORRES, MIGUEL ANGEL | POLICIA DE PUERTO RICO | L-11 CALLE JULIO T MARTINEZ URB. JESUS M LAGO | | | UTUADO | PR | 00641 | | First Class Mail |
| 1585645 | MORALES TORRES, WANDA I. | PO BOX 235 | | | | MAUNABO | PR | 00707 | morales.torres@yahoo.com | First Class Mail and Email |
| 1487928 | Morales Velez, Rossimar | C-8 28 St. | Villa del Rey V | | | Caguas | PR | 00727-6701 | rossikoko@yahoo.com | First Class Mail and Email |
| 2037977 | Morales Williams, Candiluz | 724 Cupido/Urb. Venus Gardens | | | | San Juan | PR | 00926 | candiluzmorales@gmail.com | First Class Mail and Email |
| 254926 | MORALES Y EVELYN SEAMAN, JUANITA | 9031 SW 184 TERRACE | | | | CUTLER BAY | FL | 33157 | | First Class Mail |
| 1673598 | Morales-Biagpi, Angel  R | PO Box 371783 | | | | Cayey | PR | 00737-1783 | angelmorales50@yahoo.com | First Class Mail and Email |
| 972994 | MORAN PEDRAZA, CARMEN | PO BOX 831 | | | | CAGUAS | PR | 00726 | | First Class Mail |
| 1605743 | Moran Santiago, Ermelinda | PO Box 212 | | | | Vega Alta | PR | 00692 | emymoran@gmail.com | First Class Mail and Email |
| 2075619 | Moreno Lopez, Roberto | Cond. Lagos del Norte Apt. 812 | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 1595078 | MORERA RIVERA, EDDIE | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | | CAROLINA | PR | 00987 | ASAINTMARYHOME@YAHOO.COM | First Class Mail and Email |
| 1782162 | Muler Rivera, Roberto L | 44 Calle Barcelo | | | | Cidra | PR | 00739 | robertomuler@me.com | First Class Mail and Email |
| 1941445 | MUNIZ BELTRAN, EDWIN | RES. LA MONTANA | EDIF. 24 APT. 212 | | | AGUADILLA | PR | 00603 | | First Class Mail |
| 2008951 | Munoz Arevalo, Amilear | HC-3 Buzon 10624 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1585457 | Munoz Hernandez, Ivette | Urb Round Hill | 103 Gardenias | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1474884 | Muñoz Muñoz, Ismael | RR1 Box 41232 | | | | San Sebastian | PR | 00685 | ismaelmunozmunoz@outlook.com | First Class Mail and Email |
| 2021123 | Munoz Pagan, Enid | PMB 468 P.O. Box 1283 | | | | San Lorenzo | PR | 00754-1283 | enidmunoz60@yahoo.com | First Class Mail and Email |
| 352835 | MURIEL NIEVES, HECTOR | URB. LUCHETTI | CALLE PEDRO M. RIVERA #80 | | | MANATI | PR | 00674 | hlmuriel@hotmail.com | First Class Mail and Email |
| 1742348 | Alonso Rosario, Al | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris | Attn: Myriam de L. Alonzo | HC 3 Box 20656 | | Arecibo | PR | 00612 | carloslury@aol.com | First Class Mail and Email |
| 857893 | NARVAEZ PONS, JACQUELINE | CALLE LANCEODA 4830 | URB VALLE DEL REY | | | PONCE | PR | 00728 | MIABELLA911@LIVE.COM | First Class Mail and Email |
| 1057388 | NAVARRO FIGUEROA, MARISOL | PO BOX 6983 | | | | CAGUAS | PR | 00726-6983 | dgsol2014@gmail.com | First Class Mail and Email |
| 1661409 | NAVARRO MARTINEZ, EMMA M. | HC 65 BOX 6559 | | | | PATILLAS | PR | 00723 | 3wwa1148@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 20

Exhibit X

94th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1661499 | NAVARRO MARTINEZ, EMMA M. | Calle Las Rosas #22 | | | | Patillas | PR | 00723 | | First Class Mail |
| 1495848 | Navarro, Wanda | 3410 DeReimer Ave. | Apt 16 J | | | Bronx | NY | 10475 | wandanavarro@yahoo.com | First Class Mail and Email |
| 1701563 | Navedo Luna, Yelitsa | Po Box 1665 | | | | Dorado | PR | 00646-1665 | y_navedo@yahoo.com | First Class Mail and Email |
| 2015227 | Nazario Rivera, Johanna | HC 38 Box 6865 | | | | Guanica | PR | 00653 | jnazario2424@hotmail.com | First Class Mail and Email |
| 1617541 | Negron Lopez, Nilda M. | PO Box 1653 | | | | Manati | PR | 00674-1653 | nildy3470@hotmail.com | First Class Mail and Email |
| 1510024 | Negron Maldonado, Angel L | Hacienda La Olimpia F3 | | | | Adjuntas | PR | 00601 | angelnegron_29@hotmail.com | First Class Mail and Email |
| 1353218 | NEGRON MONTANEZ, LYDIA E | URB LA ESPERANZA | N 10 CALLE 6 | | | VEGA ALTA | PR | 00692 | tatyeduardo25@hotmail.com | First Class Mail and Email |
| 858150 | NEGRON RIVERA, JUSTO P | 4TA EXT QUINTAS DE FLAMINGO | | | | BAYAMON | PR | 00959-4867 | jpnegron57@gmail.com | First Class Mail and Email |
| 1190777 | NEGRON SANCHEZ, DOLORES | HC 04 BOX 7996 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1689469 | Negron, Juan M. | P.O. Box 1213 | | | | Bayamon | PR | 00960 | velazquezjohn33@yahoo.com | First Class Mail and Email |
| 1689469 | Negron, Juan M. | Board of Education | Abra Estrecha 19 | | | Bayamon | PR | 00960 | | First Class Mail |
| 1722215 | Nelson Peña Velez | Nelson Peña Velez | Enfermero practico  ASSMCA | PO Box 6850 Marina Station | | Mayagüez | PR | 00681 | nelson.nael@hotmail.com | First Class Mail and Email |
| 1722215 | Nelson Peña Velez | PO Box 6850 Marina Station | | | | Mayagüez | PR | 00681 | | First Class Mail |
| 1643492 | NERIS CRUZ, ANIBAL | URB JOSE MERCADO | CALLE JAMES MADISON U 121 | | | CAGUAS | PR | 00725 | cruzsme@de.pr.gov | First Class Mail and Email |
| 1646083 | Nevarez Mojica, Aida R. | PO Box 228 | | | | Toa Alta | PR | 00954-0228 | hnaaida@gmail.com; zenaida.rodriguez24@gmail.com | First Class Mail and Email |
| 1951549 | Nieves Ayala, Benjamin | HC-01 Box 9341 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1635468 | Nieves Caraballo, Gladys Noemi | Urb. Los Maestros | Calle Francisco Pietri #37 | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1716059 | Nieves Cruz , Lillian | PO Box 880 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 2045791 | Nieves Perez, Sonia | 66 Calle Molino | Urb. Brisas del Valle | | | Juana Diaz | PR | 00795 | elyrivera29@hotmail.com | First Class Mail and Email |
| 1599185 | Nieves Rodriguez, Milagros | Urb. Cabrera B29 | | | | Utuado | PR | 00641 | menieves@policia.pr.gov | First Class Mail and Email |
| 1689029 | Nieves Rosado, Sonia L. | Urb. Los Cerros C-19 | | | | Adjuntas | PR | 00601 | elyrivera29@hotmail.com | First Class Mail and Email |
| 364728 | Nieves Vazquez, Ramon L | Villa Matilde | Calle 6 F 24 | | | Toa Alta | PR | 00953 | moncho_nieves@hotmail.com | First Class Mail and Email |
| 1812898 | Nilda Sanchez Santiago - Sebastian Delgado Sanchez | PO Box 8265 | | | | San Juan | PR | 00910 | nildasanchez64@gmail.com | First Class Mail and Email |
| 1722212 | Nimia Ferrer Sanjurjo | HC 01 Box 4211 | | | | LoiZA | PR | 00772 | Nyfer49@gmail.com | First Class Mail and Email |
| 1722212 | Nimia Ferrer Sanjurjo | HC 01 Box 4211 | | | | Loiza | PR | 00772 | | First Class Mail |
| 1652910 | Nogue Otero, Lillian | De Diego 368 Cond. Crystal House | Apt 1201 | | | San Juan | PR | 00923 | lyleecarlos@yahoo.com | First Class Mail and Email |
| 1675519 | Nogue Otero, Lillian | Cond. Crystal House 368 Apt 1201 | | | | San Juan | PR | 00923 | lyleecarlos@yahoo.com | First Class Mail and Email |
| 1723646 | Nogue Otero, Lillian | Cond. Crystal House 368 Apt 1201 | | | | San Juan | PR | 00923 | lyleecarlos@yahoo.com | First Class Mail and Email |
| 149323 | NUNEZ CARABALLO, EDWIN | COLINAS VILLA ROSA | A 18 CALLE B | | | SABANA GRANDE | PR | 00637 | enunezcaraballo@yahoo.com | First Class Mail and Email |
| 847205 | NUÑEZ GARCIA, MARIA BETSY | HC 2 BOX 9224 | | | | AIBONITO | PR | 00705-9637 | betsynu@yahoo.com | First Class Mail and Email |
| 1696188 | Núñez Oquendo, Nydia Ivette | 211 -Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1454671 | Nunoz Rivera, Edwin | PO Box 270 / 432 | | | | San Juan | PR | 00928 | munozrivera66@gmail.com | First Class Mail and Email |
| 1454671 | Nunoz Rivera, Edwin | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | | First Class Mail |
| 1514765 | Objio, Katiusca | 39 Church Street | | | | Mansfield | MA | 02048 | kathy.objio@gmail.com | First Class Mail and Email |
| 1742306 | Objio, Katiusca | 39 Church Street | | | | Mansfield | MA | 02048 | | First Class Mail |
| 2039470 | Ocasio Couvertier, Enid Y. | Urb Ramon Rivero | Calle 13 G5 | | | Naguabo | PR | 00718 | yanira42@yahoo.com | First Class Mail and Email |
| 1638055 | Ocasio Miranda, Eva M | PO Box 1344 | | | | Orocovis | PR | 00720 | evalet_2005@yahoo.com | First Class Mail and Email |
| 1863017 | Ocasio Muniz, Lourdes M. | 2 Ext. Punto Oro | Calle El Bud 6538 | | | Ponce | PR | 00728 | | First Class Mail |
| 1558384 | Ochoa, Dario | 394 Versalles | Villas Reales | | | Guaynabo | PR | 00969 | dario_ochoa@yahoo.com | First Class Mail and Email |
| 2093167 | Ogvilar Vazques, Zoraida | Condo San Ignacio | Edit A 1907 | | | San Juan | PR | 00927 | | First Class Mail |
| 1599498 | OJEDA PAGAN, SARIEL | PO BOX 560604 | | | | GUAYANILLA | PR | 00656 | Ojedailimitada@yahoo.com | First Class Mail and Email |
| 1636905 | Olivencia Rivera, Martin | HC 03 Box 9115 | | | | Lares | PR | 00669 | m_olivencia@live.com | First Class Mail and Email |
| 2085954 | Olivera Santiago, Mildred E. | HC-01 Box 9320 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1719342 | Oliveras Rivera, Orlando | P.O. Box 5000-147 | | | | San German | PR | 00683 | | First Class Mail |
| 1617590 | Oliveras Toro, Brenda L. | Urb. Estancias de Yauco | L-18 Calle Zirconia | | | Yauco | PR | 00698 | valerigor@yahoo.com | First Class Mail and Email |
| 1665905 | Olmeda Márquez, Betty | Est. De Los Artesanos 305 Calle Ajonjolí | | | | Las Piedras | PR | 00771 | olmeda.betty@gmail.com | First Class Mail and Email |
| 1984072 | Olmo Martinez, Yolanda | HC 09, Box 58213 | | | | Caguas | PR | 00725 | | First Class Mail |
| 1979868 | Oquendo Rossy, Blanca I | PO Box 1149 | | | | Sabana Seca | PR | 00952 | | First Class Mail |
| 1996324 | Oquendo, Miriam Jorge | PO Box 224 | | | | Mercedita | PR | 00715 | | First Class Mail |
| 853944 | ORAMA RAMOS, JOSE JULIAN | PO BOX 3286 | | | | ARECIBO | PR | 00613 | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 853944 | ORAMA RAMOS, JOSE JULIAN | NORA CRUZ MOLINA | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | ARECIBO | PR | 00613-2795 | | First Class Mail |
| 1588226 | Oramas Quñones, Maria de Lourdes | C/Arnedo #550 Urb. Valencia | | | | San Juan | PR | 00923 | l.oramas55@gmail.com | First Class Mail and Email |
| 857687 | ORENGO MELENDEZ, ELY E | CALLE 5 #490 | | | | SANTA ISABEL | PR | 00757 | elyorengo@yahoo.com | First Class Mail and Email |
| 1518704 | Orengo Melendez, Ely E | Calle 5 #490 | | | | Santa Isabel | PR | 00757 | elyorengo@yahoo.com | First Class Mail and Email |
| 2117016 | Orenyo Aules, Eugenia | Ruta 2 Zerzen 332 | | | | Yauco | PR | 00698 | | First Class Mail |

Exhibit X

94th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1789226 | Oritz Rodriguez, Olga E. | PO Box 445 | | | | Barranquitas | PR | 00794 | olguitaortiz1965@gmail.com | First Class Mail and Email |
| 26299 | ORLANDI GOMEZ, ANGEL M | BDA MARIN | 60 B CALLE 5 | | | GUAYAMA | PR | 00784 | aorlandi52@gmail.com | First Class Mail and Email |
| 1604836 | Ortega Carlo, Maria E. | Ocean View | Calle 1 G 3 | | | Arecibo | PR | 00612 | ortega_mara@hotmail.com | First Class Mail and Email |
| 1617922 | Ortiz Alvarez, Milagros | Urbanización Estancias de Barceloneta | Calle aguja #190 | | | Barceloneta | PR | 00617 | sorgalim22.moa@gmail.com | First Class Mail and Email |
| 2107309 | Ortiz Aponte, Lourdes E. | Urb Colinas de Verde Azul C/ F Num 145 | | | | Juana Diaz | PR | 00795 | lourdesortiz017@hotmail.com | First Class Mail and Email |
| 2031500 | Ortiz Burgos, Oscar R | Urb. Jardines de Jayuya | 195 Calle Gladiola | | | Jayuya | PR | 00664-1611 | oscarortiz13686@gmail.com | First Class Mail and Email |
| 2068996 | Ortiz Caldero, Enrique | BO. Palos Blancos Box 7168 | | | | Corozal | PR | 00783 | | First Class Mail |
| 1226230 | ORTIZ CEPEDA, JESSICA M | HC 01 BOX 6007 | | | | JUNCOS | PR | 00777 | cepeda.maribel@gmail.com | First Class Mail and Email |
| 1615107 | Ortiz Cintron, Carmen Y. | P.O. Box 1872 Bo. Gato Carretera 155 | | | | Orocovis | PR | 00720 | yolandasept66@yahoo.com | First Class Mail and Email |
| 1631663 | ORTIZ COLON, CARMEN MILAGROS | CHILE #9 VISTA VERDE | | | | VEGA BAJA | PR | 00693 | cmortiz84@yahoo.com; cmortiz842@yahoo.com | First Class Mail and Email |
| 1949455 | Ortiz Desarden, Carmen L. | Urb. Parque Ecuestre | P-13 Dawn Glory | | | Carolina | PR | 00987 | desardenortiz@gmail.com | First Class Mail and Email |
| 378337 | ORTIZ DIAZ, CARMEN J | HC-04 | BOX 44947 | | | CAGUAS | PR | 00725-0000 | ortizdc@de.pr.gov | First Class Mail and Email |
| 1181133 | ORTIZ DIAZ, CARMEN J | HC 04 BOX 44947 | | | | CAGUAS | PR | 00725 | ortizdc@de.pr.gov | First Class Mail and Email |
| 712453 | ORTIZ DIAZ, MARIA L | HC 3 BOX 40315 | | | | CAGUAS | PR | 00725 | mlortizdiaz04@gmail.com | First Class Mail and Email |
| 1695110 | Ortiz Fernandez, Ana J. | 6271 Calle Petunia Sabana Seca | | | | Toa Baja | PR | 00952 | anaortiz0122@gmail.com | First Class Mail and Email |
| 1631057 | Ortiz Fuentes, Carmen V. | PO Box 399 | | | | Loiza | PR | 00772 | violetortiz71@hotmail.com | First Class Mail and Email |
| 379620 | ORTIZ LABOY, LUIS A. | URB VILLAS DE PATILLAS # 24 | CALLE RUBI | | | PATILLAS | PR | 00726 | luigie232003@yahoo.com | First Class Mail and Email |
| 1062772 | ORTIZ MARTINEZ, MIGUEL A. | PO BOX 487 | | | | ARROYO | PR | 00714 | | First Class Mail |
| 1616257 | ORTIZ MORALES, MARIO | URB. PEREZ MATOS | CALLE FLANBOYAN # 30 | | | UTUADO | PR | 00641 | MARIO7564@GMAIL.COM | First Class Mail and Email |
| 1794767 | Ortiz Morales, Myrna I. | HC 3 Box 7584 | | | | Dorado | PR | 00646 | mindi_0102@yahoo.com | First Class Mail and Email |
| 1595405 | Ortiz Ocasio, Anthony  J. | #97 O Calle San José | | | | Guayama | PR | 00784 | anthony.ocasio5779@gmail.com | First Class Mail and Email |
| 2110095 | Ortiz Ortiz, Brunilda | Jardines de Sto Domingo | C-5A-15 | | | Juana Diaz | PR | 00795 | bruniortiz425@gmail.com | First Class Mail and Email |
| 1635299 | ORTIZ ORTIZ, IRMA | HC05 BOX 6076 | | | | JUANA DIAZ | PR | 00795 | irma.ortiz1@yahoo.com | First Class Mail and Email |
| 1890422 | Ortiz Ortiz, Lady I. | 689 Calle Guarani | Villa Tabaiba | | | Ponce | PR | 00731-1320 | | First Class Mail |
| 863180 | ORTIZ QUESADA, WANDA I | URB MONTE REAL | 22 CALLE SERACANTES | | | COAMO | PR | 00769 | mikeacv2@hotmail.com | First Class Mail and Email |
| 1191412 | ORTIZ REYES, DOUGLAS P | HC3 BOX 10171 | | | | COMERIO | PR | 00782 | aorlandi52@gmail.com | First Class Mail and Email |
| 1686363 | Ortiz Rivera, Carmen Ada | PO Box 605 | | | | Aibonito | PR | 00705 | ada2580.ao@gmail.com | First Class Mail and Email |
| 1450247 | Ortiz Rivera, Jorge L. | G-2 E-16, Urb. Braulio Dueno | | | | Bayamon | PR | 00959 | | First Class Mail |
| 1882652 | ORTIZ ROLON, GLORIA | PMB 64 PO BOX 10000 | | | | CAYEY | PR | 00737-9601 | | First Class Mail |
| 857579 | ORTIZ SANCHEZ, CORALY  M | HC 04 BOX 6083 | | | | COAMO | PR | 00769 | coortiz522@gmail.com | First Class Mail and Email |
| 1711264 | Ortiz Santos, Denise | HC-01 box 5311 | | | | Ciales | PR | 00638 | denise.ortiz@rocketmail.com | First Class Mail and Email |
| 2012317 | Ortiz Troche, Nilsa  H | PO Box 13141 Sauturce St. | | | | San Juan | PR | 00908 | nilsah.ortiz@gmail.com | First Class Mail and Email |
| 1616087 | Ortiz Villalobos, Minerva | Calle Bagur #466 San Jose | Rio Piedras | | | San Juan | PR | 00923 | minervavillalobos69@hotmail.com | First Class Mail and Email |
| 1701139 | Ortiz, Elba Vazquez | P.O.Box 209 | | | | Orocovis | PR | 00720 | e.vzqz66@hotmail.com | First Class Mail and Email |
| 1040033 | OSTOLAZA PEREZ, MADELINE | HC 2 BOX 7964 | | | | SANTA ISABEL | PR | 00757-9765 | mvrullan75@gmail.com | First Class Mail and Email |
| 386446 | Ostolaza Perez, Vanessa I | HC 02 Box 7936 | | | | Santa Isabel | PR | 00757 | viostolaza@live.com | First Class Mail and Email |
| 1586094 | OSTOLAZA V ELA, CESAR | CESAR W. OSTOLAZA RODRIGUEZ | HC2 BOX 3512 | | | SANTA ISABEL | PR | 00757 | CWOSTOL929@HOTMAIL.COM | First Class Mail and Email |
| 1586094 | OSTOLAZA V ELA, CESAR | LIC JESUS JIMENEZ | URB. VILLA ROSA I-A-12 | PO BOX 3025 | | GUAYAMA | PR | 00785 | | First Class Mail |
| 1814758 | OTERO FIGUEROA, CARMEN DELIA | 505 AVE. WILLIAM JONES | | | | SAN JUAN | PR | 00915 | | First Class Mail |
| 1891679 | Otero Figueroa, Romulo | 505 Ave William Jones | | | | San Juan | PR | 00915 | | First Class Mail |
| 1648272 | Otero Molina, Julio E. | 26 A Calle Reina | Parcelas Carmen | | | Vega Alta | PR | 00692 | juliootero36@gmail.com | First Class Mail and Email |
| 1643257 | Otero Molina, Vanessa E. | La Ponderosa Calle #2 B-54 | | | | Vega Alta | PR | 00692 | vaotero@gmail.com | First Class Mail and Email |
| 1718561 | Otero Rodriguez, Edelin I. | HC 71 Box 3043 | | | | Naranjito | PR | 00719-9712 | edeliniotero@gmail.com | First Class Mail and Email |
| 1609192 | Otero Rodriguez, Zoraida | PO Box 3054 | | | | Vega Alta | PR | 00692 | zory.otero@hotmail.com | First Class Mail and Email |
| 2072819 | OTERO TORRES, INES MARIA | HC 09 BOX 1423 | | | | PONCE | PR | 00731 | | First Class Mail |
| 388990 | PABON DENNIS, CARLOS R | CALLE 2 A-12 | URB. EL VERDE | | | VEGA BAJA | PR | 00693 | pabon.charlie70@gmail.com | First Class Mail and Email |
| 1602440 | Pabón Pellot, Rosa I | Via 25, GL 14 | Villa Fontana | | | Carolina | PR | 00983 | rosaivelissepabon@yahoo.com | First Class Mail and Email |
| 2060742 | PABON PEREZ, CARMEN DELIA | C-11 CALLE 28 VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 | ELISANCHEZ3737@GMAIL.COM | First Class Mail and Email |
| 1576146 | Pacheco Otero, Maximino | 3583 Conroy Rd. | Apt. 1111 | | | Orlando | FL | 32839 | max_pacheco@yahoo.com | First Class Mail and Email |
| 2112487 | PACHECO RUIZ, AGUSTIN | URB. JARD. M BLANCO | CALLE BAMBU B-26 | | | YAUCO | PR | 00698 | pachecoglorima@gmail.com | First Class Mail and Email |
| 1036472 | PACHECO SANTOS, LUZ A. | HC-2 BOX 5018 | | | | GUAYANILLA | PR | 00656-9704 | | First Class Mail |
| 1074201 | PACHECO VELEZ, OMAR R | ALTS DE YAUCO | N23 CALLE 11 | | | YAUCO | PR | 00698-2738 | ompave@yahoo.com | First Class Mail and Email |
| 1997232 | Padilla Negron, Juan Tomas | EE120 Rosa De Francia | La Rosaledad | Levittown | | Toa Baja | PR | 00950 | juantorrespadilla4@gmail.com | First Class Mail and Email |
| 1997232 | Padilla Negron, Juan Tomas | EE120 Rosa De Francia | La Rosaledad | Levittown Toa Baja | | San Juan | PR | 00945 | | First Class Mail |
| 1616958 | Padilla Padilla, Juanita R | HC 75 Box 1530 | | | | Naranjito | PR | 00719 | jrpadilla460@gmail.com | First Class Mail and Email |
| 2122528 | Padilla Ramos, Pascual | Bo. Rio Jueyes 15 | HC Box 17725 | | | Coamo | PR | 00769 | | First Class Mail |
| 1630756 | PADILLA RUIZ, CINTHIA E. | EL TUQUE | 778 CA R BARCELO | | | PONCE | PR | 00728 | CINTHIAE63@GMAIL.COM | First Class Mail and Email |
| 684082 | PADILLA, JOSE G. | PO BOX 371 | | | | COROZAL | PR | 00783 | | First Class Mail |

Exhibit X
94th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1039557 | PAGAN BONILLA, LYDIA | URB TIERRA SANTA | B13 CALLE B | | | VILLALBA | PR | 00766-2326 | mrodz2002@yahoo.com | First Class Mail and Email |
| 1597918 | Pagan Gonzalez, Elba Iris | HC01 Box 4222 | | | | Lares | PR | 00669 | jmarielo1931@yahoo.com | First Class Mail and Email |
| 1223685 | PAGAN GUZMAN, JANET | URB. LAGO HORIZONTE | CALLE 1 A-8 | | | JUANA DIAZ | PR | 00795 | janetp65@yahoo.com | First Class Mail and Email |
| 1223685 | PAGAN GUZMAN, JANET | PO Box 800793 | | | | Coto Laurel | PR | 00780-0793 | | First Class Mail |
| 2122195 | PAGAN JORGE, GABRIELA NICOLE | LUIS LOPEZ SCHROEDER ESQ. | PO BOX 2986 | | | GUAYNABO | PR | 00970-2986 | LOPESCHROEDER@GMAIL.COM | First Class Mail and Email |
| 393048 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | | | Juana Diaz | PR | 00795 | irmacollores@gmail.com | First Class Mail and Email |
| 393048 | Pagan Mendez, Carlos J | HC 03 Box 11682 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1507312 | Pagan Miranda, Carmen L. | Cond. El Alcazar | 500 c/ Valcarcel apt. 14-J | | | San Juan | PR | 00923 | marzo22carmen@gmail.com | First Class Mail and Email |
| 1190767 | PAGAN SCHELMETTY, DOLORES M | F3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | pagandolores1@gmail.com | First Class Mail and Email |
| 631432 | PAGAN, CHRISTOPHER COLON | PO BOX 421 | | | | ADJUNTAS | PR | 00601 | chriscopa20@yahoo.com | First Class Mail and Email |
| 1595471 | Pagan, Janet  Lopez | HC 01 Box 4222 | | | | Lares | PR | 00669 | zachalez@yahoo.es | First Class Mail and Email |
| 1609467 | Pamblanco Rodriguez, Ricky | Urb. Santa Teresita 6329 Calle San Alfonso | | | | Ponce | PR | 00730 | rickypamblanco9421@gmail.com | First Class Mail and Email |
| 1963384 | Pantoja Acuna , Rafaela | 128 Calle Julio Alvarado | URB Frontera | | | Bayamon | PR | 00961 | | First Class Mail |
| 1942695 | Parrilla Lopez, Felicita | Res. Yuquiyu edif. #4 | Apt. 65 | | | Loiza | PR | 00772 | | First Class Mail |
| 854111 | PARRILLA RODRIGUEZ, AUREMI T. | PO BOX 21748 | | | | SAN JUAN | PR | 00931 | auremi@gmail.com | First Class Mail and Email |
| 1703586 | PASTRANA VEGA, JORGE | CALLE ASIA 25 | JARDINES DE MONACO | | | MANATI | PR | 00674 | j.pastranav7@gmail.com | First Class Mail and Email |
| 2055010 | Paulino Peralta, Ramona | Paseo Duque 1030 1st Secc. Levittown | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 1661534 | PAUNETTO, VANESSA | PO BOX 3700 | | | | VEGA ALTA | PR | 00692 | vanessapaunetto@yahoo.com | First Class Mail and Email |
| 1434333 | Pazos, Jose M. | 100 Calle Marginal Nadal, Box 137 | | | | Guaynabo | PR | 00969 | joepr21@yahoo.com | First Class Mail and Email |
| 1993149 | Pedrosa Merced, Margaret | Talle Boa Alta Sur Lo Maca Penecos | | | | PENUELAS | PR | 00624 | | First Class Mail |
| 1639250 | PELLOT ROLDAN, YOLANDA | HC-03 BOX 32780 | | | | AGUADILLA | PR | 00603 | pelloty37691@yahoo.com | First Class Mail and Email |
| 1498848 | PELLOTCRUZ, CELSO | P.O. BOX 4553 | | | | AGUADILLA | PR | 00605-4453 | JUNGO48@HOTMAIL.ES; jungocelso@gmail.com | First Class Mail and Email |
| 1986427 | Pena Brito, Rosa I | Urb. Flamboyan Gardens | Q-10 Calle 16 | | | Bayamon | PR | 00959 | tinkelbell47@yahoo.es | First Class Mail and Email |
| 2033475 | Pena Jaiculio, Fernando L | Calle Eureka A03 | Urb Constancia | | | Ponce | PR | 00717-0729 | flpenajaleculios@gmail.com | First Class Mail and Email |
| 1832006 | Pena Ramos, Iris Alicia | P.O. Box 523 | | | | Guanico | PR | 00653 | | First Class Mail |
| 1832006 | Pena Ramos, Iris Alicia | P.O. Box 523 | | | | Guanica | PR | 00653 | | First Class Mail |
| 1488119 | PENA TORRES, LUZ | H57 5B ST. ALTURAS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | enelia.30756@hotmail.com | First Class Mail and Email |
| 1488021 | PENA TORRES, LUZ E | ST. ALTURAS DE SAN LORENZO | H57 5B | | | SAN LORENZO | PR | 00754 | enelia.30756@hotmail.com | First Class Mail and Email |
| 1023512 | PENALOZA TAPIA, JUAN DE D. | URB SANTIAGO | 44 CALLE B | | | LOIZA | PR | 00772-1815 | | First Class Mail |
| 1604708 | Perdomo Westerband, Istban Omar | St. 61 AR 23 Rexville | | | | Bayamon | PR | 00957 | istbanperdomowesterband@gmail.com | First Class Mail and Email |
| 1601243 | PERELES VELAZQUEZ, LUIS | URB.LOS CAOBOS | 1759 CALLE GUAYABO | | | PONCE | PR | 00716 | ldpereles@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 20

**<u>Exhibit Y</u>**

Exhibit Y

95th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1989137 | PEREZ AGUAYO, DIMARYS | JARDINES DEL CARIBE CALLE 27 W 11 | | | | PONCE | PR | 00728 | PDIMARYS@YAHOO.COM | First Class Mail and Email |
| 1499767 | Perez Carrasquillo, Rosana | HC 7 Box 32091 | | | | Juana Diaz | PR | 00795 | clotypr@hotmail.com | First Class Mail and Email |
| 1511841 | Perez Carrasquillo, Rosana | HC Box 32091 | | | | Juana Diaz | PR | 00795 | clotypr@hotmail.com | First Class Mail and Email |
| 1511841 | Perez Carrasquillo, Rosana | Urb.Estancias del sur calle Flamboyan #F 16 | | | | Juana Diaz | PR | 00795 | clotypr@hotmail.com | First Class Mail and Email |
| 1499767 | Perez Carrasquillo, Rosana | Urb. Estancias del Sur Calle Flamboyan F#16 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1499767 | Perez Carrasquillo, Rosana | Urb. Estancias del Sur Calle Flamboyan F#16 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2032146 | Perez Diaz, Nancy | P.O. Box 27 | | | | Comerio | PR | 00782 | | First Class Mail |
| 1620075 | PEREZ ECHEVARRIA, ULISES | HC 03 BOX 21312 | | | | ARECIBO | PR | 09612 | uperez@policia.pr.gov | First Class Mail and Email |
| 2041215 | Perez Escobar, Elba R. | Urb. Villa Carolina | C-78 B-112 #10 | | | Carolina | PR | 00983 | | First Class Mail |
| 1518503 | PEREZ FIGUEROA, JAVIER | RR 9 BOX 1717 | | | | SAN JUAN | PR | 00926 | jperez7768@gmail.com | First Class Mail and Email |
| 1816707 | PEREZ GARCIA, JANICE | BB-17 CALLE 25 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | JPG@gmail.com | First Class Mail and Email |
| 2018191 | Perez Gonzalez, Carmen | Urb. Costa Sur Calle Miramar 58 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1515389 | PEREZ HEREDIA, JAVIER | APARTADO 1221 | | | | UTUADO | PR | 00641 | jperez6@policia.pr.gov | First Class Mail and Email |
| 2099506 | Perez Jose, Ines | 1127 Bohemia | | | | San Juan | PR | 00920 | Ines_Orienta@hotmail.com | First Class Mail and Email |
| 1672308 | PEREZ LABOY, CARMEN S | URB COSTA  AZUL | P 15 CALLE 27 | | | GUAYAMA | PR | 00784 | sockie_perez@hotmail.com | First Class Mail and Email |
| 1605574 | Perez Murguia, Pedro M | Apto 1501- Sur | Cond Torres del Parque | | | Bayamon | PR | 00956 | pedro63@msn.com | First Class Mail and Email |
| 1451372 | Perez Nieves, Jose I | Urbanizacion Villas Deloamit | Calle Las Dalias 127 | | | Moca | PR | 00676 | ellinetthidalgoroman@yahoo.com | First Class Mail and Email |
| 1986182 | Perez Orengo, Brunilda | Urb. San Jose 309 Call fco.Palau | | | | Ponce | PR | 00728-1908 | bruniperezdp@hotmail.com | First Class Mail and Email |
| 1643823 | PEREZ PENA, ANGEL GABRIEL | URBANIZACION MIRADERO 26 CAMINO DEL MONTE | | | | HUMACAO | PR | 00791-9675 | JJZKJ8@GMAIL.COM | First Class Mail and Email |
| 406000 | PEREZ RIOS, ALFREDO | URB GOLDEN HILLS | 1202 CALLE MARTE | | | DORADO | PR | 00646 | LIZA_O@YAHOO.COM | First Class Mail and Email |
| 1813462 | Perez Robles, Jovanna F. | Urb. Reuadero 184 Camino del Monte | | | | Humacao | PR | 00791 | jovannaf21@hotmail.com | First Class Mail and Email |
| 1641842 | Perez Rodriguez, Rebecca M | Urb Alturas De Penuelas II | Q 22 Calle 16 | | | Penuelas | PR | 00624 | rebeccamaria@hotmail.com | First Class Mail and Email |
| 1646025 | Perez Romero, Sol Nereida | Urb. Jardines de Adjuntas #42 | | | | Adjuntas | PR | 00601 | maritzariveraperez64@gmail.com | First Class Mail and Email |
| 1626760 | Perez Rosario, Enid | Urb. Paseos Reales | 233 Calle Condesa | | | Arecibo | PR | 00612 | enidantonia@hotmail.com | First Class Mail and Email |
| 1627697 | PEREZ ROSARIO, ENID A. | URB PASEOS REALES | 233 CALLE CONDESA | | | ARECIBO | PR | 00612 | enidantonia@hotmail.com | First Class Mail and Email |
| 1693734 | PEREZ RUIZ, RADAMES | 105 Calle Heraclio Ramos Bajos | | | | Arecibo | PR | 00612 | radamesperez700@gmail.com | First Class Mail and Email |
| 1597134 | Perez Santiago, Ida | 855 Com Caracoles I | | | | Penuelas | PR | 00624 | idaleeperez@yahoo.com | First Class Mail and Email |
| 1606773 | PEREZ SANTIAGO, IDA | 855 COM CARACOLES I | | | | PENUELAS | PR | 00624 | idaleeperez@yahoo.com | First Class Mail and Email |
| 2060484 | Perez Santiago, Maria J. | 1605 Carr 477 | | | | Quebradillas | PR | 00678 | | First Class Mail |
| 1603643 | PEREZ TORRES, MAYTE DEL ROSARIO | CALLE SALVADOR LUGO 25 | URB LOS MAESTROS | | | ADJUNTAS | PR | 00601 | maytedelrperez2531@yahoo.com | First Class Mail and Email |
| 1579583 | Perez Valentin, Judith | 3212 Mojacar St. Urb. Valle de Andalucia | | | | Ponce | PR | 00728 | astridriveraperez@gmail.com | First Class Mail and Email |
| 2070778 | Perez Volle, Hiram A. | P.O. Box 1741 | | | | Isabela | PR | 00662 | perezjverbe@yahoo.es | First Class Mail and Email |
| 1650893 | PEREZ, ANABEL PEREZ | PO BOX 1540 | | | | LARES | PR | 00669 | ANABELPEREZ07@GMAIL.COM | First Class Mail and Email |
| 1445952 | Perez, Geovany | Urb.Velomas 184, Igualdad St. J-3, | | | | Vega Alta | PR | 00692 | perez.geovany@gmail.com | First Class Mail and Email |
| 1210592 | PETERSON MONELL, GLENDA M | HC1 BOX 7331 | | | | VIEQUES | PR | 00765 | gmpm913@hotmail.com | First Class Mail and Email |
| 2079421 | Pietri Rodriguez, Carlos E | Urb Hacienda Florida #187 | | | | Yauco | PR | 00698 | | First Class Mail |
| 2033018 | Pietri Rodriguez, Carlos E. | Urb. Hacienda Florida #187 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1636217 | Piñeiro, Yanilda | Mountain VW Calle 3 Picachos #50 | | | | Coamo | PR | 00764 | ypineiro23@gmail.com | First Class Mail and Email |
| 1872250 | PINERO BURGOS, YOLANDA | COND PORTICOS DE CUPEY 100 | CARR 845 APTO K 11102 | | | SAN JUAN | PR | 00926 | pimero.yolando@gmail.com | First Class Mail and Email |
| 1602661 | Pinero Castro, Sylvia | PO Box 729 | | | | Juncos | PR | 00777 | rosario_nelson@hotmail.com | First Class Mail and Email |
| 2045736 | Pinero Sanchez, Pamira | HC-04 42413 | | | | Las Piedras | PR | 00771 | pineropalmira@hotmail.com | First Class Mail and Email |
| 2045736 | Pinero Sanchez, Pamira | Ave. TNT Cesar Gonzalez esquina | Calle Juan Calef | Urb. Tres Monjitas | | Hato Rey | PR | 00917 | | First Class Mail |
| 1107515 | PINO SOTO, ZAIDA M | PP 9  CALLE 600 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | zpino57@gmail.com | First Class Mail and Email |
| 410462 | PINO SOTO, ZAIDA M | PP 9  CALLE 600 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | ZPINO57@GMAIL.COM | First Class Mail and Email |
| 1677727 | Pinto, Diana Velazquez | PO Box 253 | | | | Bayamon | PR | 00960-0253 | annetteiosa@yahoo.com | First Class Mail and Email |
| 159510 | PIZARRO CLAUDIO, EVA V. | 269 CALLE DEL RIO | VILLA PALMERA | | | SAN JUAN | PR | 00912-4212 | | First Class Mail |
| 2055534 | Pizarro Guerra, Olga I. | Apt. 2287 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 1604883 | PLAZA CRUZ, JUAN A | URB LOS CAOBOS | C BAMBU 2575 | | | PONCE | PR | 00716-2724 | ENICITA12@GMAIL.COM | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit Y
95th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1555788 | Plaza DeJesus, Raymond O | Milton Portaletin | PO Box 9021803 | | | San Juan | PR | 00902-1803 | portalatinlaw@hotmail.com | First Class Mail and Email |
| 1555788 | Plaza DeJesus, Raymond O | Res Luis Llorens Torres Edif 81 | Apt 1555 | | | San Juan | PR | 00913 | | First Class Mail and Email |
| 1603208 | PONCE NIEVES, NOELIA | 541 BAILEY ST | | | | SAGINAW | TX | 76179 | BONGOSERO2@YAHOO.COM | First Class Mail and Email |
| 2019556 | Portalatin Torres, Miguel A. | 3209 Calle francisco Palau | Urb. San Jose | | | PONCE | PR | 00728-1908 | | First Class Mail |
| 1631163 | PRINCIPE MIRO, LUIS ANGEL | BO. LAS CUEVAS | CARRETERA 117 KM 3,7 | APARTADO HC 05 25806 | | LAJAS | PR | 00667 | lprincipe98@yahoo.com | First Class Mail and Email |
| 2067634 | Pujols Sella, Jose Elis | HC 03 Box 35580 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 397695 | Quiles Lopez, Pedro | LCDA. Nora Cruz Molina | PO BOX 2795 | | | Arecibo | PR | 00613-2795 | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 1362928 | QUILES PARRILLA, NILDA | 4812 FORT STEVENS ST APT 812 | | | | ORLANDO | FL | 32822 | danilda86@yahoo.com | First Class Mail and Email |
| 2059078 | Quiles Santana, Juan A. | Calle Gume Reindo | Berreos #4 | | | Comerio | PR | 00782 | | First Class Mail |
| 1700969 | Quinones Benitez, Raul O. | Box HC 3 Box 12311 | | | | Carolina | PR | 00987-9619 | raulbenitezquinones@gmail.com | First Class Mail and Email |
| 2065754 | Quinones Costa, Reimundo | Calle Diana A23 | | | | Caguas | PR | 00723 | | First Class Mail |
| 1595496 | Quinones Feliciano, Elba M. | Urb. Valle Alto | 1211 Calle Pradera | | | Ponce | PR | 00730 | equis1964@yahoo.com | First Class Mail and Email |
| 1696202 | Quinones Iglesia, Moraima | #1617 Calle Cima | | | | Ponce | PR | 00730 | mog1617@hotmail.com | First Class Mail and Email |
| 1841463 | QUINONES MORALES, HAYDEE | PARC. NUEVA VIDA | 2282 CALLE VICTOR GUTIERRES | | | PONCE | PR | 00728 | | First Class Mail |
| 1496431 | Quinones Pagan, Elba N | PMB 868 PO BOX 2500 | | | | Toa Baja | PR | 00951 | anlopez21@live.com; nquinonespagan@yahoo.com | First Class Mail and Email |
| 1864648 | Quinones Perez, Carmen L | Laguna 1909 | Urb Valle Verde | | | Ponce | PR | 00716-3603 | | First Class Mail |
| 1312781 | QUINONES RIVERA, ABRAHAM | URB CAMPAMENTO | 7 CALLE E | | | GURABO | PR | 00778 | abrahamquiones3@gmail.com | First Class Mail and Email |
| 1715296 | Quinones Rivera, Carolyn | HC-02 Box 6574 | | | | Lares | PR | 00669 | carolynteacher@gmail.com | First Class Mail and Email |
| 2054093 | QUINONES ROMERO, NILDA | 44 CALLE B | URB SANTIAGO | | | LOIZA | PR | 00772-1815 | | First Class Mail |
| 1643975 | Quinones Sule, Carlos R. | 3507 Calle Linares | Urb. Valle de Andalucía | | | Ponce | PR | 00728-3132 | crq1958@gmail.com | First Class Mail and Email |
| 1186699 | Quinones Vazquez, Daisy | URB EL CAFETAL II | L21 CALLE CATURRA | | | YAUCO | PR | 00698 | quinonesvdaisy@gmail.com | First Class Mail and Email |
| 418504 | QUINONES VAZQUEZ, DAISY | URB EL CAFETAL II | L 21 CALLE CATURRA | | | YAUCO | PR | 00698 | quinonesvdaisy@gmail.com | First Class Mail and Email |
| 2102197 | QUINONES VAZQUEZ, EFRAIN | HC 06 BOX 25013 | | | | ARECIBO | PR | 00612 | | First Class Mail |
| 2031804 | Quinones Velazquez, Michelle | 1854 Exmore Ave | | | | Deltone | FL | 32725 | michy797@gmail.com | First Class Mail and Email |
| 1655695 | Quintana Rivera, Michelle | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 | rqjm07@hotmail.com | First Class Mail and Email |
| 419641 | QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 | | | | GUAYANILLA | PR | 00656 | quirosana1912@gmail.com | First Class Mail and Email |
| 1670158 | Rabassa Madeline, Millan | C-16 Calle 3 Villa El Encanto | | | | Juana Diaz | PR | 00795 | madelinemillan71@yahoo.com | First Class Mail and Email |
| 1640689 | Rabelo Ortiz, Maria de L. | P.O. Box 3703482 | | | | Cayey | PR | 00737 | famtapiacolon@yahoo.com | First Class Mail and Email |
| 1640689 | Rabelo Ortiz, Maria de L. | Maria de L. Rabelo Ortiz | Carr. 184 km. 33.1 Villas de Guavate | | | Cayey | PR | 00736 | famtapiacolon@yahoo.com | First Class Mail and Email |
| 944294 | RAFAEL ROSARIO TORRES | CO NORA MOLINA CRUZ | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | nora.cruz.molena@gmail.com | First Class Mail and Email |
| 1906117 | Ramirez Berrios, Hector L. | Urb. San Tomas G-25 | Andres Pages Belmont | | | Ponce | PR | 00716 | | First Class Mail |
| 422100 | Ramirez Figueroa, Edward | P.O Box 73 | | | | Aguirre | PR | 00704 | thebestplayerpr@hotmail.com | First Class Mail and Email |
| 1293060 | RAMIREZ PANTOJA, MANUEL | PO BOX 244 | | | | VEGA ALTA | PR | 00692 | | First Class Mail |
| 1588802 | Ramirez Reyes, Josue G | Calle 8 O 17 Urb Santa Ana | | | | Vega Alta | PR | 00692 | Jgustavo.ramirez46@gmail.com | First Class Mail and Email |
| 1517303 | Ramirez Rodriguez, Annette | P.O. Box 1527 | | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 1517303 | Ramirez Rodriguez, Annette | Departamento de la Familia | Calle Quiñonez #3 Paseo de Duque , | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 1237233 | RAMIREZ ROMAN, JOSE M | HC 01 BOX 866-1 | | | | ARECIBO | PR | 00612-9728 | ivilla25@yahoo.com | First Class Mail and Email |
| 1959003 | Ramos Alers, Jose A. | Parcelas Soledad | Calle F #958 | | | Mayaguez | PR | 00680 | | First Class Mail |
| 2090226 | RAMOS CABRERA, JOSE | 145 BO. ESPINAL | | | | AGUADA | PR | 00602 | normi1964@hotmail.com | First Class Mail and Email |
| 2090226 | RAMOS CABRERA, JOSE | PO BOX 276 | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 594807 | Ramos Cruz, Yadira | HC 2 BOX 5727 | | | | Lares | PR | 00669 | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 594807 | Ramos Cruz, Yadira | Attn: Lcda. Nora Cruz Molina | P.O. Box 2795 | | | Arecibo | PR | 00613-2795 | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 2052607 | Ramos Diaz, Maria A. | 393 Calle Luis Llorens Torres | | | | Salinas | PR | 00751 | | First Class Mail |
| 426156 | RAMOS FIGUEROA, CARMEN | BONAPARTE J-11-2 | VILLA DE CAGUAS | | | CAGUAS | PR | 00727 | ramos_cz@de.pr.gov | First Class Mail and Email |
| 426156 | RAMOS FIGUEROA, CARMEN | VILLA DEL REY 2-J-11 CALLE BONAPARTE | | | | CAGUAS | PR | 00725 | ramos_cz@de.pr.gov | First Class Mail and Email |
| 629231 | RAMOS FIGUEROA, CARMEN Z | VILLA DEL REY | J 11 2 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | ramos_cz@de.pr.gov | First Class Mail and Email |
| 1669739 | RAMOS GARCIA, MABEL | URB. VILLA ESPANA | J -20 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | mabelramos589@gmail.com | First Class Mail and Email |

Exhibit Y
95th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1649457 | Ramos Marrero, Brunilda | P.O. Box 1948 | | | | Bayamon | PR | 00960 | misael_rivera2000@yahoo.com | First Class Mail and Email |
| 1647139 | Ramos Marrero, Migdalia | PO Box 475 | | | | Corozal | PR | 00783 | rafa2008@hotmail.com | First Class Mail and Email |
| 1631988 | Ramos Merced, José E. | Urbanización Hacienda Vistas del Plata | 8 Calle Ladera | | | Cayey | PR | 00736 | JRAMOSMERCED@YAHOO.COM | First Class Mail and Email |
| 1832061 | RAMOS MOLINA , JULIO | 26-23 35 VILLA ASTURIAS | | | | CAROLINA | PR | 00983 | JULIORAMOS60@GMAIL.COM | First Class Mail and Email |
| 1604876 | Ramos Morales, Brenda I. | Urbanización San Vicente | 142 Calle 2 | | | Vega Baja | PR | 00693 | brenda_20_83@hotmail.com | First Class Mail and Email |
| 2032345 | Ramos Morales, Nereida | 1141 Toscania Villa Capri | | | | Rio Piedras | PR | 00924-1111 | | First Class Mail |
| 1689963 | RAMOS MOTA, CECILIA | 114 DIEGO APT 5 | | | | SAN JUAN | PR | 00925 | ceramos61@yahoo.com | First Class Mail and Email |
| 1481718 | Ramos Pagan, Luis R | PO Box 324 | | | | Patillas | PR | 00723 | lrstudio2013@gmail.com | First Class Mail and Email |
| 1029823 | RAMOS PANTOJA, LADISLAO | P.O. BOX 480 | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 1029823 | RAMOS PANTOJA, LADISLAO | CARR. 123 KM. 33.4 BO. SALTILLO | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 2055508 | RAMOS PAREDES, LYZETTE M. | 197 CALLE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | lyzette.ramos@yahoo.com | First Class Mail and Email |
| 2031098 | Ramos Ramos, Crucita | P.O. Box 763 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1941182 | Ramos Ramos, Rosa M. | 9 Santa Ana | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1604568 | Ramos Rosado, Lizbeth | Calle Santa Clara 89 | | | | Anasco | PR | 00610 | dliz13@yahoo.com | First Class Mail and Email |
| 1673029 | RAMOS SANTIAGO, BRENDA I. | HC-05 BOX 13853 | | | | JUANA DIAZ | PR | 00795 | istgo@yahoo.com | First Class Mail and Email |
| 2132912 | RAMOS SERRANO, IRNESTO | P.O. BOX 442 | | | | LAS PIEDRAS | PR | 00771 | | First Class Mail |
| 2132922 | RAMOS SERRANO, MARCOS A. | P.O. 442 | | | | LAS PIEDRAS | PR | 00771 | | First Class Mail |
| 2131233 | RAMOS TORRES, LUZ M. | URB. JARDINES DEL CARIBE | CALLE 44 #2A6 | | | PONCE | PR | 00728 | | First Class Mail |
| 430075 | RAMOS VELEZ, JORGE A. | PO BOX 348 | | | | San German | PR | 00683 | jramosvelez@yahoo.com | First Class Mail and Email |
| 1977332 | Ramos, Angel L. | Angel L. Ramos | 55 P. Rivera Martinez St | | | San Juan | PR | 00917 | angelramos.pr@gmail.com | First Class Mail and Email |
| 1637117 | Ramos, Margarita Andino | RR - 03 Buzon 10556 | Bo Piñas | | | Toa Alta | PR | 00953 | andino.margarita2013@gmail.com | First Class Mail and Email |
| 1664377 | Ramos, Myriam Magenst | 16551 Cagan Crossings Blvd | Apt 308 | | | Clermont | FL | 34714 | magenstmyriam@gmail.com | First Class Mail and Email |
| 1664655 | RAPPA ROJAS, ALEJANDRO | URB HACIENDA TOLEDO | W 341 CALLE CUEVAS | | | ARECIBO | PR | 00612-8851 | AARAPPA28866@GMAIL.COM | First Class Mail and Email |
| 2053619 | Rebollon Matos, Wilbert | Birr. Buzon 1013 | | | | Ponce | PR | 00728 | | First Class Mail |
| 1929105 | Renovales Colon, Harry | PO Box 316 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1578858 | Rentas Colon, Francisco | 65 Calle Virtud | | | | Ponce | PR | 00730 | | First Class Mail |
| 432768 | REOYO HERNANDEZ, SANDRA | K-G 11 VERDE SUR | | | | CAGUAS | PR | 00725 | sreoyo@gmail.com | First Class Mail and Email |
| 2107116 | RESTO ORTIZ, LILLIAM | P.O. BOX 1328 | | | | LAS PIEDRAS | PR | 00771-1328 | lillianivetteresto@gmail.com | First Class Mail and Email |
| 1671726 | Retamar Perez, Elizabeth | 1167 Trinidad Padilla Country Club | | | | San Juan | PR | 00924 | e_retamar@hotmail.com | First Class Mail and Email |
| 433721 | REYES ARTACHE, MANUELITA | PO BOX 933 | | | | CAGUAS | PR | 00726-0933 | | First Class Mail |
| 1866976 | REYES ARTACHE, MARIA | FLAMINGO TERRACE | A 2 CALLE MARGINAL | | | BAYAMON | PR | 00957 | | First Class Mail |
| 1815626 | Reyes Colon, Rolando | Calle B Buzon 203 Santa Rosa | | | | Hatillo | PR | 00659 | | First Class Mail |
| 2070287 | Reyes Cosme, Ramon Oscar | HC-02 Box 5063 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1945914 | REYES CRUZ , MARIA  DE LOS A | PMB 345, 267 CALLE SIENA MORENA | | | | SAN JUAN | PR | 00926 | MREYES@AFI.PR.GOV; SJICR05@GMAIL.COM | First Class Mail and Email |
| 1974946 | Reyes Cruz, Maria   de los A. | PMB 345, 267 Calle Sierra Morena | | | | San Juan | PR | 00926 | mreyes@afi.pr.gov; sjicr05@gmail.com | First Class Mail and Email |
| 1589434 | Reyes Lugo, Amarilis | Calle Madrid #3 | Urb. Parque Valencia | | | Bayamon | PR | 00959 | amarilisgascot@me.com | First Class Mail and Email |
| 434889 | REYES MALAVE, SYLVIA I | APARTADO 413 AGUIRRE | | | | SALINAS | PR | 00704 | erielys199910@yahoo.com | First Class Mail and Email |
| 434889 | REYES MALAVE, SYLVIA I | URB VILLA COQUI CALLE ARISTIDES CHAVIER D 20 | | | | AGUIRRE | PR | 00704 | erielys199910@yahoo.com | First Class Mail and Email |
| 434889 | REYES MALAVE, SYLVIA I | Departamento de Educacion | Sylvia Ideline Reyes Malavé | Urbanizacion Villa Coqui | Calle Aristides Chavier d 20 | Aguirre | PR | 00704 | erielys199910@yahoo.com | First Class Mail and Email |
| 1701851 | Reyes Martinez, Iris J. | HC-70 Box 30810 | | | | San Lorenzo | PR | 00754 | irisreyes2907@gmail.com | First Class Mail and Email |
| 1652476 | Reyes Martínez, Kimllissette | Urb. El Conquistador | Calle Diego Velazquez D-29 | | | Trujillo Alto | PR | 00976 | kimobed8@yahoo.com | First Class Mail and Email |
| 1877301 | Reyes Pagan, Maria De Los A. | #1303 C/33 Urb. Monte Carlo | | | | San Juan | PR | 00924 | | First Class Mail |
| 1510100 | Reyes Pantoja, Jinnette | Hc02 Box 43519 | | | | Vega Baja | PR | 00693 | jreyes.9@outlook.com | First Class Mail and Email |
| 1039630 | REYES PEREZ, LYDIA | HC 03 BOX 16433 | | | | COAMO | PR | 00769 | mln_djs@hotmail.com | First Class Mail and Email |
| 1427840 | REYES RIVERA, ANA  H. | COND BORINQUEN PARK | APT 204 | | | CAGUAS | PR | 00725 | anafrank700020@yahoo.com | First Class Mail and Email |
| 951609 | REYES RIVERA, ANA H | COND BORINQUEN PARK | APT 204 | | | CAGUAS | PR | 00725 | anafrank700020@yahoo.com | First Class Mail and Email |

Exhibit Y
95th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1587984 | Reyes Rosario, Blanca M. | Calle 8 O-17 Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 | 44blanquita@gmail.com | First Class Mail and Email |
| 1658289 | REYES TORRES, CARMEN E. | CALLE MONSENOR BERRIOS | 268 URB. INMACULADA | | | VEGA ALTA | PR | 00692 | evenlyr@live.com | First Class Mail and Email |
| 1652428 | Reyes Torres, Maria C | PO Box 1975 | | | | Vega Alta | PR | 00692 | reyesconchy@gmail.com | First Class Mail and Email |
| 2081214 | Rios Cartagena, Maria E. | RR7 Buzon 7434 | | | | San Juan | PR | 00926 | | First Class Mail |
| 1868523 | Rios Cartegera, Maria | RR 7 Buzon 7434 | | | | San Juan | PR | 00926 | | First Class Mail |
| 1594626 | Rios Colon, Hector G. | RR 01 Buzon 1016 | | | | Anasco | PR | 00610 | prof.rios@yahoo.com | First Class Mail and Email |
| 1659378 | Rios Galarza, Ana H. | Campo Alegre 89 | Ramal 111 | | | Lares | PR | 00669 | ahr7086@gmail.com | First Class Mail and Email |
| 1900658 | Rios Santos, Maria | 47 Los Limas | Urb Russe | | | Morovis | PR | 00687 | rios.santos1957@gmail.com | First Class Mail and Email |
| 1657091 | Ríos Siurano, Lillianette | P.O. Box 546 | | | | Adjuntas | PR | 00601 | lillianetterios7@gmail.com | First Class Mail and Email |
| 1673004 | Rivas, Doramis | HC 1 BOX 5747 | | | | Orocovis | PR | 00720 | doritaa1977@gmail.com | First Class Mail and Email |
| 2093595 | Rivera Acevedo, Jorge E. | Carr 132 K. 1. 13 | Box 815 | | | Penuelas | PR | 00624 | | First Class Mail |
| 1636471 | Rivera Almodóvar, Bellyanette | Brisas del Prado 2229 | Calle Jilguero | | | Santa Isabel | Pr | 00757 | bellyanette@yahoo.com | First Class Mail and Email |
| 1688861 | Rivera Almodóvar, Bellyanette | Brisas del Prado 2229 | Calle Jilguero | | | Santa Isabel | PR | 00757 | bellyanette@yahoo.com | First Class Mail and Email |
| 441511 | RIVERA ALVAREZ, MILAGROS DEL | EDIF 2 APT 19 VILLA KENNEDY | | | | SAN JUAN | PR | 00915 | millyrive@yahoo.com | First Class Mail and Email |
| 1506781 | RIVERA ALVAREZ, MILAGROS DEL R | VILLA KENNEDY | EDIF 2 APT 19 | | | SAN JUAN | PR | 00915-2702 | millyrive@yahoo.com | First Class Mail and Email |
| 1830603 | Rivera Arroyo, Sally D. | 39 Villas de Sotomayor | | | | Aguada | PR | 00602 | sallyd_11@hotmail.com | First Class Mail and Email |
| 1603294 | Rivera Aviles , Teresa | Calle Sur #3 | | | | Vega Alta | PR | 00692 | mariely53@hotmail.com | First Class Mail and Email |
| 1101676 | RIVERA AYALA, WANDA | UNIVERSITY GARDENS | 915 GEORGETOWN | | | SAN JUAN | PR | 00927 | wandi915@gmail.com | First Class Mail and Email |
| 858694 | RIVERA AYALA, WANDA | GEORGETOWN 915 | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 | wandi915@gmail.com | First Class Mail and Email |
| 1610605 | Rivera Betancourt, Juan F. | Urb. Valencia 563 Pamplona | | | | San Juan | PR | 00923-1530 | milly615@hotmail.com | First Class Mail and Email |
| 1639588 | Rivera Calderon, Maria M. | P.O. Box 1217 | | | | Toa Alta | PR | 00954 | karla.acosta18t@gmail.com | First Class Mail and Email |
| 1646809 | Rivera Castro, Aida | HC-4 Box 8488 | | | | Canóvanas | PR | 00729 | aarelisa@hotmail.com | First Class Mail and Email |
| 192520 | RIVERA CINTRON, GISELA | HC 2 BOX 8471 | | | | YABUCOA | PR | 00767 | giselariveracintron@gmail.com | First Class Mail and Email |
| 1567114 | Rivera Colón, Maritza | Hc02 Box 4951 | | | | Villalba | PR | 00766-9885 | Maritzarivera179@gmail.com | First Class Mail and Email |
| 1588036 | Rivera Concepcion, Ana Pilar | 27 Calle Sur | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 1600397 | Rivera Concepcion, Lucila | Urb Las Colinas #90 | | | | Vega Alta | PR | 00692 | lucilariveracon@gmail.com | First Class Mail and Email |
| 1615542 | Rivera Concepcion, Zaida M | Urb. Las Colinas | Calle 2 #89 | | | Vega Alta | PR | 00692 | zaidamriveraconcepcion@gmail.com | First Class Mail and Email |
| 1677162 | Rivera Correa, Marta | P.O. Box 149 | | | | Canovanas | PR | 00729 | riveram43@yahoo.com | First Class Mail and Email |
| 1468030 | RIVERA CUBANO, JOSE | 3448 CALLE LUIS LLORRES TORRES | | | | AGUIRES | PR | 00704 | joserivera798@yahoo.com | First Class Mail and Email |
| 610977 | RIVERA DAVILA, ANGEL M. | NUM 12 CALLE 20 | BLQ. SIERRA BAYAMON | | | BAYAMON | PR | 00961 | angel.mr78@gmail.com | First Class Mail and Email |
| 38084 | RIVERA DIAZ, AVELINA | F-44 C/ALICIA, URB. ROYAL GARDENS | | | | BAYAMON | PR | 00957 | | First Class Mail |
| 1638444 | Rivera Diaz, Delia I | Urb. Los Flamboyanes Calle Higuero N;13 | | | | Gurabo | PR | 00778 | delisse1981@gmail.com | First Class Mail and Email |
| 1638173 | Rivera Diaz, Delia I | Urb. Los Flamboyanes Calle Higuero 154 | | | | Gurabo | PR | 00778 | delisse1981@gmail.com | First Class Mail and Email |
| 1741453 | Rivera Diaz, Lydia E. | P.O. BOX 350 | | | | GURABO | PR | 00778-0350 | lediazrivera@gmail.com | First Class Mail and Email |
| 1593431 | Rivera Feliciano, Brunilda | RR1 Box 11478 | | | | Orocovis | PR | 00720 | bruny.rivera@gmail.com | First Class Mail and Email |
| 1797580 | Rivera Gabino, Maritza | PO Box 367737 | | | | San Juan | PR | 00936 | | First Class Mail |
| 943969 | RIVERA GARCIA, MAYRA | PO BOX 566 | | | | VILLALBA | PR | 00766 | RIVERAGARCIAMAYRA3035@GMAIL.COM | First Class Mail and Email |
| 1616458 | Rivera Gomez, Nora I | 3318 Calle Jaen | Urb. Valle de Andalucía | | | Ponce | PR | 00728-3128 | ririveragomez@gmail.com | First Class Mail and Email |
| 1650631 | RIVERA GONZALEZ, EDWIN R. | PO BOX 1105 | | | | SABANA HOYOS | PR | 00688 | erivera31250@gmail.com | First Class Mail and Email |
| 1690234 | RIVERA GONZALEZ, HARRY R. | BOX 296 | | | | BARRANQUITAS | PR | 00794 | RIVERAHARRY671@GMAIL.COM | First Class Mail and Email |
| 1240537 | RIVERA GONZALEZ, JUAN | PO BOX 3035 | | | | GUAYAMA | PR | 00785 | juanri403@gmail.com | First Class Mail and Email |
| 1240537 | RIVERA GONZALEZ, JUAN | 12. 7748 km 0.4 | | | | GUAYAMA | PR | 00785 | | First Class Mail |
| 1622210 | Rivera Gonzalez, Sonia I | HC02 Box 15426 | | | | Carolina | PR | 00987 | ainosseni@gmail.com | First Class Mail and Email |
| 1660688 | Rivera Hernandez, Maria H. | HC02 Box 6975 | | | | Adjuntas | PR | 00601 | hfder@gmail.com | First Class Mail and Email |
| 1998594 | Rivera Irizarry, Loarina | 107 Calbeeres Base Ramey | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 1668387 | Rivera Jimenez, Vanessa | Villa los Pescadores | 64 Merluza | | | Vega Baja | PR | 00693 | riveravanessa731@gmail.com | First Class Mail and Email |
| 1801945 | RIVERA LLERA, IVETTE | PO BOX 1893 | | | | GUAYAMA | PR | 00785 | ivetteriverah11@gmail.com | First Class Mail and Email |
| 2126787 | Rivera Lopez, Ada E. | Urb. Las Marias | Calle B #22 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2140773 | Rivera Lugo, Ramon L. | Apt. 800 346 | | | | Coto Laurel | PR | 00780 | | First Class Mail |

Exhibit Y

95th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1716014 | Rivera Lugo, Zilkia Z | Calle Dr. Cueto 89 | | | | Utuado | PR | 00641 | zilkiazoe@gmail.com | First Class Mail and Email |
| 1586048 | Rivera Martinez, Rosa M.Y Otros | C/O LCDO, Francisco Sanchez Rodriguez | Apartado 801175 Coto Laurel | | | Ponce | PR | 00780-1175 | | First Class Mail |
| 2107454 | RIVERA MATIAS, IRIS D. | 10 STA CRUZ | COND. RIVER PARK C 106 | | | BAYAMON | PR | 00961 | MATIASRIVERAIRIS@GMAIL.COM | First Class Mail and Email |
| 1627055 | Rivera Navarro, Delia | HC 05 Box 53547 | | | | Caguas | PR | 00725 | deliariveraanavarro@gmail.com | First Class Mail and Email |
| 1632525 | RIVERA NIEVES, CARMEN | P.O. BOX  3557 | | | | VEGA ALTA | PR | 00692 | dashielys9@yahoo.com | First Class Mail and Email |
| 1654999 | Rivera Nieves, Carmen | P. O. Box 3557 | | | | Vega Alta | PR | 00692 | dashielys9@yahoo.com | First Class Mail and Email |
| 1654999 | Rivera Nieves, Carmen | Carmen Rivera | Maestra Retirada | Departamento de Educación | P. O. Box 3557 | Vega Alta | PR | 00692 | dashielys9@yahoo.com | First Class Mail and Email |
| 249607 | RIVERA NIEVES, JOSE M. | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 1498867 | Rivera Ortiz , Yaneris | 13 Camino Los Baez | Cond El Bosque Apt 607 | | | Adjuntas | PR | 00971 | yaneris@mail.com | First Class Mail and Email |
| 1625072 | Rivera Pacheco, Neida I. | HC-01 Box 3335 | | | | Adjuntas | PR | 00601-9703 | melitzavelez15@gmail.com | First Class Mail and Email |
| 1473904 | Rivera Pacheco, Axel | Urb Mar Azul Calle 1 C-6 | | | | Hatillo | PR | 00659 | coquirasti@yahoo.com | First Class Mail and Email |
| 1629184 | RIVERA PEREZ, ADALBERTO | 90 BDA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | lcdoripe@yahoo.com | First Class Mail and Email |
| 1601571 | Rivera Perez, Iris B. | CALLE AMAPOLA #44 | URB JARDINES DE ADJUNTAS | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 1386027 | RIVERA PEREZ, JOEL | URB CRISTAL | BUZON 160 | | | AGUADILLA | PR | 00603 | cpajoel@yahoo.com | First Class Mail and Email |
| 1635503 | RIVERA PEREZ, ONEIDA | CALLE AMAPOLA #42 | URB. JARDS. DE ADJUNTAS | | | ADJUNTAS | PR | 00601 | onripe@gmail.com | First Class Mail and Email |
| 1628768 | RIVERA QUINONES, HAYDEE F. | PARC. NUEVA 2282 CALLE VICTOR GUTIERRES | | | | PONCE | PR | 00728 | | First Class Mail |
| 2104454 | RIVERA RABASSA, JESUS | 146 CALLE ROBEL | URB BOSQUE DE LAS PALMAS | | | BAYAMON | PR | 00956-9243 | | First Class Mail |
| 1665094 | RIVERA RAMIREZ, GLENDALY C | CALLE 5 K-39 | VILLA NUEVA | | | CAGUAS | PR | 00727 | glendalyriveraramirez@gmail.com | First Class Mail and Email |
| 1083377 | RIVERA RAMOS, REBECCA | 2DA EXT URB COUNTRY CLUB | 1154 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | rrebeccar@dcr.pr.gov | First Class Mail and Email |
| 743939 | Rivera Ramos, Rebecca | 2DA EXT URB COUNTRY CLUB | 1154 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | rrebeccar@dcr.pr.gov | First Class Mail and Email |
| 1678378 | Rivera Repollet, Edwin C | Villa Carolina | 10 Calle Bloq 31 num 7 | | | Carolina | PR | 00985 | E.crivera84@gmail.com | First Class Mail and Email |
| 1491366 | Rivera Rivera, Brenda E | Villa Del Monte | 260 C Monte Real | | | Toa Alta | PR | 00963 | alejopa11@yahoo.com | First Class Mail and Email |
| 1981189 | Rivera Rivera, Juan Bautista | PO Box 83 | | | | Garrochales | PR | 00652 | pastoranicomi@hotmail.com | First Class Mail and Email |
| 1981189 | Rivera Rivera, Juan Bautista | Carr. 682 Km. 7.7 | | | | Garrochales | PR | 00652 | | First Class Mail and Email |
| 1510261 | Rivera Rivera, Maria | RR 1 Box 6111 | | | | Guayama | PR | 00784 | lititjunior8@hotmail.com | First Class Mail and Email |
| 1596162 | Rivera Rivera, Maritza | PO Box 179 | | | | Lares | PR | 00669 | marukis14@icloud.com | First Class Mail and Email |
| 1531602 | RIVERA RODRIGUEZ, DIANA | PLAYA | 40 CALLE B | | | SALINAS | PR | 00751 | drivera53@icloud.com | First Class Mail and Email |
| 2041720 | Rivera Rodriguez, Jose F. | Urb. Green Hill | D-52 C/Gardenia | | | Guayama | PR | 00784-6521 | | First Class Mail |
| 858275 | RIVERA RODRIGUEZ, LYDIA E | PO BOX 85 | | | | COMERIO | PR | 00782 | lydiae.carlos@gmail.com | First Class Mail and Email |
| 226809 | RIVERA ROMAN, ILEANA | URB QUINTAS DE MIRADERO | 521 CALLE ARBOLEDA | | | CABO ROJO | PR | 00623-2104 | iriveraroman67@gmail.com | First Class Mail and Email |
| 1641879 | Rivera Roman, Neftali | PO Box 366891 | | | | San Juan | PR | 00936-6891 | neftali2010@live.com | First Class Mail and Email |
| 1640027 | Rivera Rosado, Angelina | PO Box 1412 | | | | Vega Alta | PR | 00692 | nilin1412@yahoo.com | First Class Mail and Email |
| 1505555 | Rivera Rosado, Janet | Via 19 RR-7 Urb. Villa Fontana | | | | Carolina | PR | 00983 | doosea0351@gmail.com; jrrosado25@gmail.com | First Class Mail and Email |
| 2129943 | RIVERA RUA, IMITA | CALLE TORTOLA 4035 | URB HAUL SUR | | | COTO LAUREL | PR | 00780 | IMITA@GMAIL.COM | First Class Mail and Email |
| 2105140 | Rivera Ruiz, Dominico | 314 Cadwell St | | | | Syracuse | NY | 13204 | | First Class Mail |
| 1466483 | Rivera Ruiz, Hermenegildo | PO Box 850 | | | | Aibonito | PR | 00705 | nancyespada9@gmail.com | First Class Mail and Email |
| 1880627 | Rivera Sanchez, Margarita | Calle I A15 Urb San Benito | | | | Patillas | PR | 00723 | | First Class Mail |
| 1645577 | Rivera Santana, Mario  E. | PO Box 892 | | | | Vega Alta | PR | 00692-0892 | mario.rivera70.mer@gmail.com | First Class Mail and Email |
| 858323 | RIVERA SANTIAGO, MARIA M | PO BOX 317 | | | | SANTA ISABEL | PR | 00757 | mariam.rivera@gmail.com | First Class Mail and Email |
| 1697431 | Rivera Santiago, Zeraida | Calle 1 B-1 | Villa Del Carmen | | | Cidra | PR | 00739 | zery1@hotmail.com | First Class Mail and Email |
| 1102814 | Rivera Tirado, Wilfredo | BO Mamey PO Box 1117 | | | | Patillas | PR | 00723 | aorlandi52@gmail.com | First Class Mail and Email |
| 1679542 | Rivera Torres, Albit Jorge | Calle Estrella 1300 Urb. Golden Hills | | | | Dorado | PR | 00646 | trja1228@gmail.com | First Class Mail and Email |
| 1574216 | Rivera Torres, Carmen Y | 19 Esmeralda St Urb. Bucare | | | | Guaynabo | PR | 00969 | shernandez@refricentro.com | First Class Mail and Email |
| 1628202 | RIVERA TORRES, CARMEN YOLANDA | 19 ESMERALDA ST. URB. BUCARE | | | | GUAYNABO | PR | 00969 | shernandez@refricentro.com | First Class Mail and Email |

Exhibit Y
95th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1191928 | RIVERA VALLE, EDGAR A. | PO BOX 23 | | | | BAJADERO | PR | 00616 | edgarriveravalle@gmail.com | First Class Mail and Email |
| 1514267 | Rivera Valle, Edgar A. | PO Box 23 | | | | Bajadero | PR | 00616 | edgarriveravalle@gmail.com | First Class Mail and Email |
| 1615575 | RIVERA VARGAS, MIGUEL | BDA. ESPERANZA | LUIS QUINONES ST # 37 | | | GUANICA | PR | 00653 | marv13@live.com | First Class Mail and Email |
| 1832672 | Rivera Vazquez, Maria M. | Departamento Educacion | Urb. Valle Alto | Cordillera #1114 | | Ponce | PR | 00730 | | First Class Mail |
| 1785481 | RIVERA VELEZ, MADELINE | APARTADO 896 | | | | ADJUNTAS | PR | 00601 | MRIVERA821@HOTMAIL.COM | First Class Mail and Email |
| 1224898 | RIVERA YAMBO, JAVIER | HC 1 BOX 4219 | | | | UTUADO | PR | 00641 | javier9883@yahoo.com | First Class Mail and Email |
| 1680849 | Rivera, Evelyn  Rodriguez | Miradoe de Bairoa | Calle 2N26 | | | Caguas | PR | 00727 | everodriguezrivera@gmail.com | First Class Mail and Email |
| 1615520 | Rivera, Joanne Colón | HC 01 Box 7813 | | | | Villalba | PR | 00766 | jolycrivera@hotmail.com | First Class Mail and Email |
| 2134967 | RIVERA, MAGALI FELICIANO | BDA. GUAYDIA 129 CALLE H. TORRES | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1494493 | Rivera-Rosario, Luis Manuel | #762 Calle Pez Vela | | | | Bayamon | PR | 00956 | luisi.rivera01@gmail.com | First Class Mail and Email |
| 1595929 | Robles Laracuente, Irene | Urb. Perla del Sur | Calle Las Carrozas #2636 | | | Ponce | PR | 00717 | lourdesmartinez66@hotmail.com | First Class Mail and Email |
| 2075224 | Robles Lazu, Carmen Maria | Interamericana Gardens Apt | A-10 Calle 20 Apartado 329 | | | Trujillo Alto | PR | 00976-3326 | | First Class Mail |
| 1675039 | Robles Velez, Jose A. | Calle 9 Bloque 4#18 Miraflores | | | | Bayamon | PR | 00957 | joseroblesvelez@gmail.com | First Class Mail and Email |
| 1700594 | Rodriguez  Alvarez, Edna | Urb. La Hacienda calle 49 AJ | | | | Guayama | PR | 00784 | ednarodriguez17@yahoo.com | First Class Mail and Email |
| 1683127 | Rodriguez , Sonia Aviles | Factor 1, 721 Calle 18 | | | | Arecibo | PR | 00612 | migdaliaperez153@gmail.com | First Class Mail and Email |
| 1222100 | RODRIGUEZ ALBINO, IVETTE | BO. BARINAS CALLEJON CHILA | | | | YAUCO | PR | 00698 | | First Class Mail |
| 1893551 | RODRIGUEZ AMARO, MARIA | BO PALO SECO BAZON 194 | | | | MAUNABO | PR | 00707 | | First Class Mail |
| 1598405 | RODRIGUEZ BELTRAN, MARTA | PO BOX 334433 | | | | PONCE | PR | 00733-4433 | beltran57@outlook.com | First Class Mail and Email |
| 1572808 | RODRIGUEZ BURGOS, EFRAIN | CALLE COMERCIO #144 | | | | JUANA DIAZ | PR | 00795-2521 | fraopr@hotmail.com | First Class Mail and Email |
| 1561419 | Rodriguez Burgos, Jose  Orlando | HC 2 BOX 8325 | | | | YABUCOA | PR | 00767 | | First Class Mail |
| 1813349 | Rodriguez Clemente, Damaris | HC 01 Box 7363 | | | | Loiza | PR | 00772 | damarisrodrguezclemente@gmail.com | First Class Mail and Email |
| 1841712 | Rodriguez Colon , Jorge Luis | Urb. Valle Hucares Calle Flamboyan #161 | | | | Juana Diaz | PR | 00795 | jnjlove15@gmail.com | First Class Mail and Email |
| 1841712 | Rodriguez Colon , Jorge Luis | PO Box 325 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2075356 | RODRIGUEZ COLON, NILDA E. | Condominio Las Americas | Apt 304 | | | Ponce | PR | 00731 | | First Class Mail |
| 1501194 | Rodriguez Cosme, Raúl | Urb Jardines de la Fuente | 285 Calle Lope de Vega | | | Toa Alta | PR | 00953 | rauljunior068@gmail.com | First Class Mail and Email |
| 468862 | RODRIGUEZ CRUZ , ROSALIA | APARTADO 296 | | | | JAYUYA | PR | 00664 | | First Class Mail |
| 468862 | RODRIGUEZ CRUZ , ROSALIA | Urb. La Monserrata Calle | | | | Jayuya | PR | 00664 | | First Class Mail |
| 1900105 | Rodriguez Cruz, Ines | Bo. Guipinas Carrtera 144 R. 527 K.1.4. | | | | Jayuya | PR | 00664 | | First Class Mail |
| 1900105 | Rodriguez Cruz, Ines | Bo. Guipinas #8 | | | | Jayuya | PR | 00664 | | First Class Mail |
| 469145 | RODRIGUEZ DE JESÚS, TERESA M | VILLAS CENTROAMERICANAS | APT 1143 | | | MAYAGUEZ | PR | 00682 | TERESA.RODRIGUEZ@UPR.EDU | First Class Mail and Email |
| 1594704 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | miniola6@yahoo.com | First Class Mail and Email |
| 469912 | Rodriguez Febus, Raul | 48 Fabregas | Sabalos | | | Mayaguez | PR | 00680 | raul_rf80@hotmail.com | First Class Mail and Email |
| 1899296 | Rodriguez Fernandez, Jeanette | V59-C Kennedy Street Urb Jose Mercado | | | | Caguas | PR | 00725 | boyiapollo@yahoo.com | First Class Mail and Email |
| 1938768 | RODRIGUEZ FERNANDEZ, MAYDA  ESTHER | BO BEATRIZ HC71 BOX 7473 | | | | CAYEY | PR | 00736 | | First Class Mail |
| 1842742 | Rodriguez Figueroa, Raymond L. | Jardines del Mamey K-19 Calle 7 | | | | Patillas | PR | 00723 | rayrodfi@gmail.com | First Class Mail and Email |
| 2104072 | Rodriguez Gonzalez, Emilia | PO Box 560744 | | | | Guayanilla | PR | 00656-3744 | ornago@live.com | First Class Mail and Email |
| 1498377 | Rodriguez Gonzalez, Linnett D | PO BOX 62 | | | | PALMER | PR | 00721 | linnygr@gmail.com | First Class Mail and Email |
| 1498377 | Rodriguez Gonzalez, Linnett D | Calle 16 #64 Bo. Carola | | | | Rio Grande | PR | 00721 | | First Class Mail |
| 1782656 | RODRIGUEZ HERNANDEZ, MARY L | BO. ROMERO SECTOR SANTO | DOMINGO ABAJO | APTDO. 66 | | VILLALBA | PR | 00766 | | First Class Mail |
| 2077663 | Rodriguez Hernandez, Richard | P.O Box 562 | | | | Las Marias | PR | 00670 | MATIABCA@HOTMAIL.COM | First Class Mail and Email |
| 1880054 | RODRIGUEZ LOPEZ, JORGE | 322 NOVICIA | URB. LAS MONJITES | | | PONCE | PR | 00730 | | First Class Mail |
| 1901298 | Rodriguez Lopez, Jose  R. | Medianía Alta Carr. 187 | | | | Loiza | PR | 00772 | | First Class Mail |
| 1632719 | Rodriguez Lugo, Eugenio | Barriada Judea #10 | | | | Utuado | PR | 00641 | mrodz289@gmail.com | First Class Mail and Email |
| 1600273 | Rodriguez Martinez, Hector L | P.O. BOX 548 | | | | Maunabo | PR | 00707 | h_k-ntazo@hotmail.com | First Class Mail and Email |
| 2055911 | Rodriguez Matos, Rosa | HC 2 Box 5271 | | | | Comerio | PR | 00782 | rrosa@gmail.com | First Class Mail and Email |
| 473989 | Rodriguez Melendez, Jorge L | PO Box 277 | | | | Vega Alta | PR | 00692-0277 | jorge62912@gmail.com | First Class Mail and Email |
| 474158 | RODRIGUEZ MENDOZA, ANGELICA | CALLE 14 # 65 | EL POLVORIN | | | CAYEY | PR | 00736-5062 | DE147900@gmail.com | First Class Mail and Email |

Exhibit Y

95th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1495332 | Rodriguez Mercado, Ivette | NUM 5288 Calle Igenio | Urbanizacion Hacienda La Matilde | | | Ponce | PR | 00728-2430 | | First Class Mail |
| 1621306 | RODRIGUEZ MUNIZ, LUIS | CALLE 22 # 301B | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | | First Class Mail |
| 1858434 | Rodriguez Negron, Zulma M. | Calle Reina #17 | | | | Ponce | PR | 00730 | | First Class Mail |
| 1627893 | Rodriguez Ojeda, Nydia L | RR 5 Box 4999 | PMB 37 | | | Bayamon | PR | 00956 | rodrinyd@gmail.com | First Class Mail and Email |
| 2089882 | RODRIGUEZ OLIVIERI, FRANCISCO J. | URBANIZACION LA VEGA CALLE C #74 | | | | VILLALBA | PR | 00766-1717 | | First Class Mail |
| 1200945 | Rodriguez Olmo, Erika | URB RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | | SAN JUAN | PR | 00926 | ejdolmo@yahoo.com; jwsanchez72@gmail.com | First Class Mail and Email |
| 648397 | RODRIGUEZ OLMO, ERIKA | URB VILLAS DE CARRAIZO | RR 7 BOX 410 | | | SAN JUAN | PR | 00926 | EJDOLMO@YAHOO.COM; JWSANCHEZ72@GMAIL.COM | First Class Mail and Email |
| 2028938 | Rodriguez Ortiz, Norma Milagros | 2839 Amazonas | | | | Ponce | PR | 00728-1721 | | First Class Mail |
| 857763 | RODRIGUEZ PADILLA, GILBERTO L | 1 JULIAN COLLAZO | | | | COAMO | PR | 00769 | gilbertoluisrdz1@yahoo.com | First Class Mail and Email |
| 1497248 | RODRIGUEZ PADILLA, GILBERTO L. | 1 JULIAN COLLAZO | | | | COAMO | PR | 00769 | gilbertoluisrdz1@yahoo.com | First Class Mail and Email |
| 1497747 | Rodriguez Perez, Yamari | Calle Colon CC57 | Van Scoy | | | Bayamon | PR | 00957 | yamari.rodriguez@gmail.com | First Class Mail and Email |
| 1603367 | Rodriguez Pizarro, Mari A. | PO Box 114 | | | | Loiza | PR | 00772 | marirodriguezp2800@gmail.com | First Class Mail and Email |
| 477230 | RODRIGUEZ QUINONEZ, LUIS E | URB VILLA ESPERANZA | 54 CALLE FE | | | CAGUAS | PR | 00725 | | First Class Mail |
| 1561945 | RODRIGUEZ REYES, ORLANDO | 2DA EXT PUNTO ORO | 5708 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2422 | ororeyes17@gmail.com | First Class Mail and Email |
| 2117209 | Rodriguez Rico, Noemi | P.O. Box 88 | | | | Anasco | PR | 00610 | | First Class Mail |
| 1456310 | Rodriguez Rios, Raul | Calle Bambu B-5 Rivieras de Cupey | | | | San Juan | PR | 00926 | rodriguezrr@de.pr.gov | First Class Mail and Email |
| 1646059 | Rodriguez Rivera, Jorge L. | Primo Delgado #C-5 | | | | Adjuntas | PR | 00601 | Jorgerodriguezrivera503@gmail.com | First Class Mail and Email |
| 478716 | RODRIGUEZ RIVERA, MONICA | CHALETS DEL PARQUE BOX 50 | | | | GUAYNABO | PR | 00969 | rodrgz25rivera@gmail.com | First Class Mail and Email |
| 858424 | RODRIGUEZ RIVERA, MONICA | CHALETS DEL PARQUE APT 50 | AVE ARBOLOTE | | | GUAYNABO | PR | 00969 | rodrgz25rivera@gmail.com | First Class Mail and Email |
| 1519365 | Rodriguez Rivera, Sonia | HC 71 Box 7137 | | | | Cayey | PR | 00736 | srodriguez6@policia.pr.gov | First Class Mail and Email |
| 1509410 | Rodriguez Rivera, Sonia | HC 17 Box 7137 | | | | Cayey | PR | 00736 | srioriguez6@policia.pr.gov | First Class Mail and Email |
| 2118552 | RODRIGUEZ RODRIGUEZ, ANA MARIA | URB. VILLA ESPERANZA #27 2 | | | | PONCE | PR | 00716-4063 | | First Class Mail |
| 2118552 | RODRIGUEZ RODRIGUEZ, ANA MARIA | Urb. Villa Esperanza #27 2 | | | | Ponce | PR | 00716-4063 | | First Class Mail |
| 2135640 | RODRIGUEZ RODRIGUEZ, ANA MARIA | URB. VILLA ESPERANZA | #27 CALLE 2 | | | PONCE | PR | 00716-4063 | | First Class Mail |
| 2132827 | RODRIGUEZ RODRIGUEZ, JESUS A | HC 02 BOX 11102 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 1499457 | Rodriguez Rodriguez, Jomar | 23516 Hand Rd | | | | Harlingen | TX | 78552 | jrr29435@yahoo.com | First Class Mail and Email |
| 479669 | RODRIGUEZ RODRIGUEZ, LUIS | PO Box 250641 | | | | AGUADILLA | PR | 00603 | LUISRODRIGUEZ246@HOTMAIL.COM | First Class Mail and Email |
| 479709 | RODRIGUEZ RODRIGUEZ, MAGDA | HC 06 BOX 4632 | | | | COTTO LAUREL | PR | 00780 | Mrodriguez1231@hotmail.com | First Class Mail and Email |
| 479471 | RODRIGUEZ RODRIGUEZ, MARIA DEL C. | URB. LOS CAOBOS | 2003  CALLE GUAYACAN | | | PONCE | PR | 00716 | carmita.rodriguez5@gmail.com | First Class Mail and Email |
| 479819 | RODRIGUEZ RODRIGUEZ, MONICA | CHALESTS DEL PARQUE | BOX 50 | | | GUAYNABO | PR | 00969 | rodrgz25rivera@gmail.com | First Class Mail and Email |
| 1722320 | Rodriguez Rosado, Lymari | PO BOX 995 | | | | PENUELAS | PR | 00624 | lymari.rodz79@gmail.com | First Class Mail and Email |
| 2144054 | Rodriguez Rosario, Ultiminio | 338 50 St | | | | Brooklyn | NY | 11220 | frankrosario8877@gmail.com | First Class Mail and Email |
| 1495681 | Rodriguez Ruiz, Marangely | Urb. Santa Elena | Calle 10, E-19 | | | Bayamon | PR | 00957 | marangelyrodriguz818@yahoo.com | First Class Mail and Email |
| 1514198 | Rodriguez Serrano, Wanda Ruth | Urb. Metropolis | 2-I-69 Calle 55 | | | Carolina | PR | 00987 | wamda.rodriguezserrano@gmail.com | First Class Mail and Email |
| 1660783 | Rodriguez Silva, Oscar I | Urb Glenview Gardens M-33 Ave | | | | Federal Ponce | PR | 00730-1768 | orodz@yahoo.com | First Class Mail and Email |
| 1616025 | Rodriguez Sola, Elisa | 6173 Daisy Way | | | | New Braunfels | TX | 78132 | mselisa60@hotmail.com | First Class Mail and Email |
| 1491263 | RODRIGUEZ TOLEDO, MARIA DE LOS ANGELES | PO BOX 855 | | | | ENSENADA | PR | 00647-0855 | timpa1563@gmail.com | First Class Mail and Email |
| 2009538 | RODRIGUEZ TOSADO, JUAN RAMON | Q-10 URB. VALLE TOLIMA CALLE MILAGROS CARILLO | | | | CAGUAS | PR | 00725 | | First Class Mail |

Exhibit Y

95th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1452039 | Rodriguez Valentin, Maria I | Pueblo | Apt. 732 | | | Arroyo | PR | 00714 | | First Class Mail |
| 2043349 | Rodriguez Vargas, Lourdes | HC-03 Box 175 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1617008 | Rodriguez Vega, Hiram | HC-02 Box 6825 | | | | Adjuntas | PR | 00601 | etorres4000@gmail.com | First Class Mail and Email |
| 1651319 | Rodriguez Vega, Maribel | HC-02 Box 6825 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1069497 | RODRIGUEZ VEGA, NELSON | BOX 303 | | | | ARROYO | PR | 00714 | aorlandi52@gmail.com | First Class Mail and Email |
| 1667761 | RODRIGUEZ VEGA, SARA E. | PO BOX 812 | | | | CIALES | PR | 00638 | sararodriguez755@yahoo.com | First Class Mail and Email |
| 1655249 | RODRIGUEZ VELEZ, MIGDALIA | PO BOX 1915 | | | | UTUADO | PR | 00641 | atacate@yahoo.com | First Class Mail and Email |
| 1621700 | Rodriguez, Eleuteria Martinez | Urb Mansiones C-2 Buzon 3 | | | | Sabana Grande | PR | 00637 | elymar226@hotmail.com | First Class Mail and Email |
| 1917870 | Rodriguez, Eva | 4021 Calle Carlos Cartagena | Apt. 120 | | | Ponce | PR | 00717 | everobiris@hotmail.com | First Class Mail and Email |
| 1634679 | Rodriguez, Jeanette Dragoni | Urb Jardines Fagot | Calle Almendra C27 | | | Ponce | PR | 00716 | yessmarie@hotmail.com | First Class Mail and Email |
| 1609057 | Rodriguez, Nelida Rivera | Aptdo 5179 Barrio Maricao | | | | Vega Alta | PR | 00692 | nelidariverarodriguez205@gmail.com | First Class Mail and Email |
| 1803181 | Rodriguez Negron, Carlos  J. | Urb. Los Caobos | Calle Calce 3245 | | | Ponce | PR | 00730 | | First Class Mail |
| 1860105 | Rojas Cumming, Ruben | 1566 Calle Stgo Oppenheimer | Urb. Las Delicias | | | Ponce | PR | 00728-3900 | rubenpatriamiarojas@hotmail.com | First Class Mail and Email |
| 2065347 | Rojas Rivera, Elsa | Bo. Tejas | Sector Asturianas | Carr. 914 | | Humacao | PR | 00791 | | First Class Mail |
| 2065347 | Rojas Rivera, Elsa | HC 01 | PO Box 9012 | | | Humacao | PR | 00792-9012 | | First Class Mail |
| 1507328 | Rojas Vila, Julia E. | Calle Monte Alexander JJ-13 | Urb. Monte Verde | | | Manati | PR | 00674 | julia.rojasvila@gmail.com | First Class Mail and Email |
| 1507328 | Rojas Vila, Julia E. | 3092 Urb. Monte Verde | | | | Manati | PR | 00674 | | First Class Mail |
| 1460606 | ROLON GUAL, ROBERTO | BO CEIBA | RR 4 BOX 7926 | | | CIDRA | PR | 00739 | ymerced111@hotmail.com | First Class Mail and Email |
| 608609 | ROLON RIOS, ANA ROSA | P.O. BOX 208 | | | | MOROVIS | PR | 00687 | annierolon71@gmail.com | First Class Mail and Email |
| 1651081 | Rolon Vazquez, Alvaro | 685 Walkup Drive | | | | Orlando | FL | 32808 | Milberandoalcautivo@msn.com | First Class Mail and Email |
| 1782102 | Román Aponte, Wilson Anexis | Parcela Irizarry Apartado 449 | | | | Adjuntas | PR | 00601 | elyrivera29@hotmail.com | First Class Mail and Email |
| 2058676 | ROMAN GERENA, IRAIDA | #64 CALLE ROBLE | ESTANCIAS DE LA CEIBA | | | HATILLO | PR | 00659 | HATILLO457@GMAIL.COM | First Class Mail and Email |
| 1769445 | Román Portalatín, Mayda | C-23 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1944550 | Roman Ramirez, Alejandro | N-43 Calle Excelsa Urb. El Cafetal #2 | | | | Yauco | PR | 00698 | jando41@yahoo.com | First Class Mail and Email |
| 1352996 | ROMERO BONILLA, LUZ | HC 2 BOX 4603 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1352996 | ROMERO BONILLA, LUZ | URB COLINAS DEL PRADO | 143 CALLE REY JUAN | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1833776 | ROMERO GONZALEZ, CARLOS | BO COCO VIEJO LUIS M RIVERA #86 | | | | SALINAS | PR | 00751 | | First Class Mail |
| 1919967 | Romero Gonzalez, Norma | Urb La Margarita | B 10A | | | Salinas | PR | 00751 | | First Class Mail |
| 1682363 | ROMERO LUGO, CARMEN H | HC03 BUZON 9683 | BO. PUEBLO | | | LARES | PR | 00669 | carmenhromero5@gmail.com | First Class Mail and Email |
| 1682363 | ROMERO LUGO, CARMEN H | CARR. 111 KM. 29.9 | BO. PUEBLO | | | LARES | PR | 00669 | carmenhromero5@gmail.com | First Class Mail and Email |
| 1682363 | ROMERO LUGO, CARMEN H | CARR. 111 KM. 29.9 | BO. PUEBLO | | | LARES | PR | 00669 | carmenhromero5@gmail.com | First Class Mail and Email |
| 1940895 | Romero Medrano, Juana Milagros | PO Box 2076 Mayaguez | | | | San Juan | PR | 00681 | romeromanzanilla@gmail.com | First Class Mail and Email |
| 858564 | ROMERO RAMIREZ, RICARDO J | PO BOX 837 | | | | HORMIGUEROS | PR | 00660 | rjrrpe@gmail.com | First Class Mail and Email |
| 1754216 | ROMERO TORRES, WANDA | 3143 CALLE TURPIAL | URB VILLA DEL CARMEN | | | PONCE | PR | 00716 | | First Class Mail |
| 2007520 | Romero Torres, Wanda | 3143 Calle Turpial | Urb. Villa del Carmen | | | Ponce | PR | 00716 | | First Class Mail |
| 2045601 | ROMERO, LOURDES | URB. LOS SOENOS #41 | | | | GURABO | PR | 00779 | lourdesiromero@live.com | First Class Mail and Email |
| 2021072 | ROSA AROCHO, MERLY | PO BOX 693 | | | | MOCA | PR | 00676 | imitza@gmail.com | First Class Mail and Email |
| 1657073 | ROSA BENIQUEZ, IRIS D | CALLE DOS PALMAS 73111 | BO. GALATEO ABAJO | | | ISABELA | PR | 00662 | irosabeniquez@gmail.com | First Class Mail and Email |
| 1225436 | ROSA LABIOSA, JEANNETTE | HC04 BOX 47145 | | | | AGUADILLA | PR | 00603 | rosajeannette51@gmail.com | First Class Mail and Email |
| 2086938 | ROSA LEON, ELVIA B. | URB. EL CAFETAL 2 | CALLE CATURRA L-9 | | | YAUCO | PR | 00698 | EBRL28@OUTLOOK.COM | First Class Mail and Email |
| 1598469 | ROSA VALENTIN, JULISSA | 626 CONCEPCION VERA | | | | MOCA | PR | 00676 | jrosa212@gmail.com | First Class Mail and Email |
| 1465393 | Rosado Berrios, Wilfredo | Calle Yabucoa #11 Bonneville Heights | | | | Caguas | PR | 00727 | rosadobw12@gmail.com | First Class Mail and Email |
| 765822 | ROSADO BERRIOS, WILFREDO | BONEVILLE HEIGHTS | 11 CALLE YABUCOA | | | CAGUAS | PR | 00727 | rosadobw12@gmail.com | First Class Mail and Email |
| 1076173 | Rosado Font, Pablo F | URB. Villa Auxerre | 115 Calle Irma | | | San German | PR | 00683 | pablorosado@hotmail.com | First Class Mail and Email |
| 1076173 | Rosado Font, Pablo F | Comision Industrial de Puerto Rico | Po Box 4466 | | | San Juan | PR | 00936 | | First Class Mail |
| 2087772 | Rosado Ramos, Felix Guillermo | St.D-B14 Nilla de lexconto | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2087772 | Rosado Ramos, Felix Guillermo | Box 22 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1615487 | Rosado Rivera, Evelisse | PMB 36 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | evelisse24@gmail.com | First Class Mail and Email |
| 1590672 | Rosado, Nydia Yejo | Urb Alturas del Madrigal G41 Calle 5A | | | | Ponce | PR | 00730 | nydia017@yahoo.com | First Class Mail and Email |
| 1647062 | Rosales Guzman, Lisbeth Yvette | 689 JC Arteaga St | | | | San Juan | PR | 00924 | lyrosales13@gmail.com | First Class Mail and Email |

Exhibit Y

95th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2075525 | Rosario Figueroa, Wanda I. | HC-15 Box 15177 | | | | Humacao | PR | 00792 | | First Class Mail |
| 900636 | ROSARIO GONZALEZ, GLADYS | PO BOX 1313 | | | | GUAYNABO | PR | 00970 | GLAROSGON@GMAIL.COM | First Class Mail and Email |
| 1577569 | ROSARIO IRIZARRY, ANA M | BO EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00732 | amririzarry@gmail.com | First Class Mail and Email |
| 1630527 | ROSARIO IRIZARRY, HECTOR | CALLE VICTOR GUTIERREZ | #2205 EL TUQUE | | | PONCE | PR | 00732 | | First Class Mail |
| 2087729 | ROSARIO LLANES, IRIS | HC4 BOX 30284 | | | | HATILLO | PR | 00659 | | First Class Mail |
| 1617741 | Rosario Matos, Zoraida | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | rosarioedfi9@gmail.com | First Class Mail and Email |
| 1631160 | Rosario Ortiz, Nayda M. | 138 Calle Moca | Estancias de Juana Diaz | | | Juana Diaz | PR | 00795-2828 | naydaros@gmail.com | First Class Mail and Email |
| 1618312 | ROSARIO QUINONES, CARMEN R | HC4 BOX 47924 | | | | HATILLO | PR | 00659 | carmen.mita1@hotmail.com | First Class Mail and Email |
| 2014454 | Rosario Ramirez, Maria E. | HC-15 Box 16329 | | | | Humacao | PR | 00791 | mrosarioramirez@yahoo.com | First Class Mail and Email |
| 1983139 | Rosario Rivera , Soralla M. | Urb. Veredas de Yauco La Misma | 116 Calle Senero | | | Yauco | PR | 00698 | rsoralla@yahoo.com | First Class Mail and Email |
| 1572378 | Rosario Torres, Arleen Y. | HC-05 Box 13822 | | | | Juana Diaz | PR | 00795 | ayrt28577@yahoo.com | First Class Mail and Email |
| 1635132 | Rosario, Diane | Box 146 | | | | Juncos | PR | 00777 | taniavqs@gmail.com | First Class Mail and Email |
| 1617075 | Rosario, Joan | PO Box 372441 | | | | Cayey | PR | 00737 | mia192009@live.com | First Class Mail and Email |
| 1700889 | Rosario-Rolon, Maria | PO BOX 371783 | | | | Cayey | PR | 00737-1783 | mariarosario513@yahoo.com | First Class Mail and Email |
| 1691015 | Rouss Chapman, Cynthia D | 2001 Polo Club Dr. | Apt. 101 | | | Kissimmee | FL | 34741 | cdrrouss@gmail.com; rousscynthia@gmail.com | First Class Mail and Email |
| 1358484 | Ruberte, Marta | 355 Ferry St, #511 | | | | New Haven | CT | 06513 | martaruberte1@gmail.com | First Class Mail and Email |
| 1659801 | RUIZ CORTES, JESUS  E | PO BOX 800042 | COTO LAUREL | | | PONCE | PR | 00780 | jesus777ruiz@gmail.com | First Class Mail and Email |
| 1659801 | RUIZ CORTES, JESUS  E | 59 Calle 6 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2003398 | Ruiz Munoz, Julia | HC 61 Box 4769 | | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1689540 | Ruiz Ramos, Jose F. | P.O. Box 207 | | | | Camuy | PR | 00627 | | First Class Mail |
| 1851513 | RUIZ RIOS, PRISCILLA | RR-7 BOX 6378 | | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 1186736 | RUIZ RIVERA, DAISY | HC 4 BOX 12960 | | | | SAN GERMAN | PR | 00683 | rdaisyr214@gmail.com | First Class Mail and Email |
| 1881673 | Ruiz Serrano, Gladys | HC 1 Box 10175 Bahomamey | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 881537 | RUIZ TORRES, ANA C | VILLA AUXERRE | 127 CALLE IRMA | | | SAN GERMAN | PR | 00683 | anaruiz675@gmail.com | First Class Mail and Email |
| 2033412 | Ruiz Torres, Beatriz | HC-05 Box 7208 | | | | Yauco | PR | 00698 | eliezer.torres13@gmail.com | First Class Mail and Email |
| 1588273 | Rullan, Leannette | HCo2 Box 6050 | | | | Lares | PR | 00669 | Rleannette@hotmail.com | First Class Mail and Email |
| 2027824 | Rulypuz Romales, Maribel | P.O. Box 129 | | | | Santa Isabel | PR | 00757 | maribel.mr19@icloud.com | First Class Mail and Email |
| 2027824 | Rulypuz Romales, Maribel | Urb. Hacienda Corendeo | Calle Closed 217 | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1594475 | Ruperto Rivera, Abigail | Urbanizacion Valle Tolima | Calle Madeline Willensen, L7 | | | Caguas | PR | 00727 | abichuelin@hotmail.com | First Class Mail and Email |
| 1948568 | SABALA SOTOMAYOR, ANA A. | 1162 CABO ROBERTO RIVERA | URB. SAN AGUSTIN | | | SAN JUAN | PR | 00923 | ANASABALA@HOTMAIL.COM | First Class Mail and Email |
| 1595538 | Saez Moralez, Etanislao | El Tuque, Nueva Vida #1770 | Calle Gregorio Sabater | | | Ponce | PR | 00728 | ysaez633@gmail.com | First Class Mail and Email |
| 1647353 | Sáez Zayas, Víctor | PO Box 1039 | | | | Coamo | PR | 00769 | victorsaez146@msn.com | First Class Mail and Email |
| 1647353 | Sáez Zayas, Víctor | Departamento De Educación de Puerto Rico | Calle Las Mercedes 15 | | | Coamo | PR | 00769 | | First Class Mail |
| 2099628 | Sala Seda, Norma I. | Calle 5 | Urb Sardines de Anasco | | | Anasco | PR | 00610 | | First Class Mail |
| 1688885 | SALVA GONZALEZ, BERNARDINA | HC 03 BOX 4605 | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 2059406 | Salva Gonzalez, Bernardina | HC Box 4605 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 506971 | Sanabria Marty, Argentina | Giralda #64 Urb.Sultana | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 2034290 | Sanchez Antonetti, Marcelina | 372 Stgo Iglesias | | | | Salinas | PR | 00751 | | First Class Mail |
| 1638791 | Sanchez Colon, Ruth Y | Urb Ext Jardines de Coamo H2 | | | | Coamo | PR | 00769 | | First Class Mail |
| 2048267 | SANCHEZ DELGADO, AIDA L. | 33 CALLE 3 | URB SANTA ELENA | | | YABUCOA | PR | 00767 | | First Class Mail |
| 2122609 | SANCHEZ HERNANDEZ, MARIA DE LOS ANGELES | URB JACAGUAX | 38 CALLE 5 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1606705 | SANCHEZ MALTES, CARMEN D | URB VALLE HERMOSO | R12 CALLE CEDRO | | | HORMIGUEROS | PR | 00660 | chiviecandy@gmail.com | First Class Mail and Email |
| 1530081 | Sanchez Ojeda, Ileana M. | Urb. Las Colinas | L9 Colina Tres Pistachos | | | Toa Baja | PR | 00949 | isanchez101@gmail.com | First Class Mail and Email |
| 2091680 | SANCHEZ PABON, ANA G. | BB-15 CALLE 56 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | A.SANCHEZ96@HOTMAIL.COM | First Class Mail and Email |
| 1959898 | SANCHEZ PENA, MARIA E. | C-17 3 | | | | CATANO | PR | 00962 | | First Class Mail |
| 1986992 | SANCHEZ ROSA, DELIA | #37 CALLE LAGO | URB PORTAL DEL SOL | | | SAN LORENZO | PR | 00754 | DELIASANCHEZ@LIVE.COM | First Class Mail and Email |
| 1668886 | Sanchez Rosa, Nilsa E. | PO.Box 845 | | | | Arroyo | PR | 00714 | Snilsa45@gmail.com | First Class Mail and Email |
| 1668886 | Sanchez Rosa, Nilsa E. | B-10 Urb. Monte Real | | | | Guayama | PR | 00784 | | First Class Mail |

Exhibit Y
95th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 715727 | SANCHEZ ROSADO, MARILYN | HC 20 BOX 28385 | | | | SAN LORENZO | PR | 00754 | marlynsanchez66@gmail.com | First Class Mail and Email |
| 822094 | SANCHEZ SERRANO, JOSUE W | URB. RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | | SAN JUAN | PR | 00926 | ejdolmo@yahoo.com; jwsanchez72@gmail.com | First Class Mail and Email |
| 822094 | SANCHEZ SERRANO, JOSUE W | JOSUE W. SANCHEZ SERRANO | INGENIERO SUPERVISOR PRINCIPAL SECCION | AUTORIDAD DE ENERGIA ELECTRICA CENTRAL SAN JUAN | P.O. BOX 364267 | SAN JUAN | PR | 00936-4267 | JOSUEW.SANCHEZ@PREPA.COM | First Class Mail and Email |
| 1593849 | Sanchez Serrano, Viviana | #721 Calle 2 Bda. Buena Vista | | | | San Juan | PR | 00915 | vivi.san212@gmail.com | First Class Mail and Email |
| 1212330 | SANCHEZ VELAZQUEZ, GUARIONEX | URB DEL CARMEN | 25 C SAN JOSE | | | RIO GRANDE | PR | 00745 | guarionexsv@gmail.com | First Class Mail and Email |
| 1595354 | Sanchez, Leonor | 14 Tolosa Sultana Park | | | | Mayaguez | PR | 00680 | leosanz052@gmail.com | First Class Mail and Email |
| 799229 | Sanchez, Lilliana Lopez | 701 Urb La Alborada | | | | Sabana Grande | PR | 00637 | lillylosanz@gmail.com | First Class Mail and Email |
| 530142 | Sanchez, Shameyra Serrano | HC 04 BOX 6961 | BO. TEJAS | | | YABUCOA | PR | 00767-9503 | lumosha10@yahoo.com; serranoshameya@yahoo | First Class Mail and Email |
| 1670512 | Sanjurjo Carrillo, Annette | Calle 7A G312 | Urb. Alturas de Rio Grande | | | Rio Grande | PR | 00745 | anavane12@yahoo.com | First Class Mail and Email |
| 822262 | Santana Algarin, Angelina | Urb Monte VErde Calle Palma # 42 | | | | Cidra | PR | 00739 | jevi777@yahoo.com | First Class Mail and Email |
| 822262 | Santana Algarin, Angelina | 242 Sec. Monte Verde | | | | Cidra | PR | 00739 | | First Class Mail |
| 2043478 | Santana Garcia, Nydia L. | Barrio Jagueyes | Carr 3, Ruta 908 | | | Yabucoa | PR | 00762 | nydsantana@gmail.com | First Class Mail and Email |
| 2043478 | Santana Garcia, Nydia L. | PO Box 641 | | | | Humacao | PR | 00792 | nydsantana@gmail.com | First Class Mail and Email |
| 1638683 | Santana Hernandez, Hector Luis | Barrio Maricao | PO Box 5094 | | | Vega Alta | PR | 00692 | hectorsantana@hotmail.com | First Class Mail and Email |
| 1505871 | Santana Jorge, Ivis D. | Cond. Estancias Chalets 109 | Calle Tortoza Apt 41 | | | San Juan | PR | 00926 | ivisdj@gmail.com | First Class Mail and Email |
| 1947531 | Santana Morales, Noelia | A5 Calle Almacijo Urb. Sta. Elena | | | | Guayanilla | PR | 00654 | | First Class Mail |
| 1694746 | Santana Rabel, Olga I. | Calle Unión #19 | | | | Vega Alta | PR | 00692 | olgaisantana46@gmail.com | First Class Mail and Email |
| 1659928 | Santana Rivera, Luis | Ir. Lirios Cala San Mateo 443 | | | | Juncos | PR | 00777 | edukte1@gmail.com | First Class Mail and Email |
| 1645035 | Santana Rivera, Luis A. | Calle Chile 9 Vista Verde | | | | Vega Baja | PR | 00693 | papote.santana@gmail.com | First Class Mail and Email |
| 1614664 | Santana Rodriguez, Ada C | Urb. Velomas #79 | Calle Central Monserrate | | | Vega Alta | PR | 00692 | acsrodriguez1946@gmail.com | First Class Mail and Email |
| 1887598 | Santiago Arocho, Aida Gisela | 1617 Calle Cima | | | | Ponce | PR | 00730 | asantiago1617@hotmail.com | First Class Mail and Email |
| 1473244 | Santiago Astacio, Benito | PO Box 889 | | | | Salinas | PR | 00751 | stgoyary@gmail.com | First Class Mail and Email |
| 1473244 | Santiago Astacio, Benito | PO BOX 138 | | | | Salinas | PR | 00751 | | First Class Mail |
| 1575276 | Santiago Borrero, Pascual | PO box 1023 | | | | Peñuela | PR | 00624 | pascualsantiagoborrero@gmail.com | First Class Mail and Email |
| 2090498 | Santiago Carrion, Jose  R. | Calle Acasia A-17 Urb. | Ntra Sonora del Carmen | | | Rio Grande | PR | 00745 | | First Class Mail |
| 2101900 | SANTIAGO CASIANO, ISAAC | #38 CALLE 5 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795 | isaacsantiago506@gmail.com | First Class Mail and Email |
| 2044788 | Santiago Colon, Elsa | A3 Calle Palmira | | | | Juana Diaz | PR | 00795 | velago1113@gmail.com | First Class Mail and Email |
| 964184 | SANTIAGO CONDE, BLANCA | PO BOX 370038 | | | | CAYEY | PR | 00737-0038 | JAVIERROSARIO1780@HOTMAIL.COM | First Class Mail and Email |
| 1874554 | Santiago Cruz, Carmen M. | RR 04 Box 3581 | | | | Cidra | PR | 00739 | nemrac7.6.64@hotmail.com | First Class Mail and Email |
| 935355 | SANTIAGO DELGADO, ROSA | APARTADO 642 | | | | ARROYO | PR | 00714 | FRANCESFLOR@HOTMAIL.COM | First Class Mail and Email |
| 1088604 | SANTIAGO DELGADO, ROSA | APARTADO 642 | | | | ARROYO | PR | 00714 | francesflor@hotmail.com | First Class Mail and Email |
| 1595390 | SANTIAGO FEBUS, MARITZA | NUM. 25 CALLE SANTIAGO IGLESIAS | | | | COAMO | PR | 00769 | mscoamo50@live.com; vmms1622@gmail.com | First Class Mail and Email |
| 516253 | SANTIAGO FEBUS, VILMA Y | CALLE. SANTIAGO IGLESIAS | NUM. 25 | | | COAMO | PR | 00769-0000 | mscoamo50@live.com; santiagovilmay@gmail.com | First Class Mail and Email |
| 2071825 | Santiago Gomez, Edith S. | HC-01 Box 5670 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 985944 | SANTIAGO GOMEZ, ELISA | HC 1 BOX 5682 | | | | BARRANQUITAS | PR | 00794-9440 | elisastgo1957@gmail.com | First Class Mail and Email |
| 517740 | SANTIAGO MALDONADO, SHEILA | PO BOX 348 | | | | SAN GERMAN | PR | 00683 | sheilasantiago14@yahoo.com | First Class Mail and Email |
| 1510613 | Santiago Maldonado, Sheila | PO Box 348 | | | | San German | PR | 00683 | sheilasantiago14@yahoo.com | First Class Mail and Email |
| 2037395 | SANTIAGO MARCANO, EDGARDO | HC O2 BZ 17132 | | | | RIO GRANDE | PR | 00745 | | First Class Mail |
| 1657779 | SANTIAGO MARTINEZ, ADA I. | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 | ADASANTIAGO67@YAHOO.COM | First Class Mail and Email |
| 858170 | SANTIAGO MATEO, LEONARDO | MIRDOR UNIVERSITARIO | CALLE 15 M4 | | | CAYEY | PR | 00736 | leosanmateo@yahoo.com | First Class Mail and Email |
| 1032577 | SANTIAGO MILLAN, LUCY | CARR. 362 KM 5.8 | BO. GUAMA | | | SAN GERMAN | PR | 00683 | lucysantiago457@gmail.com | First Class Mail and Email |
| 1032577 | SANTIAGO MILLAN, LUCY | P.O. BOX 6027 | | | | MAYAGUEZ | PR | 00681 | | First Class Mail |
| 2094715 | SANTIAGO NARUAEZ, IVAN | PO BOX 330387 | | | | PONCE | PR | 00733-0387 | | First Class Mail |

Exhibit Y
95th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2091155 | Santiago Narvaez, Concepcion M | Parc. El Tuque | #1140 Calle  Pedro Schuck | | | Ponce | PR | 00728-4745 | | First Class Mail |
| 1689294 | SANTIAGO NIEVES, NILSA ANTONIA | 199 GUARANI VILLA TABAIBA | | | | PONCE | PR | 00716 | | First Class Mail |
| 1936058 | SANTIAGO OLIVIERI, CHARLOTTE | URB MANSION DEL MAR | PASEO NAUTICO MM75 | | | TOA BAJA | PR | 00949 | preciosa_paloma@hotmail.com | First Class Mail and Email |
| 2120453 | Santiago Perez, Sonia | HC-01 Box 2436 Calle K #466 | | | | Sabana Hoyos | PR | 00688 | | First Class Mail |
| 2094217 | Santiago Pibernus, Francisco A. | 74 Calle Quinta Real, Camino Real | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2141210 | Santiago Quintana, Jose A | Ext Santa Teresita | 4534 Calle Santa Rita | | | Ponce | PR | 00730 | | First Class Mail |
| 823197 | SANTIAGO REYES, FRANCHESKA | DEPARTAMENTO DE EDUCACION | BOX 202 | | | NARANJITO | PR | 00719 | franche777@hotmail.com | First Class Mail and Email |
| 1904083 | SANTIAGO REYES, SOLIMAR | HC 2 BOX 4702 | SABANA HOYOS | | | SABANA HOYOS | PR | 00688 | SOLIMARSANTIAGO@GMAIL.COM | First Class Mail and Email |
| 1642208 | SANTIAGO RIVERA, DIONIDA | 855 BDA CARACOLES I | | | | PENUELAS | PR | 00624 | dionida.satiago55@gmail.com | First Class Mail and Email |
| 1229385 | SANTIAGO RIVERA, JORGE A | HC45 BOX 13687 | | | | CAYEY | PR | 00736 | jorge_sant_rivera@yahoo.com | First Class Mail and Email |
| 1596328 | SANTIAGO RODRIGUEZ, DELVA T | HC 01 BOX 9369 | | | | GUAYANILLA | PR | 00656 | delvasantiago@hotmail.com | First Class Mail |
| 1596328 | SANTIAGO RODRIGUEZ, DELVA T | NINGUNA | Delva T Santiago Rodriguez | 2639 Gold Dust Cir | | Kissimmee | FL | 34744 | | First Class Mail |
| 1598126 | Santiago Rodriguez, Delva T. | HC 01 BOX 9369 | | | | Guayanilla | PR | 00656 | delvasantiago@hotmail.com | First Class Mail and Email |
| 2050466 | SANTIAGO ROMERO, MADELYN | AE32 CALLE 31 | | | | CANOVANAS | PR | 00729 | MADESTGO@GMAIL.COM | First Class Mail and Email |
| 586310 | SANTIAGO ROSARIO, VIDAL | HC 01 BOX 3735 | BO PAJAROS CALLE TULIPAN | | | FLORIDA | PR | 00650 | | First Class Mail |
| 1659373 | Santiago Rose, Myrna | Box 1373 | | | | Anasco | PR | 00610 | myrnasolijoyce@yahoo.com | First Class Mail and Email |
| 1100141 | SANTIAGO SOTO, VIVIAN | BOX 418 | | | | SANTA ISABEL | PR | 00757 | jonryan_s@yahoo.com | First Class Mail and Email |
| 1100142 | SANTIAGO SOTO, VIVIAN | BOX 418 | | | | SANTA ISABEL | PR | 00757 | jonryan_s@yahoo.com | First Class Mail and Email |
| 1614064 | SANTIAGO TOSTE, ITZA | URB SANTA MONICA | L41 CALLE 6A | | | BAYAMON | PR | 00957 | itzasantiago@yahoo.com | First Class Mail and Email |
| 1929144 | SANTIAGO V. DPTO. REC. NAT. Y AMBIENTALES, VIDAL | LCDA, NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | | First Class Mail |
| 1345318 | SANTIAGO VELAZQUEZ, JOSE R | URB BELLA VISTA | C-16 CALLE NEVADA | | | PONCE | PR | 00716 | titosax@gmail.com | First Class Mail and Email |
| 1856038 | Santini Melindez, Hector Vidal | HC 04 Box 5744 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1902373 | Santos Garcia, Jose M. | P.O. Box | | | | Morovis | PR | 00687 | annierolon71@gmail.com | First Class Mail and Email |
| 247513 | SANTOS LOPEZ, JOSE F | Villa Del Rey II | 2 B 3 Bretana | | | CAGUAS | PR | 00725 | jfsantoslopez2@hotmail.com | First Class Mail and Email |
| 1631565 | SANTOS RIVERA, LUIS A | CALLE INDEPENDENCIA #710 | | | | ARECIBO | PR | 00612 | luispiojasantos@hotmail.com | First Class Mail and Email |
| 983837 | SANTOS TORO, EDWIN | JARD DEL CARIBE | DD5 CALLE 28 | | | PONCE | PR | 00728-2603 | lizandra.toro1407@hotmail.com | First Class Mail and Email |
| 1473301 | SANTOS VELEZ, MARIA I | HC 01 BOX 9366 | | | | MARICAO | PR | 00606 | chabely26@gmail.com | First Class Mail and Email |
| 2072069 | Schmidt Morales, Wendy L. | Estancia del Golf club | 166 C/Migue Rivera Texidos | | | Ponce | PR | 00730 | | First Class Mail |
| 1542446 | Scurati Villamor, Daniel A. | Cond. Las Americas II | 900 Ave. Jesus T. Pinero apt. 313 | | | San Juan | PR | 00921 | dscurati@gmail.com | First Class Mail and Email |
| 1983711 | Seda Rivera, Carmen E | HC 01 Box 8940 Carr. 357 Km 2.5 Int. | | | | Maricao | PR | 00606 | | First Class Mail |
| 2124841 | Sepulueda Ortiz, Genoveva | HC-02 Box 6749 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1766978 | SEPULVEDA ORTIZ, GENOVEVA | HC-02 BOX 6749 | | | | ADJUNTAS | PR | 00601 | genovevasepulvedaortiz@gmail.com | First Class Mail and Email |
| 1986583 | Sepulveda Sepulveda, Una | PO Box 1152 | | | | Sabana Grande | PR | 00637 | una1947@gmail.com | First Class Mail and Email |
| 1372618 | SERATE GUILLEN, TERESA | 370 MORRIS AVE APT 7H | | | | BRONX | NY | 10451 | terebella22@hotmail.com | First Class Mail and Email |
| 1675801 | Serrano Batista, Victoria | Villa Valle Verde # C-33 | | | | Adjuntas | PR | 00601 | elyrivera29@hotmail.com | First Class Mail and Email |
| 1511353 | Serrano Carrasco, Samuel | Calle 7 P5 | Urb Villa Sauri | | | Caguas | PR | 00725 | samuel.serrano400@gmail.com | First Class Mail and Email |
| 1509393 | Serrano Carrasco, Samuel | Calle 7 P5 | Urb Villa Sauri | | | Caguas | PR | 00725 | samuel.serrano400@gmail.com | First Class Mail and Email |
| 1620324 | SERRANO LAUREANO, GLISERDA | UBRANIZACION SANTA ANA | CALLE 8 M1 | | | VEGA ALTA | PR | 00692 | gliserdaserrano41@gmail.com | First Class Mail and Email |
| 2050658 | Serrano Rosado, Liz Agneris | Jardines de Ponce K-6 Calle Trebol | | | | Ponce | PR | 00730-1858 | lizagneris@gmail.com | First Class Mail and Email |
| 2077687 | Serrano Vega, Jose | HC-04 Box 13856 | | | | Arecibo | PR | 00612 | | First Class Mail |
| 2029841 | Serreno Lugo, Shelia | Paseo Calma J3345 | | | | Toa Baja | PR | 00949 | | First Class Mail |

Exhibit Y
95th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 858395 | SIBERON MALDONADO, MIGUEL  A | URB SAN TOMAS | B 26 CALLE ANGEL GONZALEZ | | | PONCE | PR | 00716-8829 | guzsib@hotmail.com | First Class Mail and Email |
| 1886630 | Sierra Perez, Carmen N. | Flamboyan P2 Urb. Santa Elena | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1656307 | Sierra Rosa, Olga L. | Valle De Cerro Gordo | C/Rubi Z-3 | | | Bayamon | PR | 00957 | sierraolga@yahoo.com | First Class Mail and Email |
| 1562946 | SIERRA SANTIAGO, JIMMY | URB LAURER | SUR CALLE TORTOLA 4007 | R-13 | | COTO LAUREL | PR | 00780-5016 | jss.15508@yahoo.com | First Class Mail and Email |
| 1637226 | Sierra Tellado, Brunilda | N12 Calle 9 Quintas del Sur | | | | Ponce | PR | 00728 | d52357@de.pr.gov | First Class Mail and Email |
| 1628920 | Silva Concepción, Sonia M. | Apartado 3652 | | | | Vega Alta | PR | 00692 | s_smargarita7@yahoo.com | First Class Mail and Email |
| 1648444 | Silva Franceschi, Ildefonso | 936 Bonaparte Landing BLVD E. | | | | Jacksonville | FL | 32218 | nydiae.silva@yahoo.com | First Class Mail and Email |
| 2046234 | Silva Rivera, Olga | 2251 Calle Jose Pares Borahona | | | | Morovis | PR | 00687 | olgasr016z@gmail.com | First Class Mail and Email |
| 533055 | SILVA SANCHEZ, CARMEN A. | CALLE MARMOL 183 | PASEO SANTA BARBARA | | | GURABO | PR | 00778 | Novelera200@yahoo.com | First Class Mail and Email |
| 2136179 | Silva Santiago, David | Buzon Hc 37 BOX 3680 | | | | Guanica | PR | 00653 | | First Class Mail |
| 1751489 | Sindo Rosado, Maria | Victor Rojas 2 Calle 9#83 | | | | Arecibo | PR | 00612 | KIIMBERLYMOLIINA@GMAIL.COM | First Class Mail and Email |
| 1669594 | Siurano Luciano, Mabel A. | PO Box 546 | | | | Adjuntas | PR | 00601 | lilianetterios7@yahoo.com | First Class Mail and Email |
| 1656021 | Soldevila Perez, Syndia I | HC 6 Box 9025 | | | | Juana Diaz | PR | 00795 | sulcorental@gmail.com | First Class Mail and Email |
| 1968430 | SOLDIVILA VEIGA, CARMEN MARGARITA | CALLE 4 F35 URB. SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1600568 | Soler Caraballo, Mirta Maria | Urb. Los Cerros C-25 | | | | Adjuntas | PR | 00601 | elyrivera29@hotmail.com | First Class Mail and Email |
| 2080135 | SOLER QUIRINDONGO, ISMAEL | APT 1972 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 2080135 | SOLER QUIRINDONGO, ISMAEL | BO. OUEY CARR.372 INT. KM 2.21 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 1125676 | SOLER QUIRINDONGO, NILDA | URB. VILLA DEL CARMEN | 3223 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 | | First Class Mail |
| 2106047 | Soler Rivera, Mildred  M | PO Box 846 Barceloneta | | | | Barceloneta | PR | 00617 | | First Class Mail |
| 95525 | SONIA M. COLON AGOSTO / COLON AGOSTO | PO BOX 310 | | | | UTUADO | PR | 00641 | jerimarsanchez@gmail.com | First Class Mail and Email |
| 1671376 | Sostle Leyz, William M. | 611 Calle Robles Urb. Canas Housing | | | | Ponce | PR | 00728 | | First Class Mail |
| 1633798 | SOTO ACEVEDO, MIDALIA | PO BOX 1265 | | | | MOCA | PR | 00676 | migdalilasoto1956@gmail.com | First Class Mail and Email |
| 1702282 | Soto Cabán, Maribel | P.O. Box 1181 | | | | Isabela | PR | 00662 | soto_maba@yahoo.com | First Class Mail and Email |
| 1521968 | SOTO CUBA, JOSE | HC 1 BOX 3880 | BO. CALLEJONES | | | LARES | PR | 00669 | jsoto3880@gmail.com | First Class Mail and Email |
| 2131214 | Soto Gonzalez, Angel A. | Urb. Jard del coube Calle 44 #2A6 | | | | Ponce | PR | 00728 | | First Class Mail |
| 1501130 | Soto Pagan, Jessica | HC-4 Box 58634 | | | | Morovis | PR | 00687 | nagsara317@gmail.com | First Class Mail and Email |
| 1985958 | SOTO PANTOJA, ANA LUZ | 128 CALLE JULIO ALVARADO URB. FRONTERAS | | | | BAYAMON | PR | 00961 | | First Class Mail |
| 1837562 | SOTO RODRIGUEZ, DAISY IVETTE | 227 PROVINCIAS DEL RIO II | | | | COAMO | PR | 00769 | soto.daisy@hotmail.com | First Class Mail and Email |
| 640762 | SOTO, EDGARDO RAMOS | PO BOX 633 | | | | MOCA | PR | 00676 | ranger2385@gmail.com | First Class Mail and Email |
| 1686584 | Soto, Emmaris Velazquez | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | | ISABELA | PR | 00662 | avenchyspr@yahoo.com; emmarisvelazquezpr@yahoo.com | First Class Mail and Email |
| 1440894 | Steven and Mary Marcello JTWROS | 65 Turrill Brook Dr. | | | | Southbury | CT | 06488 | Stevem341@juno.com | First Class Mail and Email |
| 1683170 | SUAREZ , WANDA | CALLE VICENTE DE LEON | CASA NUMERO 11 | | | LAS PIEDRAS | PR | 00771 | 511wasuva@gmail.com | First Class Mail and Email |
| 2044467 | SUAREZ MORCIGLIO, JUANA | CALLE 13 I 79 VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | | First Class Mail |
| 2112133 | SUAREZ RIVERA, SONIA | URB RIO GRANDE HILLIS | CALLE B-67 | | | RIO GRANDE | PR | 00745 | SSUAREZ516@HOTMAIL.COM | First Class Mail and Email |
| 1636961 | Suarez Sanchez, Ramon | Urb. Villas de Laurel II Num 1414 Boulevard Santiago Street Coto Laurel | | | | Coto Laurel | PR | 00780 | wp4dmn@gmail.com | First Class Mail and Email |
| 1027563 | Suarez, Judith | Urb Veve Calzada 9 calle 19 | | | | Fajardo | PR | 00738 | oyisuarez@gmail.com | First Class Mail and Email |
| 1497770 | Sucesion Sepulveda Carrera | Jose R Franco, Esq. | P.O. Box 16834 | | | San Juan | PR | 00907-6834 | jrfrancolaw@gmail.com | First Class Mail and Email |
| 1095708 | Talavera Reyes, Jessica | HC 05 Box 7262 | | | | Guaynabo | PR | 00971 | jessica.talavera@hotmail.com | First Class Mail and Email |
| 1377124 | TAPIA CINTRON, NAYSHA | URB TERRANOVA | CALLE 2E3 | | | GUAYNABO | PR | 00969 | KARELY-CINTRON@YAHOO.COM | First Class Mail and Email |
| 1377124 | TAPIA CINTRON, NAYSHA | E-3 Calle 2 Terranova | | | | Guaynabo | PR | 00969 | karely-cintron@yahoo.com | First Class Mail and Email |
| 1801575 | Taveras, Santiago | 41 pine st apt 42 | | | | Springfield | MA | 01105 | santiagotaveras1@gmail.com | First Class Mail and Email |
| 1698814 | Tellado, Brunilda Sierra | N 12 Calle 9 Quintas del Sur | | | | Ponce | PR | 00728 | d52357@de.pr.gov | First Class Mail and Email |
| 2020475 | Tiben Santiago, Yourisis | HC 04 Box 41299 | | | | Mayaguez | PR | 00680 | yarisistiben44@gmail.com | First Class Mail and Email |

Exhibit Y

95th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2117309 | Tirado Perez, Maria | HC-6 Box 67048 | | | | Aguadilla | PR | 00603 | mariatiradoperez@hotmail.com | First Class Mail and Email |
| 2058222 | Tirado Perez, Maria | HC 06 Box 67048 | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 845449 | TIRADO SANCHEZ, JOHANNA | J-7 SAN PATRICIO AVE | APT 10-A EL JARDIN | | | GUAYNABO | PR | 00968 | johannatirado@gmail.com | First Class Mail and Email |
| 1968304 | Tirado, Charles | 106 Calle Comercio | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1617619 | Tirado, Margarita Borges | Urb. Villa Nueva Calle 17 C-16 | | | | Caguas | PR | 00727 | oruga2559@aol.com | First Class Mail and Email |
| 1987070 | Toledo Ortiz, Enid Virginia | W-9 Calle Jobos Urb El Culebrinas | | | | San Sebastian | PR | 00685 | ENIDVTOLEDO@GMAIL.COM | First Class Mail and Email |
| 1650819 | Toledo, Denice E. | Urb. Interamericana calle 31 AF 21 | | | | Trujillo Alto | PR | 00976 | toledocd@de.pr.gov | First Class Mail and Email |
| 846324 | TOLLINCHI RODRIGUEZ, LEONARDO | HC 44 BOX 135-93 | | | | CAYEY | PR | 00736 | LTOLLINCHI@GMAIL.COM | First Class Mail and Email |
| 1493631 | Tollinchi Rodríguez, Leonardo | HC 44 Box 135-93 | | | | Cayey | PR | 00736 | ltollinchi@gmail.com | First Class Mail and Email |
| 1573509 | Torees Luciano, Julio | HC 08 Box 112 | | | | Ponce | PR | 00731-9702 | carolinemichel127@gmail.com | First Class Mail and Email |
| 2087145 | Torres Aceveda, Betzaida | Urb. Costo Sur I-II-Palmar | | | | Yauco | PR | 00698 | betzaidat@gmail.com | First Class Mail and Email |
| 548909 | TORRES ACEVEDO, BETZAIDA | URB. COSTA SUR  I-11 PALMAR | | | | YAUCO | PR | 00698 | betzaidat@gmail.com | First Class Mail and Email |
| 1038596 | TORRES BERMUDEZ, LUZ | URB LAS VEGAS | T43 CALLE 21 | | | CATANO | PR | 00962-6414 | carlosjoquendo@yahoo.com | First Class Mail and Email |
| 1443842 | Torres Berrios, Myriam M | HC 01 Box 9500 | | | | Toa Baja | PR | 00951 | | First Class Mail |
| 1694679 | Torres Burgos, Yashira  Marie | HC3 17337 | | | | Corozal | PR | 00783 | Yashira15torres@gmail.com | First Class Mail and Email |
| 1701596 | Torres Burgos, Yashira Marie | HC3 17337 | | | | Corozal | PR | 00783 | Yashira15torres@gmail.com | First Class Mail and Email |
| 2074934 | Torres Calvo, Onix | D-20 Calle 12 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1664510 | Torres Casiano, Jose David | Urb. Valles de Guayama | Calle 9 K4 | | | Guayama | PR | 00784 | davidmetalrules@yahoo.com | First Class Mail and Email |
| 636724 | TORRES CHAPARRO, DAVID | URB VENTURINIS | 2 CALLE A | | | SAN SEBASTIAN | PR | 00685 | mayjenang@yahoo.com | First Class Mail and Email |
| 636724 | TORRES CHAPARRO, DAVID | CARMEN L IRIZARRY JIMENEZ | HC 3 BOX 32955 | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 1222156 | TORRES CHINEA, IVETTE | CALLE PALESTINA 23A | | | | AIBONITO | PR | 00705 | | First Class Mail |
| 1896753 | TORRES COLLAZO, NORMA | HC-45 BOX 14203 | | | | CAYEY | PR | 00736 | | First Class Mail |
| 1249321 | TORRES CRUZ, LISSETTE | URB LOS VERSALLES | CASA 2009 CALLE LUIS 14 | | | MAYAGUEZ | PR | 00680 | lissettetorrescruz@yahoo.com | First Class Mail and Email |
| 2038726 | Torres Cruz, Rebecca | 841-Calle Cambeche Apto 205 | | | | Ponce | PR | 00717-1677 | | First Class Mail |
| 1596959 | Torres de Leon, Nayda | P.O. Box 3928 | | | | Mayaguez | PR | 00681 | naydatorres59@gmail.com | First Class Mail and Email |
| 1500635 | Torres Delgado, Marjorie | HC 3 Box 81023 | | | | Las Piedras | PR | 00771 | mtorresdelgado67@gmail.com | First Class Mail and Email |
| 1489024 | Torres Delgado, Marjorie | HC 3 Box 81023 | | | | Las Piedras | PR | 00771 | mtorresdelgado67@gmail.com | First Class Mail and Email |
| 1910986 | Torres Delgado, Sonia M. | Urb. Mabu D - 8 Calle 4 | | | | Humacao | PR | 00791 | rut.colon@upr.edu | First Class Mail and Email |
| 1216796 | TORRES ESTREMERA, HIRAM | HC-01 BOX 6104 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1611513 | Torres Feliciano, José Manuel | HC02 Buzón 4863 | | | | Peñuelas | PR | 00624 | Josejoma68711@gmail.com | First Class Mail and Email |
| 1611513 | Torres Feliciano, José Manuel | Departamento de Educación de Puerto Rico | D25 calle6 Santo Domingo 2 | | | Penuelas | PR | 00624 | | First Class Mail |
| 2007126 | Torres Flores, Maribel | Bresas de Maravilla | Calle Bella Vista L-31 | | | Merceditas | PR | 00715 | | First Class Mail |
| 1617931 | Torres Gonzalez, Eduardo | HC-02 Box 6330 | Bo. Saltillo | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1674918 | Torres Gonzalez, Elving A | Urbanizacion Jesus Maria Lago | Calle Bertha Roing #k38 | | | Utuado | PR | 00641-2417 | elvingtorresgon@gmail.com | First Class Mail and Email |
| 1597755 | Torres Gonzalez, Jorge L | RR 01 Box 13330 | | | | Orocovis | PR | 00720 | de28393@miescuela.pr | First Class Mail and Email |
| 1793300 | Torres Gonzalez, Jorge L. | RR-1 Box 13330 | | | | Orocovis | PR | 00720 | jorgetorres64jt@gmail.com | First Class Mail and Email |
| 2051318 | Torres Gonzalez, Maritza | HC Box 9422 | | | | Guaynabo | PR | 00971 | | First Class Mail |
| 1629277 | Torres Goycochea, Wendalys | Urb. Provincias del Rio II Calle Cibuco #247 | | | | Coamo | PR | 00769 | wenda09@outlook.es | First Class Mail and Email |
| 1586332 | TORRES GUZMAN, ALEX JOEL | URB. SANTA ROSA CALLE A #211 | | | | HATILLO | PR | 00659 | | First Class Mail |
| 386656 | TORRES JIMENEZ, OSVALDO | 7401 LA SANCHE | | | | UTUADO | PR | 00641 | osvaldotorres25@gmail.com | First Class Mail and Email |
| 552902 | TORRES LEON, MARIANELA | PO BOX 286 | | | | GUANICA | PR | 00653-0286 | | First Class Mail |
| 983124 | Torres Maldonado, Eduardo | Aptartado 677 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1595251 | TORRES MALDONADO, MARIA A | PO BOX 1001 | | | | MOROVIS | PR | 00687 | KTORRESB@YAHOO.COM | First Class Mail and Email |
| 1722577 | Torres Melendez, Gloria | Bda Nueva E35 | | | | Utuado | PR | 00641 | gloria_t_m@yahoo.com | First Class Mail and Email |
| 29022 | TORRES MIRANDA, ANTONIO | PO BOX 9024271 | | | | SAN JUAN | PR | 00902-4271 | TONYTORRES2366@GMAIL.COM | First Class Mail and Email |
| 1961885 | TORRES MOLINI, MARIELA | BOX 81 | | | | YAUCO | PR | 00698 | karlifran@yahoo.com | First Class Mail and Email |
| 1841330 | Torres Morales, Aida A. | Bo Cato Quebredes KM9 HM6 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1581825 | Torres Morales, Felipe J. | Calle Barcelo #108 | | | | Bananguitas | PR | 00794 | felipejtorres25@gmail.com | First Class Mail and Email |
| 857904 | TORRES MORALES, JAIME | CALLE JAZMIN 685 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | tyto.s999@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit Y

95th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1591511 | Torres Morales, Nora I. | Calle Sandy HH10 | Urb. Bayamon Gardens | | | Bayamon | PR | 00957 | nikima911@gmail.com; nkriyaban@hotmail.com | First Class Mail and Email |
| 1098017 | TORRES MORALES, VICTOR E | MIRADOR BAIROA | AM37 17 | | | CAGUAS | PR | 00725 | vetmpr@gmail.com | First Class Mail and Email |
| 1345496 | TORRES NAVARRO, JOSE  L. | 203 URB ALTURAS DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 983847 | TORRES ORTIZ, EDWIN | PO BOX 546 | | | | SALINAS | PR | 00751-0546 | gtorres1104@outlook.com | First Class Mail and Email |
| 1234716 | Torres Ostolaza, Jose G | HC 02 Box 7936 | | | | Santa Isabel | PR | 00757 | mvrullan@outlook.com | First Class Mail and Email |
| 1675437 | Torres Pagan, Ramon L. | Hc-02 Box 7486 | | | | Orocovis | PR | 00720 | ramont58@gmail.com | First Class Mail and Email |
| 555183 | TORRES PEDROZA, MARIA V | P.O. BOX 371939 | | | | CAYEY | PR | 00737-1939 | usjermar18@yahoo.com | First Class Mail and Email |
| 1569596 | Torres Perez, Monica I | HC-5 Box 55516 | | | | Hatillo | PR | 00659 | monicai.torres@yahoo.com | First Class Mail and Email |
| 2088062 | Torres Perez, Primitivo | Bo. Tallaboa Alta | H.C. 01 Box 9751 | | | Penuelas | PR | 00624-9706 | | First Class Mail |
| 1957576 | Torres Ramos, Carmen Socorro | PO Box 634 | | | | Yabucoa | PR | 00767 | carmens.torres58@gmail.com | First Class Mail and Email |
| 1158524 | TORRES RIVERA, AIDA N | HC 6 BOX 10130 | | | | YABUCOA | PR | 00767 | antr34@yahoo.com | First Class Mail and Email |
| 1635143 | Torres Rivera, Arnaldo | Hc 04 box 128910 | | | | San German | PR | 00683 | atorresrivera18@gmail.com | First Class Mail and Email |
| 1676532 | Torres Rivera, Vilma J. | Bda. Rullan #22 | | | | Adjuntas | PR | 00601 | torresriverav@gmail.com | First Class Mail and Email |
| 1638866 | Torres Robles, Daisy | PO Box 707 | | | | Orocovis | PR | 00720 | daisytorresrobles@gmail.com | First Class Mail and Email |
| 1651991 | TORRES ROBLES, NANCY | PO BOX 707 | | | | OROCOVIS | PR | 00720 | nan65621@gmail.com | First Class Mail and Email |
| 1780064 | Torres Rosa, Edwin | H C 03 Box 4743 | | | | Adjuntas | PR | 00601-9313 | edwin112514@gmail.com | First Class Mail and Email |
| 826761 | TORRES RUIZ, MIGUEL | SECTOR LA LOMA | #268 | | | MAYAGÜEZ | PR | 00683 | anamalave35@gmail.com | First Class Mail and Email |
| 1625089 | Torres Sanchez, Maura | PO Box 973 | | | | Trujillo Alto | PR | 00977-0973 | maura_sanchez_2000@yahoo.com | First Class Mail and Email |
| 1625089 | Torres Sanchez, Maura | Maura Torres, Acreedor, Ninguna | Bo. Qba. Grande carr 852 km 1.7 Reparto Xiomara | | | Trujillo Alto | PR | 00976 | maura_sanchez_2000@yahoo.com | First Class Mail and Email |
| 2073484 | TORRES SANCHEZ, MIRIAM T | 1918 URB. ALTA VISTA | | | | PONCE | PR | 00716 | MIRIAM.TORRES1@UPR.EDU | First Class Mail and Email |
| 1190668 | TORRES SANDOVAL, DIOYLLY N | HC03 BOX 16422 | | | | COROZAL | PR | 00783 | dioyllytorres@yahoo.com | First Class Mail and Email |
| 2029848 | Torres Santiago , Emma | HC - 5 Box 7228 | | | | Yauco | PR | 00698 | ivan.caraballo@yahoo.com | First Class Mail and Email |
| 1846261 | Torres Santiago, Teresa | HC-5 Box 7231 | | | | Yauco | PR | 00698 | teresatorres37@yahoo.com | First Class Mail and Email |
| 2045983 | Torres Sein, Esther R. | HC 6 Box 2117 | | | | Ponce | PR | 00731-2117 | nieves1969@hotmail.com | First Class Mail and Email |
| 1629190 | Torres Torres, Cruz M. | 5866 H. La Matilde | | | | Ponce | PR | 00728 | | First Class Mail |
| 2098994 | Torres Vazquez , Lori  Ana | Urb Santa Maria | A 14 Calle 21 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2098994 | Torres Vazquez , Lori  Ana | Urb Stella | #A-51 | Calle Pascuas | | Guayanilla | PR | 00654 | | First Class Mail |
| 1594460 | TORRES, ROGELIO RODRIGUEZ | HC-03 BOX 5041 | | | | ADJUNTAS | PR | 00601 | rtrogelio3@gmail.com | First Class Mail and Email |
| 1702094 | TORRUELLA COLON, SANDRA I. | URB. VILLA FLORES | 1749 CALLE BEGONIA | | | PONCE | PR | 00716 | sandra_torruella@hotmail.com | First Class Mail and Email |
| 1919907 | Torruella Tirado, Lourdes M. | P.M.B. 1156 PO Box 4956 | | | | Caguas | PR | 00726-4956 | | First Class Mail |
| 1618084 | Traverzo Perez, Wanda M. | 1245 Lake Piedmont Cir | | | | Apopka | FL | 32703 | sisnenail079@yahoo.com | First Class Mail and Email |
| 2067867 | Troche Vargas, Neveida | 102 Urb. Valle de Anasco | | | | Anasco | PR | 00610-9625 | | First Class Mail |
| 2024891 | Undaz Santiago, Maria D. | HC6 Box 13408 Calle Urdaz | | | | Hatillo | PR | 00659 | | First Class Mail |
| 1685008 | Valazquez Perez, Hector Luis | HC 01 Box 9230 | | | | Penuelas | PR | 00624 | tata.0718@gmail.com | First Class Mail and Email |
| 614532 | VALCARCEL DELGADO, ARLEEN | VILLA CAROLINA | 62-8 CALLE 47 | | | CAROLINA | PR | 00985 | arleenvalcarcel1@hotmail.com | First Class Mail and Email |
| 1246455 | VALDIVIESO SUAREZ, KERMITH J | RR 1 BOX 6261 | | | | GUAYAMA | PR | 00784 | VALDIVIESO_50@LIVE.COM | First Class Mail and Email |
| 564162 | VALDIVIESO SUAREZ, KERMITH J | RR-1 BOX 6261 | | | | GUAYAMA | PR | 00784 | VALDIVIESO_50@LIVE.COM | First Class Mail and Email |
| 1986539 | Valentin Hernandez, Nelly D. | Carr 181 K 15.2 | Santa Rita | | | Gurabo | PR | 00778 | nellyvalentinh@gmail.com | First Class Mail and Email |
| 1986539 | Valentin Hernandez, Nelly D. | Nelly D. Valentin Hernandez | HCO1 Box 8554 | | | Gurabo | PR | 00778 | nellyvalentinh@gmail.com | First Class Mail and Email |
| 565267 | VALENTIN RIOS, JEANETTE | P.O. BOX 1788 | | | | JUANA DIAZ | PR | 00795 | ginas_jd@yahoo.com | First Class Mail and Email |
| 858327 | VALMODOVAR RODRIGUEZ, MARIA | URB GLENVIEW GARDENS | CALLE FRESA Z2 | | | PONCE | PR | 00730 | mariaalmodvar@yahoo.com | First Class Mail and Email |
| 567032 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7164 | | | | MOCA | PR | 00676 | ashleyvargas16@yahoo.com | First Class Mail and Email |
| 567032 | VARGAS ACEVEDO, ASHLEY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | | First Class Mail |
| 1899360 | VARGAS CASTILLO, JULIA | VILLA DEL REY | 4E16 CALLE 22 | | | CAGUAS | PR | 00727-6840 | | First Class Mail |

Exhibit Y
95th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1195460 | VARGAS HERNANDES, EDWIN | AGENTE | POLICIA DE PUERTO RICO | 772 CARR. 140 KM 7.6 | | Jayuya | PR | 00664 | edwinvh16295@gmail.com | First Class Mail and Email |
| 1195460 | VARGAS HERNANDES, EDWIN | APARTADO 772 | | | | JAYUYA | PR | 00664 | | First Class Mail and Email |
| 975363 | VARGAS IRIZARRY, CARMEN | 2111 REPTO ALTS DE PENUELAS I | | | | PENUELAS | PR | 00624-2212 | cv8766@gmail.com | First Class Mail and Email |
| 1974737 | VARGAS LUGO, VIVECA | CF-11 134 | | | | CAROLINA | PR | 00983 | | First Class Mail |
| 2003002 | Vargas Perez, Pedro A. | Islotez Calle 21 # 372 | | | | Arecibo | PR | 00612 | pervarpe1961@yahoo.com | First Class Mail and Email |
| 2009326 | Vargas Rodriguez, Ivette | Villa del carmen #548 Calle Salamanca | | | | Ponce | PR | 00716-2115 | | First Class Mail |
| 1725677 | Vargas Rodriguez, Sandra | Calle Abraham H-10 San Pedro | | | | Toa Baja | PR | 00949 | vsandra_i@yahoo.com | First Class Mail and Email |
| 767785 | VARGAS RODRIGUEZ, YALITZA | 18 CALLE 65 INFANTERIA | | | | GUANICA | PR | 00653-2721 | yelvar72@yahoo.com | First Class Mail and Email |
| 767785 | VARGAS RODRIGUEZ, YALITZA | 17 CALLE REGINA MEDINA APT 201-A | COND ATRIUM PARK | | | GUAYNABO | PR | 00969-6024 | | First Class Mail |
| 1671113 | VARGAS SANTANA, ELAINE | HC-01 BOX 4061 | CAONILLAS ABAJO | | | UTUADO | PR | 00641 | evs1213@gmail.com | First Class Mail and Email |
| 2066904 | Vazquez Alvarez, Emma Nelly | HC04 Box 2906 | | | | Barranquitas | PR | 00794 | | First Class Mail |
| 718173 | VAZQUEZ FIGUEROA, MATEO | CALLE San JUAN # 7 | | | | GUANICA | PR | 00653 | | First Class Mail |
| 1447315 | Vazquez Flores, Esteban | HC 2 BOX 5102 | BO CARITE | | | GUAYAMA | PR | 00784 | esteban56@hotmail.com | First Class Mail and Email |
| 1796830 | VAZQUEZ FUENTES, LUZ SELENIA | HC 3 BOX 9812 | | | | BARRANQUITAS | PR | 00794 | LVAZQUEZFUENTES@GMAIL.COM | First Class Mail and Email |
| 570527 | VAZQUEZ GARCIA, SONIA M. | HC 05 BOX 56767 | | | | CAGUAS | PR | 00725-9225 | sonica22.sv@gmail.com | First Class Mail and Email |
| 570527 | VAZQUEZ GARCIA, SONIA M. | URB. BUNKER | CALLE COLOMBIA 100 | | | CAGUAS | PR | 00725-5424 | sonica22.sv@gmail.com | First Class Mail and Email |
| 570527 | VAZQUEZ GARCIA, SONIA M. | URB. BUNKER | CALLE COLOMBIA 100 | | | CAGUAS | PR | 00725-5424 | sonica22.sv@gmail.com | First Class Mail and Email |
| 2018057 | Vazquez Gonzalez, Aida Ruth | Urb Mar Azul H4 | | | | Hatillo | PR | 00659 | Artlawces24@hotmail.com | First Class Mail and Email |
| 1756176 | Vazquez Gracia, Ivelisse | Calle 64 bloq. 121#3 Villa Carolina | | | | Carolina | PR | 00985 | elainneruiz@gmail.com; vgivelisse7229@gmail.com | First Class Mail and Email |
| 1623384 | VAZQUEZ LAGO, ISABEL V. | 1011 WONDER WORLD DR. | APT 1807 | | | SAN MARCOS | TX | 78666 | rrrivvlj@gmail.com | First Class Mail and Email |
| 1907965 | Vazquez Madera, Wilfredo | Bda Belgica C/ Mirasol # 3433 | | | | Ponce | PR | 00717 | | First Class Mail |
| 940116 | VAZQUEZ MARCANO, WANDA I | Calle Venuz 1198 | Urbaniziacion Colinas del Este | | | Juncos | PR | 00777 | wivazquez2@policia.pr.gov | First Class Mail and Email |
| 1985761 | VAZQUEZ MORALES, HECTOR | PO BOX 345 | | | | YAUCO | PR | 00698 | vmh-458@hotmail.com | First Class Mail and Email |
| 828209 | VAZQUEZ OSORIO, HECTOR | VILLA VERDE | CALLE 1 A-12 | | | BAYAMON | PR | 00959 | navi_69@hotmail.com | First Class Mail and Email |
| 1389636 | VAZQUEZ RODRIGUEZ, VICTOR M | URB PARQUE ECUESTRE | F8 CALLE COFRESI | | | CAROLINA | PR | 00987 | v.vazquez10@yahoo.es | First Class Mail and Email |
| 1686269 | Vazquez Rolon, Carmen L | P.O. Box 3084 | | | | Guayama | PR | 00785 | carmenvazquezrolon010343@gmail.com | First Class Mail and Email |
| 1686269 | Vazquez Rolon, Carmen L | Urb. Villamar calle Atlantico c20 | | | | Guayama | PR | 00784 | carmenvazquezrolon010343@gmail.com | First Class Mail and Email |
| 1471186 | Vazquez Santana, Liduvina | HC 02 Box 8804 | | | | Juana Diaz | PR | 00795 | liduvina2@gmail.com | First Class Mail and Email |
| 1471186 | Vazquez Santana, Liduvina | Departamento de la Familia | Bo Galicia calle 1 #23 | | | Juana Diaz | PR | 00795 | liduvina2@gmail.com | First Class Mail and Email |
| 1063943 | VAZQUEZ SANTIAGO, MIGUEL | URB BRISAS DE AIBONITO | BUZON 13 CTRINITARIA | | | AIBONITO | PR | 00705 | aorlandi52@gmail.com | First Class Mail and Email |
| 2083974 | Vazquez Torres, Jose Miguel | Brisas de Maravilla | D1 Calle Bella Vista | | | Mercedita | PR | 00715 | vazqueztorresjose1@gmail.com | First Class Mail and Email |
| 1842374 | Vazquez Velazquez, Gloria M | HC 4 BOX 9950 | | | | UTUADO | PR | 00641 | | First Class Mail |
| 1595365 | Vazquez, Ana M | PO Box 825 | | | | Vega Alta | PR | 00692 | anavazquez1994@gmail.com | First Class Mail and Email |
| 1567188 | Vega , Flora E. | P.O. Box 10,000 Suite 3 | | | | Cayey | PR | 00737 | | First Class Mail |
| 1613215 | VEGA APONTE, NESTOR | HC 1 BOX 11133 | | | | SAN SEBASTIAN | PR | 00685-6769 | | First Class Mail |
| 1503015 | Vega Couso, Magda | Ciudad Jardin 3 Calle Ucar #11 | | | | Toa Alta | PR | 00956 | farmaciamagdapr@gmail.com | First Class Mail and Email |
| 1691005 | Vega Diaz, Luz A. | Urbanizacion Ciudad Masso Calle 10 F-1-24 | | | | San Lorenzo | PR | 00754 | luzvega00@gmail.com | First Class Mail and Email |
| 1668105 | Vega Diaz, Maria de los  A | Extenciones de Villas de Buenaventura | 619 Calle Zafiro | | | Yubucoa | PR | 00767 | mdangelesvegadiaz083@gmail.com | First Class Mail and Email |
| 1890988 | Vega Garcia, Ervin | HC 1 Box 8207 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 575139 | VEGA GARCIA, ORLANDO | HC-01 BOX 6191 | | | | VIEQUES | PR | 00765 | vega19garcia98@gmail.com | First Class Mail and Email |
| 1694668 | Vega Milian, Doris | 8352 Ave Jobos | | | | Isabela | PR | 00662 | michellemarieperez@hotmail.com | First Class Mail and Email |
| 1113902 | VEGA MONTES, MARIA | URB SANTA TERESITA | 5203 CALLE SAN DIONISIO | | | PONCE | PR | 00730-4525 | mvega079@gmail.com | First Class Mail and Email |
| 1094461 | VEGA MORALES, SONIA IVETTE | PO BOX 661 | | | | ARROYO | PR | 00714 | | First Class Mail |
| 1861504 | Vega Ortiz, Alba Nydia | K-57 20 | | | | Guayama | PR | 00784 | | First Class Mail |
| 635920 | VEGA ORTIZ, DANIEL | PO BOX 334496 | | | | PONCE | PR | 00733-4496 | | First Class Mail |

Exhibit Y

95th Omni Objection Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1940189 | Vega Ortiz, Daniel | PO Box 334496 | | | | Ponce | PR | 00733-4496 | | First Class Mail |
| 1716316 | VEGA ORTIZ, JAIME | HC 3 BOX 4795 | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 1624666 | Vega Ortiz, Radames F | Urb. Quintas de Monserrates | Calle A # B-3 | | | Ponce | PR | 00731 | | First Class Mail |
| 1646759 | Vega Osorio, Guelcia I. | Municipio De Penuelas | Box 10 | | | Penuelas | PR | 00624 | gvega@municipiodepenuelas.com | First Class Mail and Email |
| 1646759 | Vega Osorio, Guelcia I. | HC 02 Box 3956 | | | | Peñuelas | PR | 00624 | ilvisosorio@gmail.com | First Class Mail and Email |
| 1655775 | Vega Pabón, Jessica | Urb. Hacienda Guamaní #177 | | | | Guayama | PR | 00784 | Kiamil12@yahoo.com | First Class Mail and Email |
| 1628039 | Vega Ríos, Carlos A. | 41 Granada | | | | San Antonio | PR | 00690-1510 | profcavr32@gmail.com | First Class Mail and Email |
| 1643033 | Vega Vargas, John L | 2111 REPARTO ALTURAS | | | | PENUELAS | PR | 00624 | johnvegaoe@gmail.com | First Class Mail and Email |
| 1774534 | Vega, Juan A | HC 03 Box 10667 | | | | Juana Diaz | PR | 00795 | johrome1980@gmail.com | First Class Mail and Email |
| 2114933 | Vegas Rodriguez, Jorge L | C/O LCDA. Nora Cruz Molina, Attorney | PO Box 2795 | | | Arecibo | PR | 00613-2795 | nora.cruz.molina@gmail.com | First Class Mail and Email |
| 1464317 | VELAZQUEZ ARROYO, DORIS | HC 9 BOX 61299 | | | | CAGUAS | PR | 00725-9249 | velazquezad@de.pr.gov | First Class Mail and Email |
| 2067478 | Velazquez Bermudez, Benjamin | Bo. Guayabal HC-01 Box 4345 | | | | Juana Diaz | PR | 00795 | velago1113@gmail.com | First Class Mail and Email |
| 2045034 | Velazquez Bermudez, Ramon A. | 6 Calle 1 Ext. Jacaguax | | | | Juana Diaz | PR | 00795-1506 | lamusicaeslomio@yahoo.com | First Class Mail and Email |
| 2090900 | Velazquez Caussade, Victor A. | P.O. Box 3623 | | | | Mayaguez | PR | 00681 | drvvelazquez@gmail.com | First Class Mail and Email |
| 1449821 | VELAZQUEZ CORDOVA, DAVID | URB LOS MONTES | 127 CALLE REINA | | | DORADO | PR | 00646 | frances.segarra@upr.edu | First Class Mail and Email |
| 1880793 | VELAZQUEZ CRUZ, BETSY | HC-02 BOX 5961 | | | | PENUELAS | PR | 00624 | BETSYVELAZQUEZ@GMAIL.COM | First Class Mail and Email |
| 1994043 | Velazquez Diaz, Cesar J. | 10 B | Urb La Milagros | | | Arroyo | PR | 00714 | yavier4209@gmail.com | First Class Mail and Email |
| 2065284 | VELAZQUEZ GONZALEZ, DAVID | URB RIVERSIDE | C-7 CALLE 2 | | | PENUELAS | PR | 00624 | | First Class Mail |
| 1691636 | VELAZQUEZ PAGAN, AILEEN MICHELLE | Po. Box 1824 | | | | Morovis | PR | 00687 | velazquezaileen096@gmail.com | First Class Mail and Email |
| 1693519 | VELAZQUEZ ROLDAN, MARISOL | HC 06 BOX 68239 | | | | AGUADILLA | PR | 00603 | mavelazquez11@gmail.com | First Class Mail and Email |
| 643001 | Velazquez Torres, Edwin | Parc. Nueva Vida 2282 Calle Victor Gutierrez | | | | Ponce | PR | 00728 | | First Class Mail |
| 1575869 | Velazquez Zabala, Jesnid | Urb Villas de Loizs | Calle 19 S13 | | | Canovanas | PR | 00729 | Jesnidvelazquez@gmail.com | First Class Mail and Email |
| 580514 | VELEZ CRUZ, EPIFANIA | P.O. BOX 12 10 | | | | AGUAS BUENAS | PR | 00703-0000 | fannyvcruz@gmail.com | First Class Mail and Email |
| 1516710 | Velez De Leon, Marisol | Urb. El Encanto Calle Girasol 1020 | | | | Juncos | PR | 00777 | velezmarysol92769@gmail.com | First Class Mail and Email |
| 1901271 | Velez Diaz, Juan A. | HC 4 Box 4969 | | | | Humacao | PR | 00791-9515 | | First Class Mail |
| 2102404 | Velez Diaz, Roberto E. | Villas de Rio Canas | 1413 Emilio Pasarell | | | Ponce | PR | 00728 | roberto5_8@hotmail.com | First Class Mail and Email |
| 2036611 | VELEZ GONZALEZ, EVELYN | VILLA JUSTICIA | 1255 LAS MARIAS | | | CAROLINA | PR | 00985-5387 | evelynvelez2209@gmail.com | First Class Mail and Email |
| 1634796 | Vélez Pérez, Margarita | John F. Kennedy #3 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1727306 | Velez Rivera, Angeles | 82 Bosque Del Rio | | | | Trujillo Alto | PR | 00976-7304 | | First Class Mail |
| 1727306 | Velez Rivera, Angeles | 410 Carr 876 | Apt 82 | Bosque del Rio | | Trujillo Alto | PR | 00976-7304 | | First Class Mail |
| 1782395 | Velez Rivera, William | Playita Ferry | 115 Calle Oro | | | Ponce | PR | 00730 | | First Class Mail |
| 1986308 | Velez Romero, Vilma M. | Urb. La Esperanza | U 13 Calle 17 | | | Vega Alta | PR | 00692 | zelevmv@yahoo.com | First Class Mail and Email |
| 1515380 | VELEZ RUIZ, JOSE H | RES FERNANDO L GARCIA | ED 24 APTO 57 | | | UTUADO | PR | 00641 | velezjoseh.26@gmail.com | First Class Mail and Email |
| 1252861 | VELEZ TORRES, LUIS A. | J12 CALLE 2 | RPT. ESPERANZA | | | YAUCO | PR | 00698 | luisvelez78@gmail.com | First Class Mail and Email |
| 1252861 | VELEZ TORRES, LUIS A. | J12 CALLE 2 | RPT. ESPERANZA | | | YAUCO | PR | 00698 | luisvelez78@gmail.com | First Class Mail and Email |
| 997855 | VELEZ VELAZQUEZ, GERARDO | HC 9 BOX 59740 | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 1870014 | VELEZ VELEZ, NELLY | 9 CALLE BALDORIOTY APT. 3 | | | | SABANA GRANDE | PR | 00637 | velezveleznelly@gmail.com | First Class Mail and Email |
| 1490209 | Velez, Rossimar Morales | C-8 28 St. Villa del Rey V | | | | Caguas | PR | 00727-6701 | rossikoko@yahoo.com | First Class Mail and Email |
| 1609600 | Vera Rivera, Juan Carlos | Cond. Tierra del Sol Edificio E Apt 198 | | | | Humacao | PR | 00791 | jcverarivera@gmail.com | First Class Mail and Email |
| 1059661 | VERA TORRUELLAS, MAYDA I. | URB. JAIME L. DREW 5 #142 | | | | PONCE | PR | 00730 | | First Class Mail |
| 1140977 | VERA, ROBERTO | PO BOX 286 | | | | TOA ALTA | PR | 00954-0286 | | First Class Mail |
| 584906 | VICENTE RODRIGUEZ, JUAN | PO BOX 373319 | | | | CAYEY | PR | 00737 | aorlandi52@gmail.com | First Class Mail and Email |
| 2026171 | Vidal Mercado, Grisel | Urb. Brisas del Mar C/3 HH-30 | | | | Luquillo | PR | 00773 | aramat_cv28@hotmail.com | First Class Mail and Email |
| 1205787 | VIDAL RODRIGUEZ, FRANCES | URB. CIUDAD REAL | 347 CALLE ALORA | | | VEGA BAJA | PR | 00693 | francesvidal@gmail.com | First Class Mail and Email |
| 1385223 | VIDAL, GISSELLE LAWRENCE | BALCONES DE MONTE REAL | EDIF C APT 2605 | | | CAROLINA | PR | 00987 | glawrence@hotmail.es | First Class Mail and Email |
| 1513776 | Vidro Gonzalez, Wilfrancis | Bo. Susua Baja | 157 Calle Cristales | | | Sabana Grande | PR | 00637 | wilfrancisvidro@gmail.com | First Class Mail and Email |
| 1102170 | VIDRO GONZALEZ, WILFRANCIS | BO SUSUA BAJA | 157 CALLE CRISTALES | | | SABANA GRANDE | PR | 00637 | wilfrancisvidro@gmail.com | First Class Mail and Email |
| 2063334 | Vidro Montalvo, William | PO Box 129 | | | | Sabana Grande | PR | 00637-0129 | | First Class Mail |
| 1525981 | Viejo Lopez, Liza Cristina | Calle Rio Nilo BC-1 | Valle Verde | | | Bayamon | PR | 00961 | lcviejo@yahoo.com | First Class Mail and Email |
| 1525981 | Viejo Lopez, Liza Cristina | Condominio Altamira | Calle Austra. Apt 9B | | | San Juan | PR | 00920 | | First Class Mail |

Exhibit Y
95th Omni Objection Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1440123 | VIERA SANTANA, JOSUE | 1326 MESA DR | | | | ORLANDO | FL | 32825 | josvie@yahoo.com | First Class Mail and Email |
| 1582568 | VIERA ZAYAS, HILDA E. | PO BOX 10116 | | | | SAN JUAN | PR | 00908-0116 | hildavierazyas@gmail.com | First Class Mail and Email |
| 1577620 | Vilella González, Marisol | Calle 8A E235 | Urb. Jose Severo Quiñonez | | | Carolina | PR | 00985 | losiram-46@hotmail.com | First Class Mail and Email |
| 1675450 | Villafane Reyes, Ana M | 1504 Calle Amalia Paoli | Villas de Rio Canas | | | Ponce | PR | 00728-1939 | a_villafane_reyes@yahoo.com | First Class Mail and Email |
| 2007796 | Villamil Rosario, Maria I. | Alt. Caldas Apto 351 | Calle Jose Fidalgo Diaz 1948 | | | San Juan | PR | 00926 | MARISAVILLAMIL@HOTMAIL.COM | First Class Mail and Email |
| 1510389 | Villanueva Lorenzo, Suleika | PMB 499 PO Box 144035 | | | | Arecibo | PR | 00614-4035 | sullysebita@gmail.com | First Class Mail and Email |
| 588473 | Villegas Figueroa, Luz M. | Urb Hillside | Calle Rafael Villegas  #8 | | | San Juan | PR | 00926 | | First Class Mail |
| 2013205 | Villegas Villegas, Ramon L | D-38 6 Urb Sylvia | | | | Corozal | PR | 00783 | AIDAROJAS1943@GMAIL.COM | First Class Mail and Email |
| 1621324 | Vincent Hernandez, Matilde | HC 77 Buzon 8758 | | | | Vega Alta | PR | 00692-9302 | matildevicent@hotmail.com | First Class Mail and Email |
| 855593 | VIZCARRONDO IRIZARRY, CARLOS L. | EST DE SAN FERNANDO | A8 CALLE 4 | | | CAROLINA | PR | 00985-5208 | cvi2321@hotmail.com | First Class Mail and Email |
| 1768450 | Walker Gonzalez, Amanda | Villas del Prado calle Versalles 540 | | | | Juana Díaz | PR | 00795 | irizarrymuniz@hotmail.com | First Class Mail and Email |
| 830138 | WALKER GONZALEZ, YOLANDA | PO BOX 1597 | | | | AGUADA | PR | 00602 | jeannette_yoly@live.com | First Class Mail and Email |
| 2062394 | Williams Andino, Maria C. | 773 Piscis Street | Venus Gardens | | | San Juan | PR | 00926 | williamsmariac@gmail.com | First Class Mail and Email |
| 2125940 | Yambo Ramos, Juan E. | Parcelas Mandry Calle #150 | | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 2125940 | Yambo Ramos, Juan E. | Juan E. Yambo Ramos | HC-06 Box 4320 | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 1671643 | Yambo Rivera, Marilyn E. | HC 7 Box 98791 | | | | Arecibo | PR | 00612-9214 | sra.yambo@hotmail.com | First Class Mail and Email |
| 1031325 | YERA SANTIAGO, LILLIAM | URB JARDINES DE GUAMANI | A21 CALLE 2 | | | GUAYAMA | PR | 00784 | yeralilliam53@gmail.com | First Class Mail and Email |
| 1565023 | Yolanda Rivera, Carmen | 19 Esmeralda St. Urb Bucare | | | | Guaynabo | PR | 00964 | shernandez@refricentro.com | First Class Mail and Email |
| 1969750 | Yordan, Lydia G. | 195 Ave Arterial Hostos | Apt 5012 | | | San Juan | PR | 00918 | | First Class Mail |
| 1652437 | ZAYAS CRUZ, CARMEN L | HC 72 BOX 3520 | CARR 152 RAMAL 809 KM.2 H 2 | | | NARANJITO | PR | 00719-8722 | carmenzayascruz@hotmail.com | First Class Mail and Email |
| 1574384 | Zayas Figueroa, Jorge I. | HC 02 Box 14398 | | | | Carolina | PR | 00987 | eltuco71@gmail.com | First Class Mail and Email |
| 1054935 | ZAYAS LOPEZ, MARIA | PO BOX 372052 | | | | CAYEY | PR | 00737 | | First Class Mail |
| 1054935 | ZAYAS LOPEZ, MARIA | PO BOX 372052 | | | | CAYEY | PR | 00737 | | First Class Mail |
| 1929981 | Zayas Martinez, Luz Nereida | P.O. Box 986 | | | | Comerio | PR | 00782 | zayasnereida@gmail.com | First Class Mail and Email |
| 1951372 | Zayas Martinez, Luz Nereida | P.O. Box 986 | | | | Comerio | PR | 00782 | zayasnereida@gmail.com | First Class Mail and Email |
| 1899971 | Zayas Rodriguez, Felix M | PO Box 596 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1899971 | Zayas Rodriguez, Felix M | Com. Toa Vaca # 642 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1899971 | Zayas Rodriguez, Felix M | Com. Toa Vaca # 642 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1976959 | Zayas Vera, Luis A. | PO Box 488 | | | | Adjuntas | PR | 00601 | lzayasvera@yahoo.com | First Class Mail and Email |
| 2085466 | Zayes Vera, Carmen C. | Urb. Las Delicias 1238 Calle Fco-Yasallo | | | | Ponce | PR | 00728 | | First Class Mail |

**<u>Exhibit Z</u>**

Exhibit Z

84th Omni Objection Email Parties Service List

Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1618653 | Abreu Merced, Wanda L. | HC 2 Box 7466 | | | | Las Piedras | PR | 00771 | wandyluz2012@gmail.com |
| 1682947 | Abril, Milagros Lopez | Urbanización Lomas Verdes | Calle Amapola S-48 | | | Bayamon | PR | 00956 | milagros.lopez76@yahoo.com |
| 1676668 | Acevedo Acevedo, Carmen Maria | Urb. Canas Housing | 647 Calle Los Robles | | | Ponce | PR | 00728-1959 | cucubano53@gmail.com |
| 1682362 | Acevedo Betancourt, Yaril | Residencial Jardines Del Paraiso Edif. | 34 Apt. 251 | | | San Juan | PR | 00926 | yaril1976@gmail.com |
| 1718032 | Acevedo Burgos, Rosa  M. | Urb. Venus Gardens Calle Cefiro #1734 | | | | San Juan | PR | 00926 | acevedoburgos@gmail.com |
| 1757250 | ACEVEDO BURGOS, ROSA M. | URB. VENUS GARDENS | CALLE CAFIRO | #1734 | | SAN JUAN | PR | 00926 | ACEVEDOBURGOS@GMAIL.COM |
| 1772017 | Acevedo Burgos, Rosa M. | Urb. Venus Gardens | Calle Cefiro #1734 | | | San Juan | PR | 00926 | ACEVEDOBUROS@GMAIL.COM |
| 2090376 | Acevedo Colon, Marta | H-29 Calle Agueybana | Urb. Tibes | | | Ponce | PR | 00730 | cayincolon@yahoo.com |
| 1811275 | ACEVEDO DELGADO, JOSE L | URB. SANTA ROSA | 15-2 CALLE 17 | | | BAYAMON | PR | 00959 | ACEVED0667@GMAIL.COM |
| 1755674 | ACEVEDO DIAZ, BEATRIZ | RR 2 BOX 429A | | | | SAN JUAN | PR | 00926 | bacevedo13@hotmail.com |
| 1798095 | Acevedo Diaz, Jannette D. | P. O. Box 103 | | | | Vega Alta | PR | 00692 | jannettedacevedo@gmail.com |
| 2054710 | Acevedo Gonzalez, Nancy I. | Ext. Sta. Teresite 4513 Calle Sta Rita | | | | Ponce | PR | 00730 | nancyivelisse92@gmail.com |
| 925668 | Acevedo Hernandez, Milagros | E-14 E-U-9 Luquillo Lomas | | | | Luquillo | PR | 00773 | milikycheer@yahoo.com |
| 1170757 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 | striker1998@hotmail.com |
| 1731279 | Acevedo Lorenzo, Maria  N. | HC 57 Box 12037 | | | | Aguada | PR | 00602 | marianelida01@hotmail.com |
| 2121113 | ACEVEDO LORENZO, MARIA N | HC 57 Box 12037 | | | | AGUADA | PR | 00602 | MARIANELIDA01@HOTMAIL.COM |
| 1734625 | Acevedo Lorenzo, Maria N. | HC 57 Box 12037 | | | | Aguada | PR | 00602 | Marianelida01@hotmail.com |
| 1732075 | Acevedo Lorenzo, Maria N. | HC 57 Box 12037 | | | | Aguada | PR | 00602 | Marianelida01@hotmail.com |
| 1631186 | ACEVEDO MENDEZ, DAISY | HC 59 BOX 5702 | | | | AGUADA | PR | 00602 | daiacevedo63@gmail.com |
| 1764342 | Acevedo Morales, Iván | PO Box 3308 Hato Arriba Station | | | | San Sebastián | PR | 00685 | cecibeldelmar@gmail.com |
| 1595805 | Acevedo Morales, Zaida  V. | 4121 calle Colombia Bo. Bélgica | | | | Ponce | PR | 00717 | zaidaacb2@hotmail.com |
| 2030759 | Acevedo Olon, Hilda  M. | 92 Calle San Juan | Bo dulces Labios | | | Mayaguez | PR | 00680 | wandaacevedo11@yahoo.com |
| 2846 | ACEVEDO ORTA, LOURDES  M. | URB. SANTA JUANITA | EE-18 CALLE 28 | | | BAYAMON | PR | 00956 | lourdesacevedo59@gmail.com |
| 1665714 | Acevedo Pastrana, Miriam | HC 02 Buzón 17962 | | | | Rio Grande | PR | 00745 | miri.acevedo0@gmail.com |
| 1619917 | ACEVEDO PASTRANA, MIRIAM | HC 02 BUZON 17962 | | | | RIO GRANDE | PR | 00745 | MIRI.ACEVEDO0@GMAIL.COM |
| 1756297 | Acevedo Ramos, Julio A. | 119 El Coqui | | | | Cabo Rojo | PR | 00623-3610 | julioacevedoramos@yahoo.com |
| 1788005 | Acevedo Rivera, Ramon E. | P.O. Box 1675 | | | | Cabo Rojo | PR | 00623 | monchosax73@yahoo.com |
| 1497172 | Acevedo Ruiz, Gisela | Urb. Moropo D7 | | | | Aguada | PR | 00602 | gyra.gaac@gmail.com |
| 1630231 | ACEVEDO RUIZ, GISELLE M | URB MOROPO D7 | | | | AGUADA | PR | 00602 | GISELLEACEVEDORUIZ@HOTMAIL.COM |
| 1702518 | Acevedo Valentin, Noel | Hc 5 Box 10614 | | | | Moca | PR | 00676 | nolo2001pr@yahoo.com |
| 1703282 | Acevedo Velez, Waldemar | Villa Valle Verde Bloq E #49 | | | | Adjuntas | PR | 00601 | waldemaracevedovelezarola@gmail.com |
| 1786322 | Acevedo, Maria | Royal Town Calle 13 B-16 | | | | Bayamon | PR | 00957 | mazoraya21@gmail.com |
| 1602638 | Acevedo, Maria | Urb. Las Lomas | Calle 24 SO 1696 | | | San Juan | PR | 00921 | natyluisan@hotmail.com |
| 1754803 | Acosta Castillo, Doris | Urb Jardines de Santa Isabel | Calle 9 M6 | | | Santa Isabel | PR | 00757 | dadacosta2@gmail.com |
| 1761442 | Acosta Crespo, Jose M. | Urb. Santa Juanita | NJ-1 Calle Fénix Secc. 9 | | | Bayamon | PR | 00956 | josem.acosta@prepa.com |
| 1658140 | ACOSTA DELGADO, MAYLEEN | MANS DEL CARIBE 230 | CALLE AGATA L-19 | | | HUMACAO | PR | 00791-5224 | prof.acosta@yahoo.com |
| 1631206 | ACOSTA DELGADO, ROSSANA | 37 TORRE CIELO | PARQUE DE CANDELERO | | | HUMACAO | PR | 00791 | ROSSANAACOSTA2006@GMAIL.COM |
| 1701754 | Acosta Espasas, Zulma T. | PO Box 872 | | | | Arecibo | PR | 00613 | zulmatacosta@yahoo.com |
| 1712911 | Acosta Leon, Rafael | Los Hucares F2 | HC02 Box 8451 | | | Juana Diaz | PR | 00795 | acosta.73@hotmail.com |
| 1638982 | Acosta Luciano, Gloria M | Urb La Rambla 1249  Calle Clarisa | | | | Ponce | PR | 00730 | gloriaacosta433@gmail.com |
| 2039662 | Acosta Luciano, Raul | Calle 27 w 27 Jardines Del Caribe | | | | PONCE | PR | 00728 | Carminkino@yahoo.com |
| 2083722 | Acosta Luciano, Raul | 27 W 27 Jardines Del Caribe | | | | Ponce | PR | 00728 | wwwcarminkialo@yahoo.com |
| 1659486 | ACOSTA MORALES, ELY  M. | RR 07 BOX 10274 | | | | TOA ALTA | PR | 00953 | angeleseli1294@gmail.com |
| 1682367 | Acosta Morales, Ely M | RR 07 Box 10274 | | | | Toa Alta | PR | 00953 | angeleseli1294@gmail.com |
| 1739549 | Acosta Morales, Ely M. | RR 07 Box 10274 | | | | TOA ALTA | PR | 00953 | angeleseli1294@gmail.com |
| 1654481 | Acosta Padilla, Lucia | 1708 Hiawatha Dr | | | | Kissimmee | FL | 34746 | acostalucia50@gmail.com |
| 1764328 | ACOSTA RODRIGUEZ, JOSELYN | B42 Calle 4 | Rio Grande Estates | | | Rio Grande | PR | 00745 | areyes@mgicaribe.com |
| 1764328 | ACOSTA RODRIGUEZ, JOSELYN | URB. RIO GRANDE STATE | CALLE 4B - 42 | | | RIO GRANDE | PR | 00745 | tinkerjosy@gmail.com |
| 1641581 | ACOSTA SANTIAGO, ZUZETH ENID | URB ESTANCIAS YAUCO | CALLE GARNET H9 | | | YAUCO | PR | 00698 | ZUZETH2008@HOTMAIL.COM |
| 1696473 | Adela M La Fontaine Figueroa | 23 Calle Patron | | | | Morovis | PR | 00687 | clafontaine1999@gmail.com |
| 1636182 | Adorno Morales, Luz Delia | HC 61 Box 4544 | | | | Trujillo Alto | PR | 00976 | navarronadia6@gmail.com |
| 1733709 | Adorno Negrón, Miriam | Calle Aguila #136 | Urb. La Inmaculada | | | Vega Alta | PR | 00692 | rdoa2001@yahoo.es |
| 1717635 | Adorno Negron, Ruth | C/ Julia de Burgos #4B18 | Urb. Alturas de covadonga | | | Toa Baja | PR | 00949 | ruth3120@gmail.com |
| 1636362 | Adorno-Oquendo, Maria del Pilar | Calle Camino del Valle #3 | Colinas del Plata | | | Toa Alta | PR | 00953 | adornopilar@gmail.com |
| 1699946 | Adorno-Oquendo, Maria del Pilar | Calle Camino del Valle #3 | Colinas del Plata | | | Toa Alta | PR | 00953 | adornopilar@gmail.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 18

Exhibit Z
84th Omni Objection Email Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1810299 | Adrover Barrios, Jorge A. | Villa Real Calle 8 J16 | | | | Vega Baja | PR | 00693 | jaadba@hotmail.com |
| 1677198 | Adrover Rodriguez, Jorge | Villa Real Calle 8 J-16 | | | | Vega Baja | PR | 00693 | jorgeadro@gmail.com |
| 1738402 | Afanador Cruz, Antonio | HC 03 Box 14373 | | | | Utuado | PR | 00641 | aafanador12@gmail.com |
| 1677583 | Afanador, Gricelides Melina | HC 1 BOX 3826 | | | | Utuado | PR | 00641 | grlcha382@gmail.com |
| 1639630 | Agosto Castro, Alicia | Apartado 1418 | | | | Canóvanas | PR | 00729 | palomaderey@gmail.com |
| 1604057 | AGOSTO CORDERO, NELSON | JARDINES DE RIO GRANDE | BP 269 CALLE 62 | | | RIO GRANDE | PR | 00745 | 21.agosto21@gmail.com |
| 1647986 | Agosto Cruz , Migdalia | Departamento de Educación | Teniente cesar Gonzalez Esquina Calaf | | | San Juan | PR | 00919 | mardickm@gmail.com |
| 1647986 | Agosto Cruz , Migdalia | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | | Humacao | PR | 00791 | mardickm@gmail.com |
| 1797221 | Agosto de Mejias, Soledad | PO Box 1222 | | | | Las Piedras | PR | 00771-1222 | drsagosto@gmail.com |
| 1605471 | Agosto De Ortiz, Maria | Bo Jimenez Sector Las Tres T | Buzon 11365 | | | Rio Grande | PR | 00745 | 1ortizlourdes@gmail.com |
| 1757765 | Agosto Hernandez, Elba | PO Box 471 | | | | Vega Alta | PR | 00692 | elbagosto51@gmail.com |
| 1721067 | Agosto Hernández, Elba | P.O. Box 471 | | | | Vega Alta | PR | 00692 | elbagosto51@gmail.com |
| 1775085 | Agosto Maldonado, Maritza | HC 91 Buzon 8846 Barrio Bajura Machuchal | | | | Vega Alta | PR | 00692 | maritzaagostomaldonado@gmail.com |
| 7660 | AGOSTO RIVERA, LUZ E | RES BAIROA | J11 CALLE SANTA MARIA | | | CAGUAS | PR | 00725-1568 | nurciernagas@hotmail.com |
| 1767018 | Agosto Vega, Ana | 2202 Lucaya Bend Apt M -3 | Coconut Creek | | | Miami | FL | 33066 | ana.agosto@comcast.net |
| 1770439 | Agosto Vega, Justina | Bo Jimenez Sector Las Tres T | Apartado 1973 | | | Rio Grande | PR | 00745 | ANA.AGOSTO@COMCAST.COM |
| 1814095 | Agosto, Carmen Oneida | HC-05 Box 10939 | | | | Corozal | PR | 00783 | calacalaomar@gmail.com |
| 1638983 | Agrinzoni Carrillo, Maria M | CC 31 Calle 11 Urb. Las Americas | | | | Bayamon | PR | 00959 | mariam.agrinzoni@gmail.com |
| 1689137 | Agrinzoni Carrillo, Maria M. | CC 31 Calle 11 Urb. Las Americas | | | | Bayamon | PR | 00959 | mariam.agrinzoni@gmail.com |
| 1671744 | Agront Perez, Taira V. | HC-57 Box 15611 | | | | Aguada | PR | 00602 | tairaagront@yahoo.com |
| 1788964 | Aguayo Pillot, Eugenia  V. | PO Box 332 | | | | Loiza | PR | 00772 | eugagu118@gmail.com |
| 1727223 | Aguayo Pillot, Eugenia V. | PO Box 332 | | | | Loiza | PR | 00772 | eugagu118@gmail.com |
| 2105324 | Aguila Rivera, Nilda I. | PO Box 250180 | | | | Aguadilla | PR | 00604-0180 | aguila_Nilda@hotmail.com |
| 1739740 | Aguilar Rodriguez, Erny L. | Calle Tomas Ortiz M16 villa san anton | | | | Carolina | PR | 00987 | kenalalia@gmail.com |
| 1630592 | Aguilo Hernandez, Josefina | St.11-xx-6 Ponce | | | | Ponce | PR | 00716 | beckyloon1a@yahoo.com |
| 2144132 | Aguirre Cruz, Fernando | Calle Union #26 | | | | Santa Isabel | PR | 00757 | cruzaguirrefen@gmail.com |
| 1760033 | Aguirre Velazquez, Itza V. | Urb. San Miguel A 24 | | | | Santa Isabel | PR | 00757 | itzaaguirre@hotmail.com |
| 1970051 | Alacan Saavedra, Minerva | C-7 Fernando Urb Mansiones Reales | | | | San German | PR | 00683 | mojedaalacan@gmail.com |
| 1824473 | Alago Sosa, Ana M. | 2365 Calle Genaro Badillo | | | | San Antonio | PR | 00690 | annie.3.alago@gmail.com |
| 1616524 | ALAMEDA, EVELYN SANTANA | HC 01 BOX 7367 | | | | LAJAS | PR | 00667 | ESA1260@YAHOO.ES |
| 1701755 | Alamo Bruno, Adonis | P.O. Box 688 | | | | Ensenada | PR | 00647 | sandraivelisse_25@hotmail.com |
| 1638798 | ALAMO CARRION, CARMEN O. | CIENAGA ALTA | PO BOX 238 | | | RIO GRANDE | PR | 00745 | alodette@gmail.com |
| 1737361 | Alamo Lopez, Sylvia I | I52 Ciudad jardin 3 | | | | Toa Alta | PR | 00953 | sylvialalamolopez@gmail.com |
| 1754786 | Alamo Moreno, Carmen Maria | HC-02  Box 5027 | | | | Guaynabo | PR | 00971 | calamo@vivienda.pr.gov |
| 1754786 | Alamo Moreno, Carmen Maria | # 1 Calle Murga Esq. 6 de enero | | | | Guaynabo | PR | 00971 | calamo@vivienda.pr.gov |
| 1633003 | Alamo Osorio, Sonia I | P.O. Box 223 | | | | Gurabo | PR | 00778 | zoniette@yahoo.com |
| 1638736 | Alamo Perez, Luz Maria | Calle Los Pinos #48 Buena Vista | Carolina | | | Carolina | PR | 00985 | lucyalamo63@gmail.com |
| 1812966 | Alamo Roman, Sol Maria | Correo del Caribe P.M.B | P.O Box 912510 | | | Trujillo Alto | PR | 00977 | solalamo45@gmail.com |
| 1650984 | Alamo, Iris  Reyes | Parcela Buenas Ventura Calle Rosa #113 | | | | Carolina | PR | 00986 | irisestherryes5@gmail.com |
| 1669222 | Albaladejo Nieves, Katherine | RR 07 Box 10015 | | | | Toa Alta | PR | 00953 | edgar24ta@yahoo.com; kathy_14girl@gmail.com |
| 1669222 | Albaladejo Nieves, Katherine | Acreedora | Sistema de Retiro de Maestro | Departamento de Educación | Res. Piña calle 2 casa B-12 | Toa Alta | PR | 00953 | kathy_14girl@yahoo.com |
| 1615075 | Albertorio Maldonado, Diana | Urbanizacion Hacienda La Matilde | calle Surco 5496 | | | Ponce | PR | 00728 | calbertorio45@gmail.com |
| 1653035 | ALBETORIO DIAZ, MARIA  E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 | mariaalbertorio@gmail.com |
| 1649733 | Albino Rigoberto, Feliciano | Hc-01 Box 5607 | | | | Guayanilla | PR | 00656 | riginfeliciano2@gmail.com |
| 1168540 | ALBINO TORRES, ANIBAL E | HC 02 BOX 5008 | | | | GUAYANILLA | PR | 00656 | johanfigueroa38.jf@gmail.com |
| 1635574 | ALBINO VELEZ , DANIEL | BO LA JOYA | CALLE 5 BZ 5478 | | | GUANICA | PR | 00653-0000 | ALBINODANIEL553@GMAIL.COM |
| 1704886 | Alejandro Cordero, Debbie | Suite 1980  PO Box R -56 | | | | Loiza | PR | 00772 | debbeally026@yahoo.com; debbeally027@gmail.com |
| 1768182 | Alejandro Matos, Yaritza  E. | PO Box 924 | | | | Cidra | PR | 00739 | yalejandro26@hotmail.com |
| 1735139 | Alejandro Matos, Yaritza E. | PO Box 924 | | | | Cidra | PR | 00739 | yalejandro26@hotmail.com |
| 1775819 | Alejandro Matos, Yaritza E. | PO Box 924 | | | | Cidra | PR | 00739 | yaljandro26@hotmail.com |
| 1334271 | ALEJANDRO RIVERA, GILDRED | HC 23 Box 6626 | | | | JUNCOS | PR | 00777 | garyelimilt@gmail.com |
| 1613261 | Alejandro Rivera, Gildred | HC 23 Box 6626 | | | | Juncos | PR | 00777 | garyelimilt@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 18

Exhibit Z
84th Omni Objection Email Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1751732 | ALEJANDRO RIVERA, GILDRED | HC 23 BOX 6626 | | | | JUNCOS | PR | 00777 | garyelimilt@gmail.com |
| 1788825 | Alejandro Rivera, Gildred | HC 23 Box 6626 | | | | Juncos | PR | 00777 | garyelimilt@gmail.com |
| 1712301 | Alejandro Roman, Evy | RR 1 Box 12615 | | | | Toa Alta | PR | 00953-8660 | a_evy2003@yahoo.com |
| 1658837 | ALEJANDRO ROMAN, EVY | RR 1 | BOX 12615 | | | TOA ALTA | PR | 00953-8660 | A_EVY2003@YAHOO.COM |
| 1615195 | Alers Cruz, Charisse A. | 65 Carr. 848 Apartado 283 | | | | Trujillo Alto | PR | 00976 | charissealers@gmail.com |
| 1639019 | Alers Cruz, Charisse A. | 65 Carr 848 | Apartado 283 | | | Trujillo Alto | PR | 00976 | charissealers@gmail.com |
| 1597528 | Alers, Digna Polidura | HC 7 Box 75754 | | | | San Sebastian | PR | 00685 | dipol929@yahoo.com |
| 1804930 | Alfonso Valle, Elizabeth | Reparto Villaimar Calle Archipielago Bzn 437 | | | | Isabela | PR | 00662 | elizabeth8556@hotmail.com |
| 1617120 | Alfonso Valle, Ruth | Ave. Jobos Bzn. 8701 | | | | Isabela | PR | 00662 | ruthalfonsovalle@gmail.com |
| 1768310 | Alfonso Vazquez, Elisabet | Urbanizacion Rio Hondo II, AM-13 | Calle Rio Manati | | | Bayamon | PR | 00961 | montijo314@gmail.com |
| 1606640 | Algarin Almodovar, Hector J | Urb. Palacios del Sol 33 Calle Rocio | | | | Humacao | PR | 00791 | hjalgarin@gmail.com |
| 1748438 | ALGARIN ALMODOVAR, HECTOR J | URB PALACIOS DEL SOL 33 CALLE ROCIO | | | | HUMACAO | PR | 00791 | hjalgarin@gmail.com |
| 1725962 | Algarin Almodovar, Hector J. | Urb Palacios del Sol 33 Calle Rocio | | | | Humacao | PR | 00791 | hjalgarin@gmail.com |
| 1765468 | ALGARIN SANTOS, LUZ M. | HC-05 BOX 7284 | | | | GUAYNABO | PR | 00971 | magaly613@gmail.com |
| 1593441 | Algorri Navarro, Adalberto | Urb. Montecasino Calle Pino #211 | | | | Toa Alta | PR | 00953 | adalbertoalgorri@yahoo.com |
| 2073704 | Alice Alicea, Reynaldo | P.O. Box 561860 | | | | Guayanilla | PR | 00656 | renaldoalicea56@gmail.com |
| 1773497 | ALICEA ALVARADO, DAGMAR A | LA COSTA GARDEN HOMES D-12 #160 | | | | FAJARDO | PR | 00738 | DAA_C@YAHOO.COM |
| 1746435 | Alicea Alvarado, Dagmar A | La Costa Garden Homes #160 | | | | Fajardo | PR | 00738 | DAA_C@YAHOO.COM |
| 1745755 | Alicea Chetrangolo, Yadira E. | I-30 Calle Las Dlas | | | | Santa Isabel | PR | 00757 | aliceayadira12@hotmail.com |
| 1869909 | Alicea Chetrangolo, Yadira E. | Calle Las Olas I 30 | | | | Santa Isabel | PR | 00757 | aliceayadira12@hotmail.com |
| 1937371 | Alicea Chetrangolo, Yadira E. | I-30 Calle Las Olas | | | | Santa Isabel | PR | 00757 | aliceayadira12@hotmail.com |
| 1906112 | Alicea Chetrangolo, Yadira E. | I-30 Calle Las Olas | | | | Santa Isabel | PR | 00757 | aliceayadira12@hotmail.com |
| 1953046 | Alicea Chetrangolo, Yadira E. | I-30 Calle Las Olas | | | | Sauta Isabel | PR | 00757 | aliceayadira12@hotmail.com |
| 1645249 | Alicea Colon, Gloria D | Urb. La Providencia | Calle 16 Bloque 2D18 | | | Toa Alta | PR | 00953 | alicea_g2000@yahoo.com |
| 1739295 | Alicea Cruz, Sandra T | RR-18 Box 1256 | | | | San Juan | PR | 00926 | sandraalicea88@gmail.com |
| 1753871 | Alicea Cuevas, Loida Ivette | Urbanizacion Jesus Maria Lago G - 25 | | | | Utuado | PR | 00641 | loidaalicea@gmail.com |
| 14362 | ALICEA DE CRUZ, MARIA DEL C | BOX 599 | | | | AIBONITO | PR | 00705 | ALICEA.TITA@YAHOO.COM |
| 1765246 | Alicea Hensley , Yolanda T | P.O. Box 1148 | | | | Yauco | PR | 00698 | jaelteresa3power@gmail.com |
| 1628980 | Alicea Ocasio, Beatriz | Calle Esrella del Mar Z 12 | Dorado del Mar | | | Dorado | PR | 00646 | bebealiceaocasio@hotmail.com |
| 1900783 | Alicea Pinero, Arlene | 3619 Avalon St | | | | Philadelphia | PA | 19114 | prof.aalicea@gmail.com |
| 1654419 | Alicea Ramos, Luz Briceida | HC 04 Box 22071 | | | | Juana Diaz | PR | 00795 | luzbalicea@gmail.com |
| 2130159 | Alicea Rodriguez, Ivonne | Jadines del Caribe C-33 | GG# ruta 021502341 #cuento 3106734908 | Banco Santander de PR | | Ponce | PR | 00728 | ialicec177@gmail.com |
| 1711738 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | maria-0029@hotmail.com |
| 1600506 | Alicea Roman, Janet | RR 11 Box 5559 | Bo. Nuevo | | | Bayamon | PR | 00956 | alicea.j1969@gmail.com |
| 1784232 | ALICEA SANABRIA, ESTHER | PO BOX 193253 | | | | SAN JUAN | PR | 00919 | estheralicea@live.com |
| 1030533 | ALICEA SILVA, LEONOR | CALLE 65 INFANTERIA #21N | | | | LAJAS | PR | 00667 | LEONORALICEA@HOTMAIL.COM |
| 1659842 | ALICEA VEGA, JOVITA | APARTADO 1595 | | | | SAN GERMAN | PR | 00683-1595 | lourdesfigueroa1920@gmail.com |
| 1665076 | Alicea, Carmen Gonzalez | PO Box 5391 | | | | Caguas | PR | 00726 | gonzalezaliceacarmen@gmail.com |
| 1648205 | Alicea, Monserrate Bonilla | Urbanizacion Santa Maria J-23 | Calle Santa Lucia | | | Toa Alta | PR | 00949 | mbonillaalicea@gmail.com |
| 1769319 | Allende Cruz, Enid M. | Calle San Damian 508 | Ext. El Comandante | | | Carolina | PR | 00982 | allendecruzenidm@gmail.com |
| 1641487 | Allende, Brenda I. | Villa Carolina Calle 92 Blq 99-8 | | | | Carolina | PR | 00985 | b.allenderivera@gmail.com |
| 1619777 | Allende, Milagros Correa | Po Box 1055 | | | | Canovanas | PR | 00729 | Bizcuit59@gmail.com |
| 1789998 | ALMENAS TORRES, ADALIZ | I-20 CALLE SARA | SANTA ROSA | | | CAGUAS | PR | 00725 | ADALIZALMENAS93@GMAIL.COM |
| 1731053 | Almo Lopez, Rosa M | PO Box 305 | | | | Toa Alta | PR | 00954 | rosalarno51PR@gmail.com |
| 1727547 | Almodovar Alvarez, Esther | Urb. Punto Oro Calle Marsella 4134 | | | | Ponce | PR | 00728 | esth_23@yahoo.com |
| 1594512 | Almodovar Gonzalez, Elvin O. | 212 Calle 65 de Infanteria | | | | Penuelas | PR | 00698 | elvinorlando@yahoo.com |
| 1021930 | ALMODOVAR NAZARIO, JOSEFINA | A - 16  Calle Madrid #533 | | | | YAUCO | PR | 00698-2569 | josefina.almodovar48@icloud.com |
| 1776572 | ALMODOVAR RODRIGUEZ, JOSE | URB PASEO SOLIMAR | 547 CESTRELLA DE MAR | | | JUANA DIAZ | PR | 00795 | tearcapo@hotmail.com |
| 1660670 | Almodvar Rodriguez, Zuleyka | Calle 414 Blog. 145-2 | 4ta Ext. Villa Carolina | | | Carolina | PR | 00985 | almodovarzuleyka@yahoo.com |
| 1657724 | Almon Garcia, Delia A. | 89 Calle 9A | | | | Vega Baja | PR | 00692 | deliaalmon58@gmail.com |
| 1635434 | Alsina Martinez, Aida I. | Mansiones los Cedros | Calle Cipres # 101 | | | Cayey | PR | 00736 | juzaya@hotmail.com |
| 1704778 | Alsina Martinez, Aida I. | Mansiones Los Cerdos | Calle Cipres # 101 | | | Cayey | PR | 00736 | juzaya@hotmail.com |
| 1751315 | ALSINA MELENDEZ, OLGA | RR5 BOX 5420 | | | | TOA ALTA | PR | 00953-8937 | olga_alsina@yahoo.com |
| 1625114 | Altieri Aviles, Gilberto | Calle Varonesa # 4020 | Montebello | | | Hormigueros | PR | 00660 | gilberto.altieri@gmail.com |
| 2053659 | ALTRECHE BERNAL, LOURDES E. | P.O. BOX 63 | | | | ISABELA | PR | 00662 | l.altreche@gmail.com |

Exhibit Z
84th Omni Objection Email Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 2073820 | ALVARAD TORRI, JAIME  E. | URB. EXT. MARBELL II | | | | AGUADELL | PR | 00603 | JALVARAD14@GMAIL.COM |
| 1617225 | Alvarado Alvarado, Elba M. | HC 01 Box 5904 | Bo. Bermejales Sector La Cuchilla | Carr. 143 Km 44.1 | | Orocovis | PR | 00720-9703 | emalvarado@gmail.com |
| 1698507 | ALVARADO DECLET, MARGARITA | P.O BOX 1727 | | | | OROCOVIS | PR | 00720 | margaritaalvarado689@gmail.com |
| 1682044 | ALVARADO DECLET, MARTA | HC 01 BOX 2036 | | | | MOROVIS | PR | 00687 | malvarado_oo687@yahoo.com |
| 1758726 | Alvarado DeJesus, Jorge Luis | Luis Llorens Torres | #357 Coco Nuevo | | | Salinas | PR | 00751 | alvaradomelendezbryn@gmail.com |
| 1620770 | ALVARADO FIGUEROA , LUZ  N | HC 01 | BOX 5543 | | | OROCOVIS | PR | 00720 | SRAALVARADO190@YAHOO.COM |
| 1653292 | Alvarado Figueroa, Luz N. | HC01 Box 5543 | | | | Orocovis | PR | 00720 | sraalvarado190@yahoo.com |
| 1676034 | Alvarado Figueroa, Luz N. | HC01 Box 5543 | | | | Orocovis | PR | 00720 | sraalvarado190@yahoo.com |
| 1678787 | Alvarado Figueroa, Luz N. | HC 01 Box 5543 | | | | Orocovis | PR | 00720 | sraalvarado190@yahoo.com |
| 1688856 | Alvarado Figueroa, Luz N. | HC01 Box 5543 | | | | Orocovis | PR | 00720 | sraalvarado190@yahoo.com |
| 1689448 | Alvarado Figueroa, Luz N. | HC01 Box 5543 | | | | Orocovis | PR | 00720 | sraalvarado190@yahoo.com |
| 1637156 | Alvarado Figueroa, Minerva | HC 01 Box 5079 | | | | Orocovis | PR | 00720 | m.alvarado3@hotmail.com |
| 1651281 | Alvarado Figueroa, Minerva | HC01 Box 5079 | | | | Orocovis | PR | 00720 | m.alvarado3@hotmail.com |
| 1662326 | Alvarado Figueroa, Minerva | HC01 Box 5079 | | | | Orocovis | PR | 00720 | m.alvarado3@hotmail.com |
| 1644980 | ALVARADO FIGUEROA , MINERVA | HC 01 | BOX 5079 | | | OROCOVIS | PR | 00720 | M.ALVARADO3@HOTMAIL.COM |
| 1754759 | Alvarado Hernandez, Keila M. | 764 Ridenhour Cir | | | | Orlando | FL | 32809 | kmarisol1977@hotmail.com |
| 1664527 | Alvarado Jimenez , Mayra | 9 Sierra Verde | | | | Orocovis | PR | 00720 | malvaradojimenez5@gmail.com |
| 1762159 | Alvarado Jiménez, Mayra | 9 Sierra Verde | | | | Orocovis | PR | 00720 | malvaradojimenez5@gmail.com |
| 1787430 | Alvarado Jiménez, Mayra | 9 Sierra Verde | | | | Orocovis | PR | 00720 | malvaradojimenez5@gmail.com |
| 1671489 | Alvarado Jiménez, Mayra | 9 Sierra Verde | | | | Orocovis | PR | 00720 | malvaradojimenez5@gmail.com |
| 1651232 | Alvarado Lopez, Lydia | 3P-32 Calle 107 | Urb. Monte Brisas 3 | | | Fajardo | PR | 00738-3438 | heclia_albita@yahoo.com |
| 1720543 | Alvarado Martinez, Ada R. | PO Box 873 | | | | Manati | PR | 00674 | adita819@yahoo.com |
| 1672562 | ALVARADO MEDINA, AURELIS A | #3 CALLE NICOLAS RODRIGUEZ | BO. PUGNANDO ADENTRO | | | VEGA BAJA | PR | 00693 | aurelis_69@hotmail.com |
| 1677887 | Alvarado Medina, Aurelis A. | #3 Calle Nicolas Rodriguez | Bo. Pugnado Adentro | | | Vega Baja | PR | 00693 | aurelis_69@hotmail.com |
| 1604438 | Alvarado Medina, Fredeswinda | HC-01 1858 | | | | Morovis | PR | 00687 | alvaradomf13@gmail.com |
| 1743056 | Alvarado Medina, Fredeswinda | Hc-01 1858 | | | | Morovis | PR | 00687 | alvaradomf13@gmail.com |
| 1697453 | Alvarado Medina, Sybaris A. | HC-01 Box 1851 | | | | MOROVIS | PR | 00687 | syba_20@yahoo.com |
| 1612490 | Alvarado Medina, Sybaris A. | Hc-01 Box 1851 | | | | Morovis | PR | 00687 | syba_20@yahoo.com |
| 1660489 | Alvarado Medina, Sybaris A. | HC-01 Box 1851 | | | | Morovis | PR | 00687 | syba_20@yahoo.es |
| 1738881 | Alvarado Negron, Maria  M | HC 01 Box 8605 | | | | Penuelas | PR | 00624 | macaromapr@yahoo.com |
| 1797674 | ALVARADO ORTEGA, IVETTE | HC 73 BOX 4468 | | | | NARANJITO | PR | 00719-9218 | bettyalvaradoortega@gmail.com; jaymarolon@gmail.com |
| 1693999 | Alvarado Ramos, Yolanda | 2339 Calle Tabonuco | Urb. Los Carbos | | | Ponce | PR | 00716-2712 | guitarrera78@gmail.com |
| 1667609 | Alvarado Rivera, Evelyn | 65 Calle Nueva | | | | Ciales | PR | 00638 | eluis_star@yahoo.com |
| 2080728 | ALVARADO RIVERA, WENDY L. | URBANIZACION QUINTAS DE COAMO | 10 C/PISCIS | | | COAMO | PR | 00769 | WENDYLYNN83@GMAIL.COM |
| 1666051 | Alvarado Rodriguez, Brunilda | HC-01 Box 1844 | | | | Morovis | PR | 00687 | Lanegri_07@yahoo.com |
| 1975229 | Alvarado Rodriguez, Wanda I. | P.O. Box 2746 | Urb. Palmar del Rey S-11 | | | Guayama | PR | 00785 | adnawoo1@gmail.com |
| 1711290 | ALVARADO SAEZ, AMALIA | 5612 JANE ANNE STREET | | | | HALTOM CITY | TX | 76117 | maggiealvaradosaez@hotmail.com |
| 1601937 | Alvarado Saez, Maria de L | Villas de Levittown | Calle 1 A-23 | | | Toa Baja | PR | 00949 | kevinalexandre2@yahoo.com |
| 2056849 | ALVARADO SANCHEZ, JORGE LUIS | 31 RAMON POWER | | | | COAMO | PR | 00769 | jorge2630@yahoo.com |
| 1629441 | ALVARADO SANTOS, GLADYS M | HC-02 BOX 6197 | | | | MOROVIS | PR | 00687 | MALVARADO0735@YAHOO.COM |
| 1665270 | ALVARADO SANTOS, GLADYS M | HC-02 BOX 6197 | | | | MOROVIS | PR | 00687 | MALVARADO0735@YAHOO.COM |
| 1673263 | Alvarado Santos, Minerva | HC-02 Box 6426 | | | | Morovis | PR | 00687 | minervaalvarado474@gmail.com |
| 1746988 | Alvarado Torres, Carmen E | PO Box 2218 | | | | Orocovis | PR | 00720 | marifigualva@gmail.com |
| 1734934 | Alvarado Torres, Maria L | Hc 01 Box 6513 | | | | Orocovis | PR | 00720 | marifigualva@gmail.com |
| 2110486 | ALVARADO VAZQUEZ, JULIO | PO Box 732 | | | | Coamo | PR | 00769 | amnegron@live.com |
| 1606598 | Alvarado Zayas, Evelyn | HC 2 Box 4970 | | | | Villalba | PR | 00766 | ealvaradozayas@gmail.com |
| 1026050 | ALVARADO, JUANA ALVARADO | PO BOX 557 | | | | COAMO | PR | 00769-0557 | viviazules2@gmail.com |
| 1746544 | Alvarado, Minerva | HC 01, Box 1844 | | | | Morovis | PR | 00687 | alvaradominerva2010@gmail.com |
| 1697457 | Alvarado, William Alvarado | PO BOX 81 | | | | Coamo | PR | 00769-0081 | williamalvarado2010@hotmail.com |
| 1794885 | Alvarez Cantres, Esperanza | Barriada Cayo Hueso | calle1 #30 San José | | | San Juan | PR | 00924 | iris.valencia08@gmail.com |
| 1791217 | Alvarez Cantres, Esperanza | Barriada Cayo Hueso calle 1 #30 San José | | | | San Juan | PR | 00924 | iris.valencia08@gmail.com |
| 1799658 | Alvarez Gonzalez, Damarys | PO Box 383 | | | | Canovanas | PR | 00729 | alvarezdamarys@gmail.com |
| 1776606 | Alvarez Guzman, Kenneth | Box 9264 RR #8 | | | | Bayamon | PR | 00956-9651 | kenn6059@gmail.com |
| 1780165 | Alvarez Hernandez, Jose  M. | HC 645 | Box 6661 | | | Trujillo Alto | PR | 00976 | rapinasconstrutionsjose@gmail.com |
| 1629645 | Alvarez Hernandez, Jose M. | Hc 645 Box 6661 | | | | Trujillo Alto | PR | 00976 | rapinasconstruction@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 18

Exhibit Z
84th Omni Objection Email Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1605582 | Alvarez Lugo, Hector V | Hector V Alvarez Lugo Urb Ciudad | Urb Ciudad Central II Num 527  Angel R Mendez | | | Carolina | PR | 00987 | kabee64@aol.com |
| 1751239 | Alvarez Martinez, Edith B. | Urb, Villas Del Rio Calle | Convento Calle 1 #A4 | | | Guayanilla | PR | 00656 | 804betsy@gmail.com |
| 1778818 | Alvarez Martinez, Edith B. | Urb. Villas Del Rio | Calle Convento 1 #A4 | | | Guayanilla | PR | 00656 | 804betsy@gmail.com |
| 1599274 | Alvarez Medina, Hilda Milagros | 557 Hatchwood Dr. | | | | Haines City | FL | 33844-8228 | Hildalvarez1960@gmail.com |
| 1595924 | Alvarez Medina, Hilda Milagros | 557 Hatchwood Dr. | | | | Haines City | FL | 33844-8228 | Hildalvarez1960@gmail.com |
| 1654640 | ALVAREZ MEDINA, HILDA MILAGROS | 557 HATCHWOOD DR. | | | | HAINES CITY | FL | 33844-8228 | hildalvarez1960@gmail.com |
| 1637053 | Alvarez Medina, Hilda Milagros | 557 Hatchwood Drive | | | | Haines City | FL | 33844-8228 | hildalvarez1960@gmail.com |
| 1811979 | Alvarez Medina, Yadira | HC 03 Box 11378 | | | | Juana Diaz | PR | 00795 | Yadimelid3@hotmail.com |
| 1677538 | ALVAREZ MERCADO, LUZ DELIA | HC-01 BOX 3959 | | | | VILLALBA | PR | 00766 | ldacapri@hotmail.com; ldacapri63@hotmail.com |
| 1752308 | Alvarez Muniz, Gloria | 9448 Balbino Trinta | Urb. Rio Cristal | | | Mayaguez | PR | 00680 | alvarezgloria713@gmail.com |
| 1690654 | Alvarez Nazario, Sandra L. | PO Box 2624 | | | | Guayama | PR | 00785-2624 | slalva@yahoo.com |
| 1690654 | Alvarez Nazario, Sandra L. | Ave, Tnte. Cesar Gonzalez esq. | Calle Calaf Ur. Industrial Tres Monjitas | | | San Juan | PR | 00919-0759 | slalva@yahoo.com |
| 1612708 | Álvarez Ortizcom, Carmen A. | HC01 Box 17399 | | | | Humacao | PR | 00791 | emsc4858@gmail.com |
| 1647758 | ALVAREZ PABON, AHMED | PO BOX 9167 | | | | HUMACAO | PR | 00792 | anacsotodiaz@gmail.com |
| 1675946 | ALVAREZ PIMENTEL, MARIBEL | PO BOX 290 | | | | CANOVANAS | PR | 00729-0290 | alvarez.maribel@gmail.com |
| 1711847 | Alvarez Rivera, Joyce | 32 Sector La Ceiba | | | | Mayaguez | PR | 00682 | titiyopr@yahoo.com |
| 1659688 | Alvarez Soto, Ana Zahira | PO Box 9167 | | | | Humacao | PR | 00792 | anaalvarez79@gmail.com |
| 1643157 | ALVAREZ SOTO, GRISZELIDETH | URB. OLYMPIC VILLE #47 | | | | LAS PIEDRAS | PR | 00771 | alvarezsog@gmail.com |
| 1780110 | ALVELO RODRIGUEZ, ELIZABETH | BO CAMARONES CENTRO | HC 6 BOX 10549 | | | GUAYNABO | PR | 00971 | eliz2070@gmail.com |
| 1647992 | Amador Acevedo, Ivette M | Hc 06 Box 61142 | | | | Camuy | PR | 00627 | ivetteamadoracevedo@yahoo.com |
| 1765549 | Amador Acevedo, Ivette M. | HC 6 Box 61142 | | | | Camuy | PR | 00627 | ivetteamadoracevedo@yahoo.com |
| 1702012 | AMADOR AMADOR, ANDREA | HC 03 BOX 10901 | | | | CAMUY | PR | 00627 | ANDREA.AMADOR@HOTMAIL.COM |
| 1807650 | Amador, Alicia | PO BOX 964 | | | | TOA BAJA | PR | 00951 | aliciamayo8@yahoo.com |
| 1753072 | Amarilis Cruz Castro | Amarilis. Cruz | Acreedor Ninguna Palmas Plantation 122 | | | Humacao | PR | 00791 | cruzcastroamarili@yahoo.com |
| 1647358 | Amaro Rodríguez, Maria I | RR 01 BoX 2303 | | | | Cidra | PR | 00739 | lilyamaro@gmail.com |
| 1796175 | AMARO RODRIGUEZ, MARIA I. | RR 01 BOX 2303 | | | | CIDRA | PR | 00739 | lilyamaro@gmail.com |
| 1777032 | Amoros Quinones, Sonia | Calle 33 Bloque 29 #1 | Villa Asturias | | | Carolina | PR | 00983 | amoross291@gmail.com |
| 1753119 | Ana Maria Rivera Torres | Ana  Maria Rivera Torres | Acreedor P O Box 721 | | | Moca | PR | 00676 | johakrystal@yahoo.com |
| 1740981 | Anadón Vázquez, Linette D. | Urb. Praderas del Sur Cedro 90 | | | | Santa Isabel | PR | 00757 | linette02pr@hotmail.com |
| 1709687 | Andino Quintana, Wanda I. | Urbanizacion Toa Alta Heights | Calle 18 O 3 | | | Toa Alta | PR | 00953 | andino_wanda@gmail.com |
| 1659188 | Andino Quintana, Wanda I. | Urbanizacion Toa Alta Heights | Calle 18 O 3 | | | Toa Alta | PR | 00953 | andino_wanda@gmail.com |
| 1057168 | ANDINO ROSARIO, MARISOL | URB. VILLA PRADES | CALLE FELIPE GUTIERREZ #618 | | | SAN JUAN | PR | 00924 | solmar_andino@hotmail.com |
| 1613796 | ANDINO TAPIA , ZELMA  L. | AVE. RAFAEL CARRION #273 | VILLA FONTANA | | | CAROLINA | PR | 00985 | andinotapiazelmal@gmail.com |
| 1757914 | Andino Vargas, Karol I | 1211 Hemingway Place Apt. 101 | | | | Kissimmie | FL | 34747 | karolandinopr@gmail.com |
| 1692194 | Andino Vargas, Karol I. | 1211 Hemingway Place Apt 101 | | | | Kissimmie | FL | 34747 | karolandinopr@gmail.com |
| 1631562 | Andrades Rodriguez, Bernabe | Calle Eduardo Kerkado N-5 | Urb. Villas San Anton | | | Carolina | PR | 00987 | gaandrades32@gmail.com |
| 1786412 | ANDRADES RODRIGUEZ, BERNABE | N-5 CALLE EDUARDO KERKADO | URB VILLA SAN ANTON | | | CAROLINA | PR | 00987 | GAANDRADES32@GMAIL.COM |
| 1716110 | Andujar Ortiz, Carlos R | Urb. Villa el Recreo | Calle 2 AA19 | | | Yabucoa | PR | 00767 | candujar@live.com |
| 2117521 | Andujar Pacheco, Luz E | HC 71 Buzon 2512 | | | | Naranjito | PR | 00719 | luz.e.andujar@gmail.com |
| 24642 | Andujar Rivera, Jorge G. | PO Box 143631 | | | | Arecibo | PR | 00614 | r_atienzaf@hotmail.com |
| 1600665 | Anglada, Maria del C. | 2066 Sue Ellen Ct. | | | | Apopka | FL | 32703 | marianglada@gmx.com |
| 1748590 | Angulo Encarnacion, Sonia Noemi | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 | angulo_sonia@hotmail.com |
| 1806814 | Antonio Figueroa Nieves, Samuel | Urb. Villa Frances #4 | | | | Juana Diaz | PR | 00795 | figueroa45.s@gmail.com |
| 1798324 | Antonio Vega Pérez, Luis | Lomas Verdes, Aquamarina #564 | | | | Moca | PR | 00676 | tony00676@gmail.com |
| 1751377 | Aponte Alvarado, Yobanna | PO Box 9021475 | | | | San Juan | PR | 00902-1475 | yoba1069@yahoo.com |
| 2076789 | Aponte Aponte , Sonia N. | PO Box  1337 | | | | Maunabo | PR | 00707 | capricorniopr@hotmail.com |
| 1949837 | Aponte Aponte, Sonia N. | PO Box 1337 | | | | Maunabo | PR | 00707 | capricorniopr@hotmail.com |
| 1778156 | Aponte Estrada, Lizbeth | HC-02 Box 7575 | | | | Las Piedras | PR | 00771 | lizzyaponte@hotmail.com |
| 1600029 | Aponte Garcia, Lizbeth | Vistas De Rio | Calle Rio la Plata # 18 | | | Las Piedras | PR | 00771 | lapontegarcia@yahoo.com |
| 1599907 | APONTE GARCIA, LIZBETH | VISTAS DEL RIO | CALLE RIO LA PLATA #18 | | | LAS PIEDRAS | PR | 00771 | lapontegarcia@yahoo.com |
| 1632462 | APONTE GARCIA, LIZBETH | VISTAS DEL RIO | CALLE RIO LA PLATA #18 | | | LAS PIEDRAS | PR | 00771 | lapontegarcia@yahoo.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit Z
84th Omni Objection Email Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1628751 | Aponte Marrero, Marla D. | HC 06 Box: 13471 | Bo. Maná | | | Corozal | PR | 00783 | marladamaris63@hotmail.com |
| 1676966 | Aponte Marrero, Marla D. | HC 06 Box: 13471 | Bo. Maná | | | Corozal | PR | 00783 | marladamaris63@hotmail.com |
| 1691628 | Aponte Marriquez, Jose D. | HC 06 Box: 13471 | Bo. Maná | | | Corozal | PR | 00783 | marladamaris63@hotmail.com |
| 1670322 | Aponte Marrero, Marla D. | HC 06 Box: 13471 | Bo. Mana | | | Corozal | PR | 00783 | marladamaros63@yahoo.com |
| 2109157 | Aponte Medina, Maria Del Carmen | 29 Calle 1 | | | | Toa Alta | PR | 00953 | aponte_mari@hotmail.com |
| 1676554 | Aponte Navarro, Ivette | 2VL # 320 Via Bianca | Urb. Villa Fontana | | | Carolina | PR | 00987 | navarrioivetteaponte@gmail.com |
| 1598281 | Aponte Ortiz, Ana Amelia | Box 513 | | | | Barranquitas | PR | 00794 | wmartinez.hmcr@gmail.com |
| 1668503 | Aponte Ortiz, Ana Amelia | Box 513 | | | | Barranquitas | PR | 00794 | wmartinez.hmcr@gmail.com |
| 1794295 | Aponte Ortiz, Jose R | Urb San Jose | Calle E A1 | | | Aibonito | PR | 00705 | mrjaponte3757@hotmail.com |
| 1626988 | Aponte Ortiz, Virginia | Urb. Villa Matilde | Calle 1B2 | | | Toa Alta | PR | 00953 | Colonmarily@yahoo.com |
| 1771018 | Aponte Rivera, Angel I. | HC 67 Box 15403 | | | | Fajardo | PR | 00738 | vano777@yahoo.com |
| 1759955 | Aponte Rivera, Angel I. | HC 67 Box 15403 | | | | Fajardo | PR | 00738 | vany0777@yahoo.com |
| 1617059 | Aponte Rivera, Angel I. | HC 67 Box. 15403 | | | | Farjado | PR | 00738 | vanyo777@yahoo.com |
| 1638383 | Aponte Rivera, Angel I. | HC 67 Box 15403 | | | | Fajardo | PR | 00738 | vanyo777@yahoo.com |
| 1986998 | APONTE RIVERA, NORIANN | 135 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | NORIANNAPONTE@LIVE.COM |
| 1640929 | Aponte Rodriguez, Jesse | PO Box 370605 | | | | Cayey | PR | 00737 | ecedao@gmail.com |
| 250093 | APONTE RODRIGUEZ, JOSE R | 4600 DULKE ST APT 622 | | | | ALEXANDRIA | VA | 22304-2520 | ricar19884@yahoo.com |
| 2106039 | Aponte Rosado, Evelyn | HC-8 Box 82950 | | | | San Sebastian | PR | 00685 | mirtarr06@gmail.com |
| 1677453 | Aponte Torres, Marla  D. | HC 06 Box: 13471 Bo. Maná | | | | Corozal | PR | 00783 | marladamaris63@hotmail.com |
| 1764637 | Aponte Torres, Milagros | HC 01 Box 55341 | | | | Orocovis | PR | 00720 | anita1689.amsa@gmail.com |
| 1803753 | Aponte Torres, Milagros | HC 01 Box 55341 | | | | Orocovis | PR | 00720 | anita1689.amsa@gmail.com |
| 1599037 | APONTE TORRES, VILMA | HC 01 | BOX 55347 | | | OROCOVIS | PR | 00720 | VAT104@YAHOO.ES |
| 1516905 | Aponte Vega, Cindy | Calle Canal 219 Maginas | | | | Sabana Grande | PR | 00637 | cobyplinky@gmail.com |
| 1519147 | Aponte Vega, Luis A | Calle Canal 219 | Bo Maginas | | | Sabana Grande | PR | 00637 | Albert6913@hotmail.com |
| 1499355 | APONTE VEGA, MARIBEL | 136 CALLE FLAMBOYAN | | | | SABANA GRANDE | PR | 00637 | belinaponte@yahoo.com |
| 1810679 | Aponte Zayas, Maria C | #2726 c/Las Carrozas Urb. Perla del Sur | | | | Ponce | PR | 00717-0433 | maraponte69@hotmail.com |
| 1754182 | Aponte, Erick M | Box 276 | | | | Barranquitas | PR | 00794 | erickmaponte@gmail.com |
| 336706 | APONTE, MIRIAM MEDINA | URBANIZACION SAN MIGUEL | C 13 | | | SAN LORENZO | PR | 00754 | miriammedinaaponte@yahoo.com |
| 1674023 | Aportaciones Acumuladas de Retiro de Maestros | Ada Nelly Cruz Roque | HC-45 Box 10197 | | | Cayey | PR | 00737 | a.cruz07@yahoo.com |
| 1806213 | Aquino Carbonell, Ivonne M | HC 02 Box 15871 | | | | Carolina | PR | 00987 | mariposa701932@hotmail.com |
| 1723572 | Aquino Morales, Cristina M | Urbanización Virginia Valley | 407 Calle Valle Guanajibo | | | Juncos | PR | 00777-3645 | cristymarie3@yahoo.com |
| 1694939 | AQUINO MORALES, CRISTINA M. | URBANIZACION VIRGINIA VALLEY | 407 CALLE VALLE DE GUANAJIBO | | | JUNCOS | PR | 00777-3645 | cristymarie3@yahoo.com |
| 1689562 | Aquino Nieves, Cesar | P.O. Box 6813 | | | | Caguas | PR | 00726 | cesaraquino@hotmail.com |
| 2056795 | Aquino Ruiz, Herminio | P.O. Box 2314 | | | | Isabela | PR | 00662 | papoaquino49@yahoo.com |
| 1783502 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | elya7088@gmail.com |
| 1616892 | Arce Gonzalez, Antonia | Calle 2 B-5 Box 1192 | Alturas De Santa Isabel | | | Santa Isabel | PR | 00757 | antoniaperla2015@gmail.com |
| 1704930 | Arce Nieves, Jose M. | 502 Ave. Los Patriotas | | | | Lares | PR | 00669 | jarcenieves@gmail.com |
| 1773353 | ARCE SANTANA, ANA L | URB SAN JOAQUIN | 50 CALLE BARTOLOMEI | | | ADJUNTAS | PR | 00601 | anniearce@ldlugov76.33mail.com |
| 236919 | ARCE TORRES, JEANETTE | PO BOX 2128 | | | | ISABELA | PR | 00662 | jinymar@gmail.com |
| 1618995 | ARCHEVAL RODRIGUEZ, JOSE L | LAGO HORIZONTE AMBAR 4012 | | | | COTO LAUREL | PR | 00780-2425 | ARCHEVAL999@HOTMAIL.COM |
| 1620593 | Archeval Rodriguez, Jose L | Lago Horizonte Ámbar 4012 | | | | Coto Laurel | PR | 00780-2425 | archeval999@hotmail.com |
| 1629742 | Archeval Rodriguez, Jose L | Lago Horizonte Ambar 4012 | | | | Coto Laurel | PR | 00780-2425 | archeval999@hotmail.com |
| 1669198 | ARCHILLA VAZQUEZ, ELBA I. | P.O. BOX 452 | | | | MOROVIS | PR | 00687 | torressol@hotmail.com |
| 1747745 | Arias Camacho, Maria T. | Hc2 6602 | Bo. Plena Carr. 712 Calle 2 | | | Salinas | PR | 00751 | vanessalpz31@gmail.com |
| 1654094 | Ariel Cardenales, Angel | Campo Verde Calle 2, C-29 | | | | Bayamón | PR | 00961 | angelarielc@gmail.com |
| 1671699 | Armaiz Cintron, Wanda I | 2233 Trumpeter Swan Ave. | | | | Bartow | FL | 33830 | armaiz@mac.com;<br>rolandoehugo@hotmail.com |
| 1694922 | ARMSTRONG CAPO, TERESITA | Urb. Paseo Solimar | 547 CEstrella de Mar | | | Juana Diaz | PR | 00795 | tearcapo@hotmail.com |
| 1609322 | Armstrong Capo, Teresita | Urb. Paseo Solimar | 547 C Estrella de Mar | | | Juana Diaz | PR | 00795 | tearcapo@hotmail.com |
| 1764231 | Arocho Gonzalez, Carmen M | PO Box 1645 | | | | Moca | PR | 00676 | elsie_goar@hotmail.com |
| 1764231 | Arocho Gonzalez, Carmen M | Escuela Efrain Sanchez Hidalgo | | | | Moca | PR | 00676 | elsie_goar@hotmail.com |
| 1764231 | Arocho Gonzalez, Carmen M | Escuela Efrain Sanchez Hidalgo | | | | Moca | PR | 00676 | elsie_goar@hotmail.com |
| 1784773 | Arocho Gonzalez, Carmen M. | PO Box 1645 | | | | Moca | PR | 00676 | elsie_goar@hotmail.com |
| 1742186 | Arocho Gonzalez, Carmen Milagros | PO Box 1645 | | | | Moca | PR | 00676 | elsie_goar@hotmail.com |
| 1609542 | Arocho Medina, Jessica | PO Box 721 | | | | Moca | PR | 00676 | JESSICA.AROCHO@GMAIL.COM |

Exhibit Z
84th Omni Objection Email Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1226088 | AROCHO MEDINA, JESSICA | PO BOX 721 | | | | MOCA | PR | 00676 | jessica.arocho@gmail.com |
| 1702583 | Arocho Ramirez, Glorinel | PO Box 7004 PMB 125 | | | | San Sebastian | PR | 00685 | felixr.roman@upr.edu; glorinel.arocho@yahoo.com |
| 33744 | Arocho Rios, Nydia | HC 05 Box 56704 | | | | Hatillo | PR | 00659 | natalyvelezarocho@gmail.com |
| 1744820 | Arroyo Arroyo, Manuel A. | Box 3671 | | | | Vega Alta | PR | 00692 | lilyboricua8@yahoo.com |
| 1762912 | ARROYO CRUZ, NERIXA | HC 4 BOX 11695 | | | | YAUCO | PR | 00698 | nerixaarroyo@gmail.com |
| 1755836 | Arroyo Cruz, Nerixa | HC 4 Box 11695 | | | | Yauco | PR | 00698 | nerixaarroyo@gmail.com |
| 1793053 | ARROYO CRUZ, NERIXA | HC 4 BOX 11695 | | | | YAUCO | PR | 00698 | nerixaarroyo@gmail.com |
| 1768808 | ARROYO CRUZ, NERIXA | HC04 BOX 11695 | | | | YAUCO | PR | 00698 | nerixaarroyo@gmail.com |
| 1813732 | Arroyo Fonseca, Josefa M. | Urb Paseo Santa Barbara | Calle Perla #61 | | | Gurabo | PR | 00778 | finypr2004@gmail.com |
| 1729110 | ARROYO GARCIA, ERICK M | PO BOX 962 | | | | JAYUYA | PR | 00664 | olgarciap@gmail.com |
| 1760221 | Arroyo Hernandez, Lesvia | Urb. Camino Real 111 Calle Los Pinos | | | | Caguas | PR | 00726 | lesvia_arroyo@hotmail.com |
| 1930898 | Arroyo Lopez , Myrna | Po Box 501 | | | | Boqueron | PR | 00622-0501 | myrnarroyo@gmail.com |
| 2115137 | Arroyo Lopez, Myrna | PO Box 501 | | | | Cabo Rojo | PR | 00622-0501 | myrnarroyo@gmail.com |
| 1630532 | Arroyo Martinez, Miguel | URBANIZACION LOMAS VERDES | CALLE AZUCENA H-12 | | | BAYAMON | PR | 00956 | ARROYAZOMIGUEL@GMAIL.COM |
| 1562727 | ARROYO MENAY, JUANA M. | 80-2ND AVE | | 610 | | NEW NEWARK | NJ | 07104-2056 | arroyomenay54122@gmail.com |
| 1609990 | Arroyo Menay, Juana M. | 80 2nd Ave. Apt. #610 | | | | Newark | NJ | 07104-2056 | arroyomenay54122@gmail.com |
| 1514942 | Arroyo Olivieri, Irma N | Carr 141 Km 1 H 2 | | | | Jayuya | PR | 00664 | imanaviri@yahoo.com |
| 1638410 | ARROYO PEREZ, DIANA | HC 05 BOX 7578 | | | | YAUCO | PR | 00698 | arroyodiana1963@gmail.com |
| 1719617 | Arroyo Perez, Eduvigis | 803 COM Caracoles 1 | | | | Peñuelas | PR | 00624 | duva0451@gmail.com |
| 2117011 | Arroyo Ramos, Angel Luis | HC 01 Box 3215 | | | | Jayuya | PR | 00664-9706 | aaroyoramos1@gmail.com |
| 2087551 | Arroyo Seda, Suzerain | Apt. P.O. Box 508 | | | | Boqueron | PR | 00622 | suzerain36@gmail.com |
| 1950858 | Arroyo Seda, Suzerain | P.O. Box 508 | | | | Boqueron | PR | 00622 | suzerain36@gmail.com |
| 35457 | ARROYO VALENTIN, DAISY | URB. LOIZA VALLEY | CALLE MADRE SELVA K-368 | | | CANOVANAS | PR | 00729 | daisyspr@yahoo.com |
| 1745393 | Arroyo, Gladys Serrano | Vacas Saltillo HC3 Box 5385 | | | | Adjuntas | PR | 00601 | serranog22@yahoo.com |
| 1787798 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 680 CALLE OBREGON | | | | SAN JUAN | PR | 00926 | arvelomirta@yahoo.com |
| 1698127 | ARVELO CRESPO, SONIA | URB ALMIRA CALLE 4 AF3 | | | | TOA BAJA | PR | 00949 | sarvelo55@yahoo.com |
| 1728135 | Arvelo Crespo, Sonia | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 | sarvelo55@yahoo.com |
| 1147519 | Arvelo Crespo, Sonia | Urb Almira | Calle 4 AF3 | | | Toa Baja | PR | 00949-4019 | sarvelo55@yahoo.com |
| 1147519 | Arvelo Crespo, Sonia | Urb Almira | Calle 4 AF3 | | | Toa Baja | PR | 00949-4019 | sarvelo55@yahoo.com |
| 1616071 | Arzola Davila, Vilmari | HC 63 Buzon 3322 | | | | Patillas | PR | 00723 | vad2081@hotmail.com |
| 1676122 | ARZON MENDEZ, AIDA S. | URBANIZACION DIPLO | CALLE 10-E-3 | | | NAGUABO | PR | 00718 | sorimar_s@yahoo.com |
| 1749623 | ARZUAGA RESTO, OMAYRA | HC 01 BOX 5436 | | | | JUNCOS | PR | 00777-9704 | dgp33@hotmail.com |
| 1602536 | ASENCIO ALVAREZ , RICARDO | HC 1 BOX 7080 | | | | CABO ROJO | PR | 00623-9725 | asenciopr@yahoo.com |
| 1637919 | Asencio Alvarez, Ricardo | Hc 1 Box 7080 | | | | Cabo Rojo | PR | 00623-9725 | asenciopr@yahoo.com |
| 1640649 | Asencio Betancourt, Miguel Angel | Urb. Santiago Calle B #15 | | | | Loiza | PR | 00772 | masencio@vivienda.pr.gov |
| 1797465 | Asencio Rodriguez, Julio A. | Urb. Linda Vista C 203 | | | | Lajas | PR | 00667 | Yiyi2014.jaar@gmail.com; Yuyi2014.jaar@gmail.com |
| 1677541 | ASTACIO FIGUEROA, WANDA ENID | CALLE SEGOVIA # 564 | URB VALENCIA | | | SAN JUAN | PR | 00923 | fenid2422@gmail.com |
| 1797829 | Astacio Figueroa, Wanda Enid | Calle Segovia Altos # 564 | Urb Valencia | | | San Juan | PR | 00923 | fenid2422@gmail.com |
| 1752855 | Atiles Linares, Marcelina | Marcelina Atiles Linares Teacher Department of Education PR HC-05 Box 25101 | | | | Camuy | PR | 00627 | chitoymarilyn@gmail.com |
| 1630099 | ATILES SOTO, MARITZA DEL C. | #314 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627 | maruca_atiles@yahoo.com |
| 1752841 | Aurea E. Franqui Roman | Aurea E. Franqui Maestra Departamento de Educacion de PR HC 4 Box 17346 | | | | Camuy | PR | 00627 | sulyrf@gmail.com |
| 1669279 | Avellanet, Ivette | 156 Linden St Apt 1L | | | | Holyoke | MA | 01040 | rosiered_2@yahoo.com |
| 1752009 | Avellanet, Ivette | 156 Linden St | Apt 1L | | | Holyoke | MA | 01040 | rosiered_2@yahoo.com |
| 1654865 | Avila Hernandez, Luz E | Urb. Terrazas de Cupey | B28 Calle 6 | | | Trujillo Alto | PR | 00976 | luzavilahernandez@gmail.com |
| 1765989 | Ávila Natal, Peter | Parcela Calderonas | Calle 4 #7162 | | | Ceiba | PR | 00735 | Peter27900@yahoo.com |
| 1659812 | Avila Ramirez, Lourdes Beatriz | PO Box 157 | | | | Manati | PR | 00674 | cozyavila@gmail.com |
| 1674542 | Avila Rivera, Carlos A. | P.O. Box 4 | | | | Angeles | PR | 00611 | charliephysics5050@gmail.com |
| 1592884 | Aviles Alvarado, Lydia E. | PP 62 Calle 41 Jardines del Caribe | | | | Ponce | P.O. | 00728 | lydiaeaviles46@gmail.com |
| 1638462 | Aviles Alvarado, Lydia E. | PP 62 Calle 41 Jardines del Caribe | | | | Ponce | P.O. | 00728 | lydiaeaviles46@gmail.com |
| 1603107 | Aviles Alvarado, Lydia E. | PP 62 Calle 41 Jardines del Caribe | | | | Ponce | PR | 00728 | lydiaeaviles46@gmail.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 18

Exhibit Z
84th Omni Objection Email Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1596836 | Aviles Asencio, Mayra M. | Urb. San Jorge | Calle Aureola #3408 | | | Ponce | PR | 00717 | aviles.maya@gmail.com |
| 780419 | AVILES ASENCIO, MAYRA M. | URB.SAN JORGE CALLE AUREOLA # 3408 | | | | PONCE | PR | 00717 | aviles.maya@gmail.com |
| 2118247 | AVILES CALLAZO, CARMEN | 28 CALLE B URB. MONTECARLO | | | | VEGA BAJA | PR | 00693 | MARREROMILLIE@HOTMAIL.COM |
| 1669456 | Aviles Cardona, Ohmayra | PO Box 1204 | | | | Orocovis | PR | 00720 | aryamhore@yahoo.com |
| 1798180 | Avilés Cardona, Ohmayra | P.O. Box 1204 | | | | Orocovis | PR | 00720 | aryamhore@yahoo.com |
| 1647602 | Avilés Cardona, Ohmayra | PO Box 1204 | | | | Orocovis | PR | 00720 | aryamhore@yahoo.com |
| 1630042 | AVILES COLLADO, ANA E | URB. VILLAS DEL PALMAR CALLE E L 6 | | | | YAUCO | PR | 00698 | MILAGROSBARNECET@GMAIL.COM |
| 1673692 | Avilés Collado, Ana E | Urb. Vistas del Palmar | Calle E L 6 | | | Yauco | PR | 00698 | milagrosbarnecet@gmail.com |
| 1671528 | Avilés Collado, Ana E | Urb.Villas del Palmar Calle E L 6 | | | | Yauco | PR | 00698 | milagrosbarnecet@gmail.com |
| 1788381 | AVILES COLON, CARMEN N | PO BOX 321 | | | | OROCOVIS | PR | 00720 | carmnen2409@gmail.com |
| 1797405 | Aviles Colon, Carmen N. | PO. Box 321 | | | | Orocovis | PR | 00720 | carrmen2409@gmail.com |
| 2087466 | AVILES DIAZ, NORMA I. | URBANIZACION JARDINES AVILA | CALLE #1 CASA #60 | | | CEIBA | PR | 00735 | NAVILES65@LIVE.COM |
| 1889156 | Aviles Martinez, Mariam | RR 4 Box 6925 | | | | Anasco | PR | 00610 | aurelio.ruiz@usps.gov |
| 1934754 | Aviles Martinez, Miriam | RR4 Box 6925 | | | | Anasco | PR | 00610 | aurelio.ruiz@usps.gov |
| 1671269 | Aviles Nieves, Heidi | PO Box 1055 | | | | Quebradillas | PR | 00678 | heidipr_aviles@yahoo.com |
| 1787265 | Aviles Pacheco, Lucas | Mirador de Bairoa Calle 21 2P9 | | | | Caguas | PR | 00725 | LAviles@policia.pr.gov |
| 1779008 | AVILES PAGAN, ANABEL | 1721 VINERIDGE LANE | | | | BURLESON | TX | 76028 | anabel.iznaga.ai@gmail.com |
| 1727806 | Aviles Pérez, Maritza | AC 01 2304 | | | | Loiza | PR | 00772 | maritzaaviles45@gmail.com |
| 1649971 | Aviles Sanchez, Lydia Milagros | Urb. Monte Casino 33 | Calle Evano | | | Toa Alta | PR | 00953 | avimili@hotmail.com |
| 1748019 | Avilés Valentín, Maveline | Hc 01 Box 4108 | | | | Naguabo | PR | 00718 | mavelineaviles@gmail.com |
| 1666544 | AYALA AGOSTO, MARIA | HC2 BOX 7620 | | | | LOIZA | PR | 00772 | MAA1958MAA@GMAIL.COM |
| 1615315 | Ayala Alvira, Maria S | Urb. Alt. San Pedro Calle San Marcos J4 | | | | Fajardo | PR | 00738 | mayala311@yahoo.com |
| 1645076 | Ayala Catarich, Edda H | Calle Manuel Rivera L37 | | | | Ponce | PR | 00728 | eddaayala70@outlook.com |
| 1769493 | Ayala Chaparro, Nydia E | Montecasino Heights | 472 Calle Rio Grande | | | Toa Alta | PR | 00953 | junyal@prtc.net |
| 1106115 | AYALA CIRINO, YAZMIN | HC 01 BOX 4077 | | | | LOIZA | PR | 00772 | yazmin.ayala18@gmail.com |
| 1747325 | Ayala FERREIRA, NILDA E | CALLE 11 J20 MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 | ANGEERELLY.HERNANDEZ@GMAIL.COM; NAYALA1949@HOTMAIL.COM |
| 1079373 | Ayala Gonzalez, Rafael | HC 02 Box 6531 | | | | Canovanas | PR | 00729 | ayalarafael322@gmail.com |
| 1079373 | Ayala Gonzalez, Rafael | Ave Canapo Rico Sextor Lomas Del Viento | Carr. 185 K.M. 4.6 | | | Canovanas | PR | 00729 | ayalarafael322@gmail.com |
| 1684281 | AYALA LOPEZ, MARTA MILAGROS | 1906 CALLE LALIZA | | | | MAYAGUEZ | PR | 00682-6209 | ayalamartam@gmail.com |
| 1642192 | Ayala Lopez, Sydnia | Portales de Rio Grande | Apto. 206 Edificio A | | | Rio Grande | PR | 00745 | sydniaayala@yahoo.com |
| 1735251 | Ayala Marquez, Juanita E | PMB #108 | PO Box 43003 | | | Rio Grande | PR | 00745-6602 | estherjayala@yahoo.com |
| 1643908 | AYALA MORALES, FELIX M | PO BOX 673 | | | | MOCA | PR | 00676 | PAPOAYALA@HOTMAIL.COM |
| 1736575 | Ayala Morales, Maria A. | Calle Daniel Nievesw 81 | | | | Moca | PR | 00676 | papoayala@hotmail.com |
| 1765600 | Ayala Ortiz, Ana L. | Urb. Vistas del Océano | Calle Orquídea 8212 | | | Loiza | PR | 00772 | aniayala10@yahoo.com |
| 1079374 | AYALA PABON, RAFAEL | BARRIO COLLORES | CARR. 144 KM. 7.1 | APARTADO 1 | | JAYUYA | PR | 00664 | billacresto@gmail.com |
| 1079374 | AYALA PABON, RAFAEL | DEPARTAMENTO DE EDUCACION | ESC. ANTONIA SERRANO GONZALEZ | BARRIO MAMEYES | CARR. 141 KM. 12.5 INTERIOR | JAYUYA | PR | 00664 | d51458@pr.gov |
| 1763937 | Ayala Penaloza, Sonia | PMB 277 Box 1981 | | | | Loiza | PR | 00772 | Sayala3918@gmail.com |
| 1604541 | Ayala Prado, Adamina | HC 4 Box 11744 | | | | Yauco | PR | 00698 | minita1753@hotmail.com |
| 1783688 | Ayala Rivera, Jerry M | PO Box 478 | | | | Adjuntas | PR | 00601 | ayarry@gmail.com |
| 1655849 | Ayala Rodriguez, Gladys M | Urb La Inmaculada | Calle 102 | | | Vega Alta | PR | 00692 | gladysayala001@gmail.com |
| 1649557 | Ayala Soto , Denise I | Urb. Moca Gardens # 481 | | | | Moca | PR | 00676 | dayalasoto@gmail.com |
| 1629125 | Ayala Soto, Denise I. | Urb. Moca Gardens | Calle Orquidea #481 | | | Moca | PR | 00676 | dayalasoto@gmail.com |
| 1670402 | AYALA TIBURCIO, ENRIQUE | BO DEAMAJAGUA HC 67 18345 | | | | FAJARDO | PR | 00738 | Enriqueayala167@yahoo.com |
| 1647889 | Ayala Torres, Willmari | Urb. Colinas Calle Lomas A 6 | | | | Yauco | PR | 00698 | iramlliw_acuariana@hotmail.com |
| 1702567 | Badillo Feliciano, Mayra | Urb. Llanos de Isabela #419 | Calle Copasu | | | Isabela | PR | 00662 | mayra249929@yahoo.com |
| 1727883 | Badillo Feliciano, Mayra | Urb. Llanos de Isabela #419 | Calle Copasu | | | Isabela | PR | 00662 | mayra249929@yahoo.com |
| 1801119 | BAERGA ROSARIO , JOSE A. | 2629 CALLE NILO | URB RIO CANAS | | | PONCE | PR | 00728-1720 | baloo11_2001@yahoo.com |
| 1798227 | Baez Baez, Marilyn | HC-05 Box 7461 | | | | Yauco | PR | 00698 | baezmarilyn1971@gmail.com |
| 1674306 | Baez Del Toro, Xoimara Y | HC 03 Buzon 33014 | | | | San Sebastian | PR | 00685 | xyadirabaez@gmail.com |
| 1790902 | BAEZ HERNANDEZ, MARIA DE LOURDES | PO BOX 1535 | | | | GUAYNABO | PR | 00970 | baezlourdes18@gmail.com |
| 1638371 | Baez Munoz, Lourdes | RR36 Box 8686 | | | | San Juan | PR | 00926 | hacparaiso@gmail.com |
| 1746349 | Baez Ortiz, Carlina | Venus Gardens | Calle Capricornio 727 | | | San Juan | PR | 00926 | bibliotecarhm@gmail.com |
| 1671433 | Baez Quinones, Frank | Urb. La Quinta | Calle 4 J-15 | | | Yauco | PR | 00698 | magdalmartinez@hotmail.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 18

Exhibit Z
84th Omni Objection Email Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1794218 | BAEZ RIVERA, NELIDA | HC 33 BOX 5194 | | | | DORADO | PR | 00646 | baeznelida97@gmail.com |
| 1664895 | Báez Rodríguez, Joey M. | Urb. Belinda | Calle 7 F19 | | | Arroyo | PR | 00714 | joeyma2@hotmail.com |
| 1797905 | Báez Rodríguez, Maria de los A. | Urb. Colinas de Verde Azul | Calle Génova #163 | | | Juana Díaz | PR | 00795 | mariadelosangelesbaez@yahoo.com |
| 1744746 | Baez Roman, Miriam | Brisas de Carraizo | Box 33 | | | San Juan | PR | 00926 | lajefaviolenta@gmail.com |
| 1335481 | BAEZ RUIZ, GUILLERMINA | HC-3 BOX 4545 | | | | GURABO | PR | 00778 | guillerminabaez@yahoo.com |
| 1720536 | Baez Sanchez , Maria  A. | PO Box 1691 | | | | Yabucoa | PR | 00767 | mariaassar@hotmail.com |
| 1673427 | Baez Sanchez, Maria A | PO Box 1691 | | | | Yabucoa | PR | 00767 | mariaassar@hotmail.com |
| 1661477 | Baez Vazquez, Alicia Joan | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 | alicia.baez@live.com |
| 1640576 | Báez Vázquez, Alicia Joan | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 | alicia.baez@live.com |
| 1609822 | Baez, Josefina Perez | Via 42 4US 21 Villa Fontana | | | | Carolina | PR | 00983 | josefinaperez2007@yahoo.com |
| 1699600 | Baez, Yeadealeaucks | HC 33 Box 3317 | | | | Dorado | PR | 00646 | yeadea1966@gmail.com |
| 1596807 | Bago Perez, Francisca M | Calle Modesta #500 Apto 305 | | | | San Juan | PR | 00924 | merbape@yahoo.com |
| 1636275 | Balaguer Estrada, Sonia I. | Urbanizacion Rio Grande Estates Calle 17 L-41 | | | | Rio Grande | PR | 00745 | savette5229@gmail.com |
| 1648594 | Balaguer Gonzalez, Maria G | PO Box 2496 | | | | Guaynabo | PR | 00970-2496 | mariagbalaguer@hotmail.com |
| 1760578 | Balaguez Estrada, Sonia I. | Urb. Rio Grande Estates | Calle 17 L-41 | | | Rio Grande | PR | 00745 | savette5229@gmail.com |
| 1614091 | Balasquide Perez, Sarah M. | Alturas de Yauco N 10 Calle 11 | | | | Yauco | PR | 00698 | sbalasquide62@gmail.com |
| 1589087 | Balasquide Pérez, Sarah M. | Alturas de Yauco N 10 Calle 11 | | | | Yauco | PR | 00698 | sbalasquide62@gmail.com |
| 1603733 | Ballester Aviles, Nilda | HC-01 Box 2648 | | | | Jayuya | PR | 00664 | nilda.ballester01@gmail.com |
| 1771551 | Balmaceda , Inés | P.O. Box 1354 | | | | ISABELA | PR | 00662 | chachibd616@gmail.com |
| 1756439 | Balmaceda, Inés | P.O. Box 1354 | | | | Isabela | PR | 00662 | chachibd616@gmail.com |
| 1670173 | BANKS CRUZ, MARIA V. | HC 01  BOX 6311 | | | | SANTA ISABEL | PR | 00757 | mariabankscruz@gmail.com |
| 1670173 | BANKS CRUZ, MARIA V. | DEPARTAMENTO DE EDUCACION | CALLE #5 FINAL | | | SANTA ISABEL | PR | 00757 | mariabankscruz@gmail.com |
| 1660479 | Banrey Aponte, Nancy | HC23 Box 6725 | | | | Juncos | PR | 00777-9718 | nancybanrey@yahoo.com |
| 1788397 | BANREY APONTE, NANCY | HC-23 | BOX 6725 | | | JUNCOS | PR | 00777-9718 | nancybanrey@yahoo.com |
| 1773430 | BANREY APONTE, NANCY | HC 23 BOX 6725 | | | | JUNCOS | PR | 00777-9718 | nancybanrey@yahoo.com |
| 1689315 | BANREY APONTE, NANCY | HC-23, BOX 6725 | | | | JUNCOS | PR | 00777-9718 | NANCYBANREY@YAHOO.COM |
| 1702180 | BANUCHI RIOS, CYNTHIA M | URB  LA RAMBLA | CALLE BARCELONA 2328 | | | PONCE | PR | 00730 | cbanuchi@gmail.com |
| 1996406 | Barbosa Lugo, Rosa M. | KK-12 Urayoan | Urb Parque del Monte | | | Caguas | PR | 00725 | claribelmellan21@gmail.com |
| 1750576 | Barbosa Miranda, Pablo J | Urb. Santa Juana Calle 5 B4 | | | | Caguas | PR | 00725 | pjbjubilado2010@yahoo.com |
| 1795861 | Barbosa Ortiz, Marisol | Alturas de Monte Verde | Edificio B | Apto. 31 | | Vega Alta | PR | 00692 | mbarbosa1017@gmail.com |
| 1606113 | Barbosa Rivera, Maricelys | Pmb 2106 PO Box 6400 | | | | Cayey | PR | 00737 | aislinnsofia@hotmail.com |
| 1594790 | Barlucea, Rebeca  Arbelo | PO Box 8092 | | | | Arecibo | PR | 00613 | rebeca_arbelo@yahoo.com |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | BO. TEJAS APT.337 | | | | HUMACAO | PR | 00791 | Yami2266@yahoo.com |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | PO BOX 1470 | | | | LAS PIEDRAS HUMACAO | PR | 00791 | yami2266@yahoo.com |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | PO Box 337 | | | | LAS PIEDRAS HUMACAO | PR | 00791 | yami2266@yahoo.com |
| 1683450 | Barrera Ramos, Luis D | Urb. Santa Elena II Calle 1 F2 | | | | Guayanilla | PR | 00656 | Luiluis10117.lb@gmail.com; luis10117@yahoo.com |
| 1669119 | Barrera Ramos, Luis D | Urb. Santa Elena II | Calle 1 F2 | | | Guayanilla | PR | 00656 | luis10117.lb@gmail.com |
| 1752772 | Barrera Ramos, Luis D. | Urb Santa Elena II | Calle 1 F2 | | | Guayanilla | PR | 00656 | Luiluis10117.lb@gmail.com; luis10117.lb@gmail.com; luis1luis10117@yaho |
| 1718512 | Barrera Ramos, Luis D. | Urb. Santa Elena II | Calle 1 F2 | | | Guayanilla | PR | 00656 | luis10117.lb@gmail.com; luis10117@yahoo.com |
| 1668477 | Barreto Barreto, Carmen L. | HC 015140 | | | | Moca | PR | 00676 | melvinomarmorales@gmail.com |
| 1681977 | BARRETO HERNANDEZ, NORBERTO | URB. EL CONQUISTADOR M-8 | AVE.  DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | acvaleria@yahoo.com |
| 1725586 | Barreto Osorio, Julio  Angel | PO BOX 201 | | | | Loiza | PR | 00772 | jb5543701@gmail.com |
| 1597996 | Barreto Osorio, Reyes B. | PO Box 201 | | | | Loiza | PR | 00772 | Jinnelys@hotmail.com |
| 1793125 | Barreto Velazquez, Marta  Elena | Ur. El Conquistador  M-8 | Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976-6429 | acvaleria@yahoo.com |
| 1810608 | BARRIOS FONTAINE, GRISELL M | 19 CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664 | grisellmarie10@yahoo.com |
| 1804824 | BARRIOS FONTAINE, GRISELL M. | 19 CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664 | grisellmarie10@yahoo.com |
| 1720841 | Barrios Fontaine, Grisell M. | 19 Calle Hermelinda Rivera | | | | Jayuya | PR | 00664 | grisellmarie10@yahoo.com |
| 1750080 | BARRIOS GUTIERREZ, EVELYN I. | URB SANTA CLARA | ANAMU ST W8 | | | GUAYNABO | PR | 00969 | evejos@yahoo.com |
| 1793378 | Barrios Jimenez, Bolivar | Urb. Villa Real Calle 2 B-9 | | | | Vega Baja | PR | 00693 | alana-36@hotmail.com |
| 1599001 | Barrios Jimnez, Nellie | Villa Real Calle 8 J-16 | | | | Vega Baja | PR | 00693 | nelliebarriosjimenez@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 18

Exhibit Z
84th Omni Objection Email Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1647801 | Barrios Negrón, Alba N | Urb. Villa Real Calle 2 B-9 | | | | Vega Baja | PR | 00693 | alana-36@hotmail.com |
| 1671355 | Barrios Negrón, Alba N. | Urb. Villa Real Calle 2 B-9 | | | | Vega Baja | PR | 00693 | alana-36@hotmail.com |
| 1797116 | Barrios Negrón, Alba N. | Urb. Villa Real Calle 2 B-9 | | | | Vega Baja | PR | 00693 | alana-36@hotmail.com |
| 1597933 | Barrios Ortiz, Erika A. | HC 01 BOX 5993 | | | | Ciales | PR | 00638 | eberriosquintodos@yahoo.com |
| 1655339 | Barros Perez, Mayra L | Urb. Monterrey | 811 Abacoa | | | Mayaguez | PR | 00680 | mlbarrios66@yahoo.com |
| 1656387 | BARROS PEREZ, MAYRA L. | 811 ABACOA | URB MONTERREY | | | MAYAGUEZ | PR | 00680 | mlbarrios66@yahoo.com |
| 1757181 | Barroso Rodríguez, Magaly | Calle 4 B 19  Flamboyán Gardens | | | | Bayamón | PR | 00959 | mabarroso17@gmail.com |
| 1600271 | BARTOLOMEI ZAYAS, ALICA M. | VENUS GARDENS | 676 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | BARTOLOMEI.ALICIA@GMAIL.COM |
| 1630802 | Bartolomei Zayas, Alicia M. | Venus Gardens Norte Manzanillo 676 | | | | San Juan | PR | 00926 | bartolomei.alicia@gmail.com |
| 1812361 | BASORA RUIZ, MILAGROS S | HC 2 BOX 26812 | | | | CABO ROJO | PR | 00623-9723 | MSBMICHI@HOTMAIL.COM |
| 1640164 | Batista Velazquez, Daisy | De Diego  Chalets Chalets 474 Calle De Diego Box. 85 | | | | San Juan | PR | 00923-3137 | dbatistavelazquez@miescuela.pr |
| 1639062 | Batista Velazquez, Daisy | De Diego Chalets 474 Calle De Diego Box. 85 | | | | San Juan | PR | 00923 | dbatistavelazquez@miescuela.pr |
| 1640078 | Batista Velazquez, Maritza | De Diego Chalets 474 Calle De Diego Box. 94 | | | | San Juan | PR | 00923-3137 | mbatisve@gmail.com |
| 1689775 | Batista Zengotita, Aurea M | Urb. Las Vegas | AA - 23 C/P Jorge Martí Llorens | | | Cataño | PR | 00962 | ambz439@hotmail.com |
| 1762183 | Batista, Maritza | De Diego Chalets 474 Calle De Diego Box. 94 | | | | San Juan | PR | 00923-3137 | mbatisve@gmail.com |
| 1860071 | BATIZ TORRES, CELIA M | BELMONTE | ZAMORA  300 | | | MAYAGUEZ | PR | 00680 | MARGIEBATIZ@YAHOO.COM |
| 1604615 | Bauza Cintrón, Luis A. | Barrio Santa Barbara | P.O. Box # 643 | | | Jayuya | PR | 00664 | bauzacintron@yahoo.com |
| 1604615 | Bauza Cintrón, Luis A. | Departamento de Educación, Esc. Nemesio R. Canales | Luis A Bauza Cintrón,Maestro de Ciencia | Bo. Coabey Carr 143 | | Jayuya | PR | 00664 | d51433@pr.gov |
| 1746687 | BAUZA RIVERA, LUIS A. | URB. SAN GERARDO | 321 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | lsbauza@yahoo.com |
| 1058183 | Bauzo Zayas, Maritza  V | Calle Platero #674 | Urb Fair View | | | San Juan | PR | 00926 | mbauzo19@gmail.com |
| 1172952 | BE RODRIGUEZ, BENJAMIN | URB MIFEDO | 421 CALLE 424 | | | YAUCO | PR | 00698 | beugierod783@gmail.com; beugievod787@gmail.com |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | URB MARIOLGA | V 2 CALLE JOAQUIN | | | CAGUAS | PR | 00725 | beatriz_gonzalezalejandro@yahoo.com |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | Urb El Rocio | # 48 calle Limoncillo | | | Cayey | PR | 00736 | beatriz_gonzalezalejandro@yahoo.com |
| 1722178 | BEATRIZ ORTA INFANTE | BEATRIZ ORTA INFANTE  ENCARGADA DE COMEDOR ESCOLAR | DEPARTAMENTO DE EDUCACION | HC-04 BOX 46426 | | SAN SEBASTIAN | PR | 00685 | beaorta123@gmail.com |
| 1722178 | BEATRIZ ORTA INFANTE | BEATRIZ ORTA INFANTE | HC-04 BOX 46426 | | | SAN SEBASTIAN | PR | 00685 | beaorta123@gmail.com |
| 1684239 | Beauchamp Felix, Frances E. | Urb. Buenaventura Calle Aleli 5013 | | | | Mayaguez | PR | 00680 | alanis_mariana@yahoo.com |
| 1959066 | BELEN SANTANA, MAGALY E. | HC 01 BOX 5063 | | | | HORMIGUEROS | PR | 00660 | magalybelensantana@gmail.com |
| 1815608 | Beltran Acevedo , Carmen  L. | HC #40 Box 47109 | | | | San Lorenzo | PR | 00754 | c_l_beltran@yahoo.com |
| 1218282 | BELTRAN ACOSTA, IRIS D. | C/7 E-10 URB. EL COQUI 2 | | | | CATANO | PR | 00962 | irisdelia22@gmail.com; irisdeliaacosta22@gmail.com |
| 47325 | BELTRAN CABRERA, MAYRA | PMB 665  P.O. BOX 2500 | | | | TOA BAJA | PR | 00951 | mayraluzbeltran@gmail.com |
| 1059744 | Beltran Cabrera, Mayra L. | PMB 665 | PO Box 2500 | | | Toa Baja | PR | 00951 | mayraluzbeltran@gmail.com |
| 1665542 | Beltran Jimenez, Angeles Mabel | HC 3 Box 31494 | | | | San Sebastian | PR | 00685 | mabel_beltran58@hotmail.com |
| 1683146 | BELTRAN VELAZQUEZ, RAMON | HC 4 BOX 7224 | | | | YABUCOA | PR | 00767 | mochybeltran1@gmail.com; monchybeltran1@gmail.com |
| 1081007 | BELTRAN VELAZQUEZ, RAMON | HC4 BOX 7224 | | | | YABUCOA | PR | 00767 | monchybeltran1@gmail.com |
| 1635457 | BELTRAN VELAZQUEZ, RAMON | HC 4 BOX 7224 | | | | YABUCOA | PR | 00767 | MONCHYBELTRAN1@GMAIL.COM |
| 1803275 | BENERO NATAL, MYRNA S | CALLE MAGA D-5 | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | mbeneronatal@gmail.com |
| 1633155 | Benero Natal, Myrna S. | Calle Maga D-5 | University Gardens | | | Arecibo | PR | 00612 | mbeneronatal@gmail.com |
| 1658517 | Bengochea Lucena, Milady | HC 04 Box 12477 | | | | Yauco | PR | 00698 | miladybengochea62@gmail.com |
| 1865493 | Benique Ruiz, Rosa L | HC 56 Box 4679 | | | | Aguada | PR | 00602 | benique.rosy@gmail.com |
| 1764373 | Benitez Delgado, Evelyn | HC 1 Box 6734 | | | | Las Piedras | PR | 00771-9755 | evelyn_benitez59@hotmail.com |
| 1563795 | Benítez Gerardino, Nigda L. | 762 Calle Padre Mateo | | | | Ponce | PR | 00730 | cuchi.31@gmail.com |
| 1690471 | Benítez Gerardino, Nigda L. | Estancias del Golf Club | 762 Calle Padre Mateo | | | Ponce | PR | 00730-0547 | cuchi.31@hotmail.com |
| 1744241 | Benitez Mendez, Nelson L | Box 1211 | | | | Trujillo Alto | PR | 00977 | firstclass2831@gmail.com |
| 1634295 | Benítez Morales, Lydia Del Carmen | PO Box 187 | | | | Palmer | PR | 00721 | benitezlydiadelc@gmail.com |
| 1689087 | Benítez Morales, Lydia Del Carmen | PO Box 187 | | | | Palmer | PR | 00721 | benitezlydiadelc@gmail.com |
| 48196 | BENITEZ MORALES, MARIA E. | VILLA CAROLINA | BLOQ.9 #14 CALLE #28 | | | CAROLINA | PR | 00985 | payasaya5apita@gmail.com |
| 1665166 | Benitez Morales, Maria Elena | Villa Carolina 9-14 Calle 28 | | | | Carolina | PR | 00985 | payasaya5apita@gmail.com |
| 1676890 | Benitez Morales, Marta | URB Los Arboles 359 Calle | Acerola | | | Rio Grande | PR | 00745 | talymarma@gmail.com |
| 1760217 | Benitez Ortiz, Liz  Mary | P.O. Box Rio Blanco | | | | Naguabo | PR | 00745 | liz_marybenitez@hotmail.com |
| 1650757 | Benitez Ortiz, Liz Mary | P.O. Box 80 | | | | Rio Blanco | PR | 00744 | liz_marybenitez@hotmail.com |

Exhibit Z
84th Omni Objection Email Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|-------|
| 1666822 | BERDIEL RIVERA, MIGUEL A. | Box 1061 | | | | Adjuntas | PR | 00601 | j_berdiel@yahoo.com |
| 1628208 | Berlanga Santiago, Jesus E. | Urb. Metropolis III | Avenida D 2-i-3 | | | Carolina | PR | 00987 | Jeberlanga@gmail.com |
| 1628208 | Berlanga Santiago, Jesus E. | Urb. Metropolis III | Avenida D 2-i-3 | | | Carolina | P.R. | 00987 | jeberlanga@gmail.com |
| 1794603 | Bermudez Beltran, Saturno | C-41 Paseo de la Rosa, Jard. Cayey II | | | | Cayey | PR | 00736 | bermudezsat@hotmail.com |
| 1107404 | BERMUDEZ CARMONA, ZAIDA | URB LA HACIENDA | 24 CALLE A | | | COMERIO | PR | 00782 | z.bermudez47@gmail.com |
| 1729221 | BERMUDEZ LAUREANO, EDITH I | VEGA REDONDA | HC 01 BOX 4427 | | | COMERIO | PR | 00782-9708 | EDITHIVETTE13@GMAIL.COM |
| 1158828 | BERMUDEZ OLMEDA, AIXA J. | PO BOX 1542 | | | | GUAYNABO | PR | 00970 | aixajailys46@gmail.com |
| 1781610 | BERMÚDEZ REYES, KENNY | PO BOX 324 | | | | NARANJITO | PR | 00719 | bermudezkenny@gmail.com |
| 1737442 | BERMÚDEZ ROBLES, ANA Y. | RR02 BUZON 6368 | | | | CIDRA | PR | 00739 | anitalola89@gmail.com |
| 1606305 | Bermudez Romero, Gertrudis | Parcelas Nuevo Magueyes | Calle Rochdale 318 | | | Ponce | PR | 00728 | trudybermudez@icloud.com |
| 1717149 | Bermudez Ruiz, Elvis Javier | Bo. Susúa Baja | Sec. Las Pelás | Calle 4 L-100 | | Yauco | PR | 00698 | elvirobermu@live.com |
| 1598658 | Bermudez, Grissel Collazo | HC01 Box 3654 | | | | Villalba | PR | 00766 | collazogrissel@gmail.com |
| 1629497 | BERRIOS FIGUEROA, REBECCA | URB SAN JOSE D-16 | | | | AIBONITO | PR | 00705 | JUREMEMI@HOTMAIL.COM |
| 1764595 | Berrios Jovet, Daliamari | 2203 Paseo de la Reina | | | | Ponce | PR | 00716 | daliam@live.com |
| 1773535 | Berrios Lucas, Iris Vanessa | Urb. Villa del Carmen | Calle Salamanca #556 | | | Ponce | PR | 00716 | ivprz51@gmail.com |
| 1689431 | Berrios Lucas, Iris Vanessa | Urb. Villa del Carmen | Calle Salamanca #556 | | | Ponce | PR | 00716 | ivprz51@gmail.com |
| 1767294 | Berrios Lucas, Iris Vanessa | Urb. Villa Del Carmen | Calle Salamanca #556 | | | Ponce | PR | 00716 | ivprz51@gmail.com |
| 1700033 | Berríos Maida, Alicea | HC 3 Box 7825 | | | | Barranquitas | PR | 00794 | aliceamaida25@gmail.com |
| 1806207 | Berrios Martinez, Angel L. | Urb, Alturas de Rio Grande | I-135, Calle 14-G | | | Rio Grande | PR | 00745 | irmari12@gmail.com |
| 2126833 | Berrios Martinez, Nilda T | Barrio Pasto | HC 4 | Box 8554 | | Coamo | PR | 00769 | nberriosmartinez1953@icloud.com |
| 1593094 | Berrios Mercado, Indra J. | HC 03 Box 17627 | | | | Coamo | PR | 00769 | indraberrios@outlook.com |
| 1603685 | Berrios Ortiz, Aida  L. | HC 1 Box: 5152 | | | | Barranquitas | PR | 00794 | aberriosortiz@yahoo.com |
| 1603685 | Berrios Ortiz, Aida L. | HC 1 Box: 5152 | | | | Barranquitas | PR | 00794 | aberriosortiz@yahoo.com |
| 1689567 | Berrios Ortiz, Aida L. | HC 1 Box: 5152 | | | | Barranquitas | PR | 00794 | aberriosortiz@yahoo.com |
| 1685904 | Berrios Ortiz, Aida E. | HC 1 Box 5152 | | | | Barranquitas | PR | 00794 | aberriosortiz@yahoo.com |
| 1691035 | Berrios Ortiz, Aida L. | HC 1 Box: 5152 | | | | Barranquitas | PR | 00794 | aberriosortiz@yahoo.com |
| 1628976 | Berrios Ortiz, Aida L. | HC 1 Box 5152 | | | | Barranquitas | PR | 00794 | aberriosortiz@yahoo.com |
| 1618558 | BERRIOS ORTIZ, ERIKA A. | HC 01 BOX 5993 | | | | CIALES | PR | 00638 | eberriosquintodos@yahoo.com |
| 1726089 | Berrios Pizarro, Maria | Box 455 | | | | Guaynabo | PR | 00969 | m.berrios59@hotmail.com |
| 1737452 | Berrios Pizarro, Maria | Box 455 | | | | Guaynabo | PR | 00969 | m.berrios59@hotmail.com |
| 1735179 | Berrios Pizarro, Maria | Box 455 | | | | Guaynabo | PR | 00969 | m.berrios59@hotmail.com |
| 1758211 | Berrios Rodriguez, Lorna M | Los Colobos Park 122 calle Almendro | | | | Carolina | PR | 00987 | lorenitadelmar@gmail.com |
| 1604648 | Berrios Rodriguez, Maria  F | Chalets brisas del mar | Calle rompeolas # 82 | | | Guayama | PR | 00784 | elisargarcia72@gmail.com; elsrgarcia72@gmail.com |
| 1740291 | BERRIOS ROSA, MARIA  V. | HC1 BOX 4046 | | | | ARROYO | PR | 00714 | ANFIGUEROA2989@GMAIL.COM |
| 1740821 | Berrios Rosa, Maria  V. | Bo. Barriada Marín, sector Buena Vista | HC1 Box 4046 | | | Arroyo | PR | 00714 | anfigueroa2989@gmail.com |
| 1785707 | Berrios Rosado, Antonio | HC-20 Box 28368 | | | | San Lorenzo | PR | 00754 | chelamrd@gmail.com |
| 1604302 | Berrios San Miguel, Elsa E. | PO Box 2065 | | | | Ciales | PR | 00638 | elsaberriossm@hotmail.com |
| 608602 | BERRIOS, ANA ROSA NEGRON | PO BOX 80152 | | | | COROZAL | PR | 00783 | arnb1612@gmail.com |
| 1772711 | BETANCOURT CASTRO, ANA  J. | ANA JUDITH BETANCOURT | URB.JOSE H. RAMIREZ | CALLE 2 C-10 | | RIO GRANDE | PR | 00745 | a_judybc@hotmail.com |
| 1768948 | Betancourt Porras, Ivette | PO Box 5453 | | | | Caguas | PR | 00726 | ivettebetancourt12@gmail.com |
| 1601582 | BETANCOURT RAMIREZ, JOHNNY | CALLE 214 4-O #5 | URB COLINAS FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 | yonibeta214@yahoo.com |
| 1598748 | Betancourt Ramirez, Johnny | Calle 214 4-O 5 | Colinas Fair View | | | Trujillo Alto | PR | 00976 | yonibeta214@yahoo.com |
| 1788334 | Bigio Cotto, Carmen Delia | R18 Box 604 Cupey Bajo | | | | Rio Piedras | PR | 00926 | cucabigio1026@gmail.com |
| 1767691 | Bigio Gonzalez, Raul | RR 10 BOX 10235 | | | | SAN JUAN | PR | 00926 | g.yamile.b@gmail.com |
| 1023207 | BLAIMAYAR RODRIGUEZ, JUAN | URB MUNOZ RIVERA | Calle Azalea#29 | | | GUAYNABO | PR | 00969 | blaimayarj@gmail.com |
| 1792163 | Blaimayar Rodriguez, Juan | Urb. Muñoz Rivera | Calle Azalea #29 | | | Guaynabo | PR | 00969 | blaimayarj@gmail.com |
| 1013447 | BLANCO BRACERO, JOHNNY | PO BOX 1575 | | | | LAJAS | PR | 00667 | enanodelajas@yahoo.com |
| 1606432 | BLANCO MALDONADO, JANARI | ZARZUELA 138 PALACIOS REALES | | | | TOA ALTA | PR | 00953 | aineseyesy@gmail.com; JANARIBLANCO@GMAIL.COM |
| 1749412 | Blanco Rivera, Miriam  L. | HC 02 | Box 11425 | | | Lajas | PR | 00667 | meri_1_5@hotmail.com |
| 1630798 | Bones Cora, Nestor A. | Urb. Parque de Guasima | Calle Almendro #60 | | | Arroyo | PR | 00714 | nbc_10@live.com |
| 152656 | BONET MENDEZ, ELVA  N. | P O BOX 1039 | | | | RINCON | PR | 00677 | elvabonet@icloud.com |
| 1153229 | BONETA VELEZ, WENDY | COLINAS DE FAIRVIEW | 4K-29 CALLE 214 | | | TRUJILLO ALTO | PR | 00976-8247 | WBONETA@YAHOO.COM |
| 1591026 | Bonilla Alicea, Altagracia | HC 02 Box 8414 | | | | Hormigueros | PR | 00660 | bonilla_a@hotmail.com; bonilla_a@hotmail.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 18

Exhibit Z
84th Omni Objection Email Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1613662 | Bonilla Cintron, Ivelisse | HC 01 BOX 4424 | | | | Juana Diaz | PR | 00795 | glendaliz_19@hotmail.com |
| 1728496 | BONILLA DAVILA, WILMA L. | CALLE URUGUAY R661 | EXT. FOREST HILL | | | BAYAMON | PR | 00959 | megamar29@hotmail.com |
| 1656776 | Bonilla Díaz, Carmen A. | HC 03 Box 37246 | | | | Caguas | PR | 00725-9712 | bonnieabuela@gmail.com |
| 1615761 | Bonilla Figueroa, Madeline | PMB 591 P.O. Box 7105 | | | | Ponce | PR | 00730-7105 | serenata829@outlook.es |
| 1722993 | BONILLA GONZALEZ, CECILIA | ALTURAS DE OLIMPO | CALLE REINA MORA | CASA C 11 | | GUAYAMA | PR | 00784 | CECILIABONILLA38@YAHOO.COM |
| 1634427 | Bonilla Maldonado, Carmen R | HC 1 Box 6920 | | | | Orocovis | PR | 00720 | rafymar2000@yahoo.com |
| 1632017 | BONILLA MALDONADO, CARMEN R | HC 1 BOX 6920 | | | | OROCOVIS | PR | 00720 | rafymar2000@yahoo.com |
| 2098874 | Bonilla Maldonado, Haydee | HC05 Box 13521 | | | | Juana Diaz | PR | 00795-9515 | heide0023@gmail.com |
| 1604042 | BONILLA MALDONADO, MARITZA I | RR 1 BOX 13604 | | | | OROCOVIS | PR | 00720 | rafymar2000@yahoo.com |
| 1600854 | BONILLA MALDONADO, MARITZA I | RR 1 BOX 13604 | | | | OROCOVIS | PR | 00720 | rafymar2000@yahoo.com |
| 1760372 | Bonilla Ortiz, Maritza | Box 205 | | | | Barranquitas | PR | 00794 | maritza-bonilla1@hotmail.com |
| 1645983 | Bonilla Reyes, Maribel | PO BOX 83 | | | | Rio Blanco | PR | 00744 | mar_bonrey@hotmail.com |
| 1757240 | Bonilla Rivera, Carlos R. | Calle 7 bloque 7 | #5 Urb. Santa Rosa | | | Bayamón | PR | 00959 | ddiaz_serpr@yahoo.com |
| 1655392 | Bonilla Rodriguez , Betzaida | PMB 062 Apt 6004 | | | | Villalba | PR | 00766 | aataxoffice@gmail.com |
| 1656736 | BONILLA RODRIGUEZ, ANDREITA | URB. VISTA ALEGRE | CALLE AMAPOLA 313 | | | VILLALBA | PR | 00766 | aataxoffice@gmail.com |
| 1635005 | Bonilla Rodriguez, Daniel | 475 Crusaders Dr | | | | Sanford | NC | 27330 | danib007@gmail.com |
| 1738322 | Bonilla Saldana, Ana Elba | C/8 A 30 A #12 Villa Carolina | | | | Carolina | PR | 00985 | anaebonilla@hotmail.com |
| 1737929 | Bonilla Saldaña, Ana Elba | C/8A 30A # 12 Villa Carolina | | | | Carolina | PR | 00985 | anaebonilla@hotmail.com |
| 1666125 | Bonilla Santos, Dolores | RR5 Box 8150 | | | | Toa Alta | PR | 00953-7814 | orlandovazquez1@outlook.com |
| 1806188 | Bonilla Tirado, Vanessa Ivonne | PO BOX 694 | | | | Canovanas | PR | 00729 | vaiboti@yahoo.com |
| 1639171 | Bonilla, Benjamin | P. O. Box.636 | | | | Humacao | PR | 00792 | bonillaben@hotmail.com |
| 1630710 | BORGES FORTI, EDGA ANGELICA | PO BOX 917 | | | | COAMO | PR | 00769 | edga.borges_14@hotmail.com |
| 1630710 | BORGES FORTI, EDGA ANGELICA | URB. EXT. JARDINES DE COAMO | CALLE 11-H-36 | | | COAMO | PR | 00769 | edga.borges_14@hotmail.com |
| 1673932 | Borges Lopez, Carmen I. | RR 2 Box 4306 | | | | Toa Alta | PR | 00953 | carmenborges16@hotmail.com |
| 1740372 | Borges López, Carmen I. | RR 2 Box 4036 | | | | Toa Alta | PR | 00953 | carmenborges16@hotmail.com |
| 1739485 | Boria Delgado, Maria De La Paz | 505 Palma Real | Vistas De Rio Grande 2 | | | Rio Grande | PR | 00745 | maria_de_la_paz9@yahoo.com |
| 1784821 | Boria Ortiz, Tomasa | 113 Soccer Field Rd Apt D-2 | | | | Glenwood Springs | CO | 81601 | erik.soto0078@gmail.com |
| 1738256 | Boria Ortiz, Tomasa | 113 Soccer Field Rd Apt D-2 | | | | Glenwood Springs | CO | 81601 | erik.soto0078@gmail.com |
| 1790459 | Boria Ortiz, Tomasa | 113 Soccer field Rd Apt D-2 | | | | Glenwood Springs | CO | 81601 | erik.soto0078@gmail.com |
| 1689022 | Borras Marrero, Gilda | Calle C J 65 Reparto Montellano | | | | Cayey | PR | 00736 | doraisabel2006@gmail.com;<br>rclemente32@gmail.com |
| 1751317 | Borrero Aldahondo, Marciano | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 | mborrero72@yahoo.com |
| 1775489 | Borrero Casado, Sonia | Urb. Puerto Nuevo | Apeninos 525 | | | San Juan | PR | 00920 | soniaborrero414@gmail.com |
| 1589651 | Borrero Leon, Nephtaly | 2246 Calle Parana | Urb Rio Canas | | | Ponce | PR | 00728-1833 | nelborrero@gmail.com |
| 1592677 | Borrero Leon, Nephtaly | 2246 Calle Parana | Urb Rio Canas | | | Ponce | PR | 00728-1833 | nelborrero@gmail.com |
| 1734510 | Borrero Matias, Maribel | Urb. Lomas Verdes | 2 Sección Calle Hiedra 2 T 22 Altos | | | Bayamón | PR | 00956 | mari.b92@gmail.com |
| 1726954 | Borrero Matias, Maribel | Urb. Lomas Verdes | 2 Sección Calle Hiedra 2 T 22 Altos | | | Bayamon | PR | 00956 | mari.borrero92@gmail.com |
| 1738286 | Borrero Matías, Maribel | Urb. Lomas Verdes | 2 Sección Calle Hiedra 2 T 22 Altos | | | Bayamón | PR | 00956 | mari.borrero92@gmail.com |
| 1779340 | BORRERO MEDINA, SHIRLEY | Urb. Ferry Barrancá #309 | Calle Crisantemo | | | PONCE | PR | 00730 | Shirleybolopez@gmail.com |
| 1729164 | Borrero Vazquez, Carmen I | Calle Marginal #12 Susua Baja | | | | Sabana Grande | PR | 00637 | cborrero930@hotmail.com |
| 1651709 | Borrero, Anacleta Gonzalez | Ext. Santa Teresita | 4201 Calle Santa Mónica | | | Ponce | PR | 00730 | gonzaleza2010@yahoo.com |
| 1719386 | Bosques, Edwin Barreto | HC 07 Box 7631 | | | | San Sebastian | PR | 00685 | edwinbarretobosques.1@gmail.com |
| 1690340 | Bosquez Feliciano, Doris | P.O. Box 1189 | | | | Rio Grande | PR | 00745 | dorisbosquez56@gmail.com |
| 1676149 | BRACERO , REINALDO ROSS | URB PARQUE REAL | CALLE ZAFIRO P-5 | | | LAJAS | PR | 00667 | rossreinaldo@gmail.com |
| 1606837 | Brebán Ortiz, Juan Ismael | Apartado 438 | | | | Adjuntas | PR | 00601 | elyrivera29@hotmail.com |
| 1722182 | Brenda L. Irizarry Torres | Brenda Liz Irizarry Torres  Maestra     Urbanización Jardines de Caparra Calle 11 I-13 | | | | Bayamón | PR | 00959 | brendairizarry1@gmail.com |
| 1753221 | Bretón Félix, Carol | 1440 Marlin Bahia Vistamar | | | | Carolina | PR | 00983 | carol_breton@hotmail.com |
| 1791528 | Brunet Rodriguez, Ildamarys | P.O. Box 291 | | | | Maunabo | PR | 00707 | ildamarys@gmail.com |
| 1766524 | BRUNO PAGAN, SONIA N | PO BOX 728 | | | | VEGA BAJA | PR | 00694 | s.n.bruno@hotmail.com |
| 1667020 | Buffill Figueroa, Maribel | K 5 Calle Carlos Medina | | | | Caguas | PR | 00727-5712 | mbufiill5011@gmail.com |
| 1669094 | Buffill Figueroa, Maribel | K-5 Calle Carlos Medina | Urbanizacion Idamaris Gardens | | | Caguas | PR | 00727 | mbufiill5011@gmail.com |
| 1871364 | Bujosa Rosario, Vilma Esther | Cond. Verda de Rio E242 | | | | Carolina | PR | 00987 | v.bujosa@gmail.com |
| 1592049 | Burgos Alvarado, Nilda R. | P.O. Box 1188 | | | | Orocovis | PR | 00720 | rositatech@gmail.com |
| 1754742 | Burgos Berríos, Gerardo | Depto. de Eduación | PO Box 0759 | | | San Juan | PR | 00919-0759 | gburgjosmog@yahoo.com |
| 1787945 | Burgos Berríos, Gerardo | PO. Box 0759 | | | | San Juan | PR | 00919 | gburgjosmog@yahoo.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 18

Exhibit Z
84th Omni Objection Email Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1754742 | Burgos Berríos, Gerardo | PO Box 1135 | | | | Villalba | PR | 00766 | gburgosmog@yahoo.com |
| 1787945 | Burgos Berríos, Gerardo | P.O. Box 1135 | | | | Villalba | PR | 00766 | gburgosmog@yahoo.com |
| 1778255 | Burgos Berríos, Gerardo | P.O. Box 1135 | | | | Villalba | PR | 00766 | gburgosmog@yahoo.com |
| 1778255 | Burgos Berríos, Gerardo | P.O. Box 0759 | | | | San Juan | PR | 00919 | gburgosmog@yahoo.com |
| 1796339 | Burgos Burgos, Maria W. | PO Box 1598 | | | | Orocovis | PR | 00720 | malula24@gmail.com |
| 1751048 | Burgos Colon, Aracelis | Apartado 115 | | | | Villalba | PR | 00766 | ddieyar@gmail.com |
| 1642066 | Burgos Crespo, Ricardo | Urb Laurel Sur 7005 Calle Turca Cotto | | | | Laurel | PR | 00780-5022 | ricardoburgos@gmail.com |
| 1656738 | Burgos Fonseca, Brenda Liz | PO Box 6473 | | | | Bayamon | PR | 00959 | bburgos72@outlook.com |
| 1715814 | Burgos Fonseca, Brenda Liz | PO Box 6473 | | | | Bayamon | PR | 00959 | bburgos72@outlook.com |
| 2005552 | Burgos Fontanez, Augustina | 2 E-19 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 | augustinaburgos0210@gmail.com |
| 1783978 | Burgos Hernandez, Carmen Nereida | HC 1 Box 4223 | | | | Coamo | PR | 00769 | luisrobertorivas892@gmail.com |
| 1208275 | Burgos Maldonado, Georgina | Calle 33 AM 6 | Toa Alta Heights | | | Toa Alta | PR | 00953 | gyna1103@gmail.com |
| 1631366 | BURGOS MORALES, GRICEL | URB. COSTA SUR D-35 CALLE MAR CARIBE | | | | YAUCO | PR | 00698 | QUINTANALUISROBERTO@GMAIL.COM |
| 1767448 | Burgos Pabón, Marcelino | Ur. Reparto La Hacienda 13 | | | | Santa Isabel | PR | 00757 | jandaniel.miranda@gmail.com |
| 1631129 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | | | MOROVIS | PR | 00687 | eppie.burgos@gmail.com |
| 1632226 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | | | Morovis | PR | 00687 | eppie.burgos@gmail.com |
| 1653299 | Burgos Paris, Leida I. | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | leidaburgos2016@gmail.com |
| 2020674 | Burgos Perez, Carmen Iris | HC 03 Box 11720 | | | | Juana Diaz | PR | 00795 | cbeatriz08@hotmail.com |
| 1746101 | BURGOS RODRIGUEZ, BETSY E. | URB. PEDREGALES 35 CALLE ONIX | | | | RIO GRANDE | PR | 00745 | bet47@hotmail.com |
| 1757463 | BURGOS ROSADO, ERIC J. | 35 CARR. 144 | | | | JAYUYA | PR | 00664 | er33br85@yahoo.com |
| 1734455 | BURGOS ROSADO, ERIC J. | 35 CARR. 144 | | | | JAYUYA | PR | 00664 | er33br85@yahoo.com |
| 1590158 | BURGOS SALLES, DORIS | 1061 CALLE FLAMBOYANES | ESTANCIAS DEL LAUREL | | | COTTO LAUREL-PONCE | PR | 00780 | XIARAL191@GMAIL.COM |
| 1628771 | Burgos Santiago , Rafael J. | A-88 Urb San Miguel | | | | Santa Isabel | PR | 00757 | rafaeljburgos@gmail.com |
| 1813294 | BURGOS VELAZQUEZ, FELICITA | 200 PARK WEST APR 22 | | | | BAYAMON | PR | 00961 | fburgos4413@gmail.com |
| 164313 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | | Bayamon | PR | 00961 | fburgos4413@gmail.com |
| 1793481 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | | Bayamón | PR | 00961 | fburgos4413@gmail.com |
| 1810112 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | | Bayamon | PR | 00961 | fburgos4413@gmail.com |
| 1770768 | Butler Lebron, Norma I. | PO Box 1072 | | | | San Sebastian | PR | 00685 | junelis26@gmail.com |
| 1760891 | Butler Vargas, Gladys | Gladys Butler Vargas | PO Box 1453 | | | Quebradillas | PR | 00678-1453 | gladysbutler35@gmail.com |
| 1725290 | Butter Lopez, Luz M | Calle Fortaleza 366 Campanillas | | | | Toa Baja | PR | 00949 | luzdeliz77@gmail.com |
| 1631430 | Caamano Melendez, Grisselle | HC 02 Box 5305 | | | | Bajadero | PR | 00616 | grisselle63@yahoo.com |
| 1747300 | CABALLER VINAS, GLORIA | HC.50 BOX.20900 | | | | SAN LORENZO | PR | 00754 | bernyc1950@gmail.com |
| 1767947 | Caballero Gonzalez, Hilda Lourdes | Calle Santa María G-20 | Urb. Santa Elvira | | | Caguas | PR | 00725 | castleluli@yahoo.com |
| 1717043 | CABRERA MOLINA, ALEJANDRINO | PO BOX 14337 | | | | ARECIBO | PR | 00614 | alejo9578@yahoo.com |
| 1757089 | CABRERA MOLINA, ALEJANDRINO | PO BOX 14337 | | | | ARECIBO | PR | 00614 | alejo9578@yahoo.com |
| 1731414 | Cabrera Molina, Alejandrino | PO Box 14337 | | | | Arecibo | PR | 00614-0337 | alejo9578@yahoo.com |
| 2085532 | Cabrera Nieves, Lourdes M. | Blogue 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | cabreralourdes65@gmail.com |
| 1797761 | Cabrera Oritz, Luisa | PO Box 831 | | | | Vega Baja | PR | 00694 | luisacabreraortiz47@gmail.com |
| 1705819 | Cabrera Reyes, Jannette | Urb. El Rosario Oscar Collazo J10 | | | | Vega Baja | PR | 00693 | jacarey.8@gmail.com |
| 1600852 | Cabrera Rosado, Isabel M | Apartado 1023 | Bo Bajura | | | Vega Alta | PR | 00692 | 583990749moraes@gmail.com; 583990749morales@gmail.com |
| 1790707 | Cabrero Lamboy, Bienvenido | Com. Stella Calle 6 # 2676 | | | | Rincon | PR | 00677 | Jonavolky70@hotmail.com |
| 1619065 | Caceres Quijano, Claritza | HC3 Box 12788 | | | | Camuy | PR | 00627 | claritzacaceres@yahoo.com |
| 1727664 | CACERES QUIJANO, CLARITZA | HC 3 BOX 12788 | | | | CAMUY | PR | 00627 | claritza.caceres@yahoo.com |
| 1601693 | Caceres Rivera, Elizabeth | Urb. La Hacienda Calle 43 AX-5 | | | | Guayama | PR | 00784 | e.caceres0162@gmail.com |
| 1717683 | Cafiero Baez, Nancy | 1900 NE 27th Drive | | | | Wilton Manors | FL | 33306 | nancycafiero@gmail.com |
| 1734802 | Cafiero Baez, Nancy | 1900 27th NE Drive Wilton Manors | | | | Fortlaudardale | FL | 33306 | nancycafiero4624@gmail.com |
| 1646838 | Cafiero Baez, Nancy | 1900 NE 27th Drive Wilton Manors | | | | Fort Lauddardale | FL | 33306 | nancycafiero4624@gmail.com |
| 1754705 | Cajigas Gonzalez, Enrique | PO Box 1243 | | | | Isabela | PR | 00662-1243 | enrique.cajigas.gonzalez@gmail.com |
| 1664967 | Cajigas Gonzalez, Enrique | Po Box 1243 | | | | Isabela | PR | 00662-1243 | enrique.cajigas.gonzalez@gmail.com |
| 1668899 | Cajigas Martinez, Luz D. | Urb. Hatillo Del Mar C-17 | | | | Hatillo | PR | 00659 | luisol7delgado@yahoo.com |
| 1631436 | CAJIGAS MARTINEZ, SOLDOINA | URB HATILLO DEL MAR C-17 | | | | HATILLO | PR | 00659 | luisol7delgado@yahoo.com |
| 1637835 | Calderon Cosme, Andrea | PO Box 176 | | | | Toa Alta | PR | 00954 | veronica.mc30@gmail.com |
| 1711471 | Calderon Escalera, Keyla M. | Calle Pachin Marin 151 Barriada | Buena Vista Las Monjas | | | San Juan | PR | 00917 | keylacalderon33@gmail.com |
| 1597642 | Calderon Gutierres, Linda | 393 Malle Mexico rolling hills | | | | Carolina | PR | 00987 | linda.calderon1212@gmail.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 18

Exhibit Z
84th Omni Objection Email Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1746871 | Calderon Irene, Iris Nereida | Apartado 1056 | | | | Toa Baja | PR | 00951 | puertoricohealthystore@gmail.com |
| 1759360 | Calderon Irene, Iris Nereida | Apartado 1056 | | | | Toa Baja | PR | 00951 | puertoricohealthystore@gmail.com |
| 1791226 | Calderón Ortiz, María Teresa | Avenida A #1 Alturas de | | | | Bayamón | PR | 00956 | giovaluis015@gmail.com |
| 1666098 | Calderon Pena, Karen | Urb Las Haciendas | Calle Camino Largo 15039 | | | Canovanas | PR | 00729 | karen.calderon@yahoo.com |
| 1668540 | Calderon Peña, Karen | Urb. Las Haciendas | Calle Camino Largo #15039 | | | Canovanas | PR | 00729 | karen.calderon@yahoo.com |
| 1807859 | Calderón Rivera, José A | PO Box 1923 | | | | Juncos | PR | 00777 | jacalderon_2006@yahoo.com |
| 1802602 | CALDERON ROMERO, SORAIDA | PO BOX 79501 | | | | CAROLINA | PR | 00984-9501 | zesca1961@gmail.com |
| 1788876 | Calderón Sánchez, Rosaura | HC03 Box 9313 | | | | Dorado | PR | 00646 | rosaura_calderon@hotmail.com |
| 1690511 | Calderon Sanchez, Yolanda | HC 03, Box. 9313 | | | | Dorado | PR | 00646 | yycalsan@msn.com |
| 1597281 | Calderon, Wanda I. | Condominio Dos Pinos Plaza | 833 Calle Lince Apt 2304 | | | San Juan | PR | 00923-2218 | wandai.calderon@gmail.com |
| 1698054 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D -24 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | yaspercal57@gmail.com |
| 1677868 | Calero Tirado, Ermelinda | Estancias Talavera 1 Calle Tucán | | | | Isabela | PR | 00662 | ermelindacalerotirado@gmail.com |
| 2074421 | Cales Ramos, Sandra | Paseo del Rey 199 Carr. 8860 | | | | Carolina | PR | 00982 | calesramos59@gmail.com |
| 1631600 | CAMACHO PERAZZA, RAUL | REPARTO ESPERANZA | CALLE AMAURY VERAY | L9 | | YAUCO | PR | 00698 | ruleperazza@gmail.com |
| 1848231 | CAMACHO CADIZ, WANDA IVETTE | 1166 Cerro Pico del Este Quintas de Altamira | | | | Juana Diaz | PR | 00795 | wandaicamacho@gmail.com |
| 1696672 | Camacho Cadiz, Wanda Ivette | 1166 Cerro Pico del Este | Quintas de Altamira | | | Juana Diaz | PR | 00795 | wandaicamacho@gmail.com |
| 1615637 | Camacho Camacho, Elsa M. | Urb. Eleanor Roosevelt Calle B # 24 | | | | Yauco | PR | 00698 | glorie_eida@hotmail.com |
| 1649729 | Camacho Carmona, Hector J | PO Box 567 | | | | Toa Alta | PR | 00954 | Jesetcamachocarmona@gmail.com |
| 64901 | CAMACHO DUCOS , DELMA I | SINGAPUR HC/02 BOX 9703 | C/ 6 NUM. 159 | | | JUANA DIAZ | PR | 00795-0000 | auxbiblioteca_01@yahoo.com |
| 1668021 | Camacho Medina, Carmen E. | PO Box 787 | | | | Catano | PR | 00963 | ccamacho923@gmail.com |
| 982073 | CAMACHO MELENDEZ, EDGARDO | URB EL ROSARIO | M24 CALLE C | | | VEGA BAJA | PR | 00693-5726 | sb.14@live.com |
| 1670239 | Camacho Otero, Marielba | Calle Condesa Buzon #250 | Urb, Paseos Reales | | | Arecibo | PR | 00612 | marelba2003@yahoo.com |
| 710312 | CAMACHO RIVAS, MARIA D | COND VILLA DEL PARQUE APT 15 D | | | | SAN JUAN | PR | 00909 | cirula@prtc.net |
| 1779515 | Camacho Rodriguez, Maria Esther | HC01 Box 23639 | | | | Caguas | PR | 00725-8920 | vjsa26@gmail.com |
| 1739015 | Camacho Rodriguez, Maria Esther | HC01 Box 23639 | | | | Caguas | PR | 00725-8920 | vjsa26@gmail.com |
| 1672720 | Camacho Sanchez, Ana I | 13771 Dunwoody Dr. | | | | Spring Hill | FL | 34609 | anaics7@gmail.com |
| 1687386 | Camacho Sanchez, Ana I | 13771 Dunwoody Dr | | | | Spring Hill | FL | 34609 | anaics7@gmail.com |
| 1689196 | Camacho Sanchez, Ana I | 13771 Dunwoody Dr | | | | Spring Hill | FL | 34609 | anaics7@gmail.com |
| 1758893 | CAMACHO SANTANA, WANDA I | RES. PADRE NAZARIO | EDIF. 2 APTO 3 | | | GUAYANILLA | PR | 00656 | WANDACAMACHO042@GMAIL.COM |
| 1756112 | Camacho Santana, Wanda I. | RES. PADRE NAZARIO EDIF. 2 APTO 3 | | | | Guayanilla | PR | 00656 | wandacamacho042@gmail.com |
| 1747654 | Camacho Tittley , Beatriz | Calle Guanabana P-30 Jardines de Catano | | | | CATANO | PR | 00962 | beatriztittley21@hotmail.com |
| 1736342 | Camacho Vargas, Regina C. | Hc 3 Box 14201 | | | | Utuado | PR | 00641 | reginacamacho30@yahoo.com |
| 1675659 | CAMACHO, NEREIDA PEREZ | Urb Rio Hondo II | AH4 Rio Ingenio St | | | Bayamon | PR | 00961 | PEREZNPC@GMAIL.COM |
| 1687406 | CAMACHO, NEREIDA PEREZ | URB RIO HONDO II | AH4 CALLE RIO INGENIO | | | BAYAMON | PR | 00961 | PEREZNPC@GMAIL.COM |
| 1677691 | Caminero Milan, Margarita | Urbanizacion Parque del Rio Calle via del Rio # 41 | | | | Trujillo Alto | PR | 00976 | ayala_ra@hotmail.com |
| 1641862 | CAMPOS ENCARNACION, CARMEN NILDA | URB FLORAL PARK | CALLE ESPANA 406 | | | SAN JUAN | PR | 00917-4042 | CARMENCAMPOS123ABC@GMAIL.COM |
| 1606238 | CAMPOS ROMAN, ROGELIO | PO BOX 8962 | | | | CAGUAS | PR | 00726-0000 | rogercamposaff@gmail.com |
| 1726176 | Canales Osorio, Olimpia | Villas de Miñiñiñi 152 Calle7 | | | | Loiza | PR | 00772 | olimpiacanales@gmail.com |
| 1785315 | Canales Osorio, Olimpia | PO Box 1981 PMB 103 | | | | Loiza | PR | 00772 | olimpiacanales@gmail.com |
| 1689142 | Canales Otero, Arnaldo | Pueblo ,calle gabriel hernandez # 5 | | | | Vega Alta | PR | 00692 | 49acanales@gmail.com |
| 1696336 | CANCEL MARTINEZ, MELBA | Calle 6 A F34 | Urb. Villa Real | | | Vega Baja | PR | 00693 | paloma127@hotmail.com |
| 1808900 | Cancel Rivera, Carmen M | 40606 Carr. 478 | | | | Quebradillas | PR | 00678 | mcrcancel@gmail.com |
| 998741 | Cancel Rivera, Gladys | 40603 Carr. 478 | | | | Quebradillas | PR | 00678-9448 | cancel_gladys@hotmail.com |
| 1746560 | Cancel Rivera, Gladys | 40603 Carr 478 | | | | Quebradillas | PR | 00678 | cancel_gladys@hotmail.com |
| 1645296 | Cancel Rivera, Sylvia | PO Box 871 | | | | Quebradillas | PR | 00678 | pdainette@gmail.com |
| 1647829 | Cancel Rivera, Sylvia | PO Box 871 | | | | Quebradillas | PR | 00678 | pdainette@gmail.com |
| 1650417 | Cancel Rivera, Sylvia | PO Box 871 | | | | Quebradillas | PR | 00678 | pdainette@gmail.com |
| 1739937 | Cancel Rosario, Elizabeth | Box 1502 | | | | Vega Baja | PR | 00693 | elizabeth712n@yahoo.com |
| 1641164 | Candelaria Corchado, Zulma | 164 Ruta 25 | | | | Isabela | PR | 00662 | zulmacandelaria@yahoo.com |
| 1735802 | Candelaria Santana, Catherine | Buzon 2727 Calle La Romana | | | | Quebradillas | PR | 00678-9321 | catherine_candelaria@hotmail.com |
| 1695547 | CANDELARIA SANTANA, CATHERINE | CALLE LA ROMANA BUZON 2727 | | | | QUEBRADILLAS | PR | 00678 | CATHERINE_CANDELARIA@HOTMAIL.COM |
| 84915 | CANDELARIA SANTANA, CATHERINE | BUZON 2727 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | CATHERINE_CANDELARIA@HOTMAIL.COM |
| 1615613 | Capacetti Martinez, Sinia J | 137 Calle Miguel Rivera Texidor | Urb. Estancias del Golf Club | | | Ponce | PR | 00730-0501 | ainistenaj5@gmail.com |

Exhibit Z
84th Omni Objection Email Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1573193 | Capacetti Martinez, Sinia J. | 137 Calle Miguel Rivera Texidor | Urb. Estancias del Golf Club | | | Ponce | PR | 00730-0501 | ainistenaj5@gmail.com |
| 1596428 | Capacetti Martinez, Sinia J. | 137 Calle Miguel Rivera Texidor Urb. Estancias del Golf Club | | | | Ponce | PR | 00730-0501 | ainistenaj5@gmail.com |
| 1591178 | Capacetti Martinez, Sinia J. | 137 Calle Miguel Rivera Texidor | Urb Estancias del Golf Club | | | Ponce | PR | 00730-0501 | ainistenaj5@gmail.com |
| 1600358 | Capella, Delia | HC 01 Box 14645 | | | | Aguadilla | PR | 00603 | mayrarozada63@gmail.com |
| 1638652 | Capella, María V. | P.O. Box 250043 | | | | Aguadilla | PR | 00604 | adellemarie@yahoo.com |
| 1755327 | CAPO, DIANA MARIA | URB LA EXPERIMENTAL | CALLE 5 #25 | | | SAN JUAN | PR | 00929-1401 | DIANACAPO@HOTMAIL.COM |
| 1628864 | Cappas, Jessica D. | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | jcpass@aol.com |
| 1676115 | Cappas, Jessica D. | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | jcpass@aol.com |
| 1680443 | Cappas, Jessica D. | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | jcpass@aol.com |
| 1664852 | Cappas, Jessica D. | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | jcappas@aol.com |
| 1743792 | Caquias Arroyo, Nitza | Urb. Santa Elena 3 | Calle Santa Fe #140 | | | Guayanilla | PR | 00656 | caquiasan@gmail.com |
| 1674053 | Caraballo Abreu, Doris N | PO Box 42003 | | | | San Juan | PR | 00940-2203 | cesresanjuan@retiro.pr.gov |
| 1674053 | Caraballo Abreu, Doris N | Urb. Rio Grande Estates | P3 Calle 19 | | | Rio Grande | PR | 00745 | doriscaraballo21@gmail.com |
| 1665679 | Caraballo Abreu, Doris N | Urb. Rio Grande Estates | P3 Calle 19 | | | Rio Grande | PR | 00745 | doriscaraballo21@gmail.com |
| 1802110 | Caraballo Allen, Anselma | Calle 231 JF12 Country Club | | | | Carolina | PR | 00982 | caraballoaca@gmail.com |
| 1599818 | CARABALLO CASTILLO, ANGELA | HC 5 BOX 7299 | | | | YAUCO | PR | 00698 | ANGELACARABALLO89@YAHOO.COM |
| 1626242 | Caraballo Fred, Miguel A. | 161 Calle Granito | Urb. Pedregales | | | Rio Grande | PR | 00745 | miguelcaraballofred@gmail.com |
| 1795389 | Caraballo Fred, Miguel A. | 161 Calle Granito | Urb. Pedregales | | | Rio Grande | PR | 00745 | miguelcaraballofred@gmail.com |
| 1636626 | Caraballo Irizarry, Edwin | HC 05 Box 7445 | | | | Yauco | PR | 00698 | evelyncara@hotmail.com |
| 1795925 | Caraballo Irizarry, Wilfredo | Urb. El Cafecito 2. O-9 | Calle Mundo Nuevo | | | Yauco | PR | 00698 | caraballowilfredo@outlook.es |
| 1735586 | Caraballo Lopez, Zuleima | Senderos del Rio 860 Carretera 175 Apt. 1221 | | | | San Juan | PR | 00926 | moonnight0204@hotmail.com |
| 1752141 | CARABALLO LOPEZ, ZULEIMA | SENDEROS DEL RIO | 860 CARR 175 | APT 1221 | | SAN JUAN | PR | 00926 | moonnight0204@hotmail.com |
| 1683012 | CARABALLO MERCADO, ERICK | HC 5 BOX 7803 | | | | YAUCO | PR | 00698 | erickcaraballomercado@hotmail.com |
| 1722222 | Caraballo Orengo, Evelyn | Evelyn Caraballo Maestra HC 05 Box 7536 | | | | Yauco | PR | 00698 | efeliciano2006@yahoo.com |
| 1648921 | CARABALLO QUIROS, IVETTE | HC 03 BOX 14891 | BO. QUEBRADAS | | | YAUCO | PR | 00698 | icquiros@yahoo.com |
| 1742734 | CARABALLO QUIROS, IVETTE | HC 03 BOX 14891 | BO. QUEBRADAS | | | YAUCO | PR | 00698 | icquiros@yahoo.com |
| 1562760 | CARABALLO RIVERA , LUCILA | CALLE CAMELIA B-18 | ALTURAS DEL CAFETAL | | | YAUCO | PR | 00698 | lucyanlucy401@gmail.com |
| 1575552 | Caraballo Rivera, Lucila | B-18 Calle Camelia | Alturas del Cafetal | | | Yauco | PR | 00698 | lucyanlucy401@gmail.com |
| 1610644 | Caraballo Rivera, Lucila | B-18 Calle Camelia Alturas del Cafetal | | | | Yauco | PR | 00698 | lucyanlucy401@gmail.com |
| 1636207 | CARABALLO RIVERA, LUCILA | ALTURAS DEL CAFETAL | B-18 Calle Camelia | | | YAUCO | PR | 00698 | lucyanlucy401@gmail.com |
| 1689484 | Caraballo Rivera, Lucila | Alturas Del Cafetal | B-18 Calle Camelia | | | Yauco | PR | 00698 | lucyanlucy401@gmail.com |
| 1704700 | CARABALLO RIVERA, LUCILA | ALTURAS DEL CAFETAL | B-18 CALLE CAMELIA | | | YAUCO | PR | 00698 | lucyanlucy401@gmail.com |
| 1694532 | CARABALLO RIVERA, LUCILA | ALTURAS DEL CAFETAL | B-18 CALLE CAMELIA | | | YAUCO | PR | 00698 | lucyanlucy401@gmail.com |
| 1604104 | Caraballo Rivera, Virginia | Hc 02 Box 7242 | | | | Yauco | PR | 00698 | mvcaraballo@yahoo.com |
| 1797032 | CARABALLO SUAREZ, HECTOR L. | 10905 ORSON CT | | | | AUSTIN | TX | 78750 | HLCARABALLO@YAHOO.COM |
| 1220443 | CARABALLO TORRES, ISMELIA | HC 5 BOX 7243 | | | | YAUCO | PR | 00698 | ismeliacaraballo@hotmail.com |
| 1811825 | CARABALLO TORRES, ISMELIA | HC 5 BOX 7243 | | | | YAUCO | PR | 00698 | ismeliacaraballo@hotmail.com |
| 1697858 | Caraballo Vasquez, Luis A. | Calle Concepcion # 29 | | | | Guayanilla | PR | 00656 | d.penacaraballo@gmail.com |
| 1682125 | Caraballo, Deborah Pena | HC 5 Box 7827 | | | | Yauco | PR | 00698 | d.penacaraballo@yahoo.com |
| 1636666 | CARABALLO, DEBORAH PENA | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 | D.PENACARABALLO.@YAHOO.COM |
| 1699565 | Carattini Gonzalez, Deserie M | PO Box 1737 | | | | Aibonito | PR | 00705 | deseriecarattini7@gmail.com |
| 1631741 | Carattini Hernández, Amelia M. | P.O. Box 658 | | | | San Lorenzo | PR | 00754 | amcarattini03@gmail.com |
| 1797007 | Cardona Adames, Mirta | HC 01 Buzon 4048 | | | | Lares | PR | 00669 | amarilysvelez@yahoo.com |
| 1933675 | Cardona Cardona, Ruth M | Urb. Wonderville | 57 Jupiter | | | Trujillo Alto | PR | 00976 | cardonaru@de.pr.gov |
| 1661460 | Cardona Castro, Zaida | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 | zaidacardonacastro@gmail.com |
| 1732564 | Cardona Castro, Zaida | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 | zaidacardonacastro@gmail.com |
| 1665940 | Cardona Colon, Angel Luis | P.O. Box 5127 | | | | San Sebastian | PR | 00685 | mercedes2428@yahoo.com |
| 1803644 | Cardona Gonzalez, Lillian | Calle Victor Gonzalez 150 | | | | Maco | PR | 00676 | lcardona.glez2014@gmail.com |
| 1661829 | Cardona Jimenez, Maria De Los  A | Apartado 385 | | | | Coamo | PR | 00769 | De89028@miescuela.pr |
| 2113354 | Cardona Marquez, Emily | 100 Ave La Sierra Apt 36 | La Sierra del Sol | | | San Juan | PR | 00926-4318 | emilycardona@gmail.com |
| 2084978 | Cardona Marquez, Emily | 100 Ave La Sierra Apt 36 La Sierra del Sol | | | | San Juan | PR | 00926-4318 | emilycardona@gmail.com |
| 1643774 | CARDONA MERCADO, BLANCA L. | HC 01 BOX 4232 | | | | RINCON | PR | 00677 | BLANICARDONA@YAHOO.COM |
| 1727042 | Cardona Molina, Maria | 908 Calle Alcazar | | | | San Juan | PR | 00923-2717 | Soquie@yahoo.com |
| 1669231 | Cardona Morales, Isora | Po Box 369 | | | | Isabela | PR | 00662 | cardonaisora@yahoo.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 18

Exhibit Z
84th Omni Objection Email Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1759559 | CARDONA MORALES, ISORA | PO BOX 369 | | | | ISABELA | PR | 00662 | cardonaisora@yahoo.com |
| 1760856 | CARDONA MORALES, ISORA | PO BOX 369 | | | | ISABELA | PR | 00662 | CARDONAISORA@YAHOO.COM |
| 1751691 | CARDONA MORALES, LUZ L | PO BOX 1243 | | | | ISABELA | PR | 00662-1243 | LEIDACARDONA4@GMAIL.COM |
| 70442 | CARDONA MORALES, LUZ L. | PO BOX 1243 | | | | ISABELA | PR | 00662-1243 | leidacardona4@gmail.com |
| 1601891 | Cardona Ramirez, Wilson | HC2 Box 123487 | | | | Moca | PR | 00676 | arocho_daisy@yahoo.com |
| 1804579 | Cardona Ruiz, Brenda | HC 05 BOX 57722 | | | | San Sebastian | PR | 00685 | nidiabrenda@yahoo.com |
| 1717885 | Cardona Sotomayor , Angel G | Hc -5 Box 57630 | | | | San Sebastian | PR | 00685 | a.gcardona1975@gmail.com |
| 1606426 | Cardona Vargas, Elizabeth | 36 Calle Flamboyan | Real hacienda del Tamarindo | | | Coamo | PR | 00769 | elizabethcardona61@yahoo.com |
| 1654659 | Cardoza Robledo, Jose R. | P.O. Box 8659 | | | | Humacao | PR | 00791-8659 | jcarot61@gmail.com |
| 1746740 | Cardoza Robledo, José R. | P.O. Box 8659 | | | | Humacao | PR | 00792-8659 | jcarot61@gmail.com |
| 1747327 | Cariño Saniel , Ivelisse | C8 calle Juan Morell Campos | Urb. Monaco I | | | Manati | PR | 00674 | ivelisse319@live.com |
| 1752777 | CARLOS VELEZ CORREA | CARLOS VELEZ CORREA | EMPLEADO DEL GOBIERNO DE PR | DEPARTAMENTO DE CORRECCION Y REAHIBILITACION | CARRETERA 151 KM 3.3 BO. EL PINO | VILLALBA | PR | 00766 | velez4150@gmail.com |
| 1752777 | CARLOS VELEZ CORREA | CARLOS VELEZ CORREA | P O  BOX 560028 | | | GUAYANILLA | PR | 00656-0028 | velez4150@gmail.com |
| 1722190 | CARMEN A VAZQUEZ ORTEGA | CARMEN A VAZQUEZ ORTEGA | DF26 Calle Lago /Caonillas | | | Levittown Toa Baja | PR | 00949 | cavodire@gmail.com |
| 1752920 | Carmen Cancel Aviles | Acreedor  Ninguno  RR1 buzon 41290 | | | | San Sebastian | PR | 00685 | evelyn.rosado50@gmail.com |
| 1752920 | Carmen Cancel Aviles | RR Buzon 41290 | | | | San Sebastian | PR | 00685 | evelyn.rosado50@gmail.com |
| 1752820 | Carmen E. Collazo Morales | Acreedor  Ninguna  Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | miananushka97@gmail.com |
| 2012335 | Carmenatty Rodriguez, Jaeliz | Calle Maria Luisa Areclay 3023 | | | | Mayaguez | PR | 00680 | jaelizcarmenatty@yahoo.com |
| 1724624 | Carmona Santana, Manuela I. | Calle Colinas del Mar A-4 | Urb. Las Colinas | | | Toa Baja | PR | 00949 | mcarsan58@gmail.com |
| 1752882 | Carnen Diaz Rios | Carmen . Diaz Rios    Po Box 20514 | | | | San Juan | PR | 00928 | Cicotto69@yahoo.com |
| 1749684 | Carrasquillo , Luz  M. | D-5 Calle7 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | Carrasquilloluzm@gmail.com |
| 1748767 | Carrasquillo Garcia, Luz Maria | Urb Ciudad Massó Calle 8 G-4 | | | | San Lorenzo | PR | 00754 | marirod25@outlook.com |
| 1739181 | Carrasquillo Lizardi, Irka | Calle 9 U31 Villas de Castro | | | | Caguas | PR | 00725 | Irkacarrasquillo@gmail.com |
| 1604611 | Carrasquillo Rivera, Miguel A. | P.O. Box 658 | | | | San Lorenzo | PR | 00754 | amcarattini03@gmail.com |
| 1666477 | Carrasquillo Rodriguez, Ailyn Y. | 333 Church Street Apartment 202 | | | | Lancaster | PA | 17602 | yairee.inbox@gmail.com |
| 1786444 | Carrasquillo Santiago, Esteban | Urbanización Vista del Río 56 Calle | Valenciano | | | Las Piedras | PR | 00771-3565 | mabel.santana1@gmail.com |
| 1671302 | Carrasquillo, Emilio | 1550 Gay Rd Apt 432 | | | | Winter Park | FL | 32789 | EmilioCarrasquillo75@gmail.com |
| 1700312 | Carrasquillo, Emilio | 1550 Gay Rd Apt.432 | | | | Winter Park | FL | 32789 | emiliocarrasquillo75@gmail.com |
| 1699782 | CARRASQUILLO, JESSIE ROBLES | PO BOX 2021 | PMB 102 | | | LAS PIEDRAS | PR | 00771 | jessieann1695@hotmail.com |
| 1701027 | Carrasquillo-Pagan, Miguel | 135 Blast Furnace Way Apt 102 | | | | Stafford | VA | 22554-8564 | miguel1810698@gmail.com |
| 1591890 | CARRERO CASTILLO, OLGA | CARR.RIO HONDO 707 | LA MISMA | | | MAYAGUEZ | PR | 00680 | olga_carrero@yahoo.com |
| 1720307 | Carrero Lorenzo, Wandaliz | HC 60 Box 12449 | | | | Aguada | PR | 00602 | mayedenz2012@gmail.com |
| 1628838 | CARRERO LORENZO, WANDALIZ | HC 60 BOX 12449 | | | | AGUADA | PR | 00602 | MAYEDENZ2012@GMAIL.COM |
| 1696557 | Carrillo , Jenny Ortiz | Urb. Santa Juanita Calle Cipress #530 | | | | Bayamon | PR | 00956 | jennyortizcarrillo3@gmail.com |
| 1620956 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 | cbsymcc@hotmail.com |
| 1710629 | Carrion Bonano, Luz M. | HC-02 BOX 5299 | | | | Luquillo | PR | 00773 | moreno200570@hotmail.com |
| 1696011 | Carrion Boria, Nancy | Calle 115 #BP15 Urb. Jardines de Country Club | | | | Carolina | PR | 00983 | nancycarrion12@yahoo.com |
| 1042105 | Carrion Calderon, Margarita | PO BOX 238 | | | | RIO GRANDE | PR | 00745-0238 | odettealamo@gmail.com |
| 2029182 | CARRION CALO, MIGDALIA | CALLE 7 G 24 TOMAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | migdaliareyescarrion@gmail.com |
| 1670390 | Carrion Cheverez, Claribel | PO Box 895 | | | | Morovis | PR | 00687 | clarypr@yahoo.com |
| 1672212 | Carrion Esquilin, Ruth A. | P.O. Box 300 | | | | Canovanas | PR | 00729 | ruthiecarrion79@gmail.com |
| 1760245 | CARRION MENDEZ, AMBROSIA | PO BOX 725 | | | | TOA BAJA | PR | 00951 | ambrosiacarrion69@gmail.com |
| 1633843 | Carrión Vega, Ángel  I. | 205 Calle Joan Mercado | Bo. Torrecillas | | | Morovis | PR | 00687 | angelcarrionvega66@gmail.com |
| 1763884 | Cartagena Colón, Aristides | Bda San Luis Calle Nain 7 | | | | Aibonito | PR | 00705 | anoel99@yahoo.com |
| 1778137 | Cartagena Colón, Aristides  N. | Bda San Luis Calle Nain 7 | | | | Aibonito | PR | 00705 | anoel99@yahoo.com |
| 1717368 | CARTAGENA COLON, MARIA L | HC 04 BOX 7767 | | | | JUANA DIAZ | PR | 00795 | MIMALUISAC@GMAIL.COM |
| 1605590 | CARTAGENA COLON, MARIA L | HC 04 BOX 7767 | | | | JUANA DIAZ | PR | 00795 | MIMALUISAC@GMAIL.COM |
| 1752551 | Cartagena Colon, Maria L | HC 04 BOX 7767 | | | | Juana Diaz | PR | 00795 | mimaluisac@gmail.com |
| 1771743 | CARTAGENA COLON, MARIA L | HC 04 BOX 7767 | | | | JUANA DIAZ | PR | 00795 | MIMALUISAC@GMAIL.COM |
| 1740798 | Cartagena Colon, Maria L. | HC 04 BOX 7767 | | | | Juana Diaz | PR | 00795 | mimaluisac@gmail.com |
| 1716433 | CARTAGENA COLON, MARIA L. | HC 04 BOX 7767 | | | | JUANA DIAZ | PR | 00795 | MIMALUISAC@GMAIL.COM |
| 1631010 | Cartagena Cotto, Luis | PO Box 1128 | | | | Aguas Buenas | PR | 00703 | alegnasll@yahoo.com |
| 1772743 | CARTAGENA CRUZ, MOISES | PO BOX 1176 | | | | AIBONITO | PR | 00705 | anoel99@yahoo.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 18

Exhibit Z
84th Omni Objection Email Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 1749287 | Cartagena Cruz, Teofilo | PO Box 670 | | | | Aguas Buenas | PR | 00703 | alegnasil@hotmail.com |
| 1749287 | Cartagena Cruz, Teofilo | Maestro Retirado, Departamento de Educacion | Ave. Tnte. Cesar Gonzalez, Esq. | Calle Juan Calaf | Urb. Industial Tres Monjitas | Hato Rey | PR | 00949 | alegnasil@hotmail.com |
| 1752403 | Cartagena Grau, Asuncion | Box 2274 | | | | Utuado | PR | 00641 | chiquicartagena22@gmail.com |
| 1791335 | Cartagena Maldonado, Victor L. | Quintas de Altamira 1197 | Calle Monte Rodadero | | | Juana Diaz | PR | 00795 | caribbeanfin@gmail.com |
| 1798139 | Cartagena Maldonado, Victor L. | Quintas de Altamira 1197 | Calle Monte Rodadero | | | Juana Diaz | PR | 00795 | caribbeanfin@gmail.com |
| 1740283 | Cartagena Melendez, Erika Renee | PO Box 800597 | | | | Coto Laurel | PR | 00780 | erikacm@yahoo.com |
| 1635792 | Cartagena Ortiz, Yolanda | HC 05 Box 9848 | | | | Corozal | PR | 00783 | yolandacarta@gmail.com |
| 2026897 | Cartagena Ramos, Hector G | Carretera 155 | Km 32.7 Int | | | Orocovis | PR | 00720 | jataca20@hotmail.com |
| 80915 | Cartagena Rivera, Hector R | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | titere13@gmail.com |
| 1768412 | Cartagena Rolon, Marta M. | PO Box 276 | | | | Aibonito | PR | 00705 | anamilagrost@yahoo.com |
| 1742852 | CASANOVA ORTA, MARGARITA | HC-01 BOX 8279 | | | | TOA BAJA | PR | 00949 | margarita.casanova.orta51@gmail.com |
| 2042916 | CASAS LOZANO, ADA I | URB. LOS LIRIOS | 228 CALLE BEGONIA | | | JUNCOS | PR | 00777-9702 | ivelisesfp3@yahoo.com |
| 1750758 | CASAS REYES, JAIME | PO BOX 8790-00960 | | | | BAYAMON | PR | 00960 | jcasasreyes1@gmail.com |
| 1760294 | Casas Rivera, Silmarys | 18 Calle Tagore Apto. 1632 | | | | San Juan | PR | 00926-4764 | silmaryscasas@hotmail.com |
| 1670266 | Casas Torres, Luis F. | Urb. Mercedes Calle 3 #b74 | | | | Las Piedras | PR | 00771 | nancy_casas@hotmail.com |
| 1637668 | CASIANO SOTO, MARIA VICTORIA | VILLAS DE CAFETAL C 7 I 154 | | | | YAUCO | PR | 00698 | MARIAVICTORIA368@LIVE.COM |
| 1749279 | CASTANO RODRIGUEZ, NADIA | CALLE 18 Z 10 | TURABO GARDENS | | | CAGUAS | PR | 00727 | NADIACASTANO74@YAHOO.COM |
| 1588907 | Castellon Lines, Lynette | Rio Canas | 3127 Calle Tamesis | | | Ponce | PR | 00728 | lynette0414@yahoo.com |
| 1720090 | Castillo Colón, Marta E | Calle Marcea 3J13 | Covadonga | | | Toa Baja | PR | 00949 | heidipantoja@ymail.com |
| 1597130 | Castillo Escobar, Armando | PO Box 7881 | | | | Ponce | PR | 00732 | mandy0731@yahoo.com |
| 1656804 | Castillo Escobar, Armando | PO Box 7881 | | | | Ponce | PR | 00732 | mandy00731@yahoo.com |
| 1655868 | Castillo Escobar, Armando | PO Box 7881 | | | | Ponce | PR | 00732 | mandy00731@yahoo.com |
| 1683224 | Castillo Escobar, Armando | PO Box 7881 | | | | Ponce | PR | 00732 | mandy0731@yahoo.com |
| 1669751 | Castillo Escobar, Armando | PO BOX 7881 | | | | Ponce | PR | 00732 | mandy0731@yahoo.com |
| 1669799 | Castillo Escobar, Armando | PO BOX 7881 | | | | Ponce | PR | 00732 | mandy00731@yahoo.com |
| 1722971 | Castillo Motrales, Ana M | Carr. 348 Reparto El Señorial #15 | | | | Mayaguez | PR | 00680 | ana.castillo40@gmail.com |
| 2012619 | CASTILLO VARGAS, RUTH S. | SAN ROMUALDO CALLE JP11 | | | | HORMIGUEROS | PR | 00660 | RUTH.CASTILLO@HAUENDA.PR.GOV |
| 1712155 | CASTILLO VEITIA , LUIS M | URB. PROVINCIAS DEL RIO I #188 | CALLE PORTUGUES | | | COAMO | PR | 00769 | EVELYNLABOY2@GMAIL.COM |
| 1736787 | CASTILLO VEITIA, LUIS  M. | URB. PROVINCIAS DEL RIO I | #188 CALLE PORTUGUES | | | COAMO | PR | 00769 | evelynlaboy2@gmail.com |
| 1743730 | CASTILLO VEITIA, LUIS M. | URB. PROVINCIAS DEL RIO I #188 | CALLE PORTUGUES | | | COAMO | PR | 00769 | evelynlaboy2@gmail.com |
| 1627905 | CASTILLO VELEZ, YOLANDA | CALLE # 14 CASA 25- A | PUERTO REAL | | | CABO ROJO | PR | 00623 | yotivella@gmail.com |
| 1598095 | Castillo, Ismael  Rodriguez | Villa El Encanto | Calle 1 F 10 | | | Juana Diaz | PR | 00795-2701 | ircastillo795@gmail.com |
| 1612674 | CASTILLO, ISMAEL RODRIGUEZ | URB VILLA EL ENCANTO | CALLE 1 F 10 | | | JUANA DIAZ | PR | 00795-2701 | ircastillo795@gmail.com |
| 1671840 | Castillo, Migdoel Gomez | Box Palomas | Callejón Paseo #5 | | | Yauco | PR | 00698 | migdoel07@hotmail.com |
| 1784522 | CASTRO AGUAYO, MARIA DE LOURDES | I-13 CALLE 9 | QUINTAS DE VILLA BLANCA | | | CAGUAS | PR | 00725 | sra.castro@hotmail.com |
| 1752116 | Castro Cepero, Norma I | Urb Palacios del Sol 228 Calle Coral | | | | Humacao | PR | 00791 | iriscepero@hotmail.com |
| 1720404 | Castro Colon, Lourdes M. | Urb. Estancia Reales | Calle Reina # 410 | | | San German | PR | 00683 | joandreliz2011@gmail.com; joandrelyz2011@gmail.com |
| 1880786 | Castro Cruz, Edwin | HC-01 Box 5857 | | | | Ciales | PR | 00638 | edwinrafael09@yahoo.com |
| 1749626 | Castro Davila, Hortensia | HC 02 Box 6906 | | | | Las Piedras | PR | 00771 | cruzcastroamarilis@yahoo.com |
| 1599967 | Castro Gracia, Jaime Luis | PO Box 1504 | | | | Aguada | PR | 00602 | alvinaechevarria@gmail.com |
| 1746601 | Castro Hiraldo, Leslie | Calle La Torrecilla J-25 | Urb. Lomas de Carolina | | | Carolina | PR | 00987 | leslie_maestra@hotmail.com |
| 1762288 | Castro Medina, Maritza | 9 Camino Los Mercado | | | | San Juan | PR | 00926 | maritzacm2507@gmail.com |
| 2046343 | Castro Muniz, Judith | 271 Eleanor Roosevelt | | | | San Juan | PR | 00918 | yomilori@gmail.com |
| 1856454 | CASTRO ORTIZ, MILAGROS M. | HC 3 BOX 13487 | | | | YAUCO | PR | 00698 | oreanis2@yahoo.com |
| 1788901 | CASTRO PIERLUISSI, NILKA M | PO BOX 116 | | | | JAYUYA | PR | 00664 | nilkam4@hotmail.com |
| 1666561 | CASTRO REYES, JORGE R | PO BOX 20023 | | | | SAN JUAN | PR | 00928-0023 | jdrumsc@gmail.com |
| 1772401 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | APT 35 | | | REYNOLDSBURG | OH | 43068 | ANGELL16AC16@GMAIL.COM |
| 1593309 | Castro Rivera, Lourdes | I-9 Marginal Norte Urb. El Madrigal | | | | Ponce | PR | 00733 | agrolourdescastro1957@gmail.com |
| 2006236 | CASTRO RIVERA, LOURDES | COND. VEREDAS DE VENUS | PIEDRAS NEGRAS # 5204 | | | SAN JUAN | PR | 00926 | VALECASTRO_2006@HOTMAIL.COM |
| 1702316 | Castro Rodríguez, José A. | HC 05 Box 7288 | | | | Yauco | PR | 00698-9721 | luisgalaxys5@gmail.com |
| 1736357 | Castro Santiago, Iris G. | P.O. Box 1916 | | | | Canóvanas | PR | 00729 | lala.grisel@gmail.com |
| 1779038 | Castro Santiago, Rafael A. | Paseo De Los Artesanos 174 | | | | Las Piedras | PR | 00771 | keishla.robles@gmail.com |
| 1807250 | Castro Vazquez, Carmen M. | Los Sauces 363 Calle Caoba | | | | Humacao | PR | 00791 | carmencita363@hotmail.com |