# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

            Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Nicholas Vass, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On November 4, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Fee Statement Notice Parties Service List attached hereto as **Exhibit A**:

- Monthly Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from June 1, 2019 through June 30, 2019

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On November 4, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on (1) the Adversary Defendants Service List attached hereto as **Exhibit B**; and (2) the Adversary Defendants NOA Parties Service List attached hereto as **Exhibit C**:

- Order Granting Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto [Docket No. 9016] (Together with the Spanish Translation)

Dated: November 7, 2019

Nicholas Vass

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 7, 2019, by Nicholas Vass, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

BENJAMIN JOSEPH STEELE
NOTARY PUBLIC-STATE OF NEW YORK
No. 02ST6290268
Qualified in New York County
My Commission Expires October 07, 2021

SRF 37232

**<u>Exhibit A</u>**

Exhibit A

Fee Statement Notice Parties Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira | Edificio Union Plaza, PH-A | 416 Avenida Ponce de León | Hato Rey | PR | 00918 | ajb@bennazar.org; bgm.csp@bennazar.org; hector.mayol@bennazar.org; francisco.delcastillo@bennazar.org | Overnight Mail and Email |
| Casillas, Santiago & Torres, LLC | Attn:  Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., & Ericka C. Montull-Novoa, Esq. | El Caribe Office Building | 53 Palmeras Street, Ste. 1601 | San Juan | PR | 00901-2419 | jcasillas@cstlawpr.com; dbatlle@cstlawpr.com; aaneses@cstlawpr.com; emontull@cstlawpr.com | Overnight Mail and Email |
| EDGE Legal Strategies, PSC | Attn: Eyck O. Lugo | 252 Ponce de León Avenue | Citibank Tower, 12th Floor | San Juan | PR | 00918- | elugo@edgelegalpr.com | Email |
| Financial Oversight and Management Board | Attn: Professor Arthur J. Gonzalez, FOMB Board Member | 40 Washington Square South | Office 314A | New York | NY | 10012 | arthur.gonzalez@nyu.edu | Email |
| Godfrey & Kahn S.C. | Attn: Brady C. Williamson; Katherine Stadler | One East Main Street | Suite 500 | Madison | WI | 53703-3300 | bwilliam@gklaw.com; kstadler@gklaw.com | Email |
| Jenner & Block, LLP | Attn:  Robert Gordon & Richard Levin & Catherine Steege | 919 Third Ave | | New York | NY | 10022-3908 | rgordon@jenner.com; rlevin@jenner.com; csteege@jenner.com | Overnight Mail and Email |
| Jenner & Block, LLP | Attn: Melissa Root & Catherine Steege | 353 N. Clark Street | | Chicago | IL | 60654 | mroot@jenner.com; csteege@jenner.com | Overnight Mail and Email |
| Marini Pietrantoni Muniz LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero Esq., Valerie Blay Soler | MCS Plaza, Suite 500 | 255 Ponce de Leon Ave | San Juan | PR | 00917 | vblay@mpmlawpr.com; lmarini@mpmlawpr.com; cvelaz@mpmlawpr.com | Overnight Mail and Email |
| O'Neill & Borges, LLC | Attn:  Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez | American International Plaza | 250 Munoz Rivera Ave., Suite 800 | San Juan | PR | 00918-1813 | hermann.bauer@oneillborges.com; daniel.perez@oneillborges.com; ubaldo.fernandez@oneillborges.com; Carla.garcia@oneillborges.com | Overnight Mail and Email |
| Office of the United States Trustee for Region 21 | Attn: Guy G. Gebhardt | 75 Spring Street, SW, Room 362 | | Atlanta | GA | 30303 | | Overnight Mail |
| O'Melveny & Myers, LLP | Attn:  John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., & Daniel L. Cantor | Times Square Tower | 7 Times Square | New York | NY | 10036 | jrapisardi@omm.com; suhland@omm.com; pfriedman@omm.com; dperez@omm.com; dcantor@omm.com | Overnight Mail and Email |
| Paul Hastings, LLP | Attn:  Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Leslie A. Plaskon, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. | 200 Park Avenue | | New York | NY | 10166 | lucdespins@paulhastings.com; andrewtenzer@paulhastings.com; leslieplaskon@paulhastings.com; jamesbliss@paulhastings.com; jamesworthington@paulhastings.com; anthonybuscarino@paulhastings.com; michaelcomerford@paulhastings.com; alexbongartz@paulhastings.com | Overnight Mail and Email |
| Proskauer Rose, LLP | Attn: Paul V. Possinger, Esq | 70 West Madison Street | | Chicago | IL | 60602 | ppossinger@proskauer.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit A
Fee Statement Notice Parties Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Proskauer, LLC | Attn:  Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman & Chirs Theodoridis | Eleven Times Square | Eighth Avenue & 41st Street | New York | NY | 10036-8229 | mbienenstock@proskauer.com; ppossinger@proskauer.com; ebarak@proskauer.com; mzerjal@proskauer.com; sratner@proskauer.com; tmungovan@proskauer.com; bbobroff@proskauer.com; mfirestein@proskauer.com; lrappaport@proskauer.com; cfebus@proskauer.com; kperra@proskauer.com; jerichman@proskauer.com; jalonzo@proskauer.com; ctheodoridis@proskauer.com | Email |
| Puerto Rico Department of Treasury | Attn: Reylam Guerra Goderich, Omar E. Rodríguez Pérez, Angel L. Pantoja Rodríguez, Francisco Parés Alicea & Francisco Peña Montañez | PO Box 9024140 | | San Juan | PR | 00902-4140 | Reylam.Guerra@hacienda.pr.gov; Rodriguez.Omar@hacienda.pr.gov; angel.pantoja@hacienda.pr.gov; francisco.pares@hacienda.pr.gov; Francisco.Pena@hacienda.pr.gov | Overnight Mail and Email |
| US Trustee for the District of Puerto Rico | Attn:  Monsita Lecaroz Arribas, Guy G. Gebhardt, & Maria D. Giannirakis | Edificio Ochoa | 500 Tanca Street Suite 301 | San Juan | PR | 00901-1922 | USTP.Region21@usdoj.gov | Overnight Mail and Email |

**<u>Exhibit B</u>**

Exhibit B

Adversary Defendants Service List

Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2151693 | "Liedo" Alberto Pico, Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151526 | ACP MASTER, LTD. | 535 Madison Avenue | 22nd Floor | | New York | NY | 10022 | |
| PC_342 | ADA R. VALDIVIESO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152153 | Ada R. Valdivieso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151602 | Adalberto E. Moret Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151527 | ADIRONDACK HOLDINGS I LLC | c/o Ropes & Gray, LLC | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 2151528 | ADIRONDACK HOLDINGS II LLC | c/o Ropes & Gray, LLC | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 2151694 | Adriana Irizarry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152154 | Aida A. Cruz Vidal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_070 | Aileen Schmidt Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151529 | ALB PR INVESTMENTS, LLC | ALB Plaza Suite 400 | 16 RD. 199 | | Guaynabo | PR | 00969 | |
| 2151695 | Albert B. Shehadi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151793 | ALBERTO J PICO JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152155 | Alberto J. Pico, Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_071 | Alexander Shub | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151794 | ALLAN R. BONIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_072 | Alma Elias Rev. Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152250 | Ambac Assurance Corporation | One State Street Plaza | | | New York | NY | 10004 | |
| PC_006 | AMERICAN MODERN HOME INSURANCE COMPANY | 7000 Midland Blvd | | | Amelia | Ohio | 45102 | |
| 2152251 | AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, as Transferee of Government Development Bank for Puerto Rico | c/o Moore & Van Allen PLLC | 100 North Tryon Street, Suite 4700 | | Charlotte | NC | 28202 | |
| PC_073 | Ana M Emanuelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151603 | Ana R. Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151696 | Ana T. Colmenero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151795 | ANDRES FORTUNA EVANGELISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151796 | ANDRES FORTUNA GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152157 | Andrew M. Minster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152156 | Andrew P. Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152158 | Andrew P. Davis and Jessica G. Davis, Trustees U/A 8/18/15: Andrew P Davis 2015 Grat I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |

Exhibit B

Adversary Defendants Service List

Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_074 | Andrew P. Davis and Jessica G. Davis, Trustees U/A 8/18/15: Andrew P. Davis 2015 Grat 1 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152159 | Angel A. Rodriguez Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151797 | ANIBAL SANZ GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151698 | Anna Elias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151604 | Anne Farley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151798 | ANTONIO DE LA CRUZ MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151605 | Antonio Martin Cervera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151799 | ANTONIO SANTOS BAYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151699 | Ariel Colon Clavell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151606 | Ariel Ferdman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151800 | ARLENE IRIZARRY RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151607 | Arnaldo Cruz Igartua | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151801 | ARNALDO HERNANDEZ MENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_253 | Arturo Pico Vidal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152160 | Arturo Suarez Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152161 | Arturo Suarez Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151532 | ASM BLMIS CLAIMS LLC | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| 2151533 | Assured Guaranty Corp. | Attn: Terrence Workman | 1633 Broadway | | New York | NY | 10019 | |
| 2152252 | Assured Guaranty Corp. | Attn: Terence Workman | 1633 Broadway | | New York | NY | 10019 | |
| 2151534 | Assured Guaranty Municipal Corp. | Attn: Terrence Workman | 1633 Broadway | | New York | NY | 10019 | |
| 2152253 | Assured Guaranty Municipal Corp. | Attn: Terence Workman | 1633 Broadway | | New York | NY | 10019 | |
| 2152162 | Augusto P. Conte Matos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151802 | AUGUSTO R PALMER ARRACHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152254 | Aurelius Capital Management, LP | 535 Madison Avenue | | | New York | NY | 10022 | |
| 2151535 | AURELIUS CAPITAL MASTER, LTD. | 535 Madison Avenue | 26th Floor | | New York | NY | 10022 | |
| 2151536 | AURELIUS INVESTMENT, LLC | 535 Madison Avenue | 22nd Floor | | New York | NY | 10022 | |
| 2151537 | AURELIUS OPPORTUNITIES FUND, LLC | 535 Madison Avenue | 22nd Floor | | New York | NY | 10022 | |
| 2151538 | AUTONOMY MASTER FUND LIMITED | 90 Park Avenue | 31st Floor | | New York | NY | 10016 | |
| 2151701 | Awilda Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151702 | Awilda O. Martinez-Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151608 | Awilda Valle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |

Exhibit B

Adversary Defendants Service List

Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2152163 | Aymara Vazquez Casas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152164 | Barbara T. Doan Grandchildrens Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_075 | Behzad Aalaei | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151539 | BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | One Sound Shore Drive | Suite 200 | | Greenwich | CT | 06830 | |
| 2151803 | BLANCA FERNANDEZ PAOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151609 | Blanca Goldikener | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151703 | Blanca M. Ramirez Feliciano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151540 | BONNIN INVESTMENT CORP. | PO Box 197 | | | Mercedita | PR | 00715-0197 | |
| 2151804 | BRENDA C. GONZALEZ CASTILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151610 | Brian L. Murphy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151611 | Bruce Robert Wiederspiel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_076 | Brunnemer Children's GST Inv Trust UAD 12/20/01 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151543 | CARIBBEAN INVESTMENT CENTER, INC. | 208 Ponce de Leon Ave | Suite 1800 | | San Juan | PR | 00918 | |
| 2151544 | CARIBEAN CINEMA OF GUAYNABO, CORP. | PO Box 19116 | | | San Juan | PR | 00910-9116 | |
| 2151612 | Carlos A. Ponce De Leon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151704 | Carlos M. Amador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151613 | Carlos R. Machin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151614 | Carlos Valdes de Llauger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151615 | Carmen Casanova de Roig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152165 | Carmen Casanova De Roig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151616 | Carmen Castro de Valdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152166 | Carmen D. Jimenez Gandara Estate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151617 | Carmen E. Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151705 | Carmen G. Golderos Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152167 | Carmen Geigel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151706 | Carmen Ilenna Rivera Cintron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151618 | Carmen Maria Davila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151815 | CARMEN ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151619 | Carmen Rosa Pola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_077 | Carmen W Nigaglioni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151707 | Carmen Yolanda Rivera Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151545 | CATALINAS CINEMA, CORP. | PO Box 19116 | | | San Juan | PR | 00910-9116 | |
| 2151816 | CATHARINE M. BONIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151620 | Celia Fernandez De Gutierrez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151621 | Charles L. Perkins, Sr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Adversary Defendants Service List

Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2151622 | Clarissa M. Vinas Miranda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152168 | Claudia Vincenty Guzman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_078 | Coop A/C Roosevelt Roads | PO Box 31 | | | Fajardo | PR | 00738 | |
| PC_079 | Coop A/C San Rafael | C/O Hatillo Law Office | PO Box 678 | | Hatillo | PR | 00659 | |
| 2151817 | COOPERATIVA A/C LA COMERIENA | PO Box 289 | | | Comerio | PR | 00782 | |
| PC_080 | Cooperativa de A/C Aguas Buenas | PO Box 5 | | | Aguas Buenas | PR | 00703 | |
| PC_081 | Cooperativa de A/C Camuy | Ave. Baltazar Jimenez Mendez #300 | | | Camuy | PR | 00926 | |
| 2152256 | Cooperativa De A/C Camuy | 300 Ave Baltazar Jimenez Mendez | | | Camuy | PR | 00627 | |
| PC_082 | Cooperativa de A/C Jesus Obrero | PMB 159 HC 01 | Box 29030 | | Caguas | PR | 00725-8900 | |
| 2152257 | Cooperativa De A/C Jesus Obrero | PMB 159 HC 01Box 29030 | | | Caguas | PR | 00725 | |
| 2152258 | Cooperativa De A/C La Sagrada Familia | PO Box 102 | | | Corozal | PR | 00783 | |
| PC_083 | Cooperativa de A/C Maunabo | PO Box 127 | | | Maunabo | PR | 00707-0127 | |
| PC_084 | Cooperativa de A/C Morevena | PO Box 577 | | | Morovis | PR | 00687 | |
| 2152259 | Cooperativa de A/C Morovena | PO Box 577 | | | Morovis | PR | 00687 | |
| PC_085 | Cooperativa de A/C Oriental | PO Box 876 | | | Humacao | PR | 00792-0876 | |
| PC_086 | Cooperativa De A/C Saulo D Rodriguez | PO Box 678 | | | Gurabo | PR | 00778 | |
| PC_087 | Cooperativa de Ahorro y Credito Abraham Rosa | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | San Juan | PR | 00919-1757 | |
| PC_088 | Cooperativa de Ahorro y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | Manti | PR | 00674 | |
| PC_089 | Cooperativa de Ahorro y Credito Cupey Alto | Attn: Santos Gonzalez Morales | RR 17 Box 11100 | | San Juan | PR | 00926-9483 | |
| PC_090 | Cooperativa de Ahorro y Credito De Aguada | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | San Juan | PR | 00919-1757 | |
| PC_091 | Cooperativa de Ahorro y Credito De Aguadilla | C/O Sr. Carlos Camacho Presidente | PO Box 541 | | Aguadilla | PR | 00605-0541 | |
| PC_092 | Cooperativa de Ahorro y Credito de Caparra | PO Box 6416 | | | Bayamon | PR | 00960-6416 | |
| 2152260 | Cooperativa De Ahorro Y Credito De Empleados De La Autoridad De Energia Electrica | CoopaeePO Box 6416 | | | Bayamon | PR | 00960 | |
| PC_093 | Cooperativa de Ahorro y Credito de Empleados de la Corporacion del Fondo del Seguro del Estado | PO Box 6416 | | | Bayamon | PR | 00960-6416 | |

Exhibit B

Adversary Defendants Service List

Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_094 | Cooperativa de Ahorro y Credito de Hatillo | C/O Luis Gerena Ruiz | Edificio Gregorio Padilla | Ave. Pablo J. Aguilar #76 | Hatillo | PR | 00659 | |
| PC_095 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | C/O Pedro Garcia Figueroa | PO Box 270-275 | | San Juan | PR | 00928 | |
| PC_096 | Cooperativa de Ahorro y Credito de Oficiales de Custodia de PR | C/O Epifanio Torres | Urb. Reparto Metropolitano 1100 Calle 54 SE | | San Juan | PR | 00921-2731 | |
| PC_097 | Cooperativa de Ahorro y Credito de Rincon | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | San Juan | PR | 00919-1757 | |
| PC_098 | Cooperativa de Ahorro y Credito de Yauco | | PO Box 3010 | | Yauco | PR | 00698-3010 | |
| 2152261 | Cooperativa De Ahorro Y Credito De Yauco | PO Box 3010 | | | Yauco | PR | 00698 | |
| PC_099 | Cooperativa de Ahorro y Credito del Valenciano | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | San Juan | PR | 00919-1757 | |
| PC_100 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | San Juan | PR | 00919-1757 | |
| PC_101 | Cooperativa De Ahorro Y Credito Isla Coop | C/O Frances B. Gonzalez Arvelo | PO Box 3388 | | Carolina | PR | 00984-3388 | |
| PC_102 | Cooperativa de Ahorro y Credito Lomas Verdes | C/O Victor Rodriguez | PO Box 1142 | | Bayamon | PR | 00960-1142 | |
| PC_103 | Cooperativa De Ahorro Y Credito Padre Salvador Ruffolo | PO Box 1553 | | | Villalba | PR | 00766 | |
| PC_104 | Cooperativa de Ahorro y Credito Vega Alta | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | San Juan | PR | 00919-1757 | |
| 2151546 | CORBIN OPPORTUNITY FUND, L.P. | c/o Ben BerkowitzAutonomy Americas, LLC | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 2152169 | D T Doan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151709 | David Backens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_105 | David J. Gaynor Tee U/A Dtd 02/23/2005 David J. Gaynor Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151623 | Delia E. Vizcarrondo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152170 | Delsa B. Minster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152171 | Diana Guzman Webb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151818 | DIANA I. MADERA HEREDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151819 | DIANA ROSA JIRAU ROVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151624 | Diane Silverman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151820 | DOCTOR'S CENTER HOSPITAL, INC. | PO Box 30532 | | | Manati | PR | 00674 | |
| 2152172 | Domingo Buono Ruiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |

Exhibit B

Adversary Defendants Service List

Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2151625 | Donald L. McDonald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151626 | Dr. Carlos Suarez Vazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152173 | Dr. Katherine Betts-Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151710 | Dulce M. De Hostos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151548 | EARLE PR INVESTMENTS LLC | 3 Carion Court | Apt 101 | | San Juan | PR | 00911 | |
| 2152174 | Edda M. Arroyo Matos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151711 | Edgar Donnenech | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151821 | EDNA ROZAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151822 | EDWARD VALDES LLAUGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151712 | Edwin Maldonado Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151627 | Eileen Maria Coffey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151628 | Elizabeth Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152175 | Elizabeth L. Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_106 | Elizabeth L. Anderson (Revocable Trust 10/22/2012) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151713 | Elizabeth Leitzes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151714 | Ellen Levine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151823 | ELLEN METZGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151715 | Ellen Winslow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152176 | Ellen Winslow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151716 | Eloy Gutierrez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151717 | Elsie C. Brugueras | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151824 | ELVIRA A. GAUTIER CARBONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_107 | Emma M De Muniz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_434 | Emma M. De Muñiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151549 | Emso Asset Management Limited | 21 Grosvenor Place | | | London | | SW1X 7HN | United Kingdom |
| 2151551 | ENCODY INC. | PO Box 280 | | | Bayamon | PR | 00960 | |
| 2151629 | Enelia Russe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151630 | Enrique Alfonso Sabater | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151718 | Enrique Carrillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151719 | Enrique Castillo Toro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151826 | ERNESTO L. RAMIREZ TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_108 | Estate of Carlos A. Quilichini Roig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_109 | Estate of Edward P. Giaimo, Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_110 | Estate of Jose A. Roman-Toledo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151631 | Estela Del Valle Rullan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151632 | Evelyn Ramirez Garraton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151720 | Evelyn Ramirez Garraton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |

Exhibit B

Adversary Defendants Service List

Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2151552 | FCO SPECIAL OPPORTUNITIES (A1) LP | 745 Fifth Avenue | 25th Floor | | New York | NY | 10151 | |
| 2151553 | FCO SPECIAL OPPORTUNITIES (D1) LP | 745 Fifth Avenue | 25th Floor | | New York | NY | 10151 | |
| 2151554 | FCO SPECIAL OPPORTUNITIES (E1) LLC | 745 Fifth Avenue | 25th Floor | | New York | NY | 10151 | |
| PC_111 | Fideicomiso Blanco Bou | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152178 | Fideicomiso Encarlan III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151633 | Fideicomiso Lugo Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151634 | Fideicomiso Mercado Riera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151555 | Financial Guaranty Insurance Company | Attn: Derek Donnelly | 463 Seventh Ave | | New York | NY | 10018 | |
| 2152262 | Financial Guaranty Insurance Company | Attn: Derek M. Donnelly | 463 Seventh Avenue | | New York | NY | 10018 | |
| 2151827 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | c/o Gary S. Lee | Morrison & Foerster, LLP | 250 West 55th Street | New York | NY | 10019 | |
| 2151828 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | c/o Gary S. Lee | Morrison & Foerster, LLP | 250 West 55th Street | New York | NY | 10019 | |
| 2151829 | FIR TREE VALUE MASTER FUND,LP | c/o Gary S. Lee | Morrison & Foerster, LLP | 250 West 55th Street | New York | NY | 10019 | |
| 2151721 | Flor Zayas De Navarro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152179 | Florence Quilichini Paz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_112 | Fondo de Inversion y Desarrollo Cooperativo | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | San Juan | PR | 00919-1757 | |
| PC_113 | FPA Crescent Fund, a Series of FPA Funds Trust | C/O Gary S. Lee | 250 West 55th Street | | New York | NY | 10019 | |
| 2151830 | FPA GLOBAL OPPORTUNITY FUND, A SERIES OF FPA HAWKEYE FUND, LLC | c/o Gary S. Lee | Morrison & Foerster, LLP | 250 West 55th Street | New York | NY | 10019 | |
| 2151831 | FPA HAWKEYE FUND, A SERIES OF FPA HAWKEYE FUND, LLC | c/o Gary S. Lee | Morrison & Foerster, LLP | 250 West 55th Street | New York | NY | 10019 | |
| 2151832 | FPA SELECT FUND, L.P. | c/o Gary S. Lee | Morrison & Foerster, LLP | 250 West 55th Street | New York | NY | 10019 | |
| 2151833 | FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE FUND, LLC | c/o Gary S. Lee | Morrison & Foerster, LLP | 250 West 55th Street | New York | NY | 10019 | |
| 2151722 | Frances Bragan Valldejuly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151834 | FRANCISCO BRIGANTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152180 | Francisco Diaz Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151723 | Francois May | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152181 | Francois May | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151724 | Fred A. Levine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |

Exhibit B

Adversary Defendants Service List

Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2151835 | FT COF (E) HOLDINGS, LLC | c/o Gary S. Lee | Morrison & Foerster, LLP | 250 West 55th Street | New York | NY | 10019 | |
| 2151836 | FT SOF IV HOLDINGS, LLC | c/o Gary S. Lee | Morrison & Foerster, LLP | 250 West 55th Street | New York | NY | 10019 | |
| 2151556 | FUNDAMENTAL CREDIT OPPORTUNITIES MASTER FUND LP | 745 Fifth Avenue | 25th Floor | | New York | NY | 10151 | |
| PC_114 | Gabriel Albarran-Buono | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151635 | George E. Reed Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151725 | Gerald Leitzes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152182 | Gerard Ramos Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151726 | Gerard Ramos-Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151837 | GERARDO FERRACANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152183 | German Uribe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151727 | Gerryanne Ramos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151728 | Gilda P. Rovira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151729 | Gladys B. Suarez Dominguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151838 | GLOBAL FLEXIBLE FUND, A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC | c/o Gary S. Lee | Morrison & Foerster, LLP | 250 West 55th Street | New York | NY | 10019 | |
| 2151557 | GMO Credit Opportunities Fund, L.P. | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 2151558 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 2151559 | GMO Implementation Fund, a series of GMO Trust | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 2152263 | GT Fixed Income Fund LP | c/o Managed Accounts Managers | Attn: Roland A. Jacobus | 601 Carlson Parkway, Suite 1125 | Minnetonka | MN | 55305 | |
| 2151730 | Guillermo Marxuach | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151560 | HATO REY CINEMA CORP. | PO Box 19116 | | | San Juan | PR | 00910-9116 | |
| 2152184 | Haydee Lopez-Duprey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152264 | HDI Global Insurance Company | 161 North Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 2151636 | Hector L. Rivera Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151731 | Hector X. Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_115 | Henry H Rexach | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151637 | Hilda A. Izquierdo Stella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152185 | Hilda A. Izquierdo Stella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152186 | Hilda O. Cartagena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151561 | HOME MEDICAL EQUIPMENT INC. | PO Box 7453 | | | Ponce | PR | 00732 | |
| 2151732 | Hugo L. Quilichini | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151638 | Ian Melmed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |

Exhibit B

Adversary Defendants Service List

Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2151562 | IDSC LLC D/B/A INFRASTRUCTURE OPPORTUNITY FUND | c/o Capital Secuirty Advisors, LLC | 98 N. Washington Street, Suite 502 | | Boston | MA | 02114 | |
| 2152187 | Ilia M. Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151839 | INES MEJIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152188 | Ingrid L. Carlson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_034 | INMOBILIARIA SAN ALBERTO, INC. | PO Box 30532 | | | Manati | PR | 00674-8513 | |
| 2151639 | Irmita Guzman De Amador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152189 | Irmita Guzman De Amador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152190 | Ivan Montalvo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_116 | Ivelisse Albarran JNT TEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_117 | Ivelisse Buono | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152191 | Ivelisse Buono Albarran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_119 | Ivelisse Buono-Albarran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151840 | IVONNE RAMIREZ - ANESES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151640 | Ivonne T. Vidal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151641 | Jack Goldikener | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151733 | Jaime Banchs Pieretti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152192 | James B. Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151735 | James E. Olsen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151642 | Javier Cerra Fernandez M.D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152193 | Jennifer Jean Stitt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152194 | Jessica G. Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152195 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_121 | Jessica G. Davis and Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat 1 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152196 | Jo Ellen Bleiweiss Revocable Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151643 | Joaquin Gutierrez Fernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_122 | John C. Gartland and Katherine A. Gartland Trust UA 03/01/2016 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151644 | John D. Goeke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152197 | John H. Hefler and Elena A. Hefler as Trustees for the Hefler Family Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151645 | John Santos Russo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151646 | Jordi Bofill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 17

Exhibit B

Adversary Defendants Service List

Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2152198 | Jorge I. Quinones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151647 | Jorge P. Sala Colon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_123 | Jose Angel Rey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151648 | Jose E. Franco Gomez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_380 | JOSÉ E. JANER VELÁZQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_124 | Jose Francisco Gonzalez-Heres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_125 | Jose M Bonnin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_126 | Jose R Mendez Bonnin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151736 | Jose R. Portilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151649 | Jose Ramon Gonzalez Passalacqua | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152199 | Jose W. Cartagena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152200 | Josefina Maristany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151650 | Josefina Varela Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152201 | Joshua Gonze | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151651 | Juan Buono Alcaraz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151652 | Juan G. Ortiz de la Renta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151653 | Juan M. Lopez Calderon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152202 | Juan Marroig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152203 | Juan R. Figueroa Laugier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151737 | Juan Vazquez Crespo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151738 | Julia Margarita Gonzalez Passalacqua | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151654 | Julio H. Sepulveda Ramos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152204 | Karen Forman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152205 | Karen Rutledge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152206 | Karl Walder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_381 | KATHERINE EMILE RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152207 | Kathleen A. McDonough | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_128 | Kathy Karen Key Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151843 | KRISTINE K. SNEERINGER TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_383 | LA SUCESION DE NORMAN EUGENE PARKHURST RODRIGUEZ, COMPUESTA POR SUS UNICOS Y UNIVERSALES HEREDEROS NORMAN PARKHURST VALDERAS, FRANCIS PARKHURST VALDERAS, BRYANT PARKHURST VALDERAS Y SU VIUDA CARMEN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |

Exhibit B

Adversary Defendants Service List

Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2151564 | LABORATORIOS RAMIREZ INC. | 8133 Calle Concordia | Suite 101 | | Ponce | PR | 00717-1543 | |
| 2151565 | Laguna Ray, L.L.C. | 909 3rd Avenue | PO Box 13 | | New York | NY | 10022 | |
| 2151845 | LANNAN FOUNDATION | c/o Gary S. Lee | Morrison & Foerster, LLP | 250 West 55th Street | New York | NY | 10019 | |
| 2151739 | Larry Hamilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151566 | LAS AMERICAS INVESTMENT GROUP | PO Box 192837 | | | San Juan | PR | 00919-2837 | |
| 2151567 | LEE PROPERTIES, INC. | 904 Hillwodd Ave | | | Falls Church | VA | 22042 | |
| 2151568 | LEX CLAIMS, LLC | 535 Madison Avenue | 22nd Floor | | New York | NY | 10022 | |
| 2151655 | Liana Rivera Olivieri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152208 | Lillian Guzman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151740 | Linda Nealy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_129 | Lisa Shub | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151846 | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_466 | Lizette M. Abraham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151741 | Lizette Rexach Feliciano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151569 | LMAP 903 LIMITED | 745 Fifth Avenue | 25th Floor | | New York | NY | 10151 | |
| 2151742 | Louis Jules Marin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_130 | Lourdes Arce Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151743 | Lourdes Morales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151570 | LS INSTITUTIONAL HIGH INCOME FUND | One Financial Center | | | Boston | MA | 02111 | |
| 2152210 | Luis A. Marquel Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151744 | Luis A. Marquez Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151656 | Luis A. Toro Perez M.D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151657 | Luis Baerga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151745 | Luis Enrique Vazquez-Zayas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151847 | LUIS G. LAJARA BORELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151746 | Luis Garraton Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151658 | Luis J. Torruella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151659 | Luis Santini Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151660 | Luz D. Millan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151747 | Luz Iraida Rodriguez De Vazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151661 | Luz J. Pasarell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151748 | Luz M Arroyo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152211 | Luz M. Arroyo Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151662 | Lynette Castillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_302 | Manuel A. Quilichini Teissonniere | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |

Exhibit B

Adversary Defendants Service List
Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2152212 | Manuel Dos Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_131 | Marco A Albarran Portilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_132 | Marco A Albarran TC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151664 | Marcos A. Roman-Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151848 | MARCOS DE DRAGONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151665 | Margarita Guzman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152213 | Margarita Guzman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152214 | Margarita M. Vincenty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151750 | Margarita Maria Vincenty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151849 | MARIA AGUAYO DE DRAGONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151666 | Maria Carmen Prats TIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151751 | Maria Del C. Castro Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151752 | Maria Del C. Reyes Madrazo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151753 | Maria Dolores Rodriguez Becerra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151667 | Maria E. Frontera Aymat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151668 | Maria Ines Suarez Perez-Guerra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151669 | Maria Isabel Suarez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_133 | Maria M Freiria Garraton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151850 | MARIA M. MORRIS DAPENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151754 | Maria R. Piza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151756 | Maria Teresa San Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151670 | Maria Teresita Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152215 | Maria-Ines Suarez Perez-Guerra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151757 | Maria-Ines Suarez Perez-Guerra TIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151671 | Mariano E. Gonzalez Diez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152216 | Marilyn Chinea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151758 | Mario B. Munoz Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152217 | Mario B. Munoz Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151851 | MARITZA MALDONADO LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_391 | MARJORIE CASILLAS HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151759 | Marta L. Loubriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151853 | MARTA M. TORO LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151760 | Marylin Gonzalez Toro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151571 | MASON CAPITAL MASTER FUND, L.P. | 110 E. 59th Street | | | New York | NY | 10022 | |
| 2151761 | Matthew May | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152218 | Matthew May | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |

Exhibit B

Adversary Defendants Service List

Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_134 | Mauricio Shub | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151572 | MAYAGUEZ CINEMA, CORP. | PO Box 19116 | | | San Juan | PR | 00910-9116 | |
| 2151854 | MAYRA GARDON STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151672 | Mayra I. Ramos Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152219 | Mayra Lopez-Duprey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_044 | MCP HOLDINGS MASTER LP | 535 Madison Avenue | 22nd Floor | | New York | NY | 10022 | |
| 2151855 | MEDICOOP | PO Box 194450 | | | San Juan | PR | 00919 | |
| 2151574 | MELMED INVESTMENT GROUP | 800 SE 20th Ave | Apt 408 | | Deerfield Beach | FL | 33441 | |
| 2151762 | Mercedes Vicente Benitez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_135 | Michael J Seralles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152220 | Michael J. Serralles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151673 | Miguel Palou Sabater | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151674 | Miguel Pomales Castro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151675 | Milagros Ayoroa Santaliz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152221 | Milagros Castells Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Spain |
| 2152222 | Mirela Roznovschi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151763 | Mitchell F. Winslow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152223 | Mitchell F. Winslow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152265 | Monarch Alternative Capital LP | 535 Madison Ave A | | | New York | NY | 10017 | |
| 2151575 | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | 535 Madison Avenue | 26th Floor | | New York | NY | 10022 | |
| 2151576 | MONARCH CAPITAL MASTER PARTNERS III LP | 535 Madison Avenue | 26th Floor | | New York | NY | 10022 | |
| 2151577 | MONARCH CAPITAL MASTER PARTNERS IV LP | 535 Madison Avenue | 26th Floor | | New York | NY | 10022 | |
| 2151578 | MONARCH DEBT RECOVERY MASTER FUND LTD. | 535 Madison Avenue | 26th Floor | | New York | NY | 10022 | |
| 2151579 | MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | 535 Madison Avenue | 26th Floor | | New York | NY | 10022 | |
| PC_136 | Moore Irrevocable Trust U\A 12/8/87, James B. Moore Trustee, a trust and its trustee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_137 | Moore Revocable Trust USA 12/8/87 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152266 | Muniz Melendez Investment Corp. | c/o Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | PO Box 70294 | | San Juan | PR | 00936 | |
| 2151580 | MUNIZ MELENDEZ INVESTMENTS CORP. | PO Box 70294 | | | San Juan | PR | 00936-8294 | |
| 2151676 | Myrta Lopez-Molina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |

Exhibit B

Adversary Defendants Service List

Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2152224 | Myrta Lopez-Molina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151677 | Narciso Camejo Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152267 | National Public Finance Guarantee Corporation | Legal Department | c/o Gary Saunders | 1 Manhattanville Road | Purchase | NY | 10577 | |
| PC_053 | NEWTYN PARTNERS, LP | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| PC_054 | NEWTYN TE PARTNERS LP | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 2151856 | NYDIA F. MORALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151764 | Nydia Z. Jimenez Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151765 | Orben Irizarry Robles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152225 | Orben Irizarry Robles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152226 | Osvaldo Antommattei Frontera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152227 | Patricia Hixson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151766 | Patricia L. Seifert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152228 | Paul Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152268 | Peaje Investments LLC | c/o Allan S. BrilliantDechert, LLP | 1095 Avenue of the Americas | | New York | NY | 10036 | |
| PC_138 | Pedro Cid Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151767 | Pedro Manuel Vincenty Guzman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152229 | Pedro Manuel Vincenty Guzman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152230 | Pedro R. Callazo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151584 | PERSONNEL RECRUITING SERVICES, CORP. | PO Box 7863 | | | Ponce | PR | 00732 | |
| 2152231 | Peter C. Hein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151769 | Pilar O. Bonnin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151585 | PINEHURST PARTNERS, L.P. | c/o Ben BerkowitzAutonomy Americas, LLC | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 2151587 | PLAN DE SALUD MENONITA, INC. | PO Box 44 | | | Aibonito | PR | 00705 | |
| 2151588 | PLAZA ESCORIAL CINEMA, CORP. | PO Box 19116 | | | San Juan | PR | 00910-9116 | |
| 2151589 | PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | 745 Fifth Avenue | 25th Floor | | New York | NY | 10151 | |
| 2151857 | PUERTO RICO MEDICAL DEFENSE INSURANCE COMPANY | #33 Resolucion Street, Suite 702 | | | San Juan | PR | 00920 | |
| 2151858 | QUALITY & RELIABLE SERVICES INC | Edificio Quality Plaza Call Goyco #100 Este | | | Caguas | PR | 00725 | |
| PC_140 | Radames Muniz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_489 | Radames Muñiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151770 | Rae Marie Dougan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |

Exhibit B

Adversary Defendants Service List

Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2151771 | Rafael A. Quinones Soto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152233 | Rafael Bracero Torres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151772 | Rafael Cavo Santoni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_141 | Rafaela Fernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_060 | RAMA CONSTRUCTION LLC | PO Box 8845 | | | Ponce | PR | 00732-8845 | |
| 2151773 | Ramon Colon-Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151859 | RAMON M. RUIZ COMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_491 | Ramón Vidal Nadal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152235 | Raoul Smyth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151678 | Raul Jaime Vila Selles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151679 | Raul Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152236 | Rene Patricio Lopez-Duprey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_142 | Rene Rios Pena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151680 | Rene Torres Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151775 | Ricardo Alegria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151776 | Richard D. Seifert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_143 | Richard F Levy Echeandia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_144 | Richard W. Knapp Credit Shelter Trust S/B/O Margaret A. Knapp 07/28/2016 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151591 | RIO HONDO CINEMA, CORP. | PO Box 19116 | | | San Juan | PR | 00910-9116 | |
| PC_145 | RM Children's Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152237 | Robert B. Faber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152238 | Robert Kazmierski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151682 | Robert Ramos Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152239 | Robert Ramos Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152240 | Robert Wong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151777 | Roberto Perez Colon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151778 | Roberto Torres Lugo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152241 | Ronald Klempner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152242 | Ronald Ramos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151683 | Ronald Ramos Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151779 | Rosa E. Lespier Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152243 | Rosa Lespier Santiago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151780 | Rosa M. Aguayo Pacheco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151860 | ROSA M. PIERLUISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151781 | Rosa Rosario De Morales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151782 | Rosalina Ortiz De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152244 | Rosalina Ortiz De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151783 | Roy Robertson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_147 | Ruth Valdes de Adsuar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151784 | Sandra Maclay De Serralles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151684 | Santos Mulero Sierra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |

Exhibit B

Adversary Defendants Service List

Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2151785 | Sara E. De Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152245 | Sara E. De Jesus De Pico | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151786 | Shalini Gupta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_148 | Sophie Aalaei | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152246 | Stuart Dwork | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151861 | SUPER PLASTICO, INC. | Calle Comerio 206 | | | Bayamon | PR | 00959 | |
| 2151685 | Suzette Abraham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152247 | Suzette Abraham Vizcarrando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151788 | Sylvia I. Martinez Calimano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151592 | SYNCORA GUARANTEE INC. | 135 West 50th Street | 20th Floor | | New york | NY | 10020 | |
| 2152270 | Syncora Guarantee Inc. | Attn: James W. Lundry, Jr. | 135 West 50th Street, 20th Floor | | New York | NY | 10020 | |
| 2151594 | TACONIC MASTER FUND 1.5 L.P. | c/o Erin E. Rota, Associate General Counsel | Taconic Capital Advisors L.P. | 280 Park Avenue, 5th Floor | New York | NY | 10017 | |
| 2151595 | TACONIC OPPORTUNITY MASTER FUND L.P. | c/o Erin E. Rota | 280 Park Avenue, 5th Floor | | New York | NY | 10017 | |
| 2151862 | TERESA N. FORTUNA GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151686 | Teresa R. Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152271 | The Bank Of New York Mellon, As Fiscal Agent | c/o Reed Smith, LLC | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 2151864 | THE ESTATE OF DANIELA MOURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_149 | The Estate of Guillermo Irizarry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152248 | The Hefler Family Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_150 | The Jesus Golderos Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2152249 | Thelma Vidal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151597 | Tilden Park Capital Management, LP | 452 5th Ave | 28th Floor | | New York | NY | 10018 | |
| PC_151 | Tomas Correa Acevedo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_152 | Trent and Jodene Lareau Revocable Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| PC_153 | Tson-Kuang Wu and Mu-Niau Wu Tr, Wu Trust UA 04-27-1999 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151865 | ULYSSES OFFSHORE FUND, LTD. | c/o Gary S. Lee | Morrison & Foerster, LLP | 250 West 55th Street | New York | NY | 10019 | |
| 2151866 | ULYSSES PARTNERS, LP | c/o Gary S. Lee | Morrison & Foerster, LLP | 250 West 55th Street | New York | NY | 10019 | |
| 2151598 | UNIVERSAL GROUP, INC. | PO Box 193900 | | | San Juan | PR | 00919 | |
| 2151867 | UNIVERSAL INSURANCE COMPANY | PO Box 71338 | | | San Juan | PR | 00936 | |
| 2151599 | UNIVERSAL LIFE INSURANCE COMPANY | One Sound Shore Drive | Suite 200 | | Greenwich | CT | 06830 | |
| PC_154 | Victor M Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |

Exhibit B

Adversary Defendants Service List

Served first class mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2151687 | Vivian Hernandez Vinas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151688 | Vivian Purcell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151600 | VR Advisory Services, Ltd. | 300 Park Avenue | 16th Floor | | New York | NY | 10022 | |
| 2152272 | VR Global Partners, L.P. | 300 Park Avenue16th Floor | | | New York | NY | 10022 | |
| PC_406 | VR GLOBAL PARTNERS, LP | 190 Elgin Avenue | | | George Town | Gran Cayman | KY1-9005 | Cayman Islands |
| 2151601 | Warlander Asset Management, LP | 250 West 55th Street | 33rd Floor | | New York | NY | 10019 | |
| 2151689 | Warren Min | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151869 | WHITEFORT CAPITAL MASTER FUND, LP | c/o Joseph Kaplan | 780 Third Avenue, 26th Floor | | New York | NY | 10017 | |
| 2151690 | Wilfredo Vazquez Olivencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151789 | William D. Dougan JR Ten WRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151790 | William Rifkin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151870 | WILLIAM SHUZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151691 | Wilson Rivera Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151692 | Yvonne Baerga Varela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 2151871 | ZOE PARTNERS LP | c/o Gary S. Lee | Morrison & Foerster, LLP | 250 West 55th Street | New York | NY | 10019 | |

**Exhibit C**

Exhibit C

Adversary Defendants NOA Parties Service List

Served first class mail

| NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| ACP Master, Ltd. | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| ACP Master, Ltd. | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | DC | 20006 |
| ACP Master, Ltd. | Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | Attn: Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke | 2000 K Street, N.W., 4th Floor | | Washington | DC | 20006 |
| ACP Master, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg, Karen R. Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019 |
| Ada R. Valdivieso | ROBERTO DEL TORO MORALES | P.O. Box 11155 | | | San Juan | PR | 00922-1155 |
| Ambac Assurance Corporation | Ferraiuoli LLC | Attn: Roberto Camara Fuertes, Sonia Colon | 221 Ponce de Leon Avenue, 5th floor | | San Juan | PR | 00917 |
| Ambac Assurance Corporation | Attn: Dennis F. Dunne, Atara Miller, Grant R. Mainland, Andrew M. Leblanc | Milbank LLP | 55 Hudson Yards | | New York | NY | 10001 |
| Ambac Assurance Corporation | Roberto Camara Fuertes Sonia Colon | Ferraiuoli LLC | 221 Ponce de Leon Avenue, 5th floor | | San Juan | PR | 00917 |
| Ambac Assurance Corporation | Attn: Dennis F. Dunne, Atara Miller, Grant R. Mainland, Andrew M. Leblanc | Milbank LLP | 55 Hudson Yards | | New York | NY | 10001 |
| Aurelius Capital Master, Ltd. | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Aurelius Capital Master, Ltd. | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Aurelius Capital Master, Ltd. | Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | Attn: Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke | 2000 K Street, N.W., 4th Floor | | Washington | DC | 20006 |
| Aurelius Capital Master, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg, Karen R. Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019 |
| Aurelius Investment, LLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Aurelius Investment, LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg, Karen R. Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019 |
| Aurelius Investment, LLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Aurelius Investment, LLC | Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | Attn: Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke | 2000 K Street, N.W., 4th Floor | | Washington | DC | 20006 |
| Aurelius Opportunities Fund, LLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Aurelius Opportunities Fund, LLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Aurelius Opportunities Fund, LLC | Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | Attn: Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke | 2000 K Street, N.W., 4th Floor | | Washington | DC | 20006 |
| Aurelius Opportunities Fund, LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg, Karen R. Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019 |

Exhibit C

Adversary Defendants NOA Parties Service List

Served first class mail

| NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| Autonomy Master Fund Limited | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Autonomy Master Fund Limited | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Autonomy Master Fund Limited | Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | Attn: Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke | 2000 K Street, N.W., 4th Floor | | Washington | DC | 20006 |
| Autonomy Master Fund Limited | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg, Karen R. Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019 |
| Carmen D. Jimenez Gandara Estate | Attn: Jose F. Cardona-Jimenez | Po Box 9023593 | | | San Juan | PR | 00902-3593 |
| Carmen D. Jimenez Gandara Estate | Attn: Carlos E. Tores | PO Box 9659 | | | San Juan | PR | 00908-0659 |
| Coop A/C Roosevelt Roads | ROBERTO DEL TORO MORALES | P.O. Box 11155 | | | San Juan | PR | 00922-1155 |
| Coop A/C San Rafael | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | Attn: ISABEL M. FULLANA | Urb. Altamesa | 11307 ave. San Alfonso | San Juan | PR | 00921-3622 |
| Cooperativa de A/C Camuy | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | Attn: ISABEL M. FULLANA | Urb. Altamesa | 11307 ave. San Alfonso | San Juan | PR | 00921-3622 |
| Cooperativa de A/C Maunabo | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | Attn: ISABEL M. FULLANA | Urb. Altamesa | 11307 ave. San Alfonso | San Juan | PR | 00921-3622 |
| Cooperativa de A/C Oriental | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | Attn: ISABEL M. FULLANA | Urb. Altamesa | 11307 ave. San Alfonso | San Juan | PR | 00921-3622 |
| Cooperativa de Ahorro y Credito de Hatillo | NEVARES, SANCHEZ- ALVAREZ& CANCEL PSC | Attn: ISABEL M. FULLANA | Urb. Altamesa | 11307 ave. San Alfonso | San Juan | PR | 00921-3622 |
| Corbin Opportunity Fund, L.P. | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Corbin Opportunity Fund, L.P. | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Corbin Opportunity Fund, L.P. | Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | Attn: Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke | 2000 K Street, N.W., 4th Floor | | Washington | DC | 20006 |
| Corbin Opportunity Fund, L.P. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg, Karen R. Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019 |
| Diana Guzman Webb | 31 Lambourne Rd., Unit 407 | | | | Towson | MD | 21204 |
| Emso Asset Management Limited | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Emso Asset Management Limited | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Emso Asset Management Limited | Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | Attn: Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke | 2000 K Street, N.W., 4th Floor | | Washington | DC | 20006 |
| Emso Asset Management Limited | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg, Karen R. Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019 |
| Financial Guaranty Insurance Company | Butler Snow LLP | Attn: Martin A. Sosland, Jason W. Callen | 5430 LBJ Freeway, Suite 1200 | | Dallas | TX | 75240 |
| Financial Guaranty Insurance Company | Butler Snow LLP | Attn: Martin A. Sosland, Jason W. Callen | 150 3rd Ave., S., Suite 1600 | | Nashville | TN | 37201 |

Exhibit C

Adversary Defendants NOA Parties Service List

Served first class mail

| NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| Fir Tree Capital Opportunity Master Fund III, LP | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Fir Tree Capital Opportunity Master Fund III, LP | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Fir Tree Capital Opportunity Master Fund, LP | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Fir Tree Capital Opportunity Master Fund, LP | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Fir Tree Value Master Fund, LP | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Fir Tree Value Master Fund, LP | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| FPA Select Fund, L.P. | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| FPA Select Fund, L.P. | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| FT COF (E) Holdings, LLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| FT COF (E) Holdings, LLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |

Exhibit C

Adversary Defendants NOA Parties Service List

Served first class mail

| NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| FT SOF IV Holdings, LLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| FT SOF IV Holdings, LLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Global Flexible Fund, a Sub-Fund of Nedgroup Investment Funds PLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Global Flexible Fund, a Sub-Fund of Nedgroup Investment Funds PLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Joshua Gonze | 223 N. Guadalupe St., #436 | | | | Santa Fe | NM | 98201 |
| Karen Forman | 6715 Alden Dr. | | | | West Bloomfield | MI | 48324 |
| Lannan Foundation | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Lannan Foundation | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Lex Claims, LLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Lex Claims, LLC | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Lex Claims, LLC | Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | Attn: Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke | 2000 K Street, N.W., 4th Floor | | Washington | DC | 20006 |
| Lex Claims, LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg, Karen R. Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019 |
| Litman Gregory Masters Alternative Strategies Fund, a Series of Litman Gregory Funds Trust | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Litman Gregory Masters Alternative Strategies Fund, a Series of Litman Gregory Funds Trust | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Mason Capital Master Fund, L.P. | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Mason Capital Master Fund, L.P. | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Mason Capital Master Fund, L.P. | Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | Attn: Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke | 2000 K Street, N.W., 4th Floor | | Washington | DC | 20006 |
| Mason Capital Master Fund, L.P. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg, Karen R. Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019 |

Exhibit C

Adversary Defendants NOA Parties Service List

Served first class mail

| NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| Pinehurst Partners, L.P. | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Pinehurst Partners, L.P. | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Pinehurst Partners, L.P. | Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | Attn: Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke | 2000 K Street, N.W., 4th Floor | | Washington | DC | 20006 |
| Pinehurst Partners, L.P. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg, Karen R. Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019 |
| Rene Rios Pena | Urb. Villo Borinquen Calle Cemi #9 | | | | Caguas | PR | 00725 |
| The Bank Of New York Mellon, As Fiscal Agent | Reed Smith | Attn: C. Neil Gray, Eric A. Schaffer, Jared S. Roach | 599 Lexington Avenue | | New York | NY | 10022 |
| The Bank Of New York Mellon, As Fiscal Agent | Reed Smith | Attn: C. Neil Gray, Eric A. Schaffer, Jared S. Roach | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 |
| Ulysses Offshore Fund, Ltd. | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Ulysses Offshore Fund, Ltd. | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Ulysses Partners, LP | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| Ulysses Partners, LP | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| Universal Group, Inc. | ROBERTO DEL TORO MORALES | P.O. Box 11155 | | | San Juan | PR | 00922-1155 |
| Universal Insurance Company | Roberto del Toro Morales | P.O. Box 11155 | | | San Juan | PR | 00922-1155 |
| VR Advisory Services, Ltd. | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| VR Advisory Services, Ltd. | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |
| VR Advisory Services, Ltd. | Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | Attn: Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke | 2000 K Street, N.W., 4th Floor | | Washington | DC | 20006 |
| VR Advisory Services, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg, Karen R. Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019 |
| VR Global Partners, LP | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 250 West 55th Street | | New York | NY | 10019 |
| VR Global Partners, LP | Morrison & Foerster LLP | Attn: James M. Peck , Gary S. Lee , James A. Newton, Lena H. Hughes, Andrew R. Kissner, Joseph R. Palmore | 2000 Pennsylvania Avenue, NW | | Washington | D.C. | 20006 |