

ONE EAST MAIN STREET, SUITE 500 • POST OFFICE BOX 2719
MADISON, WISCONSIN 53701-2719

TEL · 608.257.3911   FAX · 608.257.0609

WWW · GKLAW.COM

June 6, 2019

**VIA EMAIL:  ANN.GITTLEMAN@DUFFANDPHELPS.COM**

Ann Gittleman
*Duff & Phelps*
55 East 52nd Street, Floor 31
New York, NY 10055

> *In re The Financial Oversight and Management Board for Puerto Rico,*
> *as a representative of the Commonwealth of Puerto Rico, et al.*
>
> Case No. 17-3283 (LTS)
> U.S. District Court for the District of Puerto Rico

### FEE EXAMINER'S CONFIDENTIAL LETTER REPORT ON THE FIRST INTERIM APPLICATION OF DUFF & PHELPS LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INDEPENDENT FORENSIC ANALYSIS TEAM TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD <u>FROM NOVEMBER 1, 2018 THROUGH JANUARY 31, 2019</u>

Ms. Gittleman:

As you are aware, Godfrey & Kahn, S.C. represents the Fee Examiner in the Title III proceedings of the Commonwealth of Puerto Rico and related entities.  This letter report reflects the results of the initial review of the *First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, the Commonwealth of Puerto Rico, for the Period of November 1, 2018 Through January 31, 2019* [Dkt. No. 5800] (the "First Fee Application"), corresponding with part of the fifth interim fee period.

Duff & Phelps LLC ("D&P") has received the Fee Examiner's preliminary communications, including the November 10, 2017 initial memorandum reflecting the Fee Examiner's approach to fee review (the "Initial Memorandum") and its Attachment A (the budget form).  In addition, you are aware that at three public hearings last year, the Court expressed its concern about "cost containment" and the need for "additional potential measures" with respect to duplication of effort and "overstaffing" by professionals.  "The careful use of resources," the Court said, "is required as we work our way through these unprecedented and highly complex problems."

Duff & Phelps LLC
June 6, 2019
Page 2

Additionally, we filed the *Fee Examiner's Motion to Impose Presumptive Standards and Timeliness Requirements for Professional Fee Applications* [Dkt. No. 3790] (the "Presumptive Standards Motion") on August 21, 2018, and the Court granted the motion on September 13, 2018 [Dkt. No. 3932] without objection. We also filed the *Fee Examiner's Motion to Impose Additional Presumptive Standards: Rate Increases and the Retention of Expert Witnesses or Other Sub-Retained Professionals* [Dkt. No. 4370] on November 27, 2018 (the "Additional Presumptive Standards Motion"). At the December 19, 2018 hearing, the Court denied the Additional Presumptive Standards Motion without prejudice, explicitly inviting the resubmission of a proposed order after additional analysis and discussion with the professionals. A revised proposed order imposing additional presumptive standards will be heard at the June 12, 2019 omnibus hearing.

Now, pursuant to the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 3269] (the "Interim Compensation Order"), this Letter Report commences a period during which we will try to achieve a consensual resolution of the issues raised here. If that process is successful, D&P's First Fee Application will be included in the Summary Report filed before the July 24, 2019 omnibus hearing.[1]

If we cannot reach a consensual resolution, the Fee Examiner will notify the Court that the application will either be:

1.      Adjourned to a subsequent uncontested fee hearing date to allow the parties additional time to continue to try to reach a consensual resolution; or

2.      Adjourned to a subsequent hearing date for contested fee applications.

*See* ¶ 2.h. of the Interim Compensation Order.

### Initial Observations

The First Fee Application requests a total of $1,914,104.50 in compensation for professional services and $71,798.08 in expense reimbursement for the period from November 1, 2018 through January 31, 2019 ("the Compensation Period"). The totals requested reflect the reported services of 31 timekeepers, at hourly rates ranging from $225 to $650, for a stated blended hourly rate of $437.56.

In any fee application submission, including the final fee application, please clearly indicate in the supporting electronic data whether expenses (such as ground transportation and meals) are travel-related or incurred locally. Task descriptions for non-working travel entries should include the destination as well as the reason for travel. Additionally, please include each timekeeper's home office location on the "Summary of Professional Services Rendered by

---

[1] If D&P wishes to accept the reductions outlined here and in the attached exhibits, the adjusted application may be recommended for approval in connection with the June 12, 2019 omnibus hearing.

Duff & Phelps LLC
June 6, 2019
Page 3

Timekeeper" schedule.  We ask as well that you pay particular attention to duplicative charges and the application of basic expense standards, all described below.

This Letter Report outlines the basis for the Fee Examiner's initially recommended reductions, all detailed in the attached exhibits, totaling $392,348.23 in fees and $49,384.42 in expenses, plus potential additional amounts depending on D&P's response to some of the issues raised in this report.

### Budget

To date, D&P has not submitted any monthly budgets.  However, we understand that D&P's engagement has substantially concluded with work transitioning to Ernst & Young LLP.  If D&P's work for the Oversight Board continues, we request submission of prospective budgets on a regular monthly basis.  Letter reports usually will contain a brief section comparing budget-to-actual figures reported in the fee applications.  If explanations for significant discrepancies do not appear in the text of the application, the Fee Examiner will likely request them and, if necessary, bring budgeting issues—or the failure to file budgets—to the Court's attention.

## GENERAL MATTERS

### Scope of Work Performed

D&P was retained by the Oversight Board to serve as an independent forensic analysis team ("IFAT") and, as of November 5, 2018,  project manager, for the Commonwealth Bank Account Reporting Project ("Project"), which included development and publication of the March 12, 2019 IFAT Report on Title III Bank Accounts ("IFAT Report").  The original objectives of the Project included obtaining an accurate picture of the liquidity of Puerto Rico (and all of its instrumentalities and its entities) and determining a clear cash baseline for all parties in the debt restructuring negotiations.

PROMESA did not adopt section 327 of the Bankruptcy Code, so the Fee Examiner has relied on D&P's January 31, 2018 Engagement Letter (as amended by Amendment No. 1 dated March 31, 2018, Amendment No. 2 dated August 16, 2018, and Amendment No. 3 dated December 11, 2018) (the "Agreement"); the December 19, 2017 request for proposal (the "RFP"); and the IFAT Report to understand the parameters of D&P's work.

As of November 1, 2018, all fees and expenses payable under the Agreement are to be paid through the PROMESA Title III proceedings pursuant to the interim compensation and expense reimbursement processes and guidelines.  That included hourly fees during the Compensation Period—billed according to the rate schedule provided as Attachment II to the Agreement.  Expenses are reimbursable in accordance with the Oversight Board's expense reimbursement policy (the "Expense Policy").

Duff & Phelps LLC
June 6, 2019
Page 4

The original contemplated scope of work included:

- Validate with a high level of certainty the completeness and accuracy of the list of bank accounts in the AAFAF report of January 19, 2018 ("AAFAF List");

- Recommend additional procedures to be undertaken if the AAFAF List is determined to be insufficient;

- For all materially sized accounts, and for a random selection of other accounts identified by the Government as restricted, identify the documented legal restrictions, e.g., federal, bond-related, local legislature, or local executive; and

- Provide periodic status updates and recommendations regarding the above items, including D&P's estimates of time and fees to perform the agreed upon tasks.

Approximately six months into the engagement, mid-2018, it became apparent that the bank account balances reported by AAFAF could not be independently verified and D&P's work plan evolved. Under the revised work plan, Oversight Board staff served as project manager, obtaining bank account balances and other information directly from account holders ("AH") and their respective financial institutions ("FI"). D&P retained responsibility for:

- Project design and oversight;

- Provision of the operating software and database;

- Qualitative analysis of AH and FI information;

- Development of the IFAT Report and its opinions; and,

- Periodic status updates to the Oversight Board.

(*See* Amendment No. 2 and IFAT Report).

The work plan was further modified several months later, shifting some responsibilities back to D&P, including project management and the AH function. In its redefined role as Project Manager, described in Amendment No. 3, D&P agreed to:

- Have a continuing physical presence at the Oversight Board's office in San Juan;

- Provide direct supervision to the Oversight Board's review and data entry staff;

Duff & Phelps LLC
June 6, 2019
Page 5

- Review a list of priority entities, including assessment of the completeness and sufficiency of AH responses;

- Coordinate Project Management activities with the Oversight Board staff;

- Provide weekly project status updates to the Oversight Board; and,

- Provide other services as requested and agreed upon in writing.

Our review of the IFAT Report published in March 2019 suggests that some analytical work was ongoing but had been insufficiently developed to verify many accounts' status. Furthermore, the IFAT Report does not appear to provide the liquidity analysis contemplated in the original scope of work agreement.

### Project Manager Fees

D&P reported most of the time spent on the project management role in category codes 202 ("Financial Institution Requests"), 601 ("Priority AH Review Process") and 999 ("Case Status & Strategy"), as well as category codes 201 ("Account Holder Requests") and 998 ("Case Administration") in the month of January.  As itemized on **Exhibits A-1** through **A-3**, D&P recorded 2,583.1 hours ($1,177,891.50)—averaging over $90,000 per week—to these matter codes.  Please delineate the hours and fees incurred for project management and explain the significant discrepancy from D&P's estimate.[2]  In the absence of adequate explanation, the Fee Examiner will recommend reducing the project management fees to $50,000 per week.

### Discounts

As part of the competitive process that led to its retention, D&P agreed to reduce rates in this engagement.  The blended hourly rate of D&P ($437.56) compares favorably to other retained analysts in these cases.  Nonetheless, the discount applied by any professional does not change the basic requirements that professional fees be both reasonable and necessary.

### FEES

### Retention, Disclosure, Budgeting, Fee Applications, and Fee Examiner Communications

We carefully review time spent preparing monthly statements and fee applications—to ensure that the time recorded is compensable but also to compare each professional's time spent with that of similarly situated professionals.

---

[2] D&P's estimate of its incremental fees for project manager services was $50,000 per week, effective the week beginning November 5, 2018 through the Report deadline.  *See* Amendment No. 3.

Duff & Phelps LLC
June 6, 2019
Page 6

Reasonable fees and expenses associated with the preparation and submission of retention, interim and final fee applications, including a single professional's attendance at uncontested fee hearings, will generally be treated as compensable. Time spent preparing and monitoring budgets is also generally compensable as long as it is reasonable. With these parameters in mind, D&P billed $77,338.00 (173.1 hours) of retention, fee statement and fee application activities—a remarkable amount of time. However, the Fee Examiner has no objection to most of these charges under the Bankruptcy Code's section 330 standards. *See* **Exhibits B-1** and **B-2**.

The Fee Examiner will recommend for disallowance time entries with descriptions of the work that appear to describe non-compensable activities (for example, "Perform case administration tasks re: time detail," "Title III billing call," and "QC November Invoice"). Such descriptions indicate time spent on routine invoicing and billing activities, including work that any professional should perform, without charge, for any client—such as the review and editing of billing statements. The Fee Examiner accordingly has concluded that the charges identified on **Exhibit C** ($25,992.00), are not compensable and will recommend their disallowance.

### Time Increments

Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour. In a statistically perfect sample, of course, half- and whole-hour increments would be expected only 20 percent of the time. Recording an unusually high percentage of time entries in half- or whole-hour increments can raise at least an inference that a timekeeper is using .5 hours, rather than .1 hour, as a minimum. It further suggests that timekeepers may not be contemporaneously recording time or they may be rounding time entries inappropriately. The requirement of accurate, contemporaneous timekeeping is not waivable. If time entries must be rounded, they may be rounded up no more than to the nearest .1 hour.

Seven timekeepers identified on **Exhibit E** recorded half- and whole-hour time increments with unusual frequency, calling the accuracy of their timekeeping into question. Accordingly, we will recommend a 15 percent reduction to the total fees billed by the timekeepers identified on **Exhibits E-1** through **E-3** ($61,771.35).

### Billing Errors

The tasks identified on **Exhibit F** ($6,212.50), appear double-billed. Absent further explanation, we will recommend the identified charges for disallowance.

Additionally, the entries identified on **Exhibit G** describe meetings and communications with the recording timekeeper's self. This type of billing error raises questions about whether D&P's timekeepers are recording their time accurately. Accordingly we recommend a disallowance of 10 percent of the fees identified on **Exhibit G** ($200.50).

Duff & Phelps LLC
June 6, 2019
Page 7

### *Working Meals*

The tasks identified on **Exhibit H** describe working breakfast and lunch meetings, the majority involving only D&P attendees, without any further description of the subject matter or necessity of working meals.  Accordingly, the fees identified on **Exhibit H** ($4,747.50) will be recommended for disallowance.

### *Travel Fees*

Non-working travel is compensable at 50 percent of a timekeeper's standard hourly rate.  Accordingly, we will recommend a 50 percent adjustment to the travel entries identified on **Exhibit I-1** ($93,762.25).

Please also remind all timekeepers that when recording time for non-working travel, the task description should include not only the destination but the reason for travel.  The entries identified on **Exhibit I-2** require additional explanation to determine their reasonableness and necessity.  In particular, we are aware that D&P agreed to maintain a physical presence in San Juan in connection with project management, and we accordingly request confirmation that authorization was obtained from the Oversight Board for the associated additional travel fees and expenses.  Furthermore, some timekeepers appear to have charged for interoffice travel from one D&P office location to another.  This is not compensable travel time, and we will recommend disallowance of the travel fees identified on **Exhibit I-2** ($15,902.50) as well as any associated interoffice or excessive travel expenses.

Lastly, the local overtime travel entry identified on **Exhibit I-3** ($112.50) with the description "Travel to/from office re: overtime QC task" is administrative and will be recommended for 100 percent disallowance.

### *Transitory Timekeepers*

Eight D&P timekeepers billed fewer than 15 hours each during the Compensation Period.  Transitory timekeepers like these are generally regarded as not contributing a significant benefit to the estates.  As identified on **Exhibit J**, transitory timekeepers collectively billed 52.8 hours and $18,028.50 in fees, for which we will recommend 100 percent disallowance.  We ask that, in any applications, D&P either remove the data for transitory timekeepers or identify the timekeepers and time entries subject to write-off in the data.

### *Training and Role Transition*

Some timekeepers recorded time spent on training and orientation activities, including non-reimbursable interoffice travel.  Training is an administrative overhead expense, not compensable at any hourly rate.  Furthermore, fees for travel between offices are not reimbursable unless they relate to hearings or client meetings.  Accordingly, we will recommend disallowance of the fees identified on **Exhibit K-1** ($27,129.00) and associated travel expenses identified on **Exhibit K-2** ($1,021.91).

Duff & Phelps LLC
June 6, 2019
Page 8

### Administrative Tasks and Timekeepers

Administrative expenses and services are not compensable at any rate, including duties appropriate for office staff such as word processing, proofreading, filing and secretarial tasks. U.S.T. Guidelines § (b)(5)(vii).  Nor, as the Initial Memorandum emphasized, are charges for internal printing, converting documents to electronic formats, scanning charges or charges to convert and upload documents.  Accordingly, the fees itemized on **Exhibit L** ($7,783.00)— which include file conversion, travel logistics and office equipment set-up tasks—are all recommended for 100 percent disallowance.

### Analyst Tasks

Tasks should be appropriately delegated to the professional with the lowest suitable billing rate for the task performed.  A number of tasks, itemized on **Exhibit M**, were performed by senior associates, vice presidents, directors and managing directors (at hourly rates ranging from $395.00 to $650.00) but may more appropriately have been assigned to analysts with a lower hourly rate.  In particular, tasks to create indices and obtain bank account statements, absent further explanation, appear to be more appropriately performed by analysts or administrative staff.  We will recommend a reduction to the analyst rate ($225.00 per hour) for a disallowance of $24,077.00.

### Vague Task Descriptions/Block Billing

To be compensable, all time entries must be sufficiently detailed to allow a party reviewing them to determine their compliance with applicable statutory sections, rules, standards and guidelines.  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication and all time entries must have sufficient detail to demonstrate compliance with the standards applicable here.  In addition, professionals should identify the final intended work product or purpose for services requiring extended periods of review or analysis and identify the document (or data) being reviewed, edited or analyzed, so that the services may be evaluated for reasonableness. Similarly, professionals should identify the specific services provided—such as drafting, editing or conferencing—rather than rely on generic terms like "work on," "attention to," "address," or "prepare."  The problem with these terms is that they could mean any number of things:  "draft," "review," "revise," "read," "research," or even "think about"—some compensable, some perhaps not.

**Exhibit N** lists just a sampling of time entries that are insufficiently detailed, many lacking identification of the parties to communications or containing terms such as "work on" or "prepare for."  We will recommend a 25 percent reduction for the affiliated charges, as set forth on **Exhibit N** ($27,028.50).

The U.S. Trustee Guidelines unequivocally prohibit "lumped" or block billing, defined as failing to separately identify the amount of time spent on each discrete task for time entries totaling or more than 0.5 hours.  U.S. Trustee Guidelines, § (B)(2)(h).  Consequently, we will

Duff & Phelps LLC
June 6, 2019
Page 9

recommend a 25 percent reduction to the improperly "lumped" or block billed fees identified on **Exhibit O** ($23,588.88).

### *Internal Status Meetings and Calls*

During the Compensation Period, D&P timekeepers attended internal status calls and meetings on a frequent basis, often several times a week or more, usually recorded to the "Case Status & Strategy" matter. The internal conferencing identified on **Exhibit P** appears excessive and will be recommended for a 50 percent disallowance totaling $51,077.25.

### *Translation Tasks*

**Exhibit Q** ($3,075.00) identifies four entries for translation services performed by two timekeepers at hourly rates of $225.00 and $425.00. If translation services can more economically be provided by a timekeeper with a lower hourly rate—or an outside vendor—professionals should generally consider reassigning tasks. Reducing the fees for translation tasks to the analyst rate of $225.00 per hour results in a total recommended reduction of $1,140.00.

### *Duplicative Tasks*

On several occasions, timekeepers appear to have duplicated the work product of another timekeeper or possibly double-billed for certain tasks. Absent further explanation, we will recommend a 100 percent disallowance of the tasks identified on **Exhibit R** ($3,795.00).

### EXPENSES

### *Expenses Lacking Support and Exceeding Caps*

Authorized expenses are reimbursable in accordance with the Expense Policy. Pursuant to the Agreement and Expense Policy, receipts are required for all expenditures billed, such as airfare and hotel charges, and no expense in excess of $25.00 will be reimbursed without submission of an itemized receipt or adequate documentation. Absent further support, we are recommending disallowance of the expenses identified on **Exhibits AA** through **HH**.

### *Air Travel Charges*

We identified a number of airfare expenses, listed on **Exhibit AA**, that require receipts, as well as change and bag fees that are not compensable. Furthermore, the Expense Policy requires air travel in a cabin class no higher than premium economy, and when possible, the lowest fare in this class. We will recommend disallowance of the expenses itemized on **Exhibit AA** ($12,300.47).

### *Lodging Expenses*

The majority of the lodging expenses on **Exhibit BB** exceed the applicable government per diem rates for San Juan, and several of the expenses require additional explanation and

Duff & Phelps LLC
June 6, 2019
Page 10

documentation.  Additionally, one lodging charge was incurred prior to the Compensation Period.  The expenses itemized on **Exhibit BB** ($20,549.79) are recommended for disallowance.

### *Travel Meals*

According to the Expense Policy, breakfast, lunch and dinner are reimbursable while traveling at $15.00, $25.00 and $40.00, respectively.  Many of the meal charges identified on **Exhibit CC** exceed these caps.  Additionally, receipts are required for all charges.  Furthermore, many timekeepers inexplicably submitted multiple meal charges on the same date of service.  Pending sufficient documentation, the meal charges as itemized on **Exhibit CC** ($7,565.84) will be recommended for disallowance

### *Overtime Meals*

Overtime meals are capped at $20.00 per person per meal, assuming the work requirements stated in the Initial Memorandum have been met.  As identified on **Exhibit DD**, D&P professionals exceeded the meal cap for five meals, on one occasion a timekeeper did not meet the eligibility requirements, and all meals are lacking receipts.  The meal charges itemized on **Exhibit DD** ($210.98) will be recommended for disallowance.

### *Ground Transportation Expenses*

To reiterate, please clearly indicate in the supporting electronic data whether ground transportation expenses are travel-related or incurred locally.  The majority of ground transportation charges identified on **Exhibit EE** are vague—lacking origin, destination and reason for travel—which inhibits our ability to assess their reasonability.  Furthermore, receipts are required for all charges.

As noted in the Initial Memorandum, local travel expenses to or from a professional's home are not reimbursable unless a professional *has worked at least four hours on these cases on the day for which the expense is sought* and works after 9:00 p.m. local time *on these cases*.  Tips are only reimbursable if part of another itemized expense.  As you know, the Fee Examiner has also implemented maximum allowable amounts for ground transportation to and from airports.  As such, the amounts identified on **Exhibit EE** ($3,952.82) will be recommended for disallowance.

### *Office Supplies and Medication*

The charges identified on **Exhibit FF** ($1,095.80), including cold medication and office equipment are considered non-reimbursable overhead and are accordingly recommended for disallowance.  Please eliminate such charges before submitting additional fee requests.

### *Wifi Charges*

The wifi charges identified on **Exhibit GG** ($271.56) require receipts.  Additionally, one of the charges appears to have been double-billed, and two were incurred by timekeepers without

Duff & Phelps LLC
June 6, 2019
Page 11

corresponding time entries for work performed on the same date of service.  These charges are recommended for disallowance.

**Data Storage and Hosting**

The data storage and service hosting charges itemized on **Exhibit HH** ($2,415.25) are not compensable, absent specific authorization for the expenditure from the Oversight Board.

\* \* \* \* \*

The fee application requirements imposed on professionals here are extensive—for a variety of reasons, including the fact that the Congress has imposed some of them.  With or without statutorily or administratively-imposed standards, moreover, the unique circumstances presented here reinforce the importance of those requirements.  At the same time, the same circumstances suggest an approach by applicants and those reviewing their applications that is not form-driven procedurally or rigid substantively.

On a final note, while the Fee Examiner has made every effort to apply standards uniformly across the universe of professionals, some degree of judgment will always be required.  The Fee Examiner's decision to raise, or decline to raise, issues noted in this Report should not be construed either as a commitment to include such issues in a formal objection to the Court nor as precluding its ability to raise additional issues in conjunction with the Fee Examiner's review of subsequent applications, including the final application.

The Fee Examiner values a collaborative process with D&P—and all other professionals—to help the Court achieve its objectives of uniformity and transparency in this process.  As always, please do not hesitate to contact us directly if you have any questions about this Report or to provide any additional information you would like the Fee Examiner to have.

*PROMESA Fee Examiner*

Brady C. Williamson


*By his counsel,*

GODFREY & KAHN, S.C.


  */s/Leah Viola*
Leah Viola

20678266.4

### Duff & Phelps LLC

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Summary**

#### A. TOTAL FEES & EXPENSES BILLED

| | |
|---|---|
| Total Fees Billed | $1,914,104.50 |
| Total Expenses Billed | $71,798.08 |
| **GRAND TOTAL OF AMOUNTS BILLED** | **$1,985,902.58** |

#### B. FEE & EXPENSE ANALYSIS

| Exhibit | Description | Hours Billed | Amount Sought | Hours Questioned | Proposed Reduction Type | Proposed Reduction |
|---|---|---|---|---|---|---|
| A-1 | Project Manager Role - November | 513.4 | $227,182.00 | TBD | TBD | TBD |
| A-2 | Project Manager Role - December | 717.7 | $321,156.00 | TBD | TBD | TBD |
| A-3 | Project Manager Role - January | 1352.0 | $629,553.50 | TBD | TBD | TBD |
| B-1 | Fee Statement Preparation | 89.3 | $35,008.50 | 0.0 | 0% | $0.00 |
| B-2 | Retention and Budgeting Activities | 27.5 | $16,337.50 | 0.0 | 0% | $0.00 |
| C | Non-Compensable Billing Activities | 56.3 | $25,992.00 | 56.3 | 100% | $25,992.00 |
| D | Time Increments | N/A | N/A | N/A | N/A | N/A |
| E-1 | Time Increments | 316.3 | $205,595.00 | 269.6 | 15% | $23,831.25 |
| E-2 | Time Increments | 435.7 | $283,205.00 | 401.5 | 15% | $35,676.75 |
| E-3 | Time Increments | 38.7 | $15,286.50 | 38.2 | 15% | $2,263.35 |
| F | Double-Billed Time Entries | 15.8 | $6,212.50 | 15.8 | 100% | $6,212.50 |
| G | Meetings and Communications with Self | 5.1 | $2,005.00 | 0.5 | 10% | $200.50 |
| H | Breakfast Meetings and Working Meals | 10.5 | $4,747.50 | 10.5 | 100% | $4,747.50 |
| I-1 | Non-Working Travel | 376.0 | $187,524.50 | 188.0 | 50% | $93,762.25 |
| I-2 | Travel Necessity | 59.1 | $31,805.00 | 29.6 | 100% | $15,902.50 |
| I-3 | Overtime Travel | 0.5 | $112.50 | 0.5 | 100% | $112.50 |
| J | Transitory Timekeepers | 52.8 | $18,028.50 | 52.8 | 100% | $18,028.50 |
| K-1 | Training and Role Transition | 75.1 | $27,129.00 | 75.1 | 100% | $27,129.00 |
| L | Administrative Tasks | 20.3 | $7,783.00 | 20.3 | 100% | $7,783.00 |
| M | Analyst Tasks | 121.2 | $51,347.00 | 121.2 | Reduction to Analyst Rate | $24,077.00 |
| N | Vague Task Descriptions | 212.1 | $108,114.00 | 53.0 | 25% | $27,028.50 |
| O | Block Billing | 222.4 | $94,355.50 | 55.6 | 25% | $23,588.88 |
| P | Internal Status Meetings and Calls | 201.4 | $102,154.50 | 100.7 | 50% | $51,077.25 |
| Q | Translation Tasks | 8.6 | $3,075.00 | 5.7 | Reduction to Analyst Rate | $1,140.00 |
| R | Duplicative Tasks | 9.3 | $3,795.00 | 9.3 | 100% | $3,795.00 |
| | **Subtotal - Fee Reductions** | | | **1,504.2** | | **$392,348.23** |
| | | | | | | |
| K-2 | Transition Expenses | | $1,021.91 | | 100% | $1,021.91 |
| AA | Air Travel Charges | | $12,300.47 | | 100% | $12,300.47 |
| BB | Lodging | | $20,549.79 | | 100% | $20,549.79 |
| CC | Travel Meals | | $7,565.84 | | 100% | $7,565.84 |
| DD | Overtime Meals | | $210.98 | | 100% | $210.98 |
| EE | Ground Transportation | | $3,952.82 | | 100% | $3,952.82 |
| FF | Office Supplies and Medication | | $1,095.80 | | 100% | $1,095.80 |
| GG | Wifi Charges | | $271.56 | | 100% | $271.56 |
| HH | Data Storage and Service Hosting | | $2,415.25 | | 100% | $2,415.25 |
| | **Subtotal - Expense Reductions** | | | | | **$49,384.42** |
| **GRAND TOTAL OF ANALYSIS REDUCTIONS** | | | | | | **$441,732.64** |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-1: Project Manager Role - November**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 1. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $112.50 | 0.5 | $112.50 |
| 2. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.7 | Project status call w/ FOMB, D&P team. | $157.50 | 0.7 | $157.50 |
| 3. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/5/2018 | 0.5 | Review PREPA process summary. | $112.50 | 0.5 | $112.50 |
| 4. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/5/2018 | 1.8 | Review account holder responses. | $405.00 | 1.8 | $405.00 |
| 5. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/6/2018 | 0.9 | Meeting w/ K . Lattner re: next steps. | $202.50 | 0.9 | $202.50 |
| 6. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/6/2018 | 1.2 | Run TeamConnect searches to quantify FOMB activity. | $270.00 | 1.2 | $270.00 |
| 7. | Analyst | Cieciura, Caroline | $225.00 | 202 | Financial Institution Requests | 11/6/2018 | 1.5 | Run TeamConnect reports to analyze concentration of AHs at banks. | $337.50 | 1.5 | $337.50 |
| 8. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/6/2018 | 0.3 | Internal call w/ J. Jacobson to discuss AH response analysis. | $67.50 | 0.3 | $67.50 |
| 9. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/6/2018 | 0.4 | Call with E. Hornung, K. Lattner to discuss next steps. | $90.00 | 0.4 | $90.00 |
| 10. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.3 | Call w/ E Hornung, K Lattner re: status and progress. | $67.50 | 0.3 | $67.50 |
| 11. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $157.50 | 0.7 | $157.50 |
| 12. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/7/2018 | 2.8 | Review AH responses. | $630.00 | 2.8 | $630.00 |
| 13. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.5 | Internal D&P status call re: strategy/process. | $112.50 | 0.5 | $112.50 |
| 14. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.7 | Call w/ E. Hornung, K. Lattner re: coordination w/ FOMB staff process. | $157.50 | 0.7 | $157.50 |
| 15. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/8/2018 | 1.0 | Call w/ FOMB, C. Cieciura to discuss TeamConnect functionality. | $225.00 | 1.0 | $225.00 |
| 16. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.5 | Call w/ K. Lattner, E. Hornung re: D&P review process. | $112.50 | 0.5 | $112.50 |
| 17. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Call w/ FOMB re: process coordination. | $135.00 | 0.6 | $135.00 |
| 18. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Internal D&P call to onboard new team members for review process. | $135.00 | 0.6 | $135.00 |
| 19. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $135.00 | 0.6 | $135.00 |
| 20. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | Call w/ E. Hornung re: case status. | $45.00 | 0.2 | $45.00 |
| 21. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $90.00 | 0.4 | $90.00 |
| 22. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Update call w/ FOMB. | $90.00 | 0.4 | $90.00 |
| 23. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/9/2018 | 0.8 | Prepare materials for Top 15 Account Holders for review by D&P. | $180.00 | 0.8 | $180.00 |
| 24. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/12/2018 | 1.5 | Draft on-site priorities for the week. | $337.50 | 1.5 | $337.50 |
| 25. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.0 | Run TeamConnect searches to review AH uploads. | $225.00 | 1.0 | $225.00 |
| 26. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/13/2018 | 0.5 | Working breakfast w/ E. Hornung. | $112.50 | 0.5 | $112.50 |
| 27. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 1.0 | Mtg. w/ FOMB staff, E. Hornung re: progress status. | $225.00 | 1.0 | $225.00 |
| 28. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 2.7 | Conduct on-site AH Review training with new FOMB staff. | $607.50 | 2.7 | $607.50 |
| 29. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 2.5 | Conduct on-site training for new FOMB staff for TeamConnect. | $562.50 | 2.5 | $562.50 |
| 30. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/14/2018 | 0.3 | Review internal status update. | $67.50 | 0.3 | $67.50 |
| 31. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/14/2018 | 1.5 | Conduct additional on-site AH Review training with new FOMB staff. | $337.50 | 1.5 | $337.50 |
| 32. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/14/2018 | 2.7 | Conduct additional on-site training for new FOMB staff for TeamConnect. | $607.50 | 2.7 | $607.50 |
| 33. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Update call w/ FOMB. | $112.50 | 0.5 | $112.50 |
| 34. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Internal Status Call. | $180.00 | 0.8 | $180.00 |
| 35. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Preparatory mtg. w/ A. Gittleman, E. Hornung, K. Lattner. | $180.00 | 0.8 | $180.00 |
| 36. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/15/2018 | 1.5 | Draft weekly status update. | $337.50 | 1.5 | $337.50 |
| 37. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/15/2018 | 0.5 | Meeting with Banco Popular re: Webcash. | $112.50 | 0.5 | $112.50 |
| 38. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/16/2018 | 0.5 | Assign D&amp;P account holders in TeamConnect. | $112.50 | 0.5 | $112.50 |
| 39. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/16/2018 | 1.2 | Run TeamConnect searches to communicate data entry priorities to FOMB. | $270.00 | 1.2 | $270.00 |
| 40. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Catch up t/c w/ E. Hornung, K. Lattner. | $112.50 | 0.5 | $112.50 |
| 41. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/19/2018 | 0.7 | Respond to FOMB staff TeamConnect inquiries. | $157.50 | 0.7 | $157.50 |
| 42. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/20/2018 | 0.3 | Call w/ K. Williamson re: FOMB status update. | $67.50 | 0.3 | $67.50 |
| 43. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/20/2018 | 0.7 | Meeting w/ K. Lattner re: status update. | $157.50 | 0.7 | $157.50 |
| 44. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/20/2018 | 0.6 | Run TeamConnect searches for status update. | $135.00 | 0.6 | $135.00 |
| 45. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ A. Gittleman, K. Lattner, J. Feltman, E. Hornung | $225.00 | 1.0 | $225.00 |
| 46. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.2 | Draft weekly status update. | $270.00 | 1.2 | $270.00 |
| 47. | Analyst | Cieciura, Caroline | $225.00 | 202 | Financial Institution Requests | 11/20/2018 | 0.5 | Meeting w/ K. Lattner re: Popular consent form. | $112.50 | 0.5 | $112.50 |
| 48. | Analyst | Cieciura, Caroline | $225.00 | 202 | Financial Institution Requests | 11/20/2018 | 0.8 | Review inbox/emails for Popular consent form. | $180.00 | 0.8 | $180.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit A-1: Project Manager Role - November

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ A. Gittleman, K. Lattner, J. Feltman, E. Hornung | $180.00 | 0.8 | $180.00 |
| 50. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/21/2018 | 0.3 | Look through documents COFINA responses. | $67.50 | 0.3 | $67.50 |
| 51. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.2 | Call w/ K. Lattner re: weekly progress. | $45.00 | 0.2 | $45.00 |
| 52. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.5 | Internal status call. | $112.50 | 0.5 | $112.50 |
| 53. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/23/2018 | 1.0 | Call with K. Lattner re: Team Connect. | $225.00 | 1.0 | $225.00 |
| 54. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/23/2018 | 1.5 | Run TeamConnect searches to draft progress update. | $337.50 | 1.5 | $337.50 |
| 55. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/23/2018 | 0.8 | Discuss review process w/ K. Williamson, E. Hornung, K. Lattner, A. Gittleman. | $180.00 | 0.8 | $180.00 |
| 56. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Breakfast mtg. w/ A. Gittleman, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 57. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Breakfast mtg. w/ A. Gittleman, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 58. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Progress report w/ J. Feltman, A. Gittleman, E. Hornung, FOMB, O'Neill & Borges. | $112.50 | 0.5 | $112.50 |
| 59. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | Internal status meeting with J. Feltman, E. Hornung, A. Gittleman. | $180.00 | 0.8 | $180.00 |
| 60. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/27/2018 | 1.0 | Catch up mtgs. w/ A. Gittleman, J. Feltman, E. Hornung. | $225.00 | 1.0 | $225.00 |
| 61. | Analyst | Cieciura, Caroline | $225.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.6 | Discuss TeamConnect processes for FI requests w/ T. Hudson, B. Lindquist. | $135.00 | 0.6 | $135.00 |
| 62. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $90.00 | 0.4 | $90.00 |
| 63. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.1 | Discuss review process on t/c w/ K. Lattner, E. Hornung, N. Ledwidge. | $247.50 | 1.1 | $247.50 |
| 64. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/27/2018 | 2.7 | Run TeamConnect searches to track FOMB and D&P case progress. | $607.50 | 2.7 | $607.50 |
| 65. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/28/2018 | 1.1 | Create TeamConnect log ins for D&P reviewers. | $247.50 | 1.1 | $247.50 |
| 66. | Analyst | Cieciura, Caroline | $225.00 | 202 | Financial Institution Requests | 11/29/2018 | 0.3 | Discuss Web Cash screen process w/ E. Hornung. | $67.50 | 0.3 | $67.50 |
| 67. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.8 | Conduct review training with D&P review team. | $180.00 | 0.8 | $180.00 |
| 68. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.7 | Run various TeamConnect searches to faciliate assignment of AH reviews and status updates. | $382.50 | 1.7 | $382.50 |
| 69. | Analyst | Cieciura, Caroline | $225.00 | 202 | Financial Institution Requests | 11/30/2018 | 0.3 | Review Hacienda accounts on WebCash. | $67.50 | 0.3 | $67.50 |
| 70. | Senior Associate | Damodaran, Brendan | $395.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.8 | Discussed Project Overview/TeamConnect on Onboarding Call | $316.00 | 0.8 | $316.00 |
| 71. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.2 | Review Administracion de Recursos Naturales initial response. | $869.00 | 2.2 | $869.00 |
| 72. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 11/30/2018 | 1.6 | Reviewed Account Holder - Oficina Independiente Proteccion al Consumidor | $632.00 | 1.6 | $632.00 |
| 73. | Vice President | Ennis, Helen | $425.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.8 | Initial meeting with team, N Ledwidge and C Cieciura explaining project and Team Connect. | $340.00 | 0.8 | $340.00 |
| 74. | Vice President | Ennis, Helen | $425.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.1 | Reveiw of correspondence from N Ledwidge on tasks required. | $42.50 | 0.1 | $42.50 |
| 75. | Vice President | Ennis, Helen | $425.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.1 | Review of draft letter and Power Point presentation. | $42.50 | 0.1 | $42.50 |
| 76. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.5 | Conduct preliminary review of Tribunal General de Justicia (62 accounts) | $1,062.50 | 2.5 | $1,062.50 |
| 77. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.8 | Conduct preliminary review of Tribunal General de Justicia (65 accounts) | $1,190.00 | 2.8 | $1,190.00 |
| 78. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $325.00 | 0.5 | $325.00 |
| 79. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.4 | Prepare for update call by reviewing email and addendum. | $260.00 | 0.4 | $260.00 |
| 80. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.6 | Draft open item status memo. | $390.00 | 0.6 | $390.00 |
| 81. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.7 | Project status call w/ FOMB, D&P team. | $455.00 | 0.7 | $455.00 |
| 82. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/6/2018 | 3.0 | Meetings in SJ re: banking project. | $1,950.00 | 3.0 | $1,950.00 |
| 83. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.3 | Planning mtg. w/ A. Gittleman. | $195.00 | 0.3 | $195.00 |
| 84. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.4 | Draft staffing memo to M. Tulla, E. Arroyo. | $260.00 | 0.4 | $260.00 |
| 85. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.4 | Prepare for internal D&P call. | $260.00 | 0.4 | $260.00 |
| 86. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.5 | Mtg. w/ A. Gittleman re: workstreams/roadblocks | $325.00 | 0.5 | $325.00 |
| 87. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.5 | Progress discussion w/ O&B, M. Tulla, McKinsey. | $325.00 | 0.5 | $325.00 |
| 88. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $455.00 | 0.7 | $455.00 |
| 89. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 1.0 | Working lunch w/ E. Trigo, P. Ramirez, A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 90. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/8/2018 | 1.0 | Prepare november activities/workstreams and personnel. | $650.00 | 1.0 | $650.00 |
| 91. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/8/2018 | 3.0 | Various mtgs with E. Trigo. | $1,950.00 | 3.0 | $1,950.00 |
| 92. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Update call w/ FOMB. | $260.00 | 0.4 | $260.00 |
| 93. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $260.00 | 0.4 | $260.00 |
| 94. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $390.00 | 0.6 | $390.00 |
| 95. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/12/2018 | 0.5 | Internal call to discuss status | $325.00 | 0.5 | $325.00 |
| 96. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.5 | Discuss process on t/c w/ A. Gittleman. | $325.00 | 0.5 | $325.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-1: Project Manager Role - November**

| | Timekeeper Detail | | | Billing Detail | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 97. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Discuss case status on t/c w/ J. El Khoury. | $325.00 | 0.5 | $325.00 |
| 98. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Discuss current roadblocks in t/c w/ FOMB staff. | $325.00 | 0.5 | $325.00 |
| 99. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Update call w/ FOMB. | $325.00 | 0.5 | $325.00 |
| 100. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Internal Status Call. | $520.00 | 0.8 | $520.00 |
| 101. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Provide edits to weekly progress report. | $325.00 | 0.5 | $325.00 |
| 102. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 11/15/2018 | 0.5 | Review and FI process summaries. | $325.00 | 0.5 | $325.00 |
| 103. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 11/15/2018 | 0.6 | Review account database summaries and AH response summaries. | $390.00 | 0.6 | $390.00 |
| 104. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/16/2018 | 1.0 | Discuss Addendum #3 w/ C. Jenkins, A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 105. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/16/2018 | 0.5 | Prepare for 11 Am call by reviewing documents and correspondence. | $325.00 | 0.5 | $325.00 |
| 106. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/17/2018 | 0.3 | Discuss status update on t/c w/ E. Hornung. | $195.00 | 0.3 | $195.00 |
| 107. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/17/2018 | 0.4 | Draft email re: internal status reports and Addendum #3. | $260.00 | 0.4 | $260.00 |
| 108. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/17/2018 | 0.8 | Review internal status reports and Addendum #3. | $520.00 | 0.8 | $520.00 |
| 109. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.4 | Prepare for internal call. | $260.00 | 0.4 | $260.00 |
| 110. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Internal Status Call. | $325.00 | 0.5 | $325.00 |
| 111. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.7 | Update call w/ FOMB. | $455.00 | 0.7 | $455.00 |
| 112. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | T/c w/ A. Gittleman re: case strategy. | $650.00 | 1.0 | $650.00 |
| 113. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ A. Gittleman, C. Cieciura, K. Lattner, E. Hornung | $650.00 | 1.0 | $650.00 |
| 114. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Call w/ R. Mai Vizcarrondo re Bank Accounts. | $650.00 | 1.0 | $650.00 |
| 115. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ A. Gittleman, C. Cieciura, K. Lattner, E. Hornung | $520.00 | 0.8 | $520.00 |
| 116. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/21/2018 | 1.0 | Discuss case status w/ J. Feltman. | $650.00 | 1.0 | $650.00 |
| 117. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.5 | Internal status call. | $325.00 | 0.5 | $325.00 |
| 118. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/23/2018 | 1.5 | Edit work status memo and suggestions memo. | $975.00 | 1.5 | $975.00 |
| 119. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/26/2018 | 0.3 | Draft email re: status report and scheduling. | $195.00 | 0.3 | $195.00 |
| 120. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/26/2018 | 0.5 | T/c w/ J. El Koury re: case status. | $325.00 | 0.5 | $325.00 |
| 121. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Progress report w/ E. Hornung, A. Gittleman, C. Cieciura, FOMB, O'Neill &amp; Borges. | $325.00 | 0.5 | $325.00 |
| 122. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | Internal status meeting w/ E. Hornung; A. Gittleman &amp; C. Cieciura | $520.00 | 0.8 | $520.00 |
| 123. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 1.6 | Draft memo re: case status and December work plan. | $1,040.00 | 1.6 | $1,040.00 |
| 124. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 1.9 | Review documents re: status and development of December work plan. | $1,235.00 | 1.9 | $1,235.00 |
| 125. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $260.00 | 0.4 | $260.00 |
| 126. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Update mtg with Jamie el Koury re: bank reporting project. | $650.00 | 1.0 | $650.00 |
| 127. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Catch up mtgs. w/ A. Gittleman, E. Hornung, C. Cieciura. | $650.00 | 1.0 | $650.00 |
| 128. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Mtg. w/ A. Gittleman re: scheduling, next steps, staffing. | $650.00 | 1.0 | $650.00 |
| 129. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.5 | Discuss FI process in mtg. w/ E. Hornung. | $975.00 | 1.5 | $975.00 |
| 130. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.0 | Draft memo re: 11/28 meeting notes and action items. | $650.00 | 1.0 | $650.00 |
| 131. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.0 | Prepare for AAFAF / Hacienda mtg. w/ A. Gittleman, O&B. | $650.00 | 1.0 | $650.00 |
| 132. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.5 | Review client revisions to Addendum # 3 and repiles. | $325.00 | 0.5 | $325.00 |
| 133. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.5 | T/c w/ A. Gittleman re: case status. | $325.00 | 0.5 | $325.00 |
| 134. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.8 | T/c w/ A. Gittleman re: open items, next steps, revisions to Addendum #3. | $520.00 | 0.8 | $520.00 |
| 135. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/29/2018 | 1.5 | Draft outline for board presentation. | $975.00 | 1.5 | $975.00 |
| 136. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.8 | Discussions with M. Tulla, J. El Koury re: addendum #3 revisions. | $520.00 | 0.8 | $520.00 |
| 137. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 11/29/2018 | 1.2 | Draft accounts memo w/ E. Hornung. | $780.00 | 1.2 | $780.00 |
| 138. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.5 | Review and respond to email re: Addendum and weekly reporting. | $325.00 | 0.5 | $325.00 |
| 139. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Draft revisions to Addendum #3. | $390.00 | 0.6 | $390.00 |
| 140. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ A. Gittleman, E. Hornung, C. Cieciura, E. Hornung, K. Lattner. | $390.00 | 0.6 | $390.00 |
| 141. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.2 | Draft strategy upcoming week. | $130.00 | 0.2 | $130.00 |
| 142. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.4 | Discuss addendum w/ A. Gittleman. | $260.00 | 0.4 | $260.00 |
| 143. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 1.7 | Build comprehensive update email in mtg. w/ E. Hornung. | $1,105.00 | 1.7 | $1,105.00 |
| 144. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 11/30/2018 | 0.1 | Follow up w/ Hacienda re: 'overseas" accounts. | $65.00 | 0.1 | $65.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit A-1: Project Manager Role - November

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.5 | Go forward meeting w/ K. Lattner. | $325.00 | 0.5 | $325.00 |
| 146. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Follow up correspondance per meetings. | $325.00 | 0.5 | $325.00 |
| 147. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $325.00 | 0.5 | $325.00 |
| 148. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.7 | Project status call w/ FOMB, D&P team. | $455.00 | 0.7 | $455.00 |
| 149. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/6/2018 | 1.5 | Meeting with the FOMB. | $975.00 | 1.5 | $975.00 |
| 150. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/6/2018 | 2.3 | Meeting with K. Williamson & E. Arroyo. | $1,495.00 | 2.3 | $1,495.00 |
| 151. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.5 | Mtg. w/ A. Gittleman re: workstreams/roadblocks. | $325.00 | 0.5 | $325.00 |
| 152. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.3 | Planning mtg. w/ J. Feltman. | $195.00 | 0.3 | $195.00 |
| 153. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 1.0 | Working lunch w/ E. Trigo, P. Ramirez, J. Feltman. | $650.00 | 1.0 | $650.00 |
| 154. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $455.00 | 0.7 | $455.00 |
| 155. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.5 | Progress discussion w/ O&B, M. Tulla, McKinsey. | $325.00 | 0.5 | $325.00 |
| 156. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/8/2018 | 2.3 | Draft workflow to implement priority status. | $1,495.00 | 2.3 | $1,495.00 |
| 157. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.5 | Internal D&P status call re: strategy/process. | $325.00 | 0.5 | $325.00 |
| 158. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 1.2 | Prepare for call with the FOMB. | $780.00 | 1.2 | $780.00 |
| 159. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 1.3 | Review of workflows and continue to train and update database matters. | $845.00 | 1.3 | $845.00 |
| 160. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 1.6 | Prepare and finalize weekly update to Natalie and send | $1,040.00 | 1.6 | $1,040.00 |
| 161. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $390.00 | 0.6 | $390.00 |
| 162. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.5 | T/c w/ K. Lattner re: case status. | $325.00 | 0.5 | $325.00 |
| 163. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Update call w/ FOMB. | $260.00 | 0.4 | $260.00 |
| 164. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $260.00 | 0.4 | $260.00 |
| 165. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/12/2018 | 0.5 | Internal call to discuss status | $325.00 | 0.5 | $325.00 |
| 166. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/12/2018 | 0.9 | Review priority process data. | $585.00 | 0.9 | $585.00 |
| 167. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.0 | T/c w/ FOMB staff re: process. | $650.00 | 1.0 | $650.00 |
| 168. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.1 | Follow up tasks re: process. | $715.00 | 1.1 | $715.00 |
| 169. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.5 | Discuss process on t/c w/ J. Feltman. | $325.00 | 0.5 | $325.00 |
| 170. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.8 | Review progress status documentation and data. | $520.00 | 0.8 | $520.00 |
| 171. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/14/2018 | 0.8 | Prep correspondance re: on-site training. | $520.00 | 0.8 | $520.00 |
| 172. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/14/2018 | 0.9 | Review data entry activity. | $585.00 | 0.9 | $585.00 |
| 173. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/14/2018 | 1.3 | Review AH process status data. | $845.00 | 1.3 | $845.00 |
| 174. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Meeting w/ K. Williamson, E. Hornung re: status, strategy. | $325.00 | 0.5 | $325.00 |
| 175. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Preparatory mtg. w/ C. Cieciura, E. Hornung, K. Lattner. | $520.00 | 0.8 | $520.00 |
| 176. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.9 | Call with K. Lattner to discuss TC and review process plan | $585.00 | 0.9 | $585.00 |
| 177. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/15/2018 | 1.1 | Discuss AH Process in mtg. w/ M. Tulla. | $715.00 | 1.1 | $715.00 |
| 178. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/15/2018 | 1.9 | Review process summary documents to prep for meetings with FOMB. | $1,235.00 | 1.9 | $1,235.00 |
| 179. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/15/2018 | 2.2 | Discuss AH Process status in mtg. w/ K. Williamson, E. Arroyo. | $1,430.00 | 2.2 | $1,430.00 |
| 180. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/16/2018 | 1.0 | Discuss Addendum #3 w/ C. Jenkins, J. Feltman. | $650.00 | 1.0 | $650.00 |
| 181. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/16/2018 | 2.4 | Meeting w/ FOMB staff regarding process deliverables, roadblocks. | $1,560.00 | 2.4 | $1,560.00 |
| 182. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/17/2018 | 3.0 | T/c w/ FOMB staff and J. El Khoury re: case status and issues. | $1,950.00 | 3.0 | $1,950.00 |
| 183. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Internal Status Call. | $325.00 | 0.5 | $325.00 |
| 184. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.7 | Update call w/ FOMB. | $455.00 | 0.7 | $455.00 |
| 185. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/19/2018 | 1.2 | Call with K. Lattner to provide updates on letters to AH. | $780.00 | 1.2 | $780.00 |
| 186. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/19/2018 | 1.5 | Review of database for accounts for super priority review | $975.00 | 1.5 | $975.00 |
| 187. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 0.6 | Prepare for meeting with N. Jaresko. | $390.00 | 0.6 | $390.00 |
| 188. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Call with Keryi regarding statsu update and planning. | $650.00 | 1.0 | $650.00 |
| 189. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | T/c w/ J. Feltman re: case strategy. | $650.00 | 1.0 | $650.00 |
| 190. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | T/c w/ M. Tulla, Citigroup. | $650.00 | 1.0 | $650.00 |
| 191. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ K. Lattner, C. Cieciura, J. Feltman, E. Hornung | $650.00 | 1.0 | $650.00 |
| 192. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/21/2018 | 1.0 | Discuss case status w/ J. Feltman. | $650.00 | 1.0 | $650.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit A-1: Project Manager Role - November

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 193. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/21/2018 | 1.1 | Add'l update call with K. Lattner on plan forward | $715.00 | 1.1 | $715.00 |
| 194. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ K. Lattner, C. Cieciura, J. Feltman, E. Hornung. | $520.00 | 0.8 | $520.00 |
| 195. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/23/2018 | 1.0 | Prepare email to send to FOMB on proposed changes. | $650.00 | 1.0 | $650.00 |
| 196. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/23/2018 | 1.6 | Prepare and send weekly update to FOMB. | $1,040.00 | 1.6 | $1,040.00 |
| 197. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.8 | Discuss review process w/ K. Williamson, C. Cieciura, K. Lattner, E. Hornung. | $520.00 | 0.8 | $520.00 |
| 198. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/26/2018 | 0.6 | Discuss case status in mtg. w/ M. Tulla. | $390.00 | 0.6 | $390.00 |
| 199. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/26/2018 | 2.0 | Work on process work flow and work product for Dec 31. | $1,300.00 | 2.0 | $1,300.00 |
| 200. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/26/2018 | 0.5 | Catch up mtg. w/ E. Hornung. | $325.00 | 0.5 | $325.00 |
| 201. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/26/2018 | 1.0 | Meeting with K. Williamson re: process. | $650.00 | 1.0 | $650.00 |
| 202. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.7 | Breakfast mtg. w/ E. Hornung, C. Cieciura. | $455.00 | 0.7 | $455.00 |
| 203. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | Internal status meeting with J. Feltman, E. Hornung, C. Cieciura. | $520.00 | 0.8 | $520.00 |
| 204. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Progress report with J. Feltman, E Hornung, C. Cieciura, FOMB O'Neill and Borges | $325.00 | 0.5 | $325.00 |
| 205. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.3 | Call w/ J. Feltman re: status | $195.00 | 0.3 | $195.00 |
| 206. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 1.8 | Prepare memo re: D&P expanded role and plan forward for FOMB. | $1,170.00 | 1.8 | $1,170.00 |
| 207. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 1.9 | Draft process flows and assignment re: status. | $1,235.00 | 1.9 | $1,235.00 |
| 208. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | T/c w/ J. Feltman re: AAFAF to Hacienda comparison. | $520.00 | 0.8 | $520.00 |
| 209. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $260.00 | 0.4 | $260.00 |
| 210. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Catch up mtgs. w/ E. Hornung, J. Feltman, C. Cieciura. | $650.00 | 1.0 | $650.00 |
| 211. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Mtg. w/ J. Feltman re: scheduling, next steps, staffing. | $650.00 | 1.0 | $650.00 |
| 212. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 0.3 | Breakfast mtg. w/ E. Hornung, C. Cieciura. | $195.00 | 0.3 | $195.00 |
| 213. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 0.5 | T/c w/ J. Feltman re: case status. | $325.00 | 0.5 | $325.00 |
| 214. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 0.8 | T/c w/ J. Feltman re: open items, next steps, revisions to Addendum #3. | $520.00 | 0.8 | $520.00 |
| 215. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.0 | Prepare for AAFAF / Hacienda mtg. w/ J. Feltman, O&B. | $650.00 | 1.0 | $650.00 |
| 216. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.2 | Draft notes from the AAFAF/Hacienda mtg. | $780.00 | 1.2 | $780.00 |
| 217. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ E. Hornung, J. Feltman, C. Cieciura, E. Hornung, K. Lattner. | $390.00 | 0.6 | $390.00 |
| 218. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 1.6 | Update addendum 3 and provide redline to FOMB. | $1,040.00 | 1.6 | $1,040.00 |
| 219. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 2.0 | Prepare weekly update for FOMB. | $1,300.00 | 2.0 | $1,300.00 |
| 220. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.4 | Discuss addendum w/ J. Feltman. | $260.00 | 0.4 | $260.00 |
| 221. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $212.50 | 0.5 | $212.50 |
| 222. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.7 | Project status call w/ FOMB, D&P team. | $297.50 | 0.7 | $297.50 |
| 223. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/6/2018 | 0.4 | Call with K. Lattner, C. Cieciura to discuss next steps. | $170.00 | 0.4 | $170.00 |
| 224. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.3 | Call w/ E Hornung, K Lattner re: status and progress. | $127.50 | 0.3 | $127.50 |
| 225. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $297.50 | 0.7 | $297.50 |
| 226. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/7/2018 | 0.7 | Build prioritized review schematic. | $297.50 | 0.7 | $297.50 |
| 227. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.5 | Internal D&P status call re: strategy/process. | $212.50 | 0.5 | $212.50 |
| 228. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.9 | Draft weekly update template. | $382.50 | 0.9 | $382.50 |
| 229. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.3 | Draft personnel hours projection. | $127.50 | 0.3 | $127.50 |
| 230. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.5 | Call w/ K. Lattner, C. Cieciura re: D&P review process. | $212.50 | 0.5 | $212.50 |
| 231. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.7 | Call w/ C. Cieciura, K. Lattner re: coordination w/ FOMB staff process. | $297.50 | 0.7 | $297.50 |
| 232. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Update call w/ FOMB. | $170.00 | 0.4 | $170.00 |
| 233. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Update weekly update template. | $170.00 | 0.4 | $170.00 |
| 234. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/9/2018 | 2.3 | Populate weekly update template. | $977.50 | 2.3 | $977.50 |
| 235. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Discuss weekly update template w/ FOMB staff. | $255.00 | 0.6 | $255.00 |
| 236. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $255.00 | 0.6 | $255.00 |
| 237. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $170.00 | 0.4 | $170.00 |
| 238. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | Call w/ E. Hornung re: case status. | $85.00 | 0.2 | $85.00 |
| 239. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | T/c w/ C. Cieciura re: case status. | $85.00 | 0.2 | $85.00 |
| 240. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/9/2018 | 0.1 | Call w/ J. jacobson re: completeness review. | $42.50 | 0.1 | $42.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit A-1: Project Manager Role - November

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 241. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/12/2018 | 1.1 | Draft priority memo to internal team re: SJ on-site tasks. | $467.50 | 1.1 | $467.50 |
| 242. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/12/2018 | 0.8 | Various emails re: review process management. | $340.00 | 0.8 | $340.00 |
| 243. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.4 | Draft review process tracker for internal management. | $595.00 | 1.4 | $595.00 |
| 244. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/13/2018 | 0.5 | Working breakfast w/ C. Cieciura. | $212.50 | 0.5 | $212.50 |
| 245. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/13/2018 | 1.1 | Draft 11.13 on-site progress email to internal team. | $467.50 | 1.1 | $467.50 |
| 246. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/13/2018 | 0.2 | Discuss review process w/ J. Jacobson. | $85.00 | 0.2 | $85.00 |
| 247. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.3 | Draft email re: review process next steps to internal team. | $127.50 | 0.3 | $127.50 |
| 248. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/13/2018 | 1.5 | Mtg. w/ E. Arroyo, J. Calderon re: knowledge transfer. | $637.50 | 1.5 | $637.50 |
| 249. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/13/2018 | 1.0 | Mtg. w/ FOMB staff, C. Cieciura re: progress status. | $425.00 | 1.0 | $425.00 |
| 250. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/14/2018 | 0.8 | Draft 11.14 on-site progress email to internal team. | $340.00 | 0.8 | $340.00 |
| 251. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.1 | Update memo re: weekly progress. | $42.50 | 0.1 | $42.50 |
| 252. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.3 | Prep mtg. w/ FOMB staff. | $127.50 | 0.3 | $127.50 |
| 253. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Follow up discussion w/ A. Gittleman re: weekly progress, next steps. | $212.50 | 0.5 | $212.50 |
| 254. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Meeting w/ K. Williamson, A. Gittleman re: status, strategy. | $212.50 | 0.5 | $212.50 |
| 255. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.9 | Discuss project status w/ K. Williamson. | $382.50 | 0.9 | $382.50 |
| 256. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Preparatory mtg. w/ A. Gittleman, C. Cieciura, K. Lattner. | $340.00 | 0.8 | $340.00 |
| 257. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Update call w/ FOMB. | $212.50 | 0.5 | $212.50 |
| 258. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Internal Status Call. | $340.00 | 0.8 | $340.00 |
| 259. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/16/2018 | 0.5 | Internal Status Call. | $212.50 | 0.5 | $212.50 |
| 260. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/16/2018 | 0.5 | Multiple status calls w/ A. Gittleman | $212.50 | 0.5 | $212.50 |
| 261. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/16/2018 | 0.5 | Status mtg. w/ K. Williamson. | $212.50 | 0.5 | $212.50 |
| 262. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/16/2018 | 0.8 | Working breakfast w/ A. Gittleman, C. Cieciura. | $340.00 | 0.8 | $340.00 |
| 263. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/17/2018 | 0.3 | Discuss status update on t/c w/ J. Feltman. | $127.50 | 0.3 | $127.50 |
| 264. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Internal Status Call. | $212.50 | 0.5 | $212.50 |
| 265. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.7 | Discuss case status on t/c w/ K. Lattner. | $297.50 | 0.7 | $297.50 |
| 266. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.6 | Update call w/ FOMB (early exit). | $255.00 | 0.6 | $255.00 |
| 267. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Catch up t/c w/ C. Cieciura, K. Lattner. | $212.50 | 0.5 | $212.50 |
| 268. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, K. Lattner | $425.00 | 1.0 | $425.00 |
| 269. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/21/2018 | 0.6 | Discuss case status and strategy on t/c w/ K. Lattner. | $255.00 | 0.6 | $255.00 |
| 270. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, K. Lattner. | $340.00 | 0.8 | $340.00 |
| 271. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/21/2018 | 0.3 | Discuss consent letter receipt w/ J. Jacobson. | $127.50 | 0.3 | $127.50 |
| 272. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/23/2018 | 1.1 | Build internal process tracker. | $467.50 | 1.1 | $467.50 |
| 273. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.8 | Discuss review process w/ K. Williamson, C. Cieciura, K. Lattner, A. Gittleman. | $340.00 | 0.8 | $340.00 |
| 274. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.9 | Review weekly update memo. | $382.50 | 0.9 | $382.50 |
| 275. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/26/2018 | 0.5 | Catch up mtg. w/ A. Gittleman. | $212.50 | 0.5 | $212.50 |
| 276. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/26/2018 | 0.3 | Discuss FI contact list on t/c w/ B. Lindquist. | $127.50 | 0.3 | $127.50 |
| 277. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/26/2018 | 0.8 | Prep resources for FI letter prep. | $340.00 | 0.8 | $340.00 |
| 278. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/26/2018 | 1.2 | Update account by AH schedule for initial review. | $510.00 | 1.2 | $510.00 |
| 279. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/26/2018 | 0.7 | Discuss review task on t/c w/ N. Ledwidge. | $297.50 | 0.7 | $297.50 |
| 280. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.2 | Draft memo to K. Williamson re: process numbers. | $85.00 | 0.2 | $85.00 |
| 281. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Progress report w/ J. Feltman, A. Gittleman, C. Cieciura, FOMB, O'Neill & Borges. | $212.50 | 0.5 | $212.50 |
| 282. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.4 | Discuss number tracker on t/c w/ K. Williamson. | $170.00 | 0.4 | $170.00 |
| 283. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.7 | Breakfast mtg. w/ A. Gittleman, C. Cieciura. | $297.50 | 0.7 | $297.50 |
| 284. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | Internal status mtg. w/ J. Feltman, A. Gittleman, C. Cieciura. | $340.00 | 0.8 | $340.00 |
| 285. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.1 | Discuss FI template on t/c w/ B. Lindquist. | $42.50 | 0.1 | $42.50 |
| 286. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.2 | Update FI letter template. | $85.00 | 0.2 | $85.00 |
| 287. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.6 | Prepare reconciliation shell for FI letters status. | $255.00 | 0.6 | $255.00 |
| 288. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.9 | Draft initial write up re: FI consent letter process. | $382.50 | 0.9 | $382.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-1: Project Manager Role - November**

| | Timekeeper Detail | | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | | | Total Fees for Each Task | Hours | Amount |
| 289. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/27/2018 | 1.2 | Build FI Letter tracker. | | | $510.00 | 1.2 | $510.00 |
| 290. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.4 | Update FI Contact database. | | | $170.00 | 0.4 | $170.00 |
| 291. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.3 | Draft memo to internal team re: review process. | | | $127.50 | 0.3 | $127.50 |
| 292. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.3 | Strategy and next steps mtg. re: review task w/ K. Lattner, N. Ledwidge. | | | $127.50 | 0.3 | $127.50 |
| 293. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | | | $170.00 | 0.4 | $170.00 |
| 294. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.2 | Update project tracker for review process. | | | $510.00 | 1.2 | $510.00 |
| 295. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.3 | Update priority list per discussion w/ O'Neill & Borges | | | $552.50 | 1.3 | $552.50 |
| 296. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.5 | Prepare for team review meeting. | | | $212.50 | 0.5 | $212.50 |
| 297. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/28/2018 | 0.3 | Breakfast mtg. w/ A. Gittleman, C. Cieciura. | | | $127.50 | 0.3 | $127.50 |
| 298. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Catch up mtgs. w/ A. Gittleman, J. Feltman, C. Cieciura. | | | $425.00 | 1.0 | $425.00 |
| 299. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Status mtg. w/ K. Williamson, N. Ledgwidge, C. Cieciura, K. Lattner, FOMB staff. | | | $425.00 | 1.0 | $425.00 |
| 300. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.5 | Discuss FI letter tracker on t/c w/ B. Lindquist, T. Hudson. | | | $212.50 | 0.5 | $212.50 |
| 301. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.3 | Various bank account tasks as follow up to D&P mtg w/ AAFAF, Hacienda. | | | $552.50 | 1.3 | $552.50 |
| 302. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.7 | Various correspondance w/ T. Hudson re: FI letters. | | | $297.50 | 0.7 | $297.50 |
| 303. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.5 | Discuss FI process in mtg. w/ J. Feltman. | | | $637.50 | 1.5 | $637.50 |
| 304. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.5 | Update FI letter tracker ahead of t/c w/ B. Lindquist, T. Hudson. | | | $637.50 | 1.5 | $637.50 |
| 305. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.3 | Various correspondance w/ N. Ledwidge, K. Lattner re: review tasks. | | | $127.50 | 0.3 | $127.50 |
| 306. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/28/2018 | 1.1 | Discuss review process on t/c w/ C. Cieciura, K. Lattner, N. Ledwidge. | | | $467.50 | 1.1 | $467.50 |
| 307. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.8 | Discuss review process on t/c w/ N. Ledwidge, K. Lattner, FOMB staff. | | | $340.00 | 0.8 | $340.00 |
| 308. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.2 | Discuss project status, open items on t/c w/ K. Williamson. | | | $85.00 | 0.2 | $85.00 |
| 309. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/29/2018 | 0.5 | Draft update for week ending 11/30 | | | $212.50 | 0.5 | $212.50 |
| 310. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/29/2018 | 1.0 | Discuss case status in mtg. w/ J. Feltman. | | | $425.00 | 1.0 | $425.00 |
| 311. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/29/2018 | 1.3 | Update FI progress tracker w/ summary chart and FI contact information. | | | $552.50 | 1.3 | $552.50 |
| 312. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/29/2018 | 0.4 | Draft memo to AAFAF re: priority bank account list. | | | $170.00 | 0.4 | $170.00 |
| 313. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/29/2018 | 0.7 | Develop priority bank account lists: Popular and other. | | | $297.50 | 0.7 | $297.50 |
| 314. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/29/2018 | 1.2 | Assist J. Feltman w/ FI process, accounts memo drafting. | | | $510.00 | 1.2 | $510.00 |
| 315. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/29/2018 | 0.2 | Draft Hacienda FI contact information request per J. Feltman. | | | $85.00 | 0.2 | $85.00 |
| 316. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/29/2018 | 0.3 | Discuss Web Cash screen process w/ C. Cieciura. | | | $127.50 | 0.3 | $127.50 |
| 317. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.8 | Reviewer training w/ new FOMB staff. | | | $340.00 | 0.8 | $340.00 |
| 318. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.9 | Various mtgs. w/ FOMB review staff. | | | $382.50 | 0.9 | $382.50 |
| 319. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.4 | Update attachments to comprehensive update email. | | | $170.00 | 0.4 | $170.00 |
| 320. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ A. Gittleman, J. Feltman, C. Cieciura, N. Ledwidge, K. Lattner. | | | $255.00 | 0.6 | $255.00 |
| 321. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/30/2018 | 1.7 | Build comprehensive update email in mtg. w/ J. Feltman. | | | $722.50 | 1.7 | $722.50 |
| 322. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/30/2018 | 0.2 | Review unsent FI letter consent letters. | | | $85.00 | 0.2 | $85.00 |
| 323. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 11/30/2018 | 0.3 | Draft overseas memo to O. Rodriguez. | | | $127.50 | 0.3 | $127.50 |
| 324. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.6 | Discuss review process on t/c w/ K. Lattner, N. Ledwidge. | | | $255.00 | 0.6 | $255.00 |
| 325. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.7 | Discuss review process on t/c w/ K. Williamson. | | | $297.50 | 0.7 | $297.50 |
| 326. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 11/13/2018 | 2.5 | Prepare summary and completeness review for Autoridad de Energia Electrica. | | | $987.50 | 2.5 | $987.50 |
| 327. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.5 | Prepare summary and completeness review for Autoridad de Energia Electrica. | | | $197.50 | 0.5 | $197.50 |
| 328. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.5 | Call w/ J.Jacobson re: review process training. | | | $197.50 | 0.5 | $197.50 |
| 329. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/27/2018 | 2.3 | Prepare FI access letters. | | | $908.50 | 2.3 | $908.50 |
| 330. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.3 | Update consent letter tracker. | | | $118.50 | 0.3 | $118.50 |
| 331. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.4 | Send FI access letters. | | | $158.00 | 0.4 | $158.00 |
| 332. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.6 | Review draft FI access letters. | | | $632.00 | 1.6 | $632.00 |
| 333. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.7 | Various correspondance w/ E. Hornung re: FI letters. | | | $276.50 | 0.7 | $276.50 |
| 334. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/28/2018 | 2.0 | Review FI consent and access letters and distribute to relevant FIs | | | $790.00 | 2.0 | $790.00 |
| 335. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.7 | Send FI access letters. | | | $276.50 | 0.7 | $276.50 |
| 336. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.6 | Discuss Team Connect processes for FI requests w/ C.Caroline, B. Lindquist. | | | $237.00 | 0.6 | $237.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit A-1: Project Manager Role - November

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 337. | Senior Associate | Hudson, Tremaine | $395.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.3 | Discuss FI email processes for FI requests w/ K.Lattner, B. Lindquist. | $118.50 | 0.3 | $118.50 |
| 338. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 11/29/2018 | 2.0 | Performing AH letter completeness preliminary review | $790.00 | 2.0 | $790.00 |
| 339. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.0 | Performing AH letter completeness preliminary review for Autoridad de Desperdicios Solidos. | $790.00 | 2.0 | $790.00 |
| 340. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.0 | Performing AH letter completeness preliminary review for Autoridad de Tierras de Puerto Rico. | $790.00 | 2.0 | $790.00 |
| 341. | Vice President | Jacobs, Debra | $425.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Internal D&P call to onboard new team members for review process. | $255.00 | 0.6 | $255.00 |
| 342. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/5/2018 | 1.1 | Create a consent letter response template to incorporate letters being sent and to record all responses. | $247.50 | 1.1 | $247.50 |
| 343. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/5/2018 | 1.7 | Review consent letter request file. | $382.50 | 1.7 | $382.50 |
| 344. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/5/2018 | 2.5 | Update consent letter request file to incorporate responses from the bank (Time Period: 10/24-10/31) | $562.50 | 2.5 | $562.50 |
| 345. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/5/2018 | 2.9 | Update consent letter request file to incorporate responses from the bank (Time Period: 11/1-11/2) | $652.50 | 2.9 | $652.50 |
| 346. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/6/2018 | 0.8 | Summarize Financial Institution responses to internal team | $180.00 | 0.8 | $180.00 |
| 347. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/6/2018 | 1.1 | Summarized missing infor for the Top Five AHs. | $247.50 | 1.1 | $247.50 |
| 348. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/6/2018 | 0.3 | Internal call w/ C.Cieciura to discuss AH response analysis. | $67.50 | 0.3 | $67.50 |
| 349. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/7/2018 | 1.0 | Summarize Financial Institution and responses to internal team; update discrepancies | $225.00 | 1.0 | $225.00 |
| 350. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/7/2018 | 2.0 | Summarized missing info for the Top Five AH's (con't) | $450.00 | 2.0 | $450.00 |
| 351. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Internal D&P call to onboard new team members for review process. | $135.00 | 0.6 | $135.00 |
| 352. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/9/2018 | 1.5 | Process Summary and Completeness Reveiw for Autoridad de Edificios Publicos | $337.50 | 1.5 | $337.50 |
| 353. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/9/2018 | 2.7 | Process Summary and Completeness Reveiw for Administracion de Compensaciones por Accidentes de Automoviles | $607.50 | 2.7 | $607.50 |
| 354. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/9/2018 | 2.8 | Organize data provided by Top 25 prioritized AH's in order to begin Process Summary and Completeness Reveiws | $630.00 | 2.8 | $630.00 |
| 355. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/9/2018 | 0.1 | Call w/ E.Hornung re: completeness review. | $22.50 | 0.1 | $22.50 |
| 356. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 0.8 | Process Summary and Completeness Reveiw for Autoridad de Carreteras y Transportacion (con't) | $180.00 | 0.8 | $180.00 |
| 357. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 0.9 | Process Summary and Completeness Reveiw for Autoridad para el Financiamiento de la Infraestructura (cont'd). | $202.50 | 0.9 | $202.50 |
| 358. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 2.1 | Process Summary and Completeness Reveiw for Autoridad para el Financiamiento de la Infraestructura | $472.50 | 2.1 | $472.50 |
| 359. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 2.7 | Process Summary and Completeness Reveiw for Sistema de Retiro para Maestros | $607.50 | 2.7 | $607.50 |
| 360. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.6 | Process Summary and Completeness Reveiw for Autoridad de Carreteras y Transportacion. | $360.00 | 1.6 | $360.00 |
| 361. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.4 | Process Summary and Completeness Reveiw for Autoridad de Carreteras y Transportacion (cont'd). | $315.00 | 1.4 | $315.00 |
| 362. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.0 | Process Summary and Completeness Reveiw for Compania de Turismo / Train B.Lindquist | $225.00 | 1.0 | $225.00 |
| 363. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 11/13/2018 | 0.5 | Call w/ T. Hudson re: review process training. | $112.50 | 0.5 | $112.50 |
| 364. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.2 | Discuss review process w/ E. Hornung. | $45.00 | 0.2 | $45.00 |
| 365. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.3 | Process Summary and Completeness Reveiw for Banco Gubernamental de Fomento para Puerto Rico (con't) | $67.50 | 0.3 | $67.50 |
| 366. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 0.8 | Process Summary and Completeness Reveiw for Autoridad de Energia Electrica. | $180.00 | 0.8 | $180.00 |
| 367. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 1.1 | Review completeness for Banco Gubernamental de Fomento para Puerto Rico | $247.50 | 1.1 | $247.50 |
| 368. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 1.9 | Conduct completeness reveiw for Banco Gubernamental de Fomento para Puerto Rico | $427.50 | 1.9 | $427.50 |
| 369. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/13/2018 | 2.4 | Process Summary and Completeness Reveiw for Autoridad para el Financiamiento de la Infraestructura (con't) | $540.00 | 2.4 | $540.00 |
| 370. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/14/2018 | 0.5 | Summarize Financial Institution/AH responses to internal team (Time Period: 11/7 - 11/13) | $112.50 | 0.5 | $112.50 |
| 371. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/14/2018 | 2.8 | Process Summary and Completeness Reveiw for Compania de Comercio y Exportacion. | $630.00 | 2.8 | $630.00 |
| 372. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/15/2018 | 1.8 | Summarize Financial Institution/AH responses to internal team (Time Period: 11/14 - 11/15) | $405.00 | 1.8 | $405.00 |
| 373. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/20/2018 | 0.3 | Locate FI email to Hacienda for Banco Popular | $67.50 | 0.3 | $67.50 |
| 374. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/20/2018 | 0.2 | Update Process Tracker to account for who reviewed each AH | $45.00 | 0.2 | $45.00 |
| 375. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/21/2018 | 0.3 | Discuss consent letter receipt w/ E. Hornung. | $67.50 | 0.3 | $67.50 |
| 376. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/22/2018 | 1.3 | Update Consent Letter schedule (cont.) | $292.50 | 1.3 | $292.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit A-1: Project Manager Role - November

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 377. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/22/2018 | 2.0 | Update Consent Letter schedule | $450.00 | 2.0 | $450.00 |
| 378. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/22/2018 | 2.7 | Update Consent Letter schedule (cont.) | $607.50 | 2.7 | $607.50 |
| 379. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/23/2018 | 0.3 | Summarize Consent Letter schedule | $67.50 | 0.3 | $67.50 |
| 380. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 11/23/2018 | 2.8 | Update Consent Letter schedule (cont.) | $630.00 | 2.8 | $630.00 |
| 381. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 11/27/2018 | 1.2 | Call between J.Jacobson and J.Kanto RE: training for Review Process | $270.00 | 1.2 | $270.00 |
| 382. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $90.00 | 0.4 | $90.00 |
| 383. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.4 | Discuss review process training w/ J. Kanto. | $90.00 | 0.4 | $90.00 |
| 384. | Managing Director | Jenkins, John | $650.00 | 999 | Case Status & Strategy | 11/16/2018 | 1.0 | Discuss Addendum #3 w/ J. Feltman, A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 385. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $90.00 | 0.4 | $90.00 |
| 386. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.9 | Review data/material for Loteria Electronica . | $427.50 | 1.9 | $427.50 |
| 387. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.5 | Onboarding WebEx Meeting part 2 - Introduction to the PAH Review Process | $112.50 | 0.5 | $112.50 |
| 388. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.8 | Review introductory documents to review process. | $180.00 | 0.8 | $180.00 |
| 389. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.4 | Discuss review process training w/ J. Jacobson. | $90.00 | 0.4 | $90.00 |
| 390. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.8 | Review Loteria Electronica initial response. | $180.00 | 0.8 | $180.00 |
| 391. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/28/2018 | 1.2 | Draft follow-up letter for Banco Desarrollo Economico para Puerto Rico | $270.00 | 1.2 | $270.00 |
| 392. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/28/2018 | 2.5 | Review data/material for Banco Desarrollo Economico para Puerto Rico | $562.50 | 2.5 | $562.50 |
| 393. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.5 | Finalize follow-up letter for Loteria Electronica. | $112.50 | 0.5 | $112.50 |
| 394. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.8 | Review data/material for Negociado de Sistemas de Emergencias 9-1-1 and draft follow-up letter | $405.00 | 1.8 | $405.00 |
| 395. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.6 | Review data/material for Juna Reglamentadora de Telecomunicaciones | $360.00 | 1.6 | $360.00 |
| 396. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 11/30/2018 | 1.4 | Review data/material for Administracion de Familias y Ninos. | $315.00 | 1.4 | $315.00 |
| 397. | Senior Associate | Klyman, Basyah | $395.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.1 | Prepare account holder initial review. | $434.50 | 1.1 | $434.50 |
| 398. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $275.00 | 0.5 | $275.00 |
| 399. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/5/2018 | 0.7 | Project status call w/ FOMB, D&P team. | $385.00 | 0.7 | $385.00 |
| 400. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/6/2018 | 0.6 | Draft email explaining status of TC uploaded information and processs status. | $330.00 | 0.6 | $330.00 |
| 401. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/6/2018 | 0.9 | Meeting w/ C. Cieciura re: next steps. | $495.00 | 0.9 | $495.00 |
| 402. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/6/2018 | 0.4 | Call with E. Hornung, C. Cieciura to discuss next steps. | $220.00 | 0.4 | $220.00 |
| 403. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.2 | Prep for internal call with D&P team | $110.00 | 0.2 | $110.00 |
| 404. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.4 | Call w/ E Hornung, K Lattner re: status and progress. | $220.00 | 0.4 | $220.00 |
| 405. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $385.00 | 0.7 | $385.00 |
| 406. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.2 | Correspondence on onboarding new team members | $110.00 | 0.2 | $110.00 |
| 407. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.5 | Call w/ E. Hornung, C. Cieciura re: D&P review process. | $275.00 | 0.5 | $275.00 |
| 408. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.5 | Internal D&P status call re: strategy/process. | $275.00 | 0.5 | $275.00 |
| 409. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Internal D&P call to onboard new team members for review process. | $330.00 | 0.6 | $330.00 |
| 410. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.7 | Call w/ E. Hornung, C. Cieciura re: coordination w/ FOMB staff process. | $385.00 | 0.7 | $385.00 |
| 411. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.5 | T/c w/ A. Gittleman re: case status. | $275.00 | 0.5 | $275.00 |
| 412. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $330.00 | 0.6 | $330.00 |
| 413. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Update call w/ FOMB. | $220.00 | 0.4 | $220.00 |
| 414. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | T/c w/ E. Hornung re: case status. | $110.00 | 0.2 | $110.00 |
| 415. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $220.00 | 0.4 | $220.00 |
| 416. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/11/2018 | 2.1 | Perform initial review of certain large priority AH. | $1,155.00 | 2.1 | $1,155.00 |
| 417. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/12/2018 | 0.5 | Internal call to discuss status | $275.00 | 0.5 | $275.00 |
| 418. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/12/2018 | 2.6 | Continue review of top 15 account holder responses | $1,430.00 | 2.6 | $1,430.00 |
| 419. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/13/2018 | 1.6 | Continue review of top 15 account holder responses | $880.00 | 1.6 | $880.00 |
| 420. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/14/2018 | 1.1 | Review E. Arroyo's database on reviews and related catch up call | $605.00 | 1.1 | $605.00 |
| 421. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Preparatory mtg. w/ C. Cieciura, E. Hornung, A. Gittleman. | $440.00 | 0.8 | $440.00 |
| 422. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Internal Status Call. | $440.00 | 0.8 | $440.00 |
| 423. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Update call w/ FOMB. | $275.00 | 0.5 | $275.00 |
| 424. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/15/2018 | 0.8 | Discussion re: review process and project status. | $440.00 | 0.8 | $440.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit A-1: Project Manager Role - November

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 425. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/15/2018 | 2.1 | Continue to review E. Arroyo's review database and review of TC in connection with the same | $1,155.00 | 2.1 | $1,155.00 |
| 426. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/16/2018 | 1.1 | Call with FOMB to discuss status | $605.00 | 1.1 | $605.00 |
| 427. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/16/2018 | 1.4 | Contine review process for top 15 | $770.00 | 1.4 | $770.00 |
| 428. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Internal Status Call. | $275.00 | 0.5 | $275.00 |
| 429. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Catch up t/c w/ C. Cieciura, E. Hornung. | $275.00 | 0.5 | $275.00 |
| 430. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.7 | Discuss case status on t/c w/ E. Hornung. | $385.00 | 0.7 | $385.00 |
| 431. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.7 | Update call w/ FOMB. | $385.00 | 0.7 | $385.00 |
| 432. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/19/2018 | 1.8 | Review AH responses (cont'd). | $990.00 | 1.8 | $990.00 |
| 433. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/19/2018 | 2.2 | Review AH responses. | $1,210.00 | 2.2 | $1,210.00 |
| 434. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/20/2018 | 0.7 | Meeting w/ C. Cieciura re: status update. | $385.00 | 0.7 | $385.00 |
| 435. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, E. Hornung | $550.00 | 1.0 | $550.00 |
| 436. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/20/2018 | 1.7 | Review AH responses. | $935.00 | 1.7 | $935.00 |
| 437. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/20/2018 | 2.3 | Review AH responses (cont'd). | $1,265.00 | 2.3 | $1,265.00 |
| 438. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, E. Hornung | $440.00 | 0.8 | $440.00 |
| 439. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/21/2018 | 0.6 | Discuss case status and strategy on t/c w/ E. Hornung. | $330.00 | 0.6 | $330.00 |
| 440. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/21/2018 | 1.1 | Add'l update call with A. Gittleman on plan forward | $605.00 | 1.1 | $605.00 |
| 441. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/21/2018 | 0.8 | Review AH responses | $440.00 | 0.8 | $440.00 |
| 442. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.2 | Call w/ C. Cieciura re: weekly progress. | $110.00 | 0.2 | $110.00 |
| 443. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/23/2018 | 1.2 | Prepare review process summaries. | $660.00 | 1.2 | $660.00 |
| 444. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/23/2018 | 0.8 | Discuss review process w/ K. Williamson, C. Cieciura, E. Hornung, A. Gittleman. | $440.00 | 0.8 | $440.00 |
| 445. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/23/2018 | 1.5 | Call with A Gittleman and N Ledgwidge on overall case and review process | $825.00 | 1.5 | $825.00 |
| 446. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/25/2018 | 1.0 | Working on sending responses for follow up | $550.00 | 1.0 | $550.00 |
| 447. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/27/2018 | 0.3 | Call w/ A. Gittleman re: status | $165.00 | 0.3 | $165.00 |
| 448. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.3 | Strategy and next steps mtg. re: review task w/ E. Hornung, N. Ledgwidge. | $165.00 | 0.3 | $165.00 |
| 449. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.5 | Numerous calls and correspondence with N. Ledgwidge | $825.00 | 1.5 | $825.00 |
| 450. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.9 | Draft AH follow up letters per review. | $1,045.00 | 1.9 | $1,045.00 |
| 451. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 2.6 | Onboarding calls with N. Ledgwidge and review team on review process | $1,430.00 | 2.6 | $1,430.00 |
| 452. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $220.00 | 0.4 | $220.00 |
| 453. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 1.0 | Status mtg. w/ K. Williamson, N. Ledgwidge, C. Cieciura, K. Lattner, FOMB staff. | $550.00 | 1.0 | $550.00 |
| 454. | Director | Lattner, Kathryn | $550.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.3 | Discuss FI email processes for FI requests w/ T. Hudson, B. Lindquist. | $165.00 | 0.3 | $165.00 |
| 455. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.3 | Various correspondence w/ N. Ledwidge, E. Hornung re: review tasks. | $165.00 | 0.3 | $165.00 |
| 456. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.8 | Discuss review process on t/c w/ N. Ledwidge, E. Hornung, FOMB staff. | $440.00 | 0.8 | $440.00 |
| 457. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 2.4 | Review AH responses, sending follow ups and numerous discussions w team on the same | $1,320.00 | 2.4 | $1,320.00 |
| 458. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 2.1 | Call with N. Ledgwidge and the FOMB staff to discuss review process | $1,155.00 | 2.1 | $1,155.00 |
| 459. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 1.1 | Discuss review process on t/c w/ C. Cieciura, E. Hornung, N. Ledwidge. | $605.00 | 1.1 | $605.00 |
| 460. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/29/2018 | 1.3 | Review case status correspondence. | $715.00 | 1.3 | $715.00 |
| 461. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.7 | Send AH follow ups. | $935.00 | 1.7 | $935.00 |
| 462. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 2.8 | Review AH responses. | $1,540.00 | 2.8 | $1,540.00 |
| 463. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ A. Gittleman, J. Feltman, C. Cieciura, N. Ledwidge, E. Hornung. | $330.00 | 0.6 | $330.00 |
| 464. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.6 | Discuss review process on t/c w/ E. Hornung, N. Ledwidge. | $330.00 | 0.6 | $330.00 |
| 465. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.5 | Go forward meeting w/ J. Feltman. | $275.00 | 0.5 | $275.00 |
| 466. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.4 | Review AH responses. | $1,320.00 | 2.4 | $1,320.00 |
| 467. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/22/2018 | 2.8 | Review onboarding documents provided by Kate Lattner | $1,540.00 | 2.8 | $1,540.00 |
| 468. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.8 | Draft email to team re: call notes and next steps. | $440.00 | 0.8 | $440.00 |
| 469. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.8 | Prepare call notes. | $440.00 | 0.8 | $440.00 |
| 470. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.5 | Internal status call. | $275.00 | 0.5 | $275.00 |
| 471. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/26/2018 | 0.7 | Discuss review task on t/c w/ E. Hornung. | $385.00 | 0.7 | $385.00 |
| 472. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.3 | Strategy and next steps mtg. re: review task w/ K. Lattner, E. Hornung. | $165.00 | 0.3 | $165.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit A-1: Project Manager Role - November

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 473. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 2.8 | AH Review - Administracion de Seguros de Salud | $1,540.00 | 2.8 | $1,540.00 | |
| 474. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 2.4 | Review Administracion de Terrenos initial response. | $1,320.00 | 2.4 | $1,320.00 | |
| 475. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $220.00 | 0.4 | $220.00 | |
| 476. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.0 | 2nd Training Call re Team Connect and review Process | $550.00 | 1.0 | $550.00 | |
| 477. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.0 | Training Call re Team Connect and review Process | $550.00 | 1.0 | $550.00 | |
| 478. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.4 | Populating Prioritized review Tracker. | $770.00 | 1.4 | $770.00 | |
| 479. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Status mtg. w/ K. Williamson, E. Hornung, C. Cieciura, K. Lattner, FOMB staff. | $550.00 | 1.0 | $550.00 | |
| 480. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.8 | Discuss review process on t/c w/ E. Hornung, K. Lattner, FOMB staff. | $440.00 | 0.8 | $440.00 | |
| 481. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.3 | Various correspondence w/ E. Hornung, K. Lattner re: review tasks. | $165.00 | 0.3 | $165.00 | |
| 482. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.3 | Prepare training onboarding for new internal staff. | $165.00 | 0.3 | $165.00 | |
| 483. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 1.1 | Discuss review process on t/c w/ C. Cieciura, K. Lattner, E. Hornung. | $605.00 | 1.1 | $605.00 | |
| 484. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.8 | Draft memo to potential reviewers re: review practices and capacity. | $440.00 | 0.8 | $440.00 | |
| 485. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 2.2 | Review Autoridad de los Puertos initial response. | $1,210.00 | 2.2 | $1,210.00 | |
| 486. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/28/2018 | 2.4 | Review Administracion para el Desarrollo de Empresas Agropecuarias initial response. | $1,320.00 | 2.4 | $1,320.00 | |
| 487. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.2 | Review Junta Reglamentadora de Telecomunicaciones de Puerto Rico initial response. | $660.00 | 1.2 | $660.00 | |
| 488. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.6 | Review Negociado de Sistemas de Emergencias 9-1-1 initial response. | $880.00 | 1.6 | $880.00 | |
| 489. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.6 | Email correspondence with D. Patino re AH reviews. | $330.00 | 0.6 | $330.00 | |
| 490. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.6 | Email correspondence with D. Patino re AH reviews. | $330.00 | 0.6 | $330.00 | |
| 491. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.2 | Meeting w/ A. Gittleman to approve new reviewers. | $110.00 | 0.2 | $110.00 | |
| 492. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.0 | Training call for new reviewers with C. Cieciura | $550.00 | 1.0 | $550.00 | |
| 493. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/29/2018 | 2.3 | Assigning AH Reviews to reviewers. | $1,265.00 | 2.3 | $1,265.00 | |
| 494. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ A. Gittleman, J. Feltman, C. Cieciura, E. Hornung, K. Lattner. | $330.00 | 0.6 | $330.00 | |
| 495. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.6 | Discuss review process on t/c w/ K. Lattner, E. Hornung. | $330.00 | 0.6 | $330.00 | |
| 496. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.4 | Review Autoridad de Asesoria Financiera y Agencia Fiscal initial response. | $1,320.00 | 2.4 | $1,320.00 | |
| 497. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.2 | Review Loteria Electronica initial response. | $1,210.00 | 2.2 | $1,210.00 | |
| 498. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Internal D&P call to onboard new team members for review process. | $135.00 | 0.6 | $135.00 | |
| 499. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.0 | Analyze Process Summary and Completeness Review for Compania de Turismo. | $225.00 | 1.0 | $225.00 | |
| 500. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.7 | Analyze Process Summary and Completeness Review for Compania de Fomento Industrial. | $382.50 | 1.7 | $382.50 | |
| 501. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 11/12/2018 | 1.5 | Analyze Process Summary and Completeness Review for Corporacion Fondo Seguro Estado. | $337.50 | 1.5 | $337.50 | |
| 502. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/26/2018 | 0.3 | Discuss FI contact list on t/c w/ B. Lindquist. | $67.50 | 0.3 | $67.50 | |
| 503. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/26/2018 | 2.5 | Build FI contact data base. | $562.50 | 2.5 | $562.50 | |
| 504. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.1 | Discuss FI template on t/c w/ E. Hornung. | $22.50 | 0.1 | $22.50 | |
| 505. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.3 | Build FI contact data base shell. | $67.50 | 0.3 | $67.50 | |
| 506. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/27/2018 | 0.3 | Send financial institution access letters. | $67.50 | 0.3 | $67.50 | |
| 507. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/27/2018 | 2.7 | Create financial institution access letters. | $607.50 | 2.7 | $607.50 | |
| 508. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/27/2018 | 2.7 | Create financial institution access letters (CONT). | $607.50 | 2.7 | $607.50 | |
| 509. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/27/2018 | 2.9 | Create financial institution access letters. | $652.50 | 2.9 | $652.50 | |
| 510. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.3 | Discuss FI email processes for FI requests w/ K.Lattner, T. Hudson. | $67.50 | 0.3 | $67.50 | |
| 511. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.6 | Discuss TeamConnect processes for FI requests w/ T. Hudson, C. Cieciura. | $135.00 | 0.6 | $135.00 | |
| 512. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.5 | Discuss FI letter tracker on t/c w/ B. Lindquist, T. Hudson. | $112.50 | 0.5 | $112.50 | |
| 513. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.7 | Upload correct documents to TeamConnect | $157.50 | 0.7 | $157.50 | |
| 514. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 0.8 | Upload FI consent documents to TeamConnect. | $180.00 | 0.8 | $180.00 | |
| 515. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.4 | Update FI Consent Letter Process Tracker. | $315.00 | 1.4 | $315.00 | |
| 516. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.6 | Send email letters to financial institutions. | $360.00 | 1.6 | $360.00 | |
| 517. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.7 | Create and update FI Consent Letter Process Tracker. | $382.50 | 1.7 | $382.50 | |
| 518. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/28/2018 | 1.5 | Update FI letter tracker. | $337.50 | 1.5 | $337.50 | |
| 519. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/29/2018 | 1.7 | Update FI Consent Letter Process Tracker and Team Connect (CONT). | $382.50 | 1.7 | $382.50 | |
| 520. | Analyst | Lindquist, Brad | $225.00 | 202 | Financial Institution Requests | 11/29/2018 | 2.1 | Update FI Consent Letter Process Tracker and Team Connect. | $472.50 | 2.1 | $472.50 | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-1: Project Manager Role - November**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 521. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 11/29/2018 | 2.4 | Analyze Process Summary and Completeness Review for Departamento de Educacion. | $540.00 | 2.4 | $540.00 | |
| 522. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.1 | Review Autoridad Distrito Centro de Convenciones review tracker. | $247.50 | 1.1 | $247.50 | |
| 523. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/27/2018 | 1.2 | Review Administración de Seguros de Salud de PR. | $510.00 | 1.2 | $510.00 | |
| 524. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $170.00 | 0.4 | $170.00 | |
| 525. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.3 | Review Fideicomiso Institucional de la Guardia Nacional initial response. | $127.50 | 0.3 | $127.50 | |
| 526. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/28/2018 | 0.1 | Review Administracion de Servicios Medicos initial response. | $42.50 | 0.1 | $42.50 | |
| 527. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/28/2018 | 1.0 | Review Autoridad de Asesoria Financiera y Agencia Fiscal initial response. | $425.00 | 1.0 | $425.00 | |
| 528. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/28/2018 | 1.1 | Review Administración de Seguros de Salud de PR initial response. | $467.50 | 1.1 | $467.50 | |
| 529. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.1 | Review Administracion de Servicios Medicos initial response. | $42.50 | 0.1 | $42.50 | |
| 530. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/29/2018 | 0.2 | Review Autoridad de Asesoria Financiera y Agencia Fiscal initial response. | $85.00 | 0.2 | $85.00 | |
| 531. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/29/2018 | 1.2 | Review Administracion para el Desarrollo de Empresas Agropecuarias initial response. | $510.00 | 1.2 | $510.00 | |
| 532. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.1 | Review Administracion de Desarollo Socioeconomico de la Familia initial response. | $42.50 | 0.1 | $42.50 | |
| 533. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.1 | Review Oficina de Administracion y Transformacion de los Recursos Humanos initial response. | $42.50 | 0.1 | $42.50 | |
| 534. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.4 | Review Administracion para el Desarrollo de Empresas Agropecuarias initial response. | $170.00 | 0.4 | $170.00 | |
| 535. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 1.5 | Review Fideicomiso Institucional de la Guardia Nacional initial response (cont'd). | $637.50 | 1.5 | $637.50 | |
| 536. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 1.1 | Review Administracion de Servicios Medicos - reviewing/translating documents. | $467.50 | 1.1 | $467.50 | |
| 537. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 0.6 | Review Comision de Energia initial response. | $255.00 | 0.6 | $255.00 | |
| 538. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 11/30/2018 | 2.9 | Review Administracion de Servicios Medicos initial response. | $1,232.50 | 2.9 | $1,232.50 | |

| | Task Totals | | | | | | 513.4 | | $227,182.00 | 513.4 | $227,182.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reduction: TBD | | | | | | | | | TBD | TBD |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 1. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.1 | Discuss process status on t/c w/ K. Williamson, E. Hornung and K. Lattner. | $22.50 | 0.1 | $22.50 |
| 2. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.3 | FOMB progress report call. | $67.50 | 0.3 | $67.50 |
| 3. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.4 | Strategy meeting w/ K. Williamson, K. Lattner. | $90.00 | 0.4 | $90.00 |
| 4. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.3 | Meet w/ K. Williamson, A. Gittleman re: excluded funds. | $67.50 | 0.3 | $67.50 |
| 5. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $292.50 | 1.3 | $292.50 |
| 6. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.5 | Discuss process tracker with K. Lattner. | $112.50 | 0.5 | $112.50 |
| 7. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.9 | Review Popular WebCash accounts. | $202.50 | 0.9 | $202.50 |
| 8. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.1 | Review AAFAF excluded accounts. | $247.50 | 1.1 | $247.50 |
| 9. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/5/2018 | 1.2 | Draft email to Hacienda re: overseas accounts and Hacienda custody accounts. | $270.00 | 1.2 | $270.00 |
| 10. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/5/2018 | 1.5 | Review overseas accounts. | $337.50 | 1.5 | $337.50 |
| 11. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/6/2018 | 1.8 | Draft weekly update email. | $405.00 | 1.8 | $405.00 |
| 12. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.8 | Draft new process tracker. | $180.00 | 0.8 | $180.00 |
| 13. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.3 | Call w/ A. Gittleman re: email correspondence w/ Hacienda. | $67.50 | 0.3 | $67.50 |
| 14. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $112.50 | 0.5 | $112.50 |
| 15. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.4 | Draft new process tracker (cont'd). | $315.00 | 1.4 | $315.00 |
| 16. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.6 | Review correspondence w/ Hacienda. | $360.00 | 1.6 | $360.00 |
| 17. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.2 | Case strategy call w/ K. Lattner, N. Ledwidge, J. Jacobson, E. Hornung. | $45.00 | 0.2 | $45.00 |
| 18. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge,  J. Jacobson, E. Hornung. | $157.50 | 0.7 | $157.50 |
| 19. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/10/2018 | 2.1 | Training w/ J. Jacobson re: transition. | $472.50 | 2.1 | $472.50 |
| 20. | Analyst | Cieciura, Caroline | $225.00 | 601 | Priority AH Review Process | 12/10/2018 | 1.1 | Draft email re: Hacienda correspondence to date. | $247.50 | 1.1 | $247.50 |
| 21. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/11/2018 | 0.3 | Meeting w/ H. Houser, J. Jacobson re: role transition. | $67.50 | 0.3 | $67.50 |
| 22. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, K. Lattner, E. Hornung, J. Jacobson. | $180.00 | 0.8 | $180.00 |
| 23. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/13/2018 | 0.9 | Train J. Jacobson re: weekly status report emails. | $202.50 | 0.9 | $202.50 |
| 24. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 25. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with J. Jacobson, J. Feltman, K. Lattner, A. Gittleman. | $90.00 | 0.4 | $90.00 |
| 26. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $112.50 | 0.5 | $112.50 |
| 27. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Status discussion w/ FOMB, D&B, Internal Team. | $112.50 | 0.5 | $112.50 |
| 28. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, E. Hornung, J. Jacobson (cont'd). | $157.50 | 0.7 | $157.50 |
| 29. | Vice President | Cristantiello, Joseph | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.9 | Review Junta de Calidad Ambiental. | $1,232.50 | 2.9 | $1,232.50 |
| 30. | Vice President | Cristantiello, Joseph | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 0.9 | Meet with J.Jacobson to discuss Process Summary and Completeness Review process. | $382.50 | 0.9 | $382.50 |
| 31. | Vice President | Cristantiello, Joseph | $425.00 | 601 | Priority AH Review Process | 12/4/2018 | 2.8 | Review Corporacion de Centro de Bellas Artes. | $1,190.00 | 2.8 | $1,190.00 |
| 32. | Vice President | Cristantiello, Joseph | $425.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.9 | Meet with J.Jacobson to discuss Process Summary and Completeness Review process (cont'd). | $382.50 | 0.9 | $382.50 |
| 33. | Vice President | Cristantiello, Joseph | $425.00 | 601 | Priority AH Review Process | 12/18/2018 | 2.5 | Review Loteria Tradicional. | $1,062.50 | 2.5 | $1,062.50 |
| 34. | Vice President | Cristantiello, Joseph | $425.00 | 601 | Priority AH Review Process | 12/19/2018 | 1.3 | Review Junta Apelacion sobre Construcciones y Lotificaciones. | $552.50 | 1.3 | $552.50 |
| 35. | Vice President | Cristantiello, Joseph | $425.00 | 601 | Priority AH Review Process | 12/20/2018 | 1.3 | Review Junta Apelacion sobre Construcciones y Lotificaciones (cont'd). | $552.50 | 1.3 | $552.50 |
| 36. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/1/2018 | 1.1 | Review Oficina Independiente Proteccion al Consumidor. | $434.50 | 1.1 | $434.50 |
| 37. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/2/2018 | 2.7 | Review Departamento de la Familia. | $1,066.50 | 2.7 | $1,066.50 |
| 38. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.2 | Review Tribunal de Primera Instancia. | $474.00 | 1.2 | $474.00 |
| 39. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.3 | Review Administracion de Recursos Naturales. | $908.50 | 2.3 | $908.50 |
| 40. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.7 | Review Oficina Procurador Veterano. | $276.50 | 0.7 | $276.50 |
| 41. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/6/2018 | 2.8 | Review Escuela de Artes Plasticas y Diseno. | $1,106.00 | 2.8 | $1,106.00 |
| 42. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/11/2018 | 2.1 | Review Bank Statements for AHs. | $829.50 | 2.1 | $829.50 |
| 43. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/17/2018 | 1.1 | Review Administracion de Recursos Naturales. | $434.50 | 1.1 | $434.50 |
| 44. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/17/2018 | 1.9 | Review Corporacion Proyecto ENLACE Cano Martin Pena. | $750.50 | 1.9 | $750.50 |
| 45. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/17/2018 | 2.7 | Review Autoridad para el Financiamiento de la Vivienda. | $1,066.50 | 2.7 | $1,066.50 |
| 46. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/18/2018 | 0.6 | Review Oficina Comisionado de Seguros. | $237.00 | 0.6 | $237.00 |
| 47. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/18/2018 | 1.2 | Review Consent Letters for AHs. | $474.00 | 1.2 | $474.00 |
| 48. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/18/2018 | 2.4 | Review Administracion Sistema de Retiro de la Judicatura. | $948.00 | 2.4 | $948.00 |
| 49. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/19/2018 | 0.6 | Review Autoridad para el Financiamiento de la Vivienda. | $237.00 | 0.6 | $237.00 |
| 50. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/20/2018 | 0.5 | Review Administracion de Recursos Naturales. | $197.50 | 0.5 | $197.50 |
| 51. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/20/2018 | 0.9 | Review Autoridad para el Financiamiento de la Vivienda. | $355.50 | 0.9 | $355.50 |
| 52. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 12/26/2018 | 0.5 | Review Autoridad para el Financiamiento de la Vivienda. | $197.50 | 0.5 | $197.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 53. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 0.3 | Draft follow up letter to Departamento de Recursos Naturales y Ambientales. | $127.50 | 0.3 | $127.50 |
| 54. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 1.1 | Review Tribunal General de Justicia. | $467.50 | 1.1 | $467.50 |
| 55. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 2.1 | Review Departamento de Recursos Naturales y Ambientales. | $892.50 | 2.1 | $892.50 |
| 56. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 0.4 | Review Oficina Procurador del Ciudadano. | $170.00 | 0.4 | $170.00 |
| 57. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 0.4 | Draft FOMB follow up letter to Corporacion de las Artes Musicales. | $170.00 | 0.4 | $170.00 |
| 58. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.2 | Review Corporacion de las Artes Musicales. | $935.00 | 2.2 | $935.00 |
| 59. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.6 | Review Departmento de Salud and update letter. | $255.00 | 0.6 | $255.00 |
| 60. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.6 | Review Oficina Estatal de Conservación Histórica . | $255.00 | 0.6 | $255.00 |
| 61. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.3 | Draft follow up letter to Comision para la Seguridad en el Transito. | $127.50 | 0.3 | $127.50 |
| 62. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.3 | Review Departamento de Desarrollo Economico and update letter. | $552.50 | 1.3 | $552.50 |
| 63. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.4 | Review Comision para la Seguridad en el Transito. | $595.00 | 1.4 | $595.00 |
| 64. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.7 | Review Oficina Procurador del Ciudadano. | $297.50 | 0.7 | $297.50 |
| 65. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.0 | Review Oficina Administracion Tribunales ; summarize Tribunales accounts to N. Ledwidge. | $425.00 | 1.0 | $425.00 |
| 66. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/6/2018 | 2.9 | Review Administracion de Vivienda Publica. | $1,232.50 | 2.9 | $1,232.50 |
| 67. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.8 | Review Administracion de Vivienda Publica (cont'd). | $765.00 | 1.8 | $765.00 |
| 68. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.8 | Draft follow up later for Administracion de Vivienda Publica; discuss with N. Ledwidge. | $765.00 | 1.8 | $765.00 |
| 69. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/7/2018 | 2.8 | Review new supporting documents provided for Administracion de Vivienda Publica. | $1,190.00 | 2.8 | $1,190.00 |
| 70. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.5 | Review Superintendencia Capitolio. | $212.50 | 0.5 | $212.50 |
| 71. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.5 | Review Departamento de Agricultura. | $212.50 | 0.5 | $212.50 |
| 72. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/18/2018 | 1.2 | Review AHs and forward consent letters to D Tocci. | $510.00 | 1.2 | $510.00 |
| 73. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 12/20/2018 | 0.9 | Review Departamento de Recursos Naturales y Ambientales; update N. Ledwidge. | $382.50 | 0.9 | $382.50 |
| 74. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.6 | Working lunch with K. Lattner. | $390.00 | 0.6 | $390.00 |
| 75. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/3/2018 | 1.0 | Prep for AAFAF; meet with FOMB. | $650.00 | 1.0 | $650.00 |
| 76. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/3/2018 | 1.1 | Review AH bank responses received through 12/3. | $715.00 | 1.1 | $715.00 |
| 77. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.5 | Prep for 4:00 PM call with FOMB. | $325.00 | 0.5 | $325.00 |
| 78. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.5 | Call with E. Fritz; Plan for meeting re: restricted account reviews; email to D&P staff. | $325.00 | 0.5 | $325.00 |
| 79. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.5 | IFAT call with the FOMB, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 80. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.4 | Call with Emiliano re: review of restricted/unrestricted accounts, memo re: excluded agencies and schedule Friday call with FOMB/OB and D&P to review Title III summary information. | $260.00 | 0.4 | $260.00 |
| 81. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with A. Gittleman, C. Cieciura, E. Hornung, K. Lattner, N. Ledwidge. | $845.00 | 1.3 | $845.00 |
| 82. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.6 | Review preliminary information regarding title III AH bank reporting. | $390.00 | 0.6 | $390.00 |
| 83. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.8 | Revise list of non-responsive entities for communications to FOMB. | $520.00 | 0.8 | $520.00 |
| 84. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Call re: Addendum # 3 w/ E. Forman, C. Jenkins, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 85. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Prep for internal call with team. | $325.00 | 0.5 | $325.00 |
| 86. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Draft email to FOMB/counsel re: non responsive AH. | $325.00 | 0.5 | $325.00 |
| 87. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Prep for meetings with OB and FOMB. | $325.00 | 0.5 | $325.00 |
| 88. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Review and follow up on overseas accounts. | $325.00 | 0.5 | $325.00 |
| 89. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Download and scan document production-bank reports from BoA. | $325.00 | 0.5 | $325.00 |
| 90. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Review 06/30 bank statements sent by Popular; confirmatory email to KL. | $325.00 | 0.5 | $325.00 |
| 91. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/6/2018 | 0.5 | Draft memo re: OB meeting. | $325.00 | 0.5 | $325.00 |
| 92. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/6/2018 | 0.5 | Call with A. Gittleman re: status updates including database mgmt. | $325.00 | 0.5 | $325.00 |
| 93. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/6/2018 | 0.5 | Draft email re: planning and next steps-Addendum # 3. | $325.00 | 0.5 | $325.00 |
| 94. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meeting with the team to discuss status and plan forward. | $585.00 | 0.9 | $585.00 |
| 95. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Call to discuss Addendum #3 with Jaime, Miguel, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 96. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, N. Ledwidge, E. Hornung, K. Lattner, C. Caroline . | $325.00 | 0.5 | $325.00 |
| 97. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meet with the FOMB, A. Gittleman, E. Hornung to discuss restrictions. | $585.00 | 0.9 | $585.00 |
| 98. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 1.0 | Meet with FOMB, A. Gittleman to discuss status updates. | $650.00 | 1.0 | $650.00 |
| 99. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 1.0 | Call with A. Gittleman re: next steps and planning for Dec/Jan activities. | $650.00 | 1.0 | $650.00 |
| 100. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.4 | Update re: weekly reports to clients; memo to team; meet with Keyri Williamson. | $260.00 | 0.4 | $260.00 |
| 101. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.5 | Prep for call with A. Gittleman and C. Jenkins re: revisions to Addendum #3 an; edits and transmission to JEK. | $325.00 | 0.5 | $325.00 |
| 102. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $455.00 | 0.7 | $455.00 |
| 103. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.5 | Review ERS bank account submissions and revisions. | $325.00 | 0.5 | $325.00 |
| 104. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Meet with A. Gittleman, K. Williamson re: AH responses. | $325.00 | 0.5 | $325.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-2: Project Manager Role - December**

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Call with A. Gittleman re: AH responses and prep for internal call. | $325.00 | 0.5 | $325.00 |
| 106. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/11/2018 | 1.9 | Review responses to AH inquiries and follow up letters. | $1,235.00 | 1.9 | $1,235.00 |
| 107. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ E. Hornung, A. Gittleman, N. Ledwidge, K. Lattner, C. Cieciura, J. Jacobson. | $520.00 | 0.8 | $520.00 |
| 108. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 1.6 | Edit memo to client re: overseas accounts. | $1,040.00 | 1.6 | $1,040.00 |
| 109. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Discuss work stream with A. Gittleman, N. Ledwidge; draft follow up memo on overseas accounts. | $325.00 | 0.5 | $325.00 |
| 110. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.1 | Call with N. Ledwidge re: AAFAF meeting. | $65.00 | 0.1 | $65.00 |
| 111. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Call re: AAFAF and discussion of next steps with E. Trigo, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 112. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Call with A. Gittleman and programmers re: TC reporting capabilities. | $325.00 | 0.5 | $325.00 |
| 113. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/12/2018 | 0.8 | Review tracker for AH responses and additional updates. | $520.00 | 0.8 | $520.00 |
| 114. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/13/2018 | 0.9 | Review and edit weekly reporting update. | $585.00 | 0.9 | $585.00 |
| 115. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/13/2018 | 1.3 | Review AH responses through 12/13. | $845.00 | 1.3 | $845.00 |
| 116. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.6 | Call with A. Gittleman to discuss strategy re: overseas accounts. | $390.00 | 0.6 | $390.00 |
| 117. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $325.00 | 0.5 | $325.00 |
| 118. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Review and revise disclaimer language re: summary of title III AH information. | $325.00 | 0.5 | $325.00 |
| 119. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | FOMB bank reporting project status calls. | $325.00 | 0.5 | $325.00 |
| 120. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with J. Jacobson, K. Lattner, C. Cieciura, A. Gittleman. | $260.00 | 0.4 | $260.00 |
| 121. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.5 | Draft email and make calls re: open issues. | $325.00 | 0.5 | $325.00 |
| 122. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.5 | Call with the FOMB, A. Gittleman re: updates. | $325.00 | 0.5 | $325.00 |
| 123. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/17/2018 | 0.3 | Review AH responses though 12/17. | $195.00 | 0.3 | $195.00 |
| 124. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ E. Hornung, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). | $455.00 | 0.7 | $455.00 |
| 125. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Status discussion w/ FOMB, O&B, Internal Team. | $325.00 | 0.5 | $325.00 |
| 126. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Prep for internal call with team. | $325.00 | 0.5 | $325.00 |
| 127. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Call with A. Gittleman re: recent activities and case management. | $325.00 | 0.5 | $325.00 |
| 128. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ K. Lattner, A. Gittleman, C. Cieciura, N. Ledwidge, J. Jacobson, E. Hornung. | $325.00 | 0.5 | $325.00 |
| 129. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.8 | Call re status of bank reporting project. | $520.00 | 0.8 | $520.00 |
| 130. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/20/2018 | 0.3 | Call with A. Gittleman to discuss project mgmt. . | $195.00 | 0.3 | $195.00 |
| 131. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/20/2018 | 1.5 | Review and respond to draft of weekly client update. | $975.00 | 1.5 | $975.00 |
| 132. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/20/2018 | 1.0 | Review AH responses from through 12/20. | $650.00 | 1.0 | $650.00 |
| 133. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ N. Ledwidge, A. Gittleman, E. Hornung, J. Jacobson, K. Lattner. | $390.00 | 0.6 | $390.00 |
| 134. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/21/2018 | 1.0 | Update with FOMB re follow up issues. | $650.00 | 1.0 | $650.00 |
| 135. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/21/2018 | 1.0 | Review and discuss communications in connection with non responsive agencies. | $650.00 | 1.0 | $650.00 |
| 136. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/21/2018 | 1.0 | Review AH responses through 12/21. | $650.00 | 1.0 | $650.00 |
| 137. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 12/24/2018 | 2.0 | Review AH responses from through 12/24. | $1,300.00 | 2.0 | $1,300.00 |
| 138. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Internal status meeting w/ A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $455.00 | 0.7 | $455.00 |
| 139. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/28/2018 | 0.5 | Review draft to Title III summary; update internal team. | $325.00 | 0.5 | $325.00 |
| 140. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with J. Jacobson, A. Gittleman, E.Hornung, K.Lattner, N. Ledwidge. | $780.00 | 1.2 | $780.00 |
| 141. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/30/2018 | 0.5 | Schedule meetings in Puerto Rico for January 2019 stay. | $325.00 | 0.5 | $325.00 |
| 142. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with A. Gittleman, J. Jacobson, E. Hornung, K. Lattner, N. Ledwidge. | $325.00 | 0.5 | $325.00 |
| 143. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.5 | IFAT call with the FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 |
| 144. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Call re: Addendum # 3 w/ E. Forman, J. Feltman, C. Jenkins. | $325.00 | 0.5 | $325.00 |
| 145. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.3 | Meet w K. Williamson, C. Cieciura re: excluded funds. | $195.00 | 0.3 | $195.00 |
| 146. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with C. Cieciura, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $845.00 | 1.3 | $845.00 |
| 147. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/5/2018 | 2.0 | Meet with Keyri and FOMB team to discuss project and questions. | $1,300.00 | 2.0 | $1,300.00 |
| 148. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/5/2018 | 2.0 | Review of AH responses through 12/5. | $1,300.00 | 2.0 | $1,300.00 |
| 149. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/6/2018 | 0.5 | Call with J. Feltman re: status updates including database mgmt. | $325.00 | 0.5 | $325.00 |
| 150. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/6/2018 | 1.2 | Meet with K. Williamson re: COFINA. | $780.00 | 1.2 | $780.00 |
| 151. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.3 | Call w/ C. Cieciura re: email correspondence w/ Hacienda. | $195.00 | 0.3 | $195.00 |
| 152. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.1 | Discuss case status and next steps on t/c w/ E. Hornung. | $65.00 | 0.1 | $65.00 |
| 153. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meeting with the team to discuss status and plan forward. | $585.00 | 0.9 | $585.00 |
| 154. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meet with the FOMB, J. Feltman, E. Hornung to discuss restrictions. | $585.00 | 0.9 | $585.00 |
| 155. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Call to discuss Addendum #3 with Jaime, Miguel, J. Feltman. | $325.00 | 0.5 | $325.00 |
| 156. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with N. Ledwidge, J. Feltman, E. Hornung, K. Lattner, C. Caroline . | $325.00 | 0.5 | $325.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 157. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 12/10/2018 | 0.6 | Discussion w K. Lattner re: Hacienda request and correspondence. | $390.00 | 0.6 | $390.00 | |
| 158. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $455.00 | 0.7 | $455.00 | |
| 159. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 1.0 | Meet with FOMB, F. Feltman to discuss status updates. | $650.00 | 1.0 | $650.00 | |
| 160. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 1.0 | Call with J. Feltman re: next steps and planning for Dec/Jan activities. | $650.00 | 1.0 | $650.00 | |
| 161. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.6 | Meet with K. Williamson, Priscilla, N. Ledwidge. | $390.00 | 0.6 | $390.00 | |
| 162. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/10/2018 | 1.5 | Review status updates re: large AHs. | $975.00 | 1.5 | $975.00 | |
| 163. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/11/2018 | 0.2 | Call with Emiliano re: weekly updates. | $130.00 | 0.2 | $130.00 | |
| 164. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/11/2018 | 1.4 | Review and update templates for reporting purposes. | $910.00 | 1.4 | $910.00 | |
| 165. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Meet with J. Feltman, K. Williamson re: AH responses. | $325.00 | 0.5 | $325.00 | |
| 166. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Call with J. Feltman re: AH responses and prep for internal call. | $325.00 | 0.5 | $325.00 | |
| 167. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 2.0 | Meeting at the FOMB to discuss TC database and progression of project. | $1,300.00 | 2.0 | $1,300.00 | |
| 168. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, E. Hornung, N. Ledwidge, K. Lattner, C. Cieciura, J. Jacobson. | $520.00 | 0.8 | $520.00 | |
| 169. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Call with J. Feltman and programmers re TC reporting capabilities. | $325.00 | 0.5 | $325.00 | |
| 170. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Call re: AAFAF and discussion of next steps with E. Trigo, J. Feltman. | $325.00 | 0.5 | $325.00 | |
| 171. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Discuss work stream with J. Feltman, N. Ledwidge; draft follow up memo on overseas accounts. | $325.00 | 0.5 | $325.00 | |
| 172. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/13/2018 | 0.4 | Call w/ E. Hornung re: weekly status update. | $260.00 | 0.4 | $260.00 | |
| 173. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/13/2018 | 1.8 | Draft memo to FOMB re: updates through 12/13. | $1,170.00 | 1.8 | $1,170.00 | |
| 174. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/13/2018 | 2.6 | Draft update to Natalie re: IFAT weekly update. | $1,690.00 | 2.6 | $1,690.00 | |
| 175. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.6 | Call with J. Feltman to discuss strategy re: overseas accounts. | $390.00 | 0.6 | $390.00 | |
| 176. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/14/2018 | 1.5 | Discuss and develop a plan for the next few weeks with the team. | $975.00 | 1.5 | $975.00 | |
| 177. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/14/2018 | 1.6 | Prepare for meeting with the FOMB . | $1,040.00 | 1.6 | $1,040.00 | |
| 178. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $325.00 | 0.5 | $325.00 | |
| 179. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/14/2018 | 1.2 | Review tracker and follow up requests through 12/14. | $780.00 | 1.2 | $780.00 | |
| 180. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.2 | Call with counsel re: updates. | $130.00 | 0.2 | $130.00 | |
| 181. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 1.1 | Develop work plan for the week. | $715.00 | 1.1 | $715.00 | |
| 182. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 1.1 | Prepare for update call with the FOMB. | $715.00 | 1.1 | $715.00 | |
| 183. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with J. Jacobson, J. Feltman, C. Cieciura, K. Lattner. | $260.00 | 0.4 | $260.00 | |
| 184. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.5 | Call with the FOMB, J. Feltman re: updates. | $325.00 | 0.5 | $325.00 | |
| 185. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/17/2018 | 1.4 | Review tracker and follow up requests through 12/17. | $910.00 | 1.4 | $910.00 | |
| 186. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/18/2018 | 0.1 | Discuss status of various tasks w/ E. Hornung | $65.00 | 0.1 | $65.00 | |
| 187. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/18/2018 | 0.8 | Review of emails from team ahead of status call. | $520.00 | 0.8 | $520.00 | |
| 188. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/18/2018 | 1.2 | Prep for call with team to discuss billing.  Review of billing invoices and provide comments. | $780.00 | 1.2 | $780.00 | |
| 189. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/18/2018 | 1.8 | Create an agenda for call with FOMB and plan forward. | $1,170.00 | 1.8 | $1,170.00 | |
| 190. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Call with J. Feltman re: recent activities and case management. | $325.00 | 0.5 | $325.00 | |
| 191. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ K. Lattner, J. Feltman, C. Cieciura, N. Ledwidge, J. Jacobson, E. Hornung. | $325.00 | 0.5 | $325.00 | |
| 192. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, E. Hornung, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). | $455.00 | 0.7 | $455.00 | |
| 193. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 1.0 | Review and provide comments on the agenda for FOMB meeting. | $650.00 | 1.0 | $650.00 | |
| 194. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/20/2018 | 0.3 | Call with J. Feltman to discuss project mgmt. . | $195.00 | 0.3 | $195.00 | |
| 195. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/20/2018 | 1.0 | Call with the FOMB and counsel. | $650.00 | 1.0 | $650.00 | |
| 196. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/20/2018 | 1.2 | Prepare for team call. | $780.00 | 1.2 | $780.00 | |
| 197. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/20/2018 | 2.2 | Prepare weekly update email to FOMB. | $1,430.00 | 2.2 | $1,430.00 | |
| 198. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/21/2018 | 1.2 | Provide updates to FOMB. | $780.00 | 1.2 | $780.00 | |
| 199. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/21/2018 | 2.5 | Prepare for call with the FOMB and call with the FOMB. | $1,625.00 | 2.5 | $1,625.00 | |
| 200. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ J. Feltman, E. Hornung, E. Hornung, N. Ledwidge, K. Lattner. | $390.00 | 0.6 | $390.00 | |
| 201. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | Internal status call with J. Jacobson, E.Hornung. | $195.00 | 0.3 | $195.00 | |
| 202. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | Prepare agenda ahead of internal call. | $195.00 | 0.3 | $195.00 | |
| 203. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/24/2018 | 1.2 | Prepare agenda ahead of internal call. | $780.00 | 1.2 | $780.00 | |
| 204. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/24/2018 | 2.0 | Review AH responses through 12/24. | $1,300.00 | 2.0 | $1,300.00 | |
| 205. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/26/2018 | 1.0 | Calls to discuss case strategy and roadblocks. | $650.00 | 1.0 | $650.00 | |
| 206. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/27/2018 | 2.1 | Review database work and plan for reports. | $1,365.00 | 2.1 | $1,365.00 | |
| 207. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Develop and communicate work plan for the week. | $455.00 | 0.7 | $455.00 | |
| 208. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/27/2018 | 1.0 | Calls with team to discuss plan and process forward . | $650.00 | 1.0 | $650.00 | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 209. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with J. Jacobson, J. Feltman, E.Hornung, K.Lattner, N. Ledwidge. | $780.00 | 1.2 | $780.00 |
| 210. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/28/2018 | 1.1 | Review of AH follow up . | $715.00 | 1.1 | $715.00 |
| 211. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 12/28/2018 | 1.2 | Review AH responses received through 12/27. | $780.00 | 1.2 | $780.00 |
| 212. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with J. Jacobson, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $325.00 | 0.5 | $325.00 |
| 213. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/31/2018 | 2.0 | Review and respond to correspondence re: case. | $1,300.00 | 2.0 | $1,300.00 |
| 214. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/2/2018 | 0.4 | Prep call for mtg. w/ AAFAF on t/c w/ K. Lattner. | $170.00 | 0.4 | $170.00 |
| 215. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.2 | Discuss process status on t/c w/ K. Williamson, K. Lattner, C. Cieciura (late arrival). | $85.00 | 0.2 | $85.00 |
| 216. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, C. Cieciura, K. Lattner, N. Ledwidge. | $552.50 | 1.3 | $552.50 |
| 217. | Vice President | Hornung, Eric | $425.00 | 201 | Account Holder Requests | 12/5/2018 | 2.7 | Draft language per request from K. Williamson. | $1,147.50 | 2.7 | $1,147.50 |
| 218. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/6/2018 | 1.7 | Update weekly status update email. | $722.50 | 1.7 | $722.50 |
| 219. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/6/2018 | 2.7 | Draft weekly status update email. | $1,147.50 | 2.7 | $1,147.50 |
| 220. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.2 | Call with N. Ledwidge re: retirement accounts. | $85.00 | 0.2 | $85.00 |
| 221. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.1 | Discuss case status and next steps on t/c w/ A. Gittleman. | $42.50 | 0.1 | $42.50 |
| 222. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, J. Feltman, N. Ledwidge, K. Lattner, C. Caroline . | $212.50 | 0.5 | $212.50 |
| 223. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meeting with the team to discuss status and plan forward. | $382.50 | 0.9 | $382.50 |
| 224. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.2 | Discuss review process on t/c w/ N. Ledwidge. | $85.00 | 0.2 | $85.00 |
| 225. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.2 | Case strategy call w/ K. Lattner, N. Ledwidge, J. Jacobson, C. Cieciura. | $85.00 | 0.2 | $85.00 |
| 226. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura,  J. Jacobson. | $297.50 | 0.7 | $297.50 |
| 227. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.2 | Update consent letters, bank account statements for N. Ledwidge. | $85.00 | 0.2 | $85.00 |
| 228. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.1 | Discuss follow up calls w/ N. Ledwidge. | $42.50 | 0.1 | $42.50 |
| 229. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, K. Lattner, C. Cieciura, J. Jacobson. | $340.00 | 0.8 | $340.00 |
| 230. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/12/2018 | 2.7 | Develop draft reporting package per J. Feltman, A. Gittleman comments. | $1,147.50 | 2.7 | $1,147.50 |
| 231. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/12/2018 | 1.7 | Configure summary exhibit to work plan language per J. Feltman instruction. | $722.50 | 1.7 | $722.50 |
| 232. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/13/2018 | 1.2 | Draft weekly status update email for week ending 12/13. | $510.00 | 1.2 | $510.00 |
| 233. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/13/2018 | 0.4 | Calls w/ A. Gittleman re: weekly status update. | $170.00 | 0.4 | $170.00 |
| 234. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson. | $212.50 | 0.5 | $212.50 |
| 235. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/17/2018 | 0.3 | Discuss AH Process in mtg. w/ K. Williamson. | $127.50 | 0.3 | $127.50 |
| 236. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/18/2018 | 1.4 | Review agenda for internal review ahead of strategy discussion w/ FOMB. | $595.00 | 1.4 | $595.00 |
| 237. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/18/2018 | 1.7 | Draft agenda for internal review ahead of strategy discussion w/ FOMB. | $722.50 | 1.7 | $722.50 |
| 238. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/18/2018 | 0.1 | Discuss status of various tasks w/ A. Gittleman. | $42.50 | 0.1 | $42.50 |
| 239. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/18/2018 | 0.1 | Discuss follow up calls w/ N. Ledwidge. | $42.50 | 0.1 | $42.50 |
| 240. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/18/2018 | 0.6 | Mtg. w/ AAFAF, N. Ledwidge re: account holder review. | $255.00 | 0.6 | $255.00 |
| 241. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, C. Cieciura, N. Ledwidge, J. Jacobson, K. Lattner. | $212.50 | 0.5 | $212.50 |
| 242. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Status discussion w/ FOMB, O&B, Internal Team. | $212.50 | 0.5 | $212.50 |
| 243. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). | $297.50 | 0.7 | $297.50 |
| 244. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/20/2018 | 1.6 | Draft weekly update as of 12/19. | $680.00 | 1.6 | $680.00 |
| 245. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/20/2018 | 0.7 | Revise work plan as supplement to weekly update memo. | $297.50 | 0.7 | $297.50 |
| 246. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/20/2018 | 0.4 | Meeting with E. Trigo and N. Ledwidge. | $170.00 | 0.4 | $170.00 |
| 247. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, K. Lattner. | $255.00 | 0.6 | $255.00 |
| 248. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | Internal catch up  w/ A. Gittleman, J. Jacobson. | $127.50 | 0.3 | $127.50 |
| 249. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/27/2018 | 1.9 | Draft weekly update as of 12/26. | $807.50 | 1.9 | $807.50 |
| 250. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Internal status meeting w/ A. Gittleman, J. Feltman, N. Ledwidge, J. Jacobson, K. Lattner. | $297.50 | 0.7 | $297.50 |
| 251. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call w/ J. Jacobson, J. Feltman, A. Gittleman, K.Lattner, N. Ledwidge. | $510.00 | 1.2 | $510.00 |
| 252. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/28/2018 | 1.7 | Draft memo re: comprehensive process and progress. | $722.50 | 1.7 | $722.50 |
| 253. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/28/2018 | 1.4 | Draft processed outstanding schedule for status meeting. | $595.00 | 1.4 | $595.00 |
| 254. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with A. Gittleman, J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge. | $212.50 | 0.5 | $212.50 |
| 255. | Vice President | Hornung, Eric | $425.00 | 601 | Priority AH Review Process | 12/31/2018 | 2.7 | Draft memo re: Hacienda inquiry. | $1,147.50 | 2.7 | $1,147.50 |
| 256. | Vice President | Houser, Harley | $425.00 | 999 | Case Status & Strategy | 12/11/2018 | 0.3 | Meeting w/ C. Cieciura, J. Jacobson re: role transition. | $127.50 | 0.3 | $127.50 |
| 257. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 12/2/2018 | 2.9 | Review Salud Correccional. | $1,145.50 | 2.9 | $1,145.50 |
| 258. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.1 | Review Cuerpo de Bomberos. | $829.50 | 2.1 | $829.50 |
| 259. | Senior Associate | Hudson, Tremaine | $395.00 | 201 | Account Holder Requests | 12/10/2018 | 2.0 | Review bank statements for AHs. | $790.00 | 2.0 | $790.00 |
| 260. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 12/3/2018 | 0.9 | Review Oficina de Gerencia y Presupuesto. | $202.50 | 0.9 | $202.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit A-2: Project Manager Role - December

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 261. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/4/2018 | 2.1 | Update AH Response file (emails date: 11/29). | $472.50 | 2.1 | $472.50 |
| 262. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.9 | Continue training J. Cristantiello on "Process Summary and Completeness Review" process. | $202.50 | 0.9 | $202.50 |
| 263. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.1 | Review Agencia Estatal para el Manejo de Emergencias y Administracion de Desastres. | $247.50 | 1.1 | $247.50 |
| 264. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.1 | Review Administracion de la Industria y el Deporte Hipico. | $247.50 | 1.1 | $247.50 |
| 265. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.9 | Review Court of Appeals. | $202.50 | 0.9 | $202.50 |
| 266. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.0 | Review Oficina del Procurador del Cuidadano. | $225.00 | 1.0 | $225.00 |
| 267. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.7 | Review Oficina Contralor Electoral. | $382.50 | 1.7 | $382.50 |
| 268. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.8 | Review Oficina Estatal de Conservacion Historica. | $405.00 | 1.8 | $405.00 |
| 269. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.4 | Review Comision para la Seguridad en el Transito. | $315.00 | 1.4 | $315.00 |
| 270. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 2.1 | Review Administracion de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura. | $472.50 | 2.1 | $472.50 |
| 271. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/5/2018 | 1.9 | Update AH Response file (emails date: 11/29 cont'd). | $427.50 | 1.9 | $427.50 |
| 272. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/5/2018 | 2.9 | Update AH Response file (emails date: 12/1). | $652.50 | 2.9 | $652.50 |
| 273. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/6/2018 | 2.9 | Update AH Response file (emails date: 12/2). | $652.50 | 2.9 | $652.50 |
| 274. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 1.8 | Review Oficina Estatal de Conservacion Historica. | $405.00 | 1.8 | $405.00 |
| 275. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 1.1 | Review Comision para la Seguridad en el Transito. | $247.50 | 1.1 | $247.50 |
| 276. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 1.2 | Review Oficina del Procurador del Cuidadano. | $270.00 | 1.2 | $270.00 |
| 277. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/7/2018 | 1.7 | Update AH Response file (emails date: 12/5). | $382.50 | 1.7 | $382.50 |
| 278. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.2 | Review Tribunal de Apelaciones. | $270.00 | 1.2 | $270.00 |
| 279. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.8 | Review Administracion de la Industria y el Deporte Hipico. | $405.00 | 1.8 | $405.00 |
| 280. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.7 | Review Agencia Estatal para el Manejo de Emergencias y Administracion de Desastres. | $157.50 | 0.7 | $157.50 |
| 281. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.8 | Review Administracion de Desarrollo Laboral. | $180.00 | 0.8 | $180.00 |
| 282. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.2 | Case strategy call w/ K. Lattner, N. Ledwidge, E. Hornung, C. Cieciura. | $45.00 | 0.2 | $45.00 |
| 283. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/10/2018 | 2.1 | Training with C.Cieciura RE: Transition. | $472.50 | 2.1 | $472.50 |
| 284. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $157.50 | 0.7 | $157.50 |
| 285. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/10/2018 | 1.8 | Upload documents to SharePoint for O&B. | $405.00 | 1.8 | $405.00 |
| 286. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/11/2018 | 0.7 | Update AH Response file (emails date: 12/6-12/8). | $157.50 | 0.7 | $157.50 |
| 287. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/11/2018 | 0.3 | Training with C.Cieciura RE: Introduction to Harley (LMC). | $67.50 | 0.3 | $67.50 |
| 288. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/11/2018 | 1.7 | Locate Bank Statements for Priority AH. | $382.50 | 1.7 | $382.50 |
| 289. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/11/2018 | 2.7 | Reconcile TeamConnect AH information against AAFAF/Hacienda file. | $607.50 | 2.7 | $607.50 |
| 290. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/12/2018 | 0.4 | Update AH response file RE: Follow-Up emails sent. | $90.00 | 0.4 | $90.00 |
| 291. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/12/2018 | 1.2 | Update AH Response file (emails date: 12/9-12/10). | $270.00 | 1.2 | $270.00 |
| 292. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/12/2018 | 1.2 | Update AH Response file (emails date: 12/11). | $270.00 | 1.2 | $270.00 |
| 293. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, K. Lattner, C. Cieciura, E. Hornung. | $180.00 | 0.8 | $180.00 |
| 294. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/12/2018 | 0.9 | Produce a list of AH that have AAFAF listed as a contact with C.Cieciura. | $202.50 | 0.9 | $202.50 |
| 295. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/13/2018 | 0.7 | Update AH response file RE: Follow-Up emails sent (cont'd). | $157.50 | 0.7 | $157.50 |
| 296. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/13/2018 | 1.7 | Update AH Response file (emails date: 12/12). | $382.50 | 1.7 | $382.50 |
| 297. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/13/2018 | 0.9 | Train with C.Cieciura RE: Weekly Status Report Email. | $202.50 | 0.9 | $202.50 |
| 298. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 299. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/17/2018 | 0.3 | Update AH Response file (emails date: 12/15). | $67.50 | 0.3 | $67.50 |
| 300. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/17/2018 | 1.3 | Update AH Response file (emails date: 12/14). | $292.50 | 1.3 | $292.50 |
| 301. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/17/2018 | 2.1 | Update AH Response file (emails date: 12/13). | $472.50 | 2.1 | $472.50 |
| 302. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with K. Lattner, J. Feltman, C. Cieciura, A. Gittleman. | $90.00 | 0.4 | $90.00 |
| 303. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/17/2018 | 1.1 | Upload documents to SharePoint for O&B. | $247.50 | 1.1 | $247.50 |
| 304. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/18/2018 | 0.3 | Update AH Response file (emails date: 12/15) (cont'd). | $67.50 | 0.3 | $67.50 |
| 305. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/18/2018 | 1.8 | Update AH Response file (emails date: 12/15-12/16). | $405.00 | 1.8 | $405.00 |
| 306. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/19/2018 | 0.3 | Update AH Response file (emails date: 12/17). | $67.50 | 0.3 | $67.50 |
| 307. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 12/19/2018 | 1.0 | Update AH Response file (emails date: 12/18). | $225.00 | 1.0 | $225.00 |
| 308. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, C. Cieciura, K. Lattner. | $112.50 | 0.5 | $112.50 |
| 309. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Status discussion w/ FOMB, O&B, Internal Team. | $112.50 | 0.5 | $112.50 |
| 310. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung (cont'd). | $157.50 | 0.7 | $157.50 |
| 311. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/19/2018 | 1.0 | AH Process Review - Hacienda. | $225.00 | 1.0 | $225.00 |
| 312. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/19/2018 | 2.4 | Review Asignaciones Bajo la Custodia de Hacienda. | $540.00 | 2.4 | $540.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 313. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/19/2018 | 2.6 | AH Process Review - Hacienda (cont'd). | $585.00 | 2.6 | $585.00 |
| 314. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/20/2018 | 1.0 | Review Autoridad para el Financiamiento de la Infraestructura. | $225.00 | 1.0 | $225.00 |
| 315. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/20/2018 | 1.0 | Review Administracion de Compensaciones por Accidentes de Automoviles. | $225.00 | 1.0 | $225.00 |
| 316. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.5 | Review Autoridad de Carreteras y Transportacion. | $562.50 | 2.5 | $562.50 |
| 317. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, K. Lattner. | $135.00 | 0.6 | $135.00 |
| 318. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | Internal status call with A.Gittleman, E.Hornung. | $67.50 | 0.3 | $67.50 |
| 319. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/24/2018 | 1.2 | Review Administracion de Compensaciones por Accidentes de Automoviles. | $270.00 | 1.2 | $270.00 |
| 320. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/24/2018 | 1.5 | Review Administracion de Compensaciones por Accidentes de Automoviles. | $337.50 | 1.5 | $337.50 |
| 321. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/26/2018 | 0.4 | Review Autoridad de Edificios Publicos - Review of docs. | $90.00 | 0.4 | $90.00 |
| 322. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/26/2018 | 2.6 | Review Compania de Turismo. | $585.00 | 2.6 | $585.00 |
| 323. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/26/2018 | 2.9 | Review Autoridad de Edificios Publicos - Translating docs. | $652.50 | 2.9 | $652.50 |
| 324. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Internal status meeting w/ A. Gittleman, E. Hornung, N. Ledwidge, J. Feltman, K. Lattner. | $157.50 | 0.7 | $157.50 |
| 325. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/27/2018 | 1.5 | Check Hacienda accounts against TeamConnect database. . | $337.50 | 1.5 | $337.50 |
| 326. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/27/2018 | 2.1 | Review Autoridad de Edificios Publicos - Update Process Tracker. | $472.50 | 2.1 | $472.50 |
| 327. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/27/2018 | 2.9 | Review Autoridad de Edificios Publicos - Review docs (cont'd). | $652.50 | 2.9 | $652.50 |
| 328. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with A. Gittleman, J. Feltman, E.Hornung,K.Lattner, N. Ledwidge. | $270.00 | 1.2 | $270.00 |
| 329. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/28/2018 | 1.3 | Review Autoridad de Edificios Publicos - Summarize info for final reviewer. | $292.50 | 1.3 | $292.50 |
| 330. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/30/2018 | 1.0 | Download documents from TeamConnect for Autoridad de Edificios Publicos. | $225.00 | 1.0 | $225.00 |
| 331. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $112.50 | 0.5 | $112.50 |
| 332. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/31/2018 | 0.3 | Update bank account report for E.Hornung. | $67.50 | 0.3 | $67.50 |
| 333. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 12/31/2018 | 0.3 | Compose email to FOMB RE: clarification of relationship between AH 00048 and 00139. | $67.50 | 0.3 | $67.50 |
| 334. | Managing Director | Jenkins, Carl | $650.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Call re: Addendum # 3 w/ E. Forman, J. Feltman, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 335. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/2/2018 | 0.3 | Draft follow-up letter for Junta de Plantificacion. | $67.50 | 0.3 | $67.50 |
| 336. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/2/2018 | 0.3 | Draft follow-up letter for Comision de Investigacion. | $67.50 | 0.3 | $67.50 |
| 337. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/3/2018 | 0.6 | Draft follow-up letter for Administracion de Familias y Ninos. | $135.00 | 0.6 | $135.00 |
| 338. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.6 | Email correspondence with N. Ledwidge and K. Lattner to confirm data and AH status. | $135.00 | 0.6 | $135.00 |
| 339. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/5/2018 | 1.3 | Review Administracion de Los Sistemas de Retiro de Los Empleados del Gorbierno y la Judicatura. | $292.50 | 1.3 | $292.50 |
| 340. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/5/2018 | 0.7 | Draft follow-up letter for Administracion de Los Sistemas de Retiro de Los Empleados del Gorbierno y la Judicatura. | $157.50 | 0.7 | $157.50 |
| 341. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.3 | Review Corporacion de las Artes Escenico-Musicales de Puerto Rico. | $67.50 | 0.3 | $67.50 |
| 342. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.3 | Review Oficina del Governador. | $67.50 | 0.3 | $67.50 |
| 343. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.6 | Draft follow-up letter for Oficina del Governador. | $135.00 | 0.6 | $135.00 |
| 344. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.4 | Draft follow-up letter for Corporacion de las Artes Escenico-Musicales de Puerto Rico. | $90.00 | 0.4 | $90.00 |
| 345. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.9 | Review Priority Account Holders for the purpose of locating and consolidating bank statements. | $202.50 | 0.9 | $202.50 |
| 346. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/21/2018 | 1.1 | Reviewed responses to follow-up letters and analyzed and consolidated new data and documents. | $247.50 | 1.1 | $247.50 |
| 347. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/24/2018 | 1.6 | Compare response excel template to ADFAN file for Administracion de Familias y Ninos. | $360.00 | 1.6 | $360.00 |
| 348. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/24/2018 | 0.2 | Update D. Patino re: status of Administracion de Familias y Ninos. | $45.00 | 0.2 | $45.00 |
| 349. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/26/2018 | 0.3 | Update D. Patino re: status of Administracion de Familias y Ninos. | $67.50 | 0.3 | $67.50 |
| 350. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/26/2018 | 0.8 | Compare consolidated material for Administracion de Familias y Ninos to data on TC. | $180.00 | 0.8 | $180.00 |
| 351. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/26/2018 | 1.3 | Review Administracion de Familias y Ninos. | $292.50 | 1.3 | $292.50 |
| 352. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/26/2018 | 2.1 | Review Cuentas de Banco, Enmendado, and Corregido files for Administracion de Familias y Ninos. | $472.50 | 2.1 | $472.50 |
| 353. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/27/2018 | 1.6 | Review Junta Reglamentadora de Telecomunicaciones. | $360.00 | 1.6 | $360.00 |
| 354. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/27/2018 | 1.4 | Review Junta de Calidad Ambiental. | $315.00 | 1.4 | $315.00 |
| 355. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 12/27/2018 | 0.3 | Review Oficina Contralor Electoral. | $67.50 | 0.3 | $67.50 |
| 356. | Senior Associate | Klyman, Basyah | $395.00 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | General training/overview of TeamConnect database with J. Jacobson. | $118.50 | 0.3 | $118.50 |
| 357. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/1/2018 | 1.5 | Review Comision de Desarrollo Cooperativo. | $825.00 | 1.5 | $825.00 |
| 358. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/2/2018 | 0.4 | Prep call for mtg. w/ AAFAF on t/c w/ E Hornung. | $220.00 | 0.4 | $220.00 |
| 359. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.6 | Review Comision Estatal de Elecciones. | $880.00 | 1.6 | $880.00 |
| 360. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.9 | Discussion with K. Williamson on status of TC and outstanding items. | $495.00 | 0.9 | $495.00 |
| 361. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.6 | Working lunch with J. Feltman | $330.00 | 0.6 | $330.00 |
| 362. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.4 | Strategy meeting w. K. Williamson, C. Cieciura. | $220.00 | 0.4 | $220.00 |
| 363. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/3/2018 | 0.2 | Discuss process status on t/c w/. K. Williamson, E. Hornung and C. Cieciura (late arrival). | $110.00 | 0.2 | $110.00 |
| 364. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.6 | Email correspondence re: questions on AH review process. | $880.00 | 1.6 | $880.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 365. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.9 | Review Priority AH for information received through 12/2. | $1,595.00 | 2.9 | $1,595.00 | |
| 366. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/4/2018 | 0.7 | Catch up with K. Williamson on AH reviews and TC status of uploading issues. | $385.00 | 0.7 | $385.00 | |
| 367. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, E. Hornung, C. Cieciura, N. Ledwidge. | $715.00 | 1.3 | $715.00 | |
| 368. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.6 | Update N. Ledwidge on AH review status. | $330.00 | 0.6 | $330.00 | |
| 369. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/4/2018 | 2.9 | Review Priority AH for information received through 12/3. | $1,595.00 | 2.9 | $1,595.00 | |
| 370. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 1.9 | Review of Hacienda FIs in US and abroad. | $1,045.00 | 1.9 | $1,045.00 | |
| 371. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 1.9 | Review Priority AH for information received through 12/5. | $1,045.00 | 1.9 | $1,045.00 | |
| 372. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 2.5 | Review language for AH email. | $1,375.00 | 2.5 | $1,375.00 | |
| 373. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 2.6 | Review Priority AH for information received through 12/4. | $1,430.00 | 2.6 | $1,430.00 | |
| 374. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 12/7/2018 | 0.8 | Review Hacienda response and related review of previous correspondence. | $440.00 | 0.8 | $440.00 | |
| 375. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, N. Ledwidge, C. Caroline . | $275.00 | 0.5 | $275.00 | |
| 376. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/7/2018 | 2.1 | Review Priority AH for information received through 12/7. | $1,155.00 | 2.1 | $1,155.00 | |
| 377. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 12/10/2018 | 0.6 | Discussion w A. Gittleman re: Hacienda request and correspondence. | $330.00 | 0.6 | $330.00 | |
| 378. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.2 | Case strategy call w/ E. Hornung, N. Ledwidge, J. Jacobson, C. Cieciura. | $110.00 | 0.2 | $110.00 | |
| 379. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, C. Cieciura, E. Hornung. | $385.00 | 0.7 | $385.00 | |
| 380. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.4 | Update N. Ledwidge on AH follow up calls and plan . | $220.00 | 0.4 | $220.00 | |
| 381. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/10/2018 | 2.4 | Review Priority AH for information received through 12/10. | $1,320.00 | 2.4 | $1,320.00 | |
| 382. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 2.8 | Review Priority AH for information received through 12/11. | $1,540.00 | 2.8 | $1,540.00 | |
| 383. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 2.9 | Review follow up letters received through 12/10. | $1,595.00 | 2.9 | $1,595.00 | |
| 384. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.6 | Update N. Ledwidge on AH follow up calls and overall review process. | $330.00 | 0.6 | $330.00 | |
| 385. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, E. Hornung, C. Cieciura, J. Jacobson. | $440.00 | 0.8 | $440.00 | |
| 386. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/12/2018 | 2.9 | Call AHs on the Top 20 AH list to set up meetings. | $1,595.00 | 2.9 | $1,595.00 | |
| 387. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 0.8 | Review priority tracker and update. | $440.00 | 0.8 | $440.00 | |
| 388. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 2.6 | Review Priority AH for information received through 12/12. | $1,430.00 | 2.6 | $1,430.00 | |
| 389. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 2.9 | Call AHs on the Top 20 AH list to set up meetings (cont'd). | $1,595.00 | 2.9 | $1,595.00 | |
| 390. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, C. Cieciura, E. Hornung. | $275.00 | 0.5 | $275.00 | |
| 391. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/14/2018 | 0.6 | Correspond with team re: AH process. | $330.00 | 0.6 | $330.00 | |
| 392. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with J. Jacobson, J. Feltman, C. Cieciura, A. Gittleman. | $220.00 | 0.4 | $220.00 | |
| 393. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/17/2018 | 2.2 | Review Priority AH for information received through 12/14. | $1,210.00 | 2.2 | $1,210.00 | |
| 394. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ A. Gittleman, E. Hornung, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). | $385.00 | 0.7 | $385.00 | |
| 395. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, C. Cieciura, J. Jacobson. | $275.00 | 0.5 | $275.00 | |
| 396. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/19/2018 | 2.5 | Review Priority AH for information received through 12/17. | $1,375.00 | 2.5 | $1,375.00 | |
| 397. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.3 | Review Priority AH for information received through 12/19. | $1,265.00 | 2.3 | $1,265.00 | |
| 398. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ J. Feltman, A. Gittleman, N. Ledwidge, E. Hornung. | $330.00 | 0.6 | $330.00 | |
| 399. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/21/2018 | 2.1 | Review Priority AH for information received through 12/20. | $1,155.00 | 2.1 | $1,155.00 | |
| 400. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/26/2018 | 1.9 | Review Priority AH for information received through 12/25. | $1,045.00 | 1.9 | $1,045.00 | |
| 401. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Internal status meeting w/ A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson, J. Feltman. | $385.00 | 0.7 | $385.00 | |
| 402. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/27/2018 | 1.2 | Review Priority AH for information received through 12/26. | $660.00 | 1.2 | $660.00 | |
| 403. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with J. Jacobson, J. Feltman, E.Hornung, A. Gittleman, N. Ledwidge. | $660.00 | 1.2 | $660.00 | |
| 404. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/28/2018 | 1.9 | Review Priority AH for information received through 12/27. | $1,045.00 | 1.9 | $1,045.00 | |
| 405. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with A. Gittleman, J. Feltman, E. Hornung, J. Jacobson, N. Ledwidge. | $275.00 | 0.5 | $275.00 | |
| 406. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 12/31/2018 | 1.9 | Review Priority AH for information received through 12/31. | $1,045.00 | 1.9 | $1,045.00 | |
| 407. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/1/2018 | 1.6 | Review Fideicomiso Institucional de la Guardia Nacional. | $880.00 | 1.6 | $880.00 | |
| 408. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/1/2018 | 1.7 | Review Administracion para el Desarrollo de Empresas Agropecuarias. | $935.00 | 1.7 | $935.00 | |
| 409. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/1/2018 | 1.9 | Review Tribunal General de Justicia. | $1,045.00 | 1.9 | $1,045.00 | |
| 410. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.2 | Review Autoridad de Tierras. | $660.00 | 1.2 | $660.00 | |
| 411. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.5 | Review Departamento de la Vivienda. | $825.00 | 1.5 | $825.00 | |
| 412. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.6 | Review Departamento de Educacion. | $880.00 | 1.6 | $880.00 | |
| 413. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.8 | Review Autoridad Distrito Centro de Convenciones. | $990.00 | 1.8 | $990.00 | |
| 414. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 0.1 | Call with D. Patino re Banco de Gubermental issue. | $55.00 | 0.1 | $55.00 | |
| 415. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 0.4 | Review Corporacion de Seguros Agricolas (partial review). | $220.00 | 0.4 | $220.00 | |
| 416. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.8 | Update tracker and assign AH reviews to preliminary reviewers. | $990.00 | 1.8 | $990.00 | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 417. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.6 | Review Junta Reglamentadora de Telecomunicaciones. | $880.00 | 1.6 | $880.00 |
| 418. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.6 | Review Corporacion de las Artes Musicales. | $880.00 | 1.6 | $880.00 |
| 419. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.3 | Review Consejo de Educacion. | $715.00 | 1.3 | $715.00 |
| 420. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.4 | Review Instituto de Cultura Puertorriquena. | $770.00 | 1.4 | $770.00 |
| 421. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.5 | Review Corporacion Conservatorio de Musica de PR. | $825.00 | 1.5 | $825.00 |
| 422. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.0 | Review Departamento de Recursos Naturales y Ambientales. | $550.00 | 1.0 | $550.00 |
| 423. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, C. Cieciura. | $715.00 | 1.3 | $715.00 |
| 424. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.4 | Review Departamento de Correccion y Rehabilitacion. | $770.00 | 1.4 | $770.00 |
| 425. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.2 | Review Compania para el Desarrollo Integral de la Peninsula de Cantera. | $660.00 | 1.2 | $660.00 |
| 426. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.3 | Review Guardia National. | $715.00 | 1.3 | $715.00 |
| 427. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.9 | Update tracker and reassign AH reviews across reviewers. | $1,045.00 | 1.9 | $1,045.00 |
| 428. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/4/2018 | 1.1 | Review Puerto Rico Energy Bureau (formerly known as Puerto Rico Energy Comission). | $605.00 | 1.1 | $605.00 |
| 429. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 2.3 | Review BANCO DE DESARROLLO ECONOMICO . | $1,265.00 | 2.3 | $1,265.00 |
| 430. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 0.8 | Review Autoridad de Desperdicios Solidos. | $440.00 | 0.8 | $440.00 |
| 431. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 1.2 | Review restriction documents for Autoridad de Desperdicios Solidos. | $660.00 | 1.2 | $660.00 |
| 432. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 0.4 | Prepare and issue updated reviewer allocation and instructions on review process. | $220.00 | 0.4 | $220.00 |
| 433. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 0.7 | Finalize and issue follow up letter - Autoridad de Desperdicios Solidos. | $385.00 | 0.7 | $385.00 |
| 434. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/5/2018 | 1.4 | Follow up with reviewers on progress, updates and maintenance of tracker. | $770.00 | 1.4 | $770.00 |
| 435. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/6/2018 | 1.3 | Follow up with reviewers on progress, updates and maintenance of tracker. | $715.00 | 1.3 | $715.00 |
| 436. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/6/2018 | 1.4 | Emails to FOMB, C. Cieciura and discussions with D. Tocci to arrange upload of follow up letters to TC. | $770.00 | 1.4 | $770.00 |
| 437. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/6/2018 | 1.7 | Review ADMINISTRACION DE SERVICIOS MÉDICOS DE PUERTO RICO . | $935.00 | 1.7 | $935.00 |
| 438. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.8 | Finalize and Issue follow up letter for Administracion Sistema de Retiro. | $440.00 | 0.8 | $440.00 |
| 439. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.8 | Review bank account information for Adm.Sistema de Retiro. | $440.00 | 0.8 | $440.00 |
| 440. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.4 | Review restrictions for Administracion Sistema de Retiro. | $220.00 | 0.4 | $220.00 |
| 441. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.2 | Call with E. Hornung re: retirement accounts. | $110.00 | 0.2 | $110.00 |
| 442. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/7/2018 | 1.1 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, C. Caroline . | $605.00 | 1.1 | $605.00 |
| 443. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, C. Caroline . | $275.00 | 0.5 | $275.00 |
| 444. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.2 | Discuss review process on t/c w/ E. Hornung. | $110.00 | 0.2 | $110.00 |
| 445. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.2 | Email team re: locating bank statements. | $110.00 | 0.2 | $110.00 |
| 446. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.3 | Follow up with reviewers on progress, updates and maintenance of tracker. | $715.00 | 1.3 | $715.00 |
| 447. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.1 | Review Administracion de Vivienda. | $605.00 | 1.1 | $605.00 |
| 448. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.8 | Follow up with reviewers on progress, updates and maintenance of tracker. | $990.00 | 1.8 | $990.00 |
| 449. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/8/2018 | 0.3 | Email to A. Gittleman and J. Feltman RE: example of follow letter. | $165.00 | 0.3 | $165.00 |
| 450. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/8/2018 | 0.4 | Finalize and Issue follow up letter for Administracion de Vivienda. | $220.00 | 0.4 | $220.00 |
| 451. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/8/2018 | 1.4 | Review bank account information for Administracion de Vivienda. | $770.00 | 1.4 | $770.00 |
| 452. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/8/2018 | 1.6 | Review restrictions for Administracion de Vivienda. | $880.00 | 1.6 | $880.00 |
| 453. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.2 | Case strategy call w/ K. Lattner, E. Hornung, J. Jacobson, C. Cieciura. | $110.00 | 0.2 | $110.00 |
| 454. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, J. Jacobson, C. Cieciura, E. Hornung. | $385.00 | 0.7 | $385.00 |
| 455. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.8 | Introductory meetings with FOMB team inc. J. Calderon, M. K. Williamson. | $440.00 | 0.8 | $440.00 |
| 456. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.6 | Schedule AH follow up calls. | $330.00 | 0.6 | $330.00 |
| 457. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.6 | Meet with K. Williamson, Priscilla, A.Gittleman. | $330.00 | 0.6 | $330.00 |
| 458. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/11/2018 | 0.2 | Update draft memo in follow up email to J. Feltman, A. Gittleman. | $110.00 | 0.2 | $110.00 |
| 459. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 1.2 | Review Banco de Desarrollo Economico with J. Calderon. | $660.00 | 1.2 | $660.00 |
| 460. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 1.2 | Reviewing Vivienda Publica with J. Calderon. | $660.00 | 1.2 | $660.00 |
| 461. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 1.4 | Review and update priority review tracker. | $770.00 | 1.4 | $770.00 |
| 462. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 1.6 | Review Seguros de Salud with J. Calderon. | $880.00 | 1.6 | $880.00 |
| 463. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.1 | Discuss AH process tracker w/ E. Hornung. | $55.00 | 0.1 | $55.00 |
| 464. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.1 | Update AH responses to K. Lattner. | $55.00 | 0.1 | $55.00 |
| 465. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.2 | Provide update re: consent letters, bank account statements to E. Hornung. | $110.00 | 0.2 | $110.00 |
| 466. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.3 | Update draft memo re: summary exhibit of material accounts for J. Feltman. | $165.00 | 0.3 | $165.00 |
| 467. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.4 | Emails to non-responsive AH's. | $220.00 | 0.4 | $220.00 |
| 468. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Call with University of Puerto Rico. | $275.00 | 0.5 | $275.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 469. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/11/2018 | 0.6 | Call with Samuel Carlo re Banco de Desarrollo Economico. | $330.00 | 0.6 | $330.00 |
| 470. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, E. Hornung, K. Lattner, C. Cieciura, J. Jacobson. | $440.00 | 0.8 | $440.00 |
| 471. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Discuss work stream with J. Feltman, N. Ledwidge; draft follow up memo on overseas accounts. | $275.00 | 0.5 | $275.00 |
| 472. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/12/2018 | 0.1 | Call with J. Feltman re: AAFAF meeting. | $55.00 | 0.1 | $55.00 |
| 473. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/12/2018 | 0.9 | Call unresponsive AH's. | $495.00 | 0.9 | $495.00 |
| 474. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/12/2018 | 1.6 | Review ADS with J. Calderon, Ana T. Ortiz. | $880.00 | 1.6 | $880.00 |
| 475. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/12/2018 | 1.8 | Review Corporacion Fondo Seguro Estado with J. Calderon. | $990.00 | 1.8 | $990.00 |
| 476. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/12/2018 | 2.3 | Review Sistema de Retiro. | $1,265.00 | 2.3 | $1,265.00 |
| 477. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 0.3 | Email Robert Cano Lopez to request meeting. | $165.00 | 0.3 | $165.00 |
| 478. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 1.1 | Review Agropecurias Empresa. | $605.00 | 1.1 | $605.00 |
| 479. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 0.7 | Update FOMB email - email Keyri Williamson, team discussion. | $385.00 | 0.7 | $385.00 |
| 480. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 0.8 | Review Dept of Labour. | $440.00 | 0.8 | $440.00 |
| 481. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 1.4 | Review Dept. Trabajo y Recursos. | $770.00 | 1.4 | $770.00 |
| 482. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 1.4 | Review National Guard. | $770.00 | 1.4 | $770.00 |
| 483. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 1.6 | Review Banco Gubernamaental with J. Calderon. | $880.00 | 1.6 | $880.00 |
| 484. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/13/2018 | 1.6 | Reconcile and update AH responses received in TC vs our tracker. | $880.00 | 1.6 | $880.00 |
| 485. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, J. Jacobson, C. Cieciura, E. Hornung. | $275.00 | 0.5 | $275.00 |
| 486. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/14/2018 | 0.1 | Email Robert Cano Lopez to schedule meeting. | $55.00 | 0.1 | $55.00 |
| 487. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/14/2018 | 2.4 | Review follow up responses received from AH's. | $1,320.00 | 2.4 | $1,320.00 |
| 488. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/15/2018 | 0.4 | Email COFINA copies of associated agency follow up letters. | $220.00 | 0.4 | $220.00 |
| 489. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/15/2018 | 0.5 | Finalize and issue COFINA follow up letter. | $275.00 | 0.5 | $275.00 |
| 490. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/15/2018 | 0.6 | Update tracker and email updated instructions to review team. | $330.00 | 0.6 | $330.00 |
| 491. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/17/2018 | 0.4 | Review of PREPA banking info. received. | $220.00 | 0.4 | $220.00 |
| 492. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/17/2018 | 1.8 | Update and maintain tracker and run TC reports. | $990.00 | 1.8 | $990.00 |
| 493. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/17/2018 | 1.1 | Review COFINA Account Holder info. for AAFAF meeting. | $605.00 | 1.1 | $605.00 |
| 494. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/18/2018 | 0.1 | Discuss follow up calls w/ E. Hornung. | $55.00 | 0.1 | $55.00 |
| 495. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/18/2018 | 0.4 | Field AH follow up calls. | $220.00 | 0.4 | $220.00 |
| 496. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/18/2018 | 0.6 | Mtg. w/ AAFAF, E. Hornung re: account holder review. | $330.00 | 0.6 | $330.00 |
| 497. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/18/2018 | 1.4 | Review Admin. Seguridad Salud. | $770.00 | 1.4 | $770.00 |
| 498. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/18/2018 | 1.5 | Meeting with Roberto Lopez, AAFAF with E. Hornung. | $825.00 | 1.5 | $825.00 |
| 499. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/18/2018 | 1.6 | Review of Sistema Retiro banking info. | $880.00 | 1.6 | $880.00 |
| 500. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/18/2018 | 1.6 | Update and maintain Prioritized Review Tracker. | $880.00 | 1.6 | $880.00 |
| 501. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/18/2018 | 1.8 | Review of UPR AH info including scanned info. from binder. | $990.00 | 1.8 | $990.00 |
| 502. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, E. Hornung, C. Cieciura, J. Jacobson (cont'd). | $385.00 | 0.7 | $385.00 |
| 503. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, E. Hornung, C. Cieciura, J. Jacobson. | $275.00 | 0.5 | $275.00 |
| 504. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.2 | Review and send agenda/work program. | $110.00 | 0.2 | $110.00 |
| 505. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/19/2018 | 1.6 | Call AH re follow up letters. | $880.00 | 1.6 | $880.00 |
| 506. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/19/2018 | 1.9 | Update tracker and communicate updated instructions to review team. | $1,045.00 | 1.9 | $1,045.00 |
| 507. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/19/2018 | 1.4 | Review info received; call with Dept. of Public Housing. | $770.00 | 1.4 | $770.00 |
| 508. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/19/2018 | 1.4 | Coordinate reviewers availability. Email to and call with D. Patino re instructions on completing Final reviews. | $770.00 | 1.4 | $770.00 |
| 509. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/19/2018 | 1.2 | Review of UPR AH info including scanned info. from binder (cont'd). | $660.00 | 1.2 | $660.00 |
| 510. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/19/2018 | 0.3 | Call with D. Patino to discuss final reviews of response letters. | $165.00 | 0.3 | $165.00 |
| 511. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/20/2018 | 0.4 | Meeting with E. Trigo and E.Hornung. | $220.00 | 0.4 | $220.00 |
| 512. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/20/2018 | 0.6 | Email review team re follow up responses received. | $330.00 | 0.6 | $330.00 |
| 513. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/20/2018 | 1.6 | Review and summarize tracker. | $880.00 | 1.6 | $880.00 |
| 514. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/20/2018 | 0.2 | Review and respond to weekly update email. | $110.00 | 0.2 | $110.00 |
| 515. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, J. Jacobson, K. Lattner. | $330.00 | 0.6 | $330.00 |
| 516. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/21/2018 | 2.8 | Review and update tracker. | $1,540.00 | 2.8 | $1,540.00 |
| 517. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/21/2018 | 0.2 | Update D. Patino re: Final reviews. | $110.00 | 0.2 | $110.00 |
| 518. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/21/2018 | 0.3 | Discussion with S. Sablok re: AH review. | $165.00 | 0.3 | $165.00 |
| 519. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/21/2018 | 0.3 | Review AH issues raised by S. Sablok. | $165.00 | 0.3 | $165.00 |
| 520. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Internal status meeting w/ A. Gittleman, E. Hornung, J. Feltman, J. Jacobson, K. Lattner. | $385.00 | 0.7 | $385.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 521. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/27/2018 | 0.2 | Review tracker ahead of Internal call on 12/27. | $110.00 | 0.2 | $110.00 |
| 522. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with J. Jacobson, J. Feltman, E. Hornung, K.Lattner, A. Gittleman. | $660.00 | 1.2 | $660.00 |
| 523. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, J. Jacobson. | $275.00 | 0.5 | $275.00 |
| 524. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 12/31/2018 | 0.2 | Review tracker ahead of Internal call on 12/31. | $110.00 | 0.2 | $110.00 |
| 525. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/2/2018 | 2.1 | Review Consejo de Educacion. | $472.50 | 2.1 | $472.50 |
| 526. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.7 | Review Departamento de la Vivienda. | $382.50 | 1.7 | $382.50 |
| 527. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/3/2018 | 0.9 | Review Autoridad para el Financiamiento de Facilidades Industriales, Turisticas, Educativas, Medicas y de Control Ambiental. | $202.50 | 0.9 | $202.50 |
| 528. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/3/2018 | 0.5 | Review Oficina de Exencion Contributiva Industrial. | $112.50 | 0.5 | $112.50 |
| 529. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.7 | Review Compania para el Desarrollo Integral de la Peninsula de Cantera. | $382.50 | 1.7 | $382.50 |
| 530. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.4 | Review Oficina Procurador General. | $90.00 | 0.4 | $90.00 |
| 531. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 0.4 | Review Oficina de Procurador del Paciente Beneficiario de la Reforma de Salud. | $90.00 | 0.4 | $90.00 |
| 532. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/4/2018 | 2.4 | Review Junta de Gobierno Servicio 9-1-1. | $540.00 | 2.4 | $540.00 |
| 533. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/5/2018 | 0.6 | Update AH response file to incorporate email responses through 12/5. | $135.00 | 0.6 | $135.00 |
| 534. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.4 | Review Oficina Procurador General. | $90.00 | 0.4 | $90.00 |
| 535. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.4 | Review Oficina de Procurador del Paciente Beneficiario de la Reforma de Salud. | $90.00 | 0.4 | $90.00 |
| 536. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.5 | Review Comision Especial Conjunta de Fondos Legislativos. | $112.50 | 0.5 | $112.50 |
| 537. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/6/2018 | 0.5 | Review Departamento de Seguridad Publica. | $112.50 | 0.5 | $112.50 |
| 538. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.6 | Review Secretaria de la Gobernacion. | $135.00 | 0.6 | $135.00 |
| 539. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/10/2018 | 1.0 | Update AH response file to incorporate email responses through 12/10. | $225.00 | 1.0 | $225.00 |
| 540. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/19/2018 | 1.4 | Review Departamento Trabajo y Recursos Humanos. | $315.00 | 1.4 | $315.00 |
| 541. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.1 | Review Departamento de la Vivienda. | $472.50 | 2.1 | $472.50 |
| 542. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/20/2018 | 1.1 | Review Compania para el Desarrollo Integral de la Peninsula de Cantera. | $247.50 | 1.1 | $247.50 |
| 543. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.2 | Review Universidad de Puerto Rico. | $495.00 | 2.2 | $495.00 |
| 544. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 0.4 | Review AH response documents from TeamConnect. | $170.00 | 0.4 | $170.00 |
| 545. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 0.6 | Review Comision de Desarrollo Cooperativo. | $255.00 | 0.6 | $255.00 |
| 546. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 0.9 | Review master account list for AH responses. | $382.50 | 0.9 | $382.50 |
| 547. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 0.9 | Review Departamento de Asuntos Consumidor. | $382.50 | 0.9 | $382.50 |
| 548. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 1.2 | Review Comision Estatal de Elecciones. | $510.00 | 1.2 | $510.00 |
| 549. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 2.1 | Review Administracion de Asuntos Federales. | $892.50 | 2.1 | $892.50 |
| 550. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/1/2018 | 2.8 | Review Autoridad de Desperdicios Solidos. | $1,190.00 | 2.8 | $1,190.00 |
| 551. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/2/2018 | 0.2 | Review Oficina Comisionado de Instituciones Financieras. | $85.00 | 0.2 | $85.00 |
| 552. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/2/2018 | 0.4 | Review Oficina de Administracion y Transformacion de los Recursos Humanos. | $170.00 | 0.4 | $170.00 |
| 553. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.0 | Review Comision de Energia. | $425.00 | 1.0 | $425.00 |
| 554. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.9 | Translate Autoridad de Desperdicios Solidos documents. | $807.50 | 1.9 | $807.50 |
| 555. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/2/2018 | 1.7 | Review Administracion de Desarollo Socioeconomico de la Familia. | $722.50 | 1.7 | $722.50 |
| 556. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.9 | Translate Administracion de Servicios Medicos documents. | $1,232.50 | 2.9 | $1,232.50 |
| 557. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.9 | Review Autoridad de Desperdicios Solidos. | $1,232.50 | 2.9 | $1,232.50 |
| 558. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 1.7 | Translate Departamento de Asuntos Consumidor documents. | $722.50 | 1.7 | $722.50 |
| 559. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.8 | Review COFINA - chart of accounts. | $340.00 | 0.8 | $340.00 |
| 560. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/7/2018 | 0.2 | Review COFINA response. | $85.00 | 0.2 | $85.00 |
| 561. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/7/2018 | 2.7 | Review COFINA - identified account restrictions. | $1,147.50 | 2.7 | $1,147.50 |
| 562. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/7/2018 | 1.8 | Review COFINA - response template and consent letters. | $765.00 | 1.8 | $765.00 |
| 563. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/10/2018 | 2.0 | Review COFINA - response letter. | $850.00 | 2.0 | $850.00 |
| 564. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.5 | Compile bank statements for priority AHs. | $212.50 | 0.5 | $212.50 |
| 565. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/10/2018 | 0.7 | Review Centro de Investigaciones Educacion y Servicios Medicos para la Diabetes. | $297.50 | 0.7 | $297.50 |
| 566. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/12/2018 | 2.4 | Review Autoridad de los Puertos. | $1,020.00 | 2.4 | $1,020.00 |
| 567. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/17/2018 | 0.1 | Review follow-up responses received through 12/16. | $42.50 | 0.1 | $42.50 |
| 568. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/19/2018 | 0.3 | Call with N. Ledwidge to discuss final reviews of response letters. | $127.50 | 0.3 | $127.50 |
| 569. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/21/2018 | 2.5 | Review Centro Comprensivo de Cancer. | $1,062.50 | 2.5 | $1,062.50 |
| 570. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/21/2018 | 1.5 | Review Negociado de Sistemas de Emergencias 9-1-1. | $637.50 | 1.5 | $637.50 |
| 571. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/22/2018 | 0.7 | Review Centro Comprensivo de Cancer. | $297.50 | 0.7 | $297.50 |
| 572. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/22/2018 | 1.1 | Review Administracion de Familias y Ninos. | $467.50 | 1.1 | $467.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit A-2: Project Manager Role - December**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 573. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/22/2018 | 1.5 | Review Negociado de Sistemas de Emergencias 9-1-1 (cont'd). | $637.50 | 1.5 | $637.50 | |
| 574. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/22/2018 | 1.7 | Review Autoridad para el Financiamiento de Facilidades Industriales, Turisticas, Educativas, Medicas y de Control Ambiental. | $722.50 | 1.7 | $722.50 | |
| 575. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/24/2018 | 1.9 | Review Administracion de Familias y Ninos. | $807.50 | 1.9 | $807.50 | |
| 576. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/26/2018 | 0.3 | Review Administracion de Familias y Ninos (cont'd). | $127.50 | 0.3 | $127.50 | |
| 577. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/26/2018 | 1.5 | Review Escuela de Artes Plasticas y Diseno. | $637.50 | 1.5 | $637.50 | |
| 578. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/26/2018 | 1.0 | Review consent letters issues and compose questions for E. Hornung. | $425.00 | 1.0 | $425.00 | |
| 579. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/27/2018 | 1.0 | Review Corporacion de Centro de Bellas Artes. | $425.00 | 1.0 | $425.00 | |
| 580. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/27/2018 | 1.5 | Review Administracion de Familias y Ninos. | $637.50 | 1.5 | $637.50 | |
| 581. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/27/2018 | 2.9 | Review Junta de Calidad Ambiental. | $1,232.50 | 2.9 | $1,232.50 | |
| 582. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/28/2018 | 1.1 | Review Autoridad para el Desarrollo de los Terrenos y Facilidades de la Estacion Naval Roosevelt Roads. | $467.50 | 1.1 | $467.50 | |
| 583. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/28/2018 | 1.1 | Review Corporacion de Centro de Bellas Artes. | $467.50 | 1.1 | $467.50 | |
| 584. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/30/2018 | 0.3 | Review Oficina Independiente Proteccion al Consumidor. | $127.50 | 0.3 | $127.50 | |
| 585. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/30/2018 | 0.9 | Review Comision Industrial. | $382.50 | 0.9 | $382.50 | |
| 586. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 12/30/2018 | 2.7 | Review Administracion de Recursos Naturales. | $1,147.50 | 2.7 | $1,147.50 | |
| 587. | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/2/2018 | 2.7 | Review Autoridad para el Desarrollo de los Terrenos y Facilidades de la Estacion Naval Roosevelt Roads. | $1,147.50 | 2.7 | $1,147.50 | |
| 588. | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/2/2018 | 2.9 | Review Instituto de Cultura Puertorriquena. | $1,232.50 | 2.9 | $1,232.50 | |
| 589. | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.3 | Review Comision Derechos Civiles. | $977.50 | 2.3 | $977.50 | |
| 590. | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.8 | Review Departamento de Estado. | $1,190.00 | 2.8 | $1,190.00 | |
| 591. | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.4 | Review Bosque Modelo. | $1,020.00 | 2.4 | $1,020.00 | |
| 592. | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.6 | Review Oficina para el Desarrollo Socioeconomico y Comunitario de Puerto Rico. | $1,105.00 | 2.6 | $1,105.00 | |
| 593. | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/19/2018 | 2.4 | Review Oficina Producador Personas Impedimentos. | $1,020.00 | 2.4 | $1,020.00 | |
| 594. | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.3 | Review Oficina de Asuntos de la Juventud. | $977.50 | 2.3 | $977.50 | |
| 595. | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.4 | Review Oficina de Asuntos de la Juventud (cont'd). | $1,020.00 | 2.4 | $1,020.00 | |
| 596. | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.7 | Review Oficina de Recursos Humanos del Estado Libre Asociado de Puerto Rico. | $1,147.50 | 2.7 | $1,147.50 | |
| 597. | Vice President | Sablok, Sumeet | $425.00 | 601 | Priority AH Review Process | 12/21/2018 | 2.5 | Review Oficina de Recursos Humanos del Estado Libre Asociado de Puerto Rico (cont'd). | $1,062.50 | 2.5 | $1,062.50 | |
| 598. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/2/2018 | 2.4 | Review Junta de Libertad Bajo Palabra. | $948.00 | 2.4 | $948.00 | |
| 599. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/2/2018 | 2.9 | Review Oficina para el Desarrollo Socioeconomico y Comunitario de Puerto Rico. | $1,145.50 | 2.9 | $1,145.50 | |
| 600. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.7 | Review Comision Industrial. | $1,066.50 | 2.7 | $1,066.50 | |
| 601. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.8 | Review Autoridad Metropolitana de Autobuses. | $1,106.00 | 2.8 | $1,106.00 | |
| 602. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.8 | Review Oficina Procurador de las Personas de Edad Avanzada. | $1,106.00 | 2.8 | $1,106.00 | |
| 603. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/3/2018 | 2.1 | Review Departamento de Transportacion y Obras Publicas. | $829.50 | 2.1 | $829.50 | |
| 604. | Senior Associate | Tocci, Dom | $395.00 | 999 | Case Status & Strategy | 12/4/2018 | 2.9 | Transcribe and summarize in correspondence to A. Gittleman and J. Feltman. | $1,145.50 | 2.9 | $1,145.50 | |
| 605. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/6/2018 | 1.8 | Update progress tracker in TC database for Follow-Up letters received through 12/5. | $711.00 | 1.8 | $711.00 | |
| 606. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/6/2018 | 2.1 | Update progress tracker in TC database for Follow-Up letters received through 12/6. | $829.50 | 2.1 | $829.50 | |
| 607. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/7/2018 | 2.9 | Update progress tracker in TC database for Follow-Up letters received through 12/7. | $1,145.50 | 2.9 | $1,145.50 | |
| 608. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/10/2018 | 2.4 | Update progress tracker in TC database for Follow-Up letters received through 12/8. | $948.00 | 2.4 | $948.00 | |
| 609. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/10/2018 | 2.5 | Update progress tracker in TC database for Follow-Up letters received through 12/9. | $987.50 | 2.5 | $987.50 | |
| 610. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/11/2018 | 2.4 | Review consent letters; build spreadsheet to include data; update N. Ledwidge | $948.00 | 2.4 | $948.00 | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit A-2: Project Manager Role - December

| | Timekeeper Detail | | | | Billing Detail | | | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 611. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/11/2018 | 1.8 | Review consent letters; update spreadsheet; cross-check with TC (cont'd). | $711.00 | 1.8 | $711.00 |
| 612. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/11/2018 | 1.9 | Review consent letters; update spreadsheet; cross-check with TC. | $750.50 | 1.9 | $750.50 |
| 613. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/12/2018 | 2.6 | Reconcile June 2018 bank account statements from WebCash database. Work on WebCash with B. Klyman (cont'd). | $1,027.00 | 2.6 | $1,027.00 |
| 614. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/12/2018 | 2.9 | Review consent letters; update spreadsheet; cross-check with TC for info received through 12/12. | $1,145.50 | 2.9 | $1,145.50 |
| 615. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/13/2018 | 0.4 | Review and track additional consent letters received / need to send. Update E. Hornung. | $158.00 | 0.4 | $158.00 |
| 616. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/13/2018 | 2.8 | Review and track additional consent letters received / need to send through 12/12. | $1,106.00 | 2.8 | $1,106.00 |
| 617. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/13/2018 | 2.8 | Summarize consent letters received. | $1,106.00 | 2.8 | $1,106.00 |
| 618. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/13/2018 | 2.4 | Review and track additional consent letters received / need to send through 12/13 (cont'd). | $948.00 | 2.4 | $948.00 |
| 619. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/13/2018 | 2.6 | Review and track additional consent letters received / need to send through 12/13. | $1,027.00 | 2.6 | $1,027.00 |
| 620. | Senior Associate | Tocci, Dom | $395.00 | 999 | Case Status & Strategy | 12/14/2018 | 0.4 | Discuss consent letters, access letters w/ E. Hornung. | $158.00 | 0.4 | $158.00 |
| 621. | Senior Associate | Tocci, Dom | $395.00 | 999 | Case Status & Strategy | 12/18/2018 | 0.4 | Discuss consent letters and FI access letters in mtg. w/ K. Williamson, E. Hornung. | $158.00 | 0.4 | $158.00 |
| 622. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/19/2018 | 2.7 | Review Junta de Libertad Bajo Palabra. | $1,066.00 | 2.7 | $1,066.00 |
| 623. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.2 | Review Corporacion de Conservatorio de Musica. | $869.00 | 2.2 | $869.00 |
| 624. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.1 | Review Sistemas de Informacion de Justicia Criminal. | $829.50 | 2.1 | $829.50 |
| 625. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 12/20/2018 | 2.5 | Review Negociado de Investigaciones Especiales. | $987.50 | 2.5 | $987.50 |

| | | Task Totals | | | | | 717.7 | | $321,156.00 | 717.7 | $321,156.00 |
| | | Reduction: | | | | | | | | | |
| | | TBD | | | | | | | | TBD | TBD |

20710555.2

Exhibit A-2
6/6/2019

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 1. | Analyst | Albano, Juliana | $225.00 | 601 | Priority AH Review Process | 1/22/2019 | 0.4 | Perform QC of AH response templates with FI marked BDE. | $90.00 | 0.4 | $90.00 |
| 2. | Analyst | Cappelli, Alexander | $225.00 | 998 | Case Administration | 1/22/2019 | 0.5 | Travel to/from office re: overtime QC task. | $112.50 | 0.5 | $112.50 |
| 3. | Analyst | Cappelli, Alexander | $225.00 | 998 | Case Administration | 1/28/2019 | 0.6 | Discuss QC task with J. Jacobson. | $135.00 | 0.6 | $135.00 |
| 4. | Analyst | Cappelli, Alexander | $225.00 | 998 | Case Administration | 1/28/2019 | 2.8 | Locate and review files to update FI schedule. | $630.00 | 2.8 | $630.00 |
| 5. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.7 | Review Negociado Cuerpo de Emergencias Medicas. | $671.50 | 1.7 | $671.50 |
| 6. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/8/2019 | 2.1 | Review Departamento de la Familia. | $829.50 | 2.1 | $829.50 |
| 7. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/23/2019 | 2.1 | Create index and check balances of bank statements for PRHFA. | $829.50 | 2.1 | $829.50 |
| 8. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.9 | Perform QC of TC account balances for Autoridad de los Puertos. | $355.50 | 0.9 | $355.50 |
| 9. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.9 | Perform QC of TC account balances for Administracion de Terrenos. | $1,145.50 | 2.9 | $1,145.50 |
| 10. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.9 | Perform QC of TC account balances for Centro Comprensivo de Cancer. | $1,145.50 | 2.9 | $1,145.50 |
| 11. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.9 | Perform QC of TC account balances for Compania de Comercio y Exportacion. | $1,145.50 | 2.9 | $1,145.50 |
| 12. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.8 | Perform QC of TC account balances for Autoridad de Transporte Integrado. | $316.00 | 0.8 | $316.00 |
| 13. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.3 | Perform QC of TC account balances for Negociado de la Policia. | $118.50 | 0.3 | $118.50 |
| 14. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.4 | Perform QC of TC account balances for Junta Reglamentadora de Telecomunicaciones. | $158.00 | 0.4 | $158.00 |
| 15. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.4 | Perform QC of TC account balances for PREPA Retirement System. | $158.00 | 0.4 | $158.00 |
| 16. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.6 | Perform QC of TC account balances for Autoridad Distrito Centro de Convenciones. | $237.00 | 0.6 | $237.00 |
| 17. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.9 | Perform QC of TC account balances for Departamento de la Vivienda. | $1,145.50 | 2.9 | $1,145.50 |
| 18. | Senior Associate | Damodaran, Brendan | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.5 | Perform QC of TC account balances for Junta de Supervision y Administracion Financiera. | $197.50 | 0.5 | $197.50 |
| 19. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/8/2019 | 0.7 | Follow up review of Centro de Recaudacion de Ingresos Municipales. | $297.50 | 0.7 | $297.50 |
| 20. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/8/2019 | 0.7 | Follow up review of Oficina Estatal de Politica Publica Energetica. | $297.50 | 0.7 | $297.50 |
| 21. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/8/2019 | 0.9 | Follow up review of Departamento de Recreación y Deportes. | $382.50 | 0.9 | $382.50 |
| 22. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/9/2019 | 0.8 | Initial review of Fideicomiso Perpetuo para las Comunidades Especiales. | $340.00 | 0.8 | $340.00 |
| 23. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/9/2019 | 1.0 | Initial review of Autoridad para las Alianzas Publico Privadas. | $425.00 | 1.0 | $425.00 |
| 24. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/9/2019 | 1.2 | Initial review of Administracion de Servicios de Salud Mental y Contra la Adiccion. | $510.00 | 1.2 | $510.00 |
| 25. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/9/2019 | 1.9 | Initial review of PREPA Retirement System. | $807.50 | 1.9 | $807.50 |
| 26. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/11/2019 | 0.3 | Summarize findings of Loteria Tradicional follow up request to Z. Saeed. | $127.50 | 0.3 | $127.50 |
| 27. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/11/2019 | 0.7 | Follow up review of Loteria Tradicional follow up request. | $297.50 | 0.7 | $297.50 |
| 28. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/16/2019 | 0.4 | Follow up review of Fideicomiso Perpetuo para las Comunidades Especiales. | $170.00 | 0.4 | $170.00 |
| 29. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/17/2019 | 0.3 | Follow up review of Oficina Procurador Ciudadano. | $127.50 | 0.3 | $127.50 |
| 30. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/17/2019 | 0.6 | Follow up review of Autoridad para las Alianzas Publico Privadas. | $255.00 | 0.6 | $255.00 |
| 31. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.5 | Perform QC of TC AH balances for Loteria Tradicional. | $212.50 | 0.5 | $212.50 |
| 32. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/29/2019 | 1.1 | Perform QC of TC AH balances for Tribunal General de Justica. | $467.50 | 1.1 | $467.50 |
| 33. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/29/2019 | 1.5 | Perform QC of TC account balances for Administracion Vivenda Publica. | $637.50 | 1.5 | $637.50 |
| 34. | Vice President | Ennis, Helen | $425.00 | 601 | Priority AH Review Process | 1/31/2019 | 1.2 | Review of TC docs to ensure most recent AHRT used for comparison verification. | $510.00 | 1.2 | $510.00 |
| 35. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/2/2019 | 0.3 | Edit response to N. Jaresko re: document production. | $195.00 | 0.3 | $195.00 |
| 36. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/2/2019 | 3.5 | Travel from MIA > SJU. | $2,275.00 | 3.5 | $2,275.00 |
| 37. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Call with A. Gittleman re: N. Jaresko inquiries about subpoenas for AHs. | $325.00 | 0.5 | $325.00 |
| 38. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/2/2019 | 1.0 | Review of Title III bank account results to date; inquiries/responses and analysis. | $650.00 | 1.0 | $650.00 |
| 39. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/2/2019 | 1.0 | Discuss updates with E. Hornung re: AH issues and potential material duplicative bank accounts. | $650.00 | 1.0 | $650.00 |
| 40. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/2/2019 | 0.5 | Review AH responses received through 1/2. | $325.00 | 0.5 | $325.00 |
| 41. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/3/2019 | 0.4 | Review and comment on weekly report. | $260.00 | 0.4 | $260.00 |
| 42. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/3/2019 | 0.5 | Scheduling call with J. Gavin. | $325.00 | 0.5 | $325.00 |
| 43. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/3/2019 | 1.0 | Call w/ A. Gittleman re: Legal due diligence. | $650.00 | 1.0 | $650.00 |
| 44. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/3/2019 | 1.0 | Update discussions re: FIs and AHs with E. Hornung and J. Jacobson. | $650.00 | 1.0 | $650.00 |
| 45. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/4/2019 | 3.5 | Travel from SJU > MIA. | $2,275.00 | 3.5 | $2,275.00 |
| 46. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/4/2019 | 1.0 | Internal status call with A. Gittleman, E. Hornung, J. Jacobson. | $650.00 | 1.0 | $650.00 |
| 47. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/7/2019 | 1.0 | Draft email re: TC system costs and allocations. | $650.00 | 1.0 | $650.00 |
| 48. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, N. Ledwidge, J. Jacobson, K. Lattner, D. Tocci. | $520.00 | 0.8 | $520.00 |
| 49. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/10/2019 | 1.1 | Meet with Tribunal General de Justica, A. Gittleman, J. Jacobson. | $715.00 | 1.1 | $715.00 |
| 50. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/10/2019 | 0.2 | Review and respond to email with counsel re: report timing issues. | $130.00 | 0.2 | $130.00 |
| 51. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/10/2019 | 0.5 | Prepare and circulate the report timeline to client and counsel. | $325.00 | 0.5 | $325.00 |
| 52. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/11/2019 | 1.0 | Call to discuss the information requested and provided by the AHs. | $650.00 | 1.0 | $650.00 |
| 53. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, Z. Saeed. | $520.00 | 0.8 | $520.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.5 | Status update with O&B. | $325.00 | 0.5 | $325.00 |
| 55. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/11/2019 | 0.5 | Review FI responses through 1/11. | $325.00 | 0.5 | $325.00 |
| 56. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/11/2019 | 0.6 | Review various AH responses received though 1/11. | $390.00 | 0.6 | $390.00 |
| 57. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/14/2019 | 0.8 | Meeting at O&B re: GDB with N. Ledwidge. | $520.00 | 0.8 | $520.00 |
| 58. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/14/2019 | 1.0 | Meeting with GDB and N. Ledwidge, K. Lattner and O&B. | $650.00 | 1.0 | $650.00 |
| 59. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/14/2019 | 3.0 | Travel from MIA > SJU. | $1,950.00 | 3.0 | $1,950.00 |
| 60. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Call with the FOMB and A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 61. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Calls re: scheduling and time entries; prep for meeting at GDB. | $650.00 | 1.0 | $650.00 |
| 62. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/14/2019 | 0.8 | Internal status call with A. Gittleman, N. Ledwidge, K.Lattner | $520.00 | 0.8 | $520.00 |
| 63. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/14/2019 | 0.5 | Follow up discussions/travel schedule with E. Fritz. | $325.00 | 0.5 | $325.00 |
| 64. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/15/2019 | 1.0 | Follow up on retirement account questions raised by M. Tulla. | $650.00 | 1.0 | $650.00 |
| 65. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/15/2019 | 0.5 | Prep for meeting with M. Tulla; review updates. | $325.00 | 0.5 | $325.00 |
| 66. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.8 | Internal status call with K. Lattner, E. Hornung, D. Tocci, J. Jacobson. | $520.00 | 0.8 | $520.00 |
| 67. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.6 | Meeting M. Tulla, K. Williamson, A. Gittleman, K. Lattner, N. Ledwidge, J. Calderon, M. Lopez. | $390.00 | 0.6 | $390.00 |
| 68. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/15/2019 | 0.4 | Draft inquiry email to Citi re: bank account information. | $260.00 | 0.4 | $260.00 |
| 69. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/15/2019 | 0.8 | Review FI responses received through 1/15. | $520.00 | 0.8 | $520.00 |
| 70. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/15/2019 | 1.2 | Review AH responses received through 1/15. | $780.00 | 1.2 | $780.00 |
| 71. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/15/2019 | 1.5 | Review AH responses including PREPA and UPR. | $975.00 | 1.5 | $975.00 |
| 72. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/16/2019 | 0.3 | Follow up to Hacienda meeting with J. Feltman, K. Lattner. | $195.00 | 0.3 | $195.00 |
| 73. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/16/2019 | 0.5 | Provide update re: conference call with Omar/Hacienda. | $325.00 | 0.5 | $325.00 |
| 74. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/16/2019 | 0.5 | Draft report re: non-responsive entities. | $325.00 | 0.5 | $325.00 |
| 75. | Managing Director | Feltman, James | $650.00 | 201 | Account Holder Requests | 1/16/2019 | 0.9 | Meet with Hacienda, K. Lattner, A. Gittleman, J. Jacobson. | $585.00 | 0.9 | $585.00 |
| 76. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.5 | Follow up call re: "roadblocks" with J. Elkoury, E. Trigo, A. Gittleman, K. Lattner. | $325.00 | 0.5 | $325.00 |
| 77. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. | $455.00 | 0.7 | $455.00 |
| 78. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/16/2019 | 0.3 | Review FI responses received through 1/16. | $195.00 | 0.3 | $195.00 |
| 79. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/16/2019 | 0.7 | Review AH responses received through 1/16. | $455.00 | 0.7 | $455.00 |
| 80. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 1/17/2019 | 4.0 | Travel from SJU > NYC. | $2,600.00 | 4.0 | $2,600.00 |
| 81. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/17/2019 | 0.5 | Draft follow up email re: Citibank. | $325.00 | 0.5 | $325.00 |
| 82. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/17/2019 | 0.6 | Review AH responses and updates received through 1/17. | $390.00 | 0.6 | $390.00 |
| 83. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with A. Gittleman, J. Jacobson, E. Hornung, Z. Saeed, N. Ledwidge. | $520.00 | 0.8 | $520.00 |
| 84. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.5 | Call with the FOMB, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 85. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/18/2019 | 0.2 | Review FI responses and updates received through 1/18. | $130.00 | 0.2 | $130.00 |
| 86. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/18/2019 | 0.4 | Review AH responses and updates received through 1/18. | $260.00 | 0.4 | $260.00 |
| 87. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.8 | Walk through of database & summary tables with K. Lattner. | $520.00 | 0.8 | $520.00 |
| 88. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.2 | Call with R. Levy, E. Hornung re: tables for draft report. | $130.00 | 0.2 | $130.00 |
| 89. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.6 | Discussion re: memo for board with A. Gittleman, K. Lattner. | $390.00 | 0.6 | $390.00 |
| 90. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. | $455.00 | 0.7 | $455.00 |
| 91. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.5 | Update call with A. Gittleman, K. Lattner. | $325.00 | 0.5 | $325.00 |
| 92. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.8 | Draft email re: next steps and transmittal email to FOMB/Counsel. | $520.00 | 0.8 | $520.00 |
| 93. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/24/2019 | 0.4 | Call with FOMB, A. Gittleman. | $260.00 | 0.4 | $260.00 |
| 94. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/24/2019 | 0.4 | Call with FOMB, J. Feltman. | $260.00 | 0.4 | $260.00 |
| 95. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/24/2019 | 0.5 | Call with E. Hornung, A. Gittleman re: Citibank statements and GDB bank records. | $325.00 | 0.5 | $325.00 |
| 96. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/24/2019 | 0.3 | Prep for call with Board. | $195.00 | 0.3 | $195.00 |
| 97. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/24/2019 | 0.4 | Review FI responses and updates received through 1/24. | $260.00 | 0.4 | $260.00 |
| 98. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/24/2019 | 0.9 | Review AH responses and updates received through 1/24. | $585.00 | 0.9 | $585.00 |
| 99. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.5 | Call with FOMB, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 100. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $520.00 | 0.8 | $520.00 |
| 101. | Managing Director | Feltman, James | $650.00 | 202 | Financial Institution Requests | 1/25/2019 | 1.0 | Review FI responses and updates received through 1/25. | $650.00 | 1.0 | $650.00 |
| 102. | Managing Director | Feltman, James | $650.00 | 601 | Priority AH Review Process | 1/25/2019 | 1.0 | Review AH responses and updates received through 1/25. | $650.00 | 1.0 | $650.00 |
| 103. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/28/2019 | 1.0 | Internal call with A. Gittleman, Z. Saeed, E. Hornung, J. Jacobson. | $650.00 | 1.0 | $650.00 |
| 104. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/28/2019 | 0.5 | Call with FOMB, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 105. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. | $195.00 | 0.3 | $195.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
Exhibit A-3: Project Manager Role - January

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.5 | Call with FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 |
| 107. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/31/2019 | 0.5 | Review and respond email re: data set. | $325.00 | 0.5 | $325.00 |
| 108. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/31/2019 | 1.0 | Call with A. Gittleman re: Hacienda. | $650.00 | 1.0 | $650.00 |
| 109. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Call with J. Feltman re: N. Jaresko inquiries about subpoenas for AHs. | $325.00 | 0.5 | $325.00 |
| 110. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ J. Jacobson, N. Ledwidge, K. Lattner, E. Hornung. | $325.00 | 0.5 | $325.00 |
| 111. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Emails with counsel re: legal due diligence. | $325.00 | 0.5 | $325.00 |
| 112. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/2/2019 | 1.9 | Status update through 1/4 with counsel and FOMB. | $1,235.00 | 1.9 | $1,235.00 |
| 113. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.5 | Send emails to Fish. | $325.00 | 0.5 | $325.00 |
| 114. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/2/2019 | 1.0 | Review of follow up to FI requests received through 1/2. | $650.00 | 1.0 | $650.00 |
| 115. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/2/2019 | 0.9 | Review of new AH information received through 1/2. | $585.00 | 0.9 | $585.00 |
| 116. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.1 | Review of Follow up to Business. | $715.00 | 1.1 | $715.00 |
| 117. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.1 | Review of AH responses received through 1/2. | $715.00 | 1.1 | $715.00 |
| 118. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/3/2019 | 1.0 | Call w/ J. Feltman re: Legal due diligence. | $650.00 | 1.0 | $650.00 |
| 119. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/3/2019 | 1.8 | Exchange emails and calls with counsel and FOMB. | $1,170.00 | 1.8 | $1,170.00 |
| 120. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/3/2019 | 2.1 | Various meeting with client and planning for update to N. Jaresko. | $1,365.00 | 2.1 | $1,365.00 |
| 121. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/3/2019 | 0.9 | Review of FI responses received through 1/3. | $585.00 | 0.9 | $585.00 |
| 122. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/3/2019 | 1.4 | Review of AH responses received through 1/3. | $910.00 | 1.4 | $910.00 |
| 123. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/4/2019 | 1.0 | Internal status call with J. Jacobson, E. Hornung, J. Feltman | $650.00 | 1.0 | $650.00 |
| 124. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/4/2019 | 2.0 | Various calls and emails with counsel and FOMB. | $1,300.00 | 2.0 | $1,300.00 |
| 125. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/4/2019 | 1.0 | Review of FI responses received through 1/4. | $650.00 | 1.0 | $650.00 |
| 126. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/4/2019 | 1.6 | Review of AH responses received though 1/4. | $1,040.00 | 1.6 | $1,040.00 |
| 127. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/7/2019 | 2.0 | Various calls and emails with counsel and FOMB to update for information received through 1/7. | $1,300.00 | 2.0 | $1,300.00 |
| 128. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/7/2019 | 1.0 | Review of FI responses received through 1/7. | $650.00 | 1.0 | $650.00 |
| 129. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/7/2019 | 1.7 | Review of AH responses received through 1/7. | $1,105.00 | 1.7 | $1,105.00 |
| 130. | Managing Director | Gittleman, Ann | $650.00 | 998 | Case Administration | 1/8/2019 | 5.0 | Travel from NYC > SJU. | $3,250.00 | 5.0 | $3,250.00 |
| 131. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.3 | Call with E. Hornung, J. Jacobson, D. Tocci re: Follow-up FI Process. | $195.00 | 0.3 | $195.00 |
| 132. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/8/2019 | 2.9 | Prepare for upcoming FI meetings. | $1,885.00 | 2.9 | $1,885.00 |
| 133. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.3 | Prepare for upcoming AH meetings | $845.00 | 1.3 | $845.00 |
| 134. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/9/2019 | 0.8 | Meet with ACAA with N. Ledwidge, J. Jacobson. | $520.00 | 0.8 | $520.00 |
| 135. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with N. Ledwidge, J. Feltman, J. Jacobson, K. Lattner, D. Tocci. | $520.00 | 0.8 | $520.00 |
| 136. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/9/2019 | 1.9 | Provide updates to counsel and FOMB for information received through 1/9. | $1,235.00 | 1.9 | $1,235.00 |
| 137. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/9/2019 | 1.3 | Review of FI responses received through 1/9. | $845.00 | 1.3 | $845.00 |
| 138. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/9/2019 | 1.1 | Review of AH responses received through 1/9. | $715.00 | 1.1 | $715.00 |
| 139. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/10/2019 | 1.1 | Meet with Tribunal General de Justica, J. Jacobson, J. Feltman. | $715.00 | 1.1 | $715.00 |
| 140. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/10/2019 | 2.7 | Prep for meeting with UPR. | $1,755.00 | 2.7 | $1,755.00 |
| 141. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/10/2019 | 1.3 | Meet with UPR, J. Jacobson, Z. Saeed. | $845.00 | 1.3 | $845.00 |
| 142. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/10/2019 | 1.6 | Prepare for and meet with M. Yassin/COFINA. | $1,040.00 | 1.6 | $1,040.00 |
| 143. | Managing Director | Gittleman, Ann | $650.00 | 998 | Case Administration | 1/10/2019 | 5.0 | Travel from SJU > NYC. | $3,250.00 | 5.0 | $3,250.00 |
| 144. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/10/2019 | 2.1 | Draft update to N. Jaresko. | $1,365.00 | 2.1 | $1,365.00 |
| 145. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/11/2019 | 2.1 | Review of AH responses received through 1/11. | $1,365.00 | 2.1 | $1,365.00 |
| 146. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/11/2019 | 1.9 | Status update with counsel and FOMB for information received through 1/11. | $1,235.00 | 1.9 | $1,235.00 |
| 147. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge, Z. Saeed. | $520.00 | 0.8 | $520.00 |
| 148. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/11/2019 | 1.2 | Review of FI responses received through 1/11. | $780.00 | 1.2 | $780.00 |
| 149. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Call with the FOMB and J. Feltman. | $650.00 | 1.0 | $650.00 |
| 150. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Various calls with the team | $650.00 | 1.0 | $650.00 |
| 151. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/14/2019 | 0.8 | Internal status call with N. Ledwidge, J. Feltman,K.Lattner | $520.00 | 0.8 | $520.00 |
| 152. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/14/2019 | 0.8 | Review of AH status | $520.00 | 0.8 | $520.00 |
| 153. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/15/2019 | 2.9 | Review of AH information received through 1/15 and reach out to various parties to move process forward. | $1,885.00 | 2.9 | $1,885.00 |
| 154. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.6 | Meeting M. Tulla, K. Williamson, J. Feltman, K. Lattner, N. Ledwidge, J. Calderon, M. Lopez. | $390.00 | 0.6 | $390.00 |
| 155. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/15/2019 | 2.6 | Review of FI information received through 1/15 and reach out to various parties to move process forward. | $1,690.00 | 2.6 | $1,690.00 |
| 156. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/16/2019 | 0.3 | Follow up to Hacienda meeting with K. Lattner, A. Gittleman. | $195.00 | 0.3 | $195.00 |
| 157. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/16/2019 | 0.9 | Meet with Hacienda, K. Lattner, J. Feltman, J. Jacobson. | $585.00 | 0.9 | $585.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 158. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.4 | Call with K. Lattner to discuss PREPA ERS. | $260.00 | 0.4 | $260.00 |
| 159. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, J. Feltman, E. Hornung, N. Ledwidge, J. Jacobson. | $455.00 | 0.7 | $455.00 |
| 160. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.5 | Follow up call re: "roadblocks" with J. Elkoury, E. Trigo, J. Feltman, K. Lattner. | $325.00 | 0.5 | $325.00 |
| 161. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/16/2019 | 1.9 | Review AH responses through 1/16. | $1,235.00 | 1.9 | $1,235.00 |
| 162. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/17/2019 | 1.1 | Review of FI responses received through 1/17. | $715.00 | 1.1 | $715.00 |
| 163. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/17/2019 | 1.4 | Review of AH and FI status as of 1/17; reach out to various parties to move process forward. | $910.00 | 1.4 | $910.00 |
| 164. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/17/2019 | 2.1 | Review of AH responses received through 1/17. | $1,365.00 | 2.1 | $1,365.00 |
| 165. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.5 | Call with the FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 |
| 166. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.5 | Status update call with FOMB re: AH and assignment for Board. | $325.00 | 0.5 | $325.00 |
| 167. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/18/2019 | 1.3 | Draft update to Board. | $845.00 | 1.3 | $845.00 |
| 168. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with J. Feltman, J. Jacobson, E. Hornung, Z. Saeed, N. Ledwidge. | $520.00 | 0.8 | $520.00 |
| 169. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/18/2019 | 1.7 | Review of AH status for information received through 1/18. | $1,105.00 | 1.7 | $1,105.00 |
| 170. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/19/2019 | 0.5 | Call with K. Lattner to discuss board memo. | $325.00 | 0.5 | $325.00 |
| 171. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/19/2019 | 1.6 | Prepare and update slides for the Board. | $1,040.00 | 1.6 | $1,040.00 |
| 172. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/20/2019 | 2.9 | Prepare and update slides for Board presentation. | $1,885.00 | 2.9 | $1,885.00 |
| 173. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/21/2019 | 0.8 | Call with K. Lattner to discuss updated board memo. | $520.00 | 0.8 | $520.00 |
| 174. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/21/2019 | 1.6 | Review of FI responses received through 1/21. | $1,040.00 | 1.6 | $1,040.00 |
| 175. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/21/2019 | 2.9 | Review AH responses received through 1/21. | $1,885.00 | 2.9 | $1,885.00 |
| 176. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/22/2019 | 1.8 | Prepare for upcoming AH meetings. | $1,170.00 | 1.8 | $1,170.00 |
| 177. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. | $455.00 | 0.7 | $455.00 |
| 178. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.6 | Discussion re: memo for board with K. Lattner, J. Feltman. | $390.00 | 0.6 | $390.00 |
| 179. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/22/2019 | 0.7 | Review FI information received through 1/22. | $455.00 | 0.7 | $455.00 |
| 180. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/23/2019 | 1.0 | Summarize information from meeting. | $650.00 | 1.0 | $650.00 |
| 181. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/23/2019 | 1.0 | Prep for upcoming AH meetings. | $650.00 | 1.0 | $650.00 |
| 182. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/23/2019 | 2.8 | Meet with PREPA, K. Lattner. | $1,820.00 | 2.8 | $1,820.00 |
| 183. | Managing Director | Gittleman, Ann | $650.00 | 998 | Case Administration | 1/23/2019 | 5.0 | Travel from NYC > SJU. | $3,250.00 | 5.0 | $3,250.00 |
| 184. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.5 | Update call with J. Feltman, K. Lattner. | $325.00 | 0.5 | $325.00 |
| 185. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/24/2019 | 2.1 | Review AH responses received through 1/24. | $1,365.00 | 2.1 | $1,365.00 |
| 186. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/24/2019 | 0.5 | Call with E. Hornung, J. Feltman re: Citibank statements and GDB bank records. | $325.00 | 0.5 | $325.00 |
| 187. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/24/2019 | 0.7 | Review FI responses received through 1/24. | $455.00 | 0.7 | $455.00 |
| 188. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/25/2019 | 3.0 | Review of AH responses received through 1/28. | $1,950.00 | 3.0 | $1,950.00 |
| 189. | Managing Director | Gittleman, Ann | $650.00 | 998 | Case Administration | 1/25/2019 | 5.0 | Travel from SJU > NYC. | $3,250.00 | 5.0 | $3,250.00 |
| 190. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.5 | Call with FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 |
| 191. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with J. Feltman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $520.00 | 0.8 | $520.00 |
| 192. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/25/2019 | 1.0 | Update calls with FOMB to catch up on status of AH and assignment for Board. | $650.00 | 1.0 | $650.00 |
| 193. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/25/2019 | 1.0 | Prepare update to Board. | $650.00 | 1.0 | $650.00 |
| 194. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/28/2019 | 0.5 | Call with FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 |
| 195. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/28/2019 | 0.7 | Internal call with J. Feltman, Z. Saeed, E. Hornung, J. Jacobson. | $455.00 | 0.7 | $455.00 |
| 196. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/28/2019 | 2.9 | Prep for upcoming AH meetings for the week. | $1,885.00 | 2.9 | $1,885.00 |
| 197. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/28/2019 | 1.8 | Review AH responses received through 1/28. | $1,170.00 | 1.8 | $1,170.00 |
| 198. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/29/2019 | 2.6 | Summarize Meeting with Hacienda and update the team. | $1,690.00 | 2.6 | $1,690.00 |
| 199. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/29/2019 | 3.2 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, Z. Saeed. | $2,080.00 | 3.2 | $2,080.00 |
| 200. | Managing Director | Gittleman, Ann | $650.00 | 998 | Case Administration | 1/29/2019 | 6.0 | Travel from NYC > SJU. | $3,900.00 | 6.0 | $3,900.00 |
| 201. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/29/2019 | 2.2 | Review FI Responses received through 1/29. | $1,430.00 | 2.2 | $1,430.00 |
| 202. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/29/2019 | 2.6 | Review AH Responses received through 1/29. | $1,690.00 | 2.6 | $1,690.00 |
| 203. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/30/2019 | 6.3 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, Z. Saeed. | $4,095.00 | 6.3 | $4,095.00 |
| 204. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.5 | Call with FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 |
| 205. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/30/2019 | 2.3 | Summarize Meeting with Hacienda and update the team. | $1,495.00 | 2.3 | $1,495.00 |
| 206. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. | $195.00 | 0.3 | $195.00 |
| 207. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/30/2019 | 2.8 | Review FI responses received through 1/30. | $1,820.00 | 2.8 | $1,820.00 |
| 208. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.9 | Review AH Responses received through 1/30. | $1,885.00 | 2.9 | $1,885.00 |
| 209. | Managing Director | Gittleman, Ann | $650.00 | 201 | Account Holder Requests | 1/31/2019 | 6.2 | Meet with Hacienda and Review accounting systems with Z. Saeed, N. Ledwidge, K. Lattner. | $4,030.00 | 6.2 | $4,030.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 210. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/31/2019 | 1.0 | Call with J. Feltman re: Hacienda. | $650.00 | 1.0 | $650.00 |
| 211. | Managing Director | Gittleman, Ann | $650.00 | 202 | Financial Institution Requests | 1/31/2019 | 2.8 | Review FI Responses received through 1/31. | $1,820.00 | 2.8 | $1,820.00 |
| 212. | Managing Director | Gittleman, Ann | $650.00 | 601 | Priority AH Review Process | 1/31/2019 | 2.7 | Review AH Responses received through 1/31. | $1,755.00 | 2.7 | $1,755.00 |
| 213. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/1/2019 | 6.0 | Travel from CVG > SJU. | $2,550.00 | 6.0 | $2,550.00 |
| 214. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/2/2019 | 0.5 | Travel to/from OfficeMax for office supplies. | $212.50 | 0.5 | $212.50 |
| 215. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/2/2019 | 1.1 | Set up FOMB office for team work stations w/ J. Jacobson. | $467.50 | 1.1 | $467.50 |
| 216. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ A. Gittleman, N. Ledwidge, K. Lattner, J. Jacobson. | $212.50 | 0.5 | $212.50 |
| 217. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Correspondence re: case status update. | $212.50 | 0.5 | $212.50 |
| 218. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.1 | Draft follow up memo to team re: FI worksheets. | $42.50 | 0.1 | $42.50 |
| 219. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.2 | Draft update memo to internal team re: Banco Popular access and issues. | $85.00 | 0.2 | $85.00 |
| 220. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.2 | Email correspondence w/ Oriental bank re: meeting request. | $85.00 | 0.2 | $85.00 |
| 221. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.3 | Discuss meeting request tasks w/ D. Tocci. | $127.50 | 0.3 | $127.50 |
| 222. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.3 | Email correspondence re: FI processes. | $127.50 | 0.3 | $127.50 |
| 223. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.3 | Email correspondence w/ Scotiabank re: meeting request. | $127.50 | 0.3 | $127.50 |
| 224. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.7 | Draft memo to team re: FI access process. | $297.50 | 0.7 | $297.50 |
| 225. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.9 | Update FI access tracker for information received through 1/2. | $382.50 | 0.9 | $382.50 |
| 226. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 1.0 | Discuss updates with J. Feltman re: AH issues and potential material duplicative bank accounts. | $425.00 | 1.0 | $425.00 |
| 227. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 2.1 | Update FI meeting request summary. | $892.50 | 2.1 | $892.50 |
| 228. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.4 | Call with Oriental Bank re: meeting request. | $170.00 | 0.4 | $170.00 |
| 229. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/3/2019 | 0.3 | Draft memo to team re: office equipment set up. | $127.50 | 0.3 | $127.50 |
| 230. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/3/2019 | 1.0 | Set up FOMB office for team printer. | $425.00 | 1.0 | $425.00 |
| 231. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/3/2019 | 0.9 | Draft weekly update memo. | $382.50 | 0.9 | $382.50 |
| 232. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/3/2019 | 0.3 | Call with BNY melon Trust re: account access. | $127.50 | 0.3 | $127.50 |
| 233. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/3/2019 | 0.4 | Discuss FI access request w/ US Bank. | $170.00 | 0.4 | $170.00 |
| 234. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/3/2019 | 0.9 | Update FI information chart per new information received. | $382.50 | 0.9 | $382.50 |
| 235. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/3/2019 | 1.0 | Update discussions re: FIs and AHs with J. Feltman and J. Jacobson. | $425.00 | 1.0 | $425.00 |
| 236. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/3/2019 | 1.1 | Build framework for FI information received summary schedule. | $467.50 | 1.1 | $467.50 |
| 237. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/3/2019 | 1.2 | Prepare FI information received summary schedule. | $510.00 | 1.2 | $510.00 |
| 238. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/4/2019 | 6.0 | Travel from SJU > CVG. | $2,550.00 | 6.0 | $2,550.00 |
| 239. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/4/2019 | 1.0 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson. | $425.00 | 1.0 | $425.00 |
| 240. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/4/2019 | 0.2 | Draft memo to team re: Scotiabank access letter draft. | $85.00 | 0.2 | $85.00 |
| 241. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/4/2019 | 0.3 | Update FI access tracker. | $127.50 | 0.3 | $127.50 |
| 242. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/4/2019 | 0.3 | Update Scotiabank letter per comments from FOMB. | $127.50 | 0.3 | $127.50 |
| 243. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/4/2019 | 0.5 | Travel to/from mtg. w/ Scotiabank, J. Jacobson. | $212.50 | 0.5 | $212.50 |
| 244. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/4/2019 | 0.5 | Meeting with Scotiabank to discuss FI letter with J. Jacobson. | $212.50 | 0.5 | $212.50 |
| 245. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/4/2019 | 1.2 | Update FI access schedule for information received through 1/4. | $510.00 | 1.2 | $510.00 |
| 246. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/7/2019 | 2.6 | Draft various FI correspondence re: expedited meetings. | $1,105.00 | 2.6 | $1,105.00 |
| 247. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/7/2019 | 1.4 | Review bank accounts inbox for FI correspondence (cont'd). | $595.00 | 1.4 | $595.00 |
| 248. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/7/2019 | 1.6 | Review bank accounts inbox for FI correspondence. | $680.00 | 1.6 | $680.00 |
| 249. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/7/2019 | 0.2 | Call with J. Jacobson, D. Tocci re: FI Letters/Process. | $85.00 | 0.2 | $85.00 |
| 250. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/8/2019 | 0.5 | Various administrative tasks re: FOMB scheduling. | $212.50 | 0.5 | $212.50 |
| 251. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.5 | Discuss request with Santander. | $212.50 | 0.5 | $212.50 |
| 252. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.6 | Draft memo re: FI correspondence update. | $255.00 | 0.6 | $255.00 |
| 253. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.8 | Respond to inquiries from FOMB staff re: FI process. | $340.00 | 0.8 | $340.00 |
| 254. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 1.2 | Update status schedule re: FI correspondence. | $510.00 | 1.2 | $510.00 |
| 255. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 2.1 | Follow up to A. Gittleman inquiries re: FI process. | $892.50 | 2.1 | $892.50 |
| 256. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 1.6 | Review BNY Mellon information. | $680.00 | 1.6 | $680.00 |
| 257. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.3 | Draft memo re: Santander discussion. | $127.50 | 0.3 | $127.50 |
| 258. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.3 | Call with J. Jacobson re: Follow-up FI Process. | $127.50 | 0.3 | $127.50 |
| 259. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.3 | Call with J. Jacobson, A. Gittleman, D. Tocci re: Follow-up FI Process. | $127.50 | 0.3 | $127.50 |
| 260. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/9/2019 | 0.6 | Update summary FI information schedule. | $255.00 | 0.6 | $255.00 |
| 261. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/9/2019 | 1.1 | Draft memo to team re: FI process, progress, and open items. | $467.50 | 1.1 | $467.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 262. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/9/2019 | 0.3 | Update AH level summary. | $127.50 | 0.3 | $127.50 |
| 263. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/9/2019 | 0.4 | Update FI level summary. | $170.00 | 0.4 | $170.00 |
| 264. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/10/2019 | 0.6 | Review GDB/Banco Popular accounts. | $255.00 | 0.6 | $255.00 |
| 265. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/10/2019 | 0.8 | Review bank accounts inbox for FI correspondence received through 1/10. | $340.00 | 0.8 | $340.00 |
| 266. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.4 | Fee Statement preparation training with J. Jacobson. | $170.00 | 0.4 | $170.00 |
| 267. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/14/2019 | 0.5 | Review UPR consent letters outstanding. | $212.50 | 0.5 | $212.50 |
| 268. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/14/2019 | 2.7 | Prepare summary of FI process to date by FI. | $1,147.50 | 2.7 | $1,147.50 |
| 269. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/14/2019 | 0.2 | Review Santander memo from D. Tocci. | $85.00 | 0.2 | $85.00 |
| 270. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/14/2019 | 0.2 | Draft correspondence re: Popular accounts. | $85.00 | 0.2 | $85.00 |
| 271. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/14/2019 | 0.3 | Draft correspondence w/ team re: Santander balances. | $127.50 | 0.3 | $127.50 |
| 272. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/14/2019 | 1.0 | Discuss request on t/c w/ US Bank. | $425.00 | 1.0 | $425.00 |
| 273. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/14/2019 | 1.1 | Draft memo to team re: Largest FI progress. | $467.50 | 1.1 | $467.50 |
| 274. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.8 | Internal status call with K. Lattner, J. Feltman, D. Tocci, J. Jacobson. | $340.00 | 0.8 | $340.00 |
| 275. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/15/2019 | 0.8 | Draft memo to team re: Santander next steps. | $340.00 | 0.8 | $340.00 |
| 276. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/15/2019 | 1.2 | Review Oriental Bank FI progress. | $510.00 | 1.2 | $510.00 |
| 277. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/15/2019 | 1.6 | Review Santander information received. | $680.00 | 1.6 | $680.00 |
| 278. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/15/2019 | 0.7 | Review information re: Citibank accounts. | $297.50 | 0.7 | $297.50 |
| 279. | Vice President | Hornung, Eric | $425.00 | 201 | Account Holder Requests | 1/16/2019 | 0.3 | Prepare UPR cut out for J. Jacobson. | $127.50 | 0.3 | $127.50 |
| 280. | Vice President | Hornung, Eric | $425.00 | 201 | Account Holder Requests | 1/16/2019 | 0.2 | Call with E. Hornung to discuss AH status. | $85.00 | 0.2 | $85.00 |
| 281. | Vice President | Hornung, Eric | $425.00 | 201 | Account Holder Requests | 1/16/2019 | 0.2 | Call with K. Lattner to discuss COFINA accounts. | $85.00 | 0.2 | $85.00 |
| 282. | Vice President | Hornung, Eric | $425.00 | 201 | Account Holder Requests | 1/16/2019 | 0.4 | Prepare UPR cut out for K. Lattner. | $170.00 | 0.4 | $170.00 |
| 283. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, J. Feltman, A. Gittleman, N. Ledwidge, J. Jacobson. | $297.50 | 0.7 | $297.50 |
| 284. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/16/2019 | 0.7 | Review Scotiabank information. | $297.50 | 0.7 | $297.50 |
| 285. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/16/2019 | 1.1 | Review US Bank information. | $467.50 | 1.1 | $467.50 |
| 286. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/17/2019 | 0.4 | Draft updated weekly update to FOMB as of 1/16. | $170.00 | 0.4 | $170.00 |
| 287. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/17/2019 | 0.7 | Draft initial weekly update to FOMB as of 1/16. | $297.50 | 0.7 | $297.50 |
| 288. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.3 | Draft update to team re: summary schedules. | $127.50 | 0.3 | $127.50 |
| 289. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, Z. Saeed, N. Ledwidge. | $340.00 | 0.8 | $340.00 |
| 290. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/18/2019 | 0.2 | Draft memo re: BDE status. | $85.00 | 0.2 | $85.00 |
| 291. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/18/2019 | 0.2 | Draft memo re: Citibank status. | $85.00 | 0.2 | $85.00 |
| 292. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/18/2019 | 0.6 | Review Popular progress. | $255.00 | 0.6 | $255.00 |
| 293. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/19/2019 | 1.1 | Review received information. | $467.50 | 1.1 | $467.50 |
| 294. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/20/2019 | 6.0 | Travel from CVG > SJU. | $2,550.00 | 6.0 | $2,550.00 |
| 295. | Vice President | Hornung, Eric | $425.00 | 201 | Account Holder Requests | 1/21/2019 | 0.1 | Draft note to K. Lattner re: COFINA bond. | $42.50 | 0.1 | $42.50 |
| 296. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/21/2019 | 0.9 | Draft memo to team re: account database updating. | $382.50 | 0.9 | $382.50 |
| 297. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/21/2019 | 2.0 | Prepare summaries of outstanding accounts per FI. | $850.00 | 2.0 | $850.00 |
| 298. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.6 | Draft memo re: process of updated summary and information. | $255.00 | 0.6 | $255.00 |
| 299. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, K. Lattner, Z. Saeed. | $297.50 | 0.7 | $297.50 |
| 300. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.2 | Call with J. Feltman, R. Levy re: tables for draft report. | $85.00 | 0.2 | $85.00 |
| 301. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/22/2019 | 0.2 | Correspondence re: Citibank progress. | $85.00 | 0.2 | $85.00 |
| 302. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/22/2019 | 0.4 | Discuss accounts with BDE representative. | $170.00 | 0.4 | $170.00 |
| 303. | Vice President | Hornung, Eric | $425.00 | 201 | Account Holder Requests | 1/23/2019 | 0.4 | Correspondence re: retirement AH. | $170.00 | 0.4 | $170.00 |
| 304. | Vice President | Hornung, Eric | $425.00 | 998 | Case Administration | 1/24/2019 | 6.0 | Travel from SJU > CVG. | $2,550.00 | 6.0 | $2,550.00 |
| 305. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/24/2019 | 0.5 | Call with A. Gittleman, J. Feltman re: Citibank statements and GDB bank records. | $212.50 | 0.5 | $212.50 |
| 306. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/24/2019 | 0.4 | Draft memo re: Citibank account statements. | $170.00 | 0.4 | $170.00 |
| 307. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/24/2019 | 2.7 | Review Citibank account statements. | $1,147.50 | 2.7 | $1,147.50 |
| 308. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Draft weekly update to FOMB as of 1/24. | $340.00 | 0.8 | $340.00 |
| 309. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, N. Ledwidge, J. Jacobson, K. Lattner. | $340.00 | 0.8 | $340.00 |
| 310. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/25/2019 | 0.4 | Review multiple emails from Popular. | $170.00 | 0.4 | $170.00 |
| 311. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/25/2019 | 0.8 | Review reconciled information to schedule outstanding meetings. | $340.00 | 0.8 | $340.00 |
| 312. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/25/2019 | 0.9 | Draft memo re: FI information inflows. | $382.50 | 0.9 | $382.50 |
| 313. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/25/2019 | 2.7 | Prepare Citibank reconciliation. | $1,147.50 | 2.7 | $1,147.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 314. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/28/2019 | 0.7 | Internal call with A. Gittleman, J. Feltman, Z. Saeed, J. Jacobson. | $297.50 | 0.7 | $297.50 |
| 315. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/28/2019 | 0.2 | Draft note to FOMB re: FI access. | $85.00 | 0.2 | $85.00 |
| 316. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/28/2019 | 1.4 | Draft memo re: FI information received and unreconciled accounts. | $595.00 | 1.4 | $595.00 |
| 317. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. | $127.50 | 0.3 | $127.50 |
| 318. | Vice President | Hornung, Eric | $425.00 | 202 | Financial Institution Requests | 1/30/2019 | 0.2 | Review non responsive FI request. | $85.00 | 0.2 | $85.00 |
| 319. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 1/14/2019 | 2.0 | Review new information ahead of meeting with Autoridad de Energia Electrica. | $790.00 | 2.0 | $790.00 |
| 320. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 1/16/2019 | 0.5 | Call w/ N. Ledwidge re: status update for Autoridad de Energia Electrica. | $197.50 | 0.5 | $197.50 |
| 321. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 1/17/2019 | 2.0 | Review new information ahead of meeting with Autoridad de Desperdicios Solidos. | $790.00 | 2.0 | $790.00 |
| 322. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 1/22/2019 | 1.5 | Review new information ahead of meeting with Autoridad de Tierras. | $592.50 | 1.5 | $592.50 |
| 323. | Senior Associate | Hudson, Tremaine | $395.00 | 601 | Priority AH Review Process | 1/29/2019 | 2.0 | Perform QC of TC AH balances for Autoridad para el Financiamiento de la Vivienda. | $790.00 | 2.0 | $790.00 |
| 324. | Analyst | Jacobson, Jennifer L | $225.00 | 998 | Case Administration | 1/1/2019 | 9.0 | Travel from EWR > SJU. | $2,025.00 | 9.0 | $2,025.00 |
| 325. | Analyst | Jacobson, Jennifer L | $225.00 | 201 | Account Holder Requests | 1/2/2019 | 1.8 | Follow up review of Corporacion Proyecto ENLACE Cano Martin Pena (cont'd). | $405.00 | 1.8 | $405.00 |
| 326. | Analyst | Jacobson, Jennifer L | $225.00 | 998 | Case Administration | 1/2/2019 | 1.1 | Set up FOMB office for team work stations w/ E. Hornung. | $247.50 | 1.1 | $247.50 |
| 327. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.7 | Call with J. Kanto re: QC process for documents and materials uploaded to TC. | $157.50 | 0.7 | $157.50 |
| 328. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ A. Gittleman, N. Ledwidge, K. Lattner, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 329. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/2/2019 | 0.3 | Pull docs for HTA, add to SharePoint for O&B. | $67.50 | 0.3 | $67.50 |
| 330. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/2/2019 | 0.4 | Pull docs for ERS, add to SharePoint for O&B. | $90.00 | 0.4 | $90.00 |
| 331. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.3 | Initial review of Comision de Desarrollo Cooperativo. | $292.50 | 1.3 | $292.50 |
| 332. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.7 | Follow up review of Departamento de Asuntos Consumidor. | $382.50 | 1.7 | $382.50 |
| 333. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.8 | Initial Review of Corporacion Proyecto ENLACE Cano Martin Pena. | $405.00 | 1.8 | $405.00 |
| 334. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 1/3/2019 | 0.3 | Edit weekly update email to N. Jaresko. | $67.50 | 0.3 | $67.50 |
| 335. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 1/3/2019 | 0.3 | Call with J. Kanto re: QC process for documents and materials uploaded to TC (cont'd). | $67.50 | 0.3 | $67.50 |
| 336. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 1/3/2019 | 1.0 | Update discussions re: FIs and AHs with E. Hornung and J. Feltman. | $225.00 | 1.0 | $225.00 |
| 337. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/3/2019 | 0.2 | Call with Roosevelt Roads re: clarity on requested info. | $45.00 | 0.2 | $45.00 |
| 338. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/3/2019 | 0.5 | Follow up review of Departamento de Transportacion y Obras Publicas. | $112.50 | 0.5 | $112.50 |
| 339. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/3/2019 | 0.5 | Follow up review of Oficina de Gerencia de Permisos. | $112.50 | 0.5 | $112.50 |
| 340. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/3/2019 | 1.3 | Follow up review of Comision de Investigacion, Procesamiento y Apelacion. | $292.50 | 1.3 | $292.50 |
| 341. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 1/3/2019 | 1.5 | Reconcile Process Tracker to info in TC. | $337.50 | 1.5 | $337.50 |
| 342. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/3/2019 | 1.7 | Follow up review of Departamento de Transportacion y Obras Publicas (cont'd). | $382.50 | 1.7 | $382.50 |
| 343. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/3/2019 | 1.8 | Follow up review of Administracion de Servicios Generales. | $405.00 | 1.8 | $405.00 |
| 344. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 1/4/2019 | 1.0 | Internal status call with A. Gittleman, E. Hornung, J. Feltman | $225.00 | 1.0 | $225.00 |
| 345. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 1/4/2019 | 0.5 | Travel to/from mtg. w/ Scotiabank, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 346. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 1/4/2019 | 0.5 | Meeting with Scotiabank to discuss FI letter with EH | $112.50 | 0.5 | $112.50 |
| 347. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 1.4 | Follow up review of Junta de Relaciones Trabajo. | $315.00 | 1.4 | $315.00 |
| 348. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 2.3 | Save down files from TC into AH Review folders. | $517.50 | 2.3 | $517.50 |
| 349. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 2.3 | Prepare training materials re: TC for Z. Saeed. | $517.50 | 2.3 | $517.50 |
| 350. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 0.8 | Follow up review of Oficina Procuradora de las Mujeres. | $180.00 | 0.8 | $180.00 |
| 351. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 0.8 | Follow up review of Comision Derechos Civiles. | $180.00 | 0.8 | $180.00 |
| 352. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 1.0 | Help J. Kanto with QC of Corporacion de Fondo de Interes Apremiente. | $225.00 | 1.0 | $225.00 |
| 353. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 1.3 | Onboarding training call with Z. Saeed. | $292.50 | 1.3 | $292.50 |
| 354. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 0.5 | Follow up review of Comision Derechos Civiles (cont'd). | $112.50 | 0.5 | $112.50 |
| 355. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/4/2019 | 0.5 | Check Oficina de etica Gubernamental for Z. Saeed and give him guidance on reviews. | $112.50 | 0.5 | $112.50 |
| 356. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 1/7/2019 | 1.0 | Call with K. Lattner, N. Ledwidge, Z. Saeed re: AH Reviews. | $225.00 | 1.0 | $225.00 |
| 357. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 1/7/2019 | 0.2 | Call with E. Hornung, D. Tocci re: FI Letters/Process. | $45.00 | 0.2 | $45.00 |
| 358. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.6 | Summarize final reviews performed while N. Ledwidge was away. | $135.00 | 0.6 | $135.00 |
| 359. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 1.0 | Summarize Hacienda review to K. Lattner, N. Ledwidge, Z. Saeed. | $225.00 | 1.0 | $225.00 |
| 360. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.1 | Call with N. Ledwidge to catch up on AH Final review status. | $22.50 | 0.1 | $22.50 |
| 361. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.5 | Run report of AH Responses as per discussion with K. Lattner. | $112.50 | 0.5 | $112.50 |
| 362. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.3 | Call with E. Hornung re: Follow-up FI Process. | $67.50 | 0.3 | $67.50 |
| 363. | Analyst | Jacobson, Jennifer L | $225.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.3 | Call with E. Hornung, A. Gittleman, D. Tocci re: Follow-up FI Process. | $67.50 | 0.3 | $67.50 |
| 364. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.5 | Final review of Aportaciones para Pensiones y Seguridad Social (cont'd). | $337.50 | 1.5 | $337.50 |
| 365. | Analyst | Jacobson, Jennifer L | $225.00 | 601 | Priority AH Review Process | 1/8/2019 | 0.8 | Final review of Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros (cont'd). | $180.00 | 0.8 | $180.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 366. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/8/2019 | 0.5 | Final review of Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros. | $112.50 | 0.5 | $112.50 | |
| 367. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/9/2019 | 0.8 | Meet with ACAA with N. Ledwidge, A. Gittleman. | $180.00 | 0.8 | $180.00 | |
| 368. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/9/2019 | 2.3 | Meet with Compania de Turismo with N. Ledwidge. | $517.50 | 2.3 | $517.50 | |
| 369. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, K. Lattner, D. Tocci, N. Ledwidge. | $180.00 | 0.8 | $180.00 | |
| 370. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/9/2019 | 0.8 | Attend meeting with Oriental Bank and D. Tocci. | $180.00 | 0.8 | $180.00 | |
| 371. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/9/2019 | 1.0 | Final review of Loteria Traditional. | $225.00 | 1.0 | $225.00 | |
| 372. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/9/2019 | 0.3 | Status call re: UPR with K. Lattner, N. Ledwidge, Z. Saeed. | $67.50 | 0.3 | $67.50 | |
| 373. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/9/2019 | 0.3 | Locate files that relate to Tribunal re: email from A. Gittleman. | $67.50 | 0.3 | $67.50 | |
| 374. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/9/2019 | 0.7 | Prep for meeting with AFI. | $157.50 | 0.7 | $157.50 | |
| 375. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/10/2019 | 1.1 | Meet with Tribunal General de Justica, A. Gittleman, J. Feltman. | $247.50 | 1.1 | $247.50 | |
| 376. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/10/2019 | 1.2 | Summarize AH meetings held today. | $270.00 | 1.2 | $270.00 | |
| 377. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/10/2019 | 0.7 | Prep for meeting with UPR. | $157.50 | 0.7 | $157.50 | |
| 378. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/10/2019 | 1.3 | Meet with UPR, Z. Saeed, A. Gittleman. | $292.50 | 1.3 | $292.50 | |
| 379. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/10/2019 | 1.4 | Meet with AFI. | $315.00 | 1.4 | $315.00 | |
| 380. | Analyst | Jacobson, Jennifer L. | $225.00 | 998 | Case Administration | 1/10/2019 | 0.9 | Travel to/from UPR. | $202.50 | 0.9 | $202.50 | |
| 381. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with K.Lattner re: Weekly update email. | $112.50 | 0.5 | $112.50 | |
| 382. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with G. Macmaster, B. Klyman, J. Kanto re: training on updating process tracker in TC. | $112.50 | 0.5 | $112.50 | |
| 383. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/10/2019 | 0.1 | Invesco call w/ D. Tocci. | $22.50 | 0.1 | $22.50 | |
| 384. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/10/2019 | 0.9 | Prep for meeting with Tribunal General de Justica | $202.50 | 0.9 | $202.50 | |
| 385. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/11/2019 | 2.0 | Organize notes from various AH meetings. | $450.00 | 2.0 | $450.00 | |
| 386. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/11/2019 | 2.8 | Summarize Tribunal meeting for A. Gittleman; update template for AH. | $630.00 | 2.8 | $630.00 | |
| 387. | Analyst | Jacobson, Jennifer L. | $225.00 | 998 | Case Administration | 1/11/2019 | 7.8 | Travel from SJU > EWR. | $1,755.00 | 7.8 | $1,755.00 | |
| 388. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.3 | Discussion with G. Macmaster, J. Kanto, B. Klyman re: Updating Process Tracker in TC. | $67.50 | 0.3 | $67.50 | |
| 389. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.4 | Fee Statement preparation training with E. Hornung. | $90.00 | 0.4 | $90.00 | |
| 390. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, Z. Saeed. | $180.00 | 0.8 | $180.00 | |
| 391. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/13/2019 | 0.8 | Provide Summary to team ahead of Autoridad de Edificios Publicos meeting. | $180.00 | 0.8 | $180.00 | |
| 392. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/13/2019 | 1.3 | Provide Summary to team ahead of Banco Gubernamental de Fomento meeting. | $292.50 | 1.3 | $292.50 | |
| 393. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/13/2019 | 0.5 | Run/Send new reports for team - exhibits from developer. | $112.50 | 0.5 | $112.50 | |
| 394. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/14/2019 | 0.8 | Called into meeting with Autoridad de Edificios Publicos, N. Ledwidge, K. Lattner (shorter meeting than live). | $180.00 | 0.8 | $180.00 | |
| 395. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/14/2019 | 1.3 | Summarize information received for Autoridad de Carreteras y Transportacion. | $292.50 | 1.3 | $292.50 | |
| 396. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/14/2019 | 1.3 | Summarize Compania de Comercio y Exportacion ahead of AH meeting. | $292.50 | 1.3 | $292.50 | |
| 397. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/15/2019 | 0.8 | Call into meeting with Compañia de Comercio y Exportación , K. Lattner. | $180.00 | 0.8 | $180.00 | |
| 398. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/15/2019 | 1.1 | Create bank account report for all retirement AHs. | $247.50 | 1.1 | $247.50 | |
| 399. | Analyst | Jacobson, Jennifer L. | $225.00 | 998 | Case Administration | 1/15/2019 | 0.5 | Pull billing detail from August - December as per discuss with J. Feltman. | $112.50 | 0.5 | $112.50 | |
| 400. | Analyst | Jacobson, Jennifer L. | $225.00 | 998 | Case Administration | 1/15/2019 | 2.3 | Pull billing detail from August - December as per discuss with J. Feltman (cont'd). | $517.50 | 2.3 | $517.50 | |
| 401. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.2 | Call with B. Klyman, G. Macmaster, J. Kanto re: TC document updates. | $45.00 | 0.2 | $45.00 | |
| 402. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.8 | Internal status call with K. Lattner, J. Feltman, E. Hornung, D. Tocci. | $180.00 | 0.8 | $180.00 | |
| 403. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/16/2019 | 1.3 | Summarize meeting with Compania de Turismo. | $292.50 | 1.3 | $292.50 | |
| 404. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/16/2019 | 0.6 | Run Report to identify Hacienda managed accounts, as per discussion with K. Lattner. | $135.00 | 0.6 | $135.00 | |
| 405. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/16/2019 | 0.9 | Meet with Hacienda, J. Feltman, A. Gittleman, K. Lattner. | $202.50 | 0.9 | $202.50 | |
| 406. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge. | $157.50 | 0.7 | $157.50 | |
| 407. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.5 | Call with B. Klyman, G. Macmaster, J. Kanto re: TC document updates (cont'd). | $112.50 | 0.5 | $112.50 | |
| 408. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/17/2019 | 1.0 | Send follow-up letter to ACAA following meeting. | $225.00 | 1.0 | $225.00 | |
| 409. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.3 | Email/call with N. Ledwidge re: schedules and travel. | $67.50 | 0.3 | $67.50 | |
| 410. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.3 | Call with J. Kanto re: review of Departamento de Hacienda. | $67.50 | 0.3 | $67.50 | |
| 411. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, E. Hornung, Z. Saeed, N. Ledwidge. | $180.00 | 0.8 | $180.00 | |
| 412. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/18/2019 | 0.5 | Review Tribunal response. | $112.50 | 0.5 | $112.50 | |
| 413. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/18/2019 | 1.0 | Look through UPR file from N. Patterson re: new accounts/marking duplicates. | $225.00 | 1.0 | $225.00 | |
| 414. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/18/2019 | 0.3 | Review UPR with N. Patterson. | $67.50 | 0.3 | $67.50 | |
| 415. | Analyst | Jacobson, Jennifer L. | $225.00 | 998 | Case Administration | 1/20/2019 | 6.5 | Travel from EWR > SJU. | $1,462.50 | 6.5 | $1,462.50 | |
| 416. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/21/2019 | 2.4 | Identify AH based on bank statements from FI. | $540.00 | 2.4 | $540.00 | |
| 417. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/21/2019 | 2.8 | Identify duplicative bank accounts and confirm owner via FI statements. | $630.00 | 2.8 | $630.00 | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
Exhibit A-3: Project Manager Role - January

| | Timekeeper Detail | | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | | Total Fees for Each Task | | Hours | Amount |
| 418. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/21/2019 | 2.9 | QC bank statements from FI. | | $652.50 | | 2.9 | $652.50 |
| 419. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Feltman, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. | | $157.50 | | 0.7 | $157.50 |
| 420. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/23/2019 | 0.3 | Prepare accounts managed by Hacienda as per discussion with Z. Saeed. | | $67.50 | | 0.3 | $67.50 |
| 421. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/24/2019 | 0.3 | Call with G. Macmaster to review updates needed in TC (Priority Categories). | | $67.50 | | 0.3 | $67.50 |
| 422. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/24/2019 | 2.9 | Prepare Citi Reconciliation for the sweep accounts. | | $652.50 | | 2.9 | $652.50 |
| 423. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/24/2019 | 0.5 | Prepare Citi Reconciliation for the sweep accounts (cont'd). | | $112.50 | | 0.5 | $112.50 |
| 424. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung, N. Ledwidge, K. Lattner. | | $180.00 | | 0.8 | $180.00 |
| 425. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/25/2019 | 0.8 | Prep file/instructions for B. Damodaran to update new FI information. | | $180.00 | | 0.8 | $180.00 |
| 426. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/25/2019 | 2.7 | Extract FI data for BPPR. | | $607.50 | | 2.7 | $607.50 |
| 427. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/28/2019 | 0.8 | Run TC reports to see what needs to be updated re: process tracker. | | $180.00 | | 0.8 | $180.00 |
| 428. | Analyst | Jacobson, Jennifer L. | $225.00 | 998 | Case Administration | 1/28/2019 | 0.6 | Discuss QC task with A. Cappelli. | | $135.00 | | 0.6 | $135.00 |
| 429. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/28/2019 | 0.7 | Internal call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung. | | $157.50 | | 0.7 | $157.50 |
| 430. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/28/2019 | 0.8 | Prepare BPPR QC file for team. | | $180.00 | | 0.8 | $180.00 |
| 431. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/28/2019 | 2.3 | Coordinate QC for all FI statements. | | $517.50 | | 2.3 | $517.50 |
| 432. | Analyst | Jacobson, Jennifer L. | $225.00 | 201 | Account Holder Requests | 1/29/2019 | 2.8 | Check prioritized tracker vs TC for new information received through 1/29. | | $630.00 | | 2.8 | $630.00 |
| 433. | Analyst | Jacobson, Jennifer L. | $225.00 | 202 | Financial Institution Requests | 1/29/2019 | 2.3 | Update FI file to include TC ID. | | $517.50 | | 2.3 | $517.50 |
| 434. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge. | | $67.50 | | 0.3 | $67.50 |
| 435. | Analyst | Jacobson, Jennifer L. | $225.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Call with J. Kanto re: QC of TC account balances for Departamento de Hacienda. | | $67.50 | | 0.3 | $67.50 |
| 436. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.1 | Coordinate and assign top 51 - 74 AHs to QC. | | $472.50 | | 2.1 | $472.50 |
| 437. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 1.3 | Coordinate and assign top 40 - 50 AHs to QC. | | $292.50 | | 1.3 | $292.50 |
| 438. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 1.4 | Review Top 30 file and assign updates to team to perform QC. | | $315.00 | | 1.4 | $315.00 |
| 439. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.9 | Prepare QC file to track updates needed after QC file. | | $652.50 | | 2.9 | $652.50 |
| 440. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 1.5 | Review Top 50 AH QC; assign fixes to D. Tocci. | | $337.50 | | 1.5 | $337.50 |
| 441. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 1.5 | Review Response templates to ensure the most updated file is being used for QC. | | $337.50 | | 1.5 | $337.50 |
| 442. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.5 | Assign final AHRT reviews out to team. | | $112.50 | | 0.5 | $112.50 |
| 443. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 2.0 | Create change file for D. Tocci to implement. | | $450.00 | | 2.0 | $450.00 |
| 444. | Analyst | Jacobson, Jennifer L. | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 1.5 | Review next batch of QC work and assign AHs. | | $337.50 | | 1.5 | $337.50 |
| 445. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.7 | Call with J. Jacobson re: QC process for documents and materials uploaded to TC. | | $157.50 | | 0.7 | $157.50 |
| 446. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/2/2019 | 1.8 | Review and summarize updates for Programa de Servicios con Antelacion al Juicio. | | $405.00 | | 1.8 | $405.00 |
| 447. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/3/2019 | 0.2 | Call with B. Klyman re: QC process for documents and materials uploaded to TC. | | $45.00 | | 0.2 | $45.00 |
| 448. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/3/2019 | 0.3 | Call with J. Jacobson re: QC process for documents and materials uploaded to TC (cont'd). | | $67.50 | | 0.3 | $67.50 |
| 449. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.7 | Initial review of Fondo de Seguro del Desemplo. | | $157.50 | | 0.7 | $157.50 |
| 450. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.8 | Follow up review of Junta de Supervision y Administracion Financiera. | | $180.00 | | 0.8 | $180.00 |
| 451. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.8 | Follow up review of Autoridad de Transporte Integrado. | | $180.00 | | 0.8 | $180.00 |
| 452. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.9 | Follow up review of Oficina Comisionado de Asuntos Municipales (OCAM). | | $202.50 | | 0.9 | $202.50 |
| 453. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 1.4 | Follow up review of Instituto de Ciencias Forenses (ICF). | | $315.00 | | 1.4 | $315.00 |
| 454. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 1.1 | Review TC for new data on previously reviewed AHs. | | $247.50 | | 1.1 | $247.50 |
| 455. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 2.2 | Follow up review of Administracion Sistema de Retiro de Empleados Gobierno. | | $495.00 | | 2.2 | $495.00 |
| 456. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/8/2019 | 0.6 | Draft emails to K. Lattner and N. Ledwidge re: updates to numerous AH reviews through 1/14. | | $135.00 | | 0.6 | $135.00 |
| 457. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/8/2019 | 0.5 | Draft follow-up letter for Administracion Sistema de Retiro de Empleados Gobierno requesting needed materials. | | $112.50 | | 0.5 | $112.50 |
| 458. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.2 | Follow up review of Banco Desarrollo Economico. | | $270.00 | | 1.2 | $270.00 |
| 459. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.8 | Final review of Administracion Sistema de Retiro de Empleados Gobierno. | | $405.00 | | 1.8 | $405.00 |
| 460. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.6 | Draft emails to K. Lattner and N. Ledwidge re: updates to numerous AH reviews through 1/28. | | $135.00 | | 0.6 | $135.00 |
| 461. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/10/2019 | 1.1 | Email to N. Ledwidge re: materials that are needed for Banco Desarrollo Economico. | | $247.50 | | 1.1 | $247.50 |
| 462. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson, G. Macmaster, B. Klyman re: training on updating process tracker in TC. | | $112.50 | | 0.5 | $112.50 |
| 463. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/10/2019 | 1.3 | Review follow-up materials for Banco Desarrollo Economico and summarize what is needed. | | $292.50 | | 1.3 | $292.50 |
| 464. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.3 | Discussion with J.Jacobson, G. Macmaster, B. Klyman re: Updating Process Tracker in TC. | | $67.50 | | 0.3 | $67.50 |
| 465. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.5 | Call with G. Macmaster re: updating process tracker in TC. | | $112.50 | | 0.5 | $112.50 |
| 466. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/14/2019 | 0.2 | Draft email to K. Lattner re: AH review updates. | | $45.00 | | 0.2 | $45.00 |
| 467. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/14/2019 | 0.6 | Draft email to K. Lattner and N. Ledwidge re: new materials received from Loteria Electronica. | | $135.00 | | 0.6 | $135.00 |
| 468. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/14/2019 | 0.8 | Review and confirm edits from Z. Saeed re: AH reviews. | | $180.00 | | 0.8 | $180.00 |
| 469. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.2 | Call with B. Klyman, G. Macmaster, J. Jacobson re: TC document updates. | | $45.00 | | 0.2 | $45.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 470. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.5 | Call with B. Klyman, G. Macmaster, J. Jacobson re: TC document updates (cont'd). | $112.50 | 0.5 | $112.50 |
| 471. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.2 | Call with J. Jacobson re: review of Departamento de Hacienda. | $45.00 | 0.2 | $45.00 |
| 472. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/18/2019 | 2.8 | Reconcile AH response from Departamento de Hacienda to TC. | $630.00 | 2.8 | $630.00 |
| 473. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/21/2019 | 2.2 | Call with N. Ledwidge re: AH updates through FOMB inbox. | $495.00 | 2.2 | $495.00 |
| 474. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/21/2019 | 0.2 | Check FOMB inbox for updates throughout January. | $45.00 | 0.2 | $45.00 |
| 475. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.6 | Call with G. Macmaster re: matching GL/TB accounts to AH Response Excel Templates. | $135.00 | 0.6 | $135.00 |
| 476. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with N. Ledwidge & K. Lattner. | $67.50 | 0.3 | $67.50 |
| 477. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.8 | Draft emails to all relevant AH reviewers re: FOMB inbox updates. | $180.00 | 0.8 | $180.00 |
| 478. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/22/2019 | 2.2 | Review FOMB inbox for responses received through 1/22. | $495.00 | 2.2 | $495.00 |
| 479. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/22/2019 | 2.9 | Review FOMB inbox for information received through 1/22. | $652.50 | 2.9 | $652.50 |
| 480. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/22/2019 | 2.8 | QC of cash inventory excel file vs. AAFAF excel file. | $630.00 | 2.8 | $630.00 |
| 481. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/22/2019 | 2.9 | QC of Hacienda schedule vs. Informacion Requerida. | $652.50 | 2.9 | $652.50 |
| 482. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.8 | Call with G. Macmaster re: AH Process summary updates. | $180.00 | 0.8 | $180.00 |
| 483. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/23/2019 | 1.7 | Review FOMB inbox; updates/consolidate relevant information for responses received through 1/23. | $382.50 | 1.7 | $382.50 |
| 484. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/23/2019 | 2.3 | Follow up review of COFINA. | $517.50 | 2.3 | $517.50 |
| 485. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/24/2019 | 1.2 | Review FOMB inbox for updates through 1/24. | $270.00 | 1.2 | $270.00 |
| 486. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/24/2019 | 1.3 | Follow up review of Loteria Electronica. | $292.50 | 1.3 | $292.50 |
| 487. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/24/2019 | 0.4 | Follow up review for Autoridad de Asesoria Financiera y Agencia Fiscal. | $90.00 | 0.4 | $90.00 |
| 488. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/24/2019 | 0.6 | Follow up review of Autoridad de los Puertos. | $135.00 | 0.6 | $135.00 |
| 489. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/24/2019 | 0.7 | Follow up review of Banco de Desarrollo Economico. | $157.50 | 0.7 | $157.50 |
| 490. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/24/2019 | 0.7 | Follow up review of Administracion de Seguros de Salud. | $157.50 | 0.7 | $157.50 |
| 491. | Analyst | Kanto, John | $225.00 | 201 | Account Holder Requests | 1/25/2019 | 0.3 | Prep COFINA materials for call with K. Lattner. | $67.50 | 0.3 | $67.50 |
| 492. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Review FOMB inbox for updates on PREPA. | $180.00 | 0.8 | $180.00 |
| 493. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/25/2019 | 1.1 | Review FOMB inbox for updates received through 1/25. | $247.50 | 1.1 | $247.50 |
| 494. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/28/2019 | 0.5 | Review FOMB inbox for updates through 1/28. | $112.50 | 0.5 | $112.50 |
| 495. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/28/2019 | 1.4 | Review PAH's for needed materials/updates. | $315.00 | 1.4 | $315.00 |
| 496. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/29/2019 | 0.6 | Draft emails to K. Lattner, N. Ledwidge, J. Jacobson re: QC of TC AH balances. | $135.00 | 0.6 | $135.00 |
| 497. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.9 | Perform QC of TC AH balances COFINA. | $202.50 | 0.9 | $202.50 |
| 498. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.3 | Perform QC of TC AH balances for Administracion de Sustento de Menores. | $67.50 | 0.3 | $67.50 |
| 499. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.4 | Perform QC of TC AH balances for Autoridad de Asesoria Financiera y Agencia. | $90.00 | 0.4 | $90.00 |
| 500. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.4 | Perform QC of TC AH balances Administracion para el Desarrollo de Empresas Agropecuarias. | $90.00 | 0.4 | $90.00 |
| 501. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.5 | Perform QC of TC AH balances Banco de Desarrollo Economico. | $112.50 | 0.5 | $112.50 |
| 502. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.6 | Perform QC of TC AH balances Loteria Electronica. | $135.00 | 0.6 | $135.00 |
| 503. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.6 | Perform QC of TC AH balances Administracion de Seguros de Salud. | $135.00 | 0.6 | $135.00 |
| 504. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 2.6 | Consolidate all needed changes to all QC'd AH balances and identify TC ID's and file names used re: Perform QC of TC AH balances. | $585.00 | 2.6 | $585.00 |
| 505. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.6 | Draft email to J. Jacobson re: corrections needed for QC of TC account balances for Departamento de Hacienda. | $135.00 | 0.6 | $135.00 |
| 506. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Call with J. Jacobson re: QC of TC account balances for Departamento de Hacienda. | $67.50 | 0.3 | $67.50 |
| 507. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.7 | Perform QC of TC account balances for Sistema de Retiro para Maestros. | $157.50 | 0.7 | $157.50 |
| 508. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 1.4 | Perform QC of TC account balances for Departamento de Hacienda. | $315.00 | 1.4 | $315.00 |
| 509. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 1.6 | Consolidate all excel templates and draft email to J. Jacobson re: QC of TC account balances. | $360.00 | 1.6 | $360.00 |
| 510. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 1.1 | Perform QC of TC account balances for Autoridad de Carreteras y Transportacion. | $247.50 | 1.1 | $247.50 |
| 511. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.4 | Perform QC of TC account balances for Administracion de Compensaciones por Accidentes de Automobiles. | $90.00 | 0.4 | $90.00 |
| 512. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.6 | Perform QC of TC account balances for Asignaciones bajo la Custodia de Hacienda. | $135.00 | 0.6 | $135.00 |
| 513. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.6 | Perform QC of TC account balances for Autoridad de Edificios Publicos. | $135.00 | 0.6 | $135.00 |
| 514. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.7 | Perform QC of TC account balances for Compania de Turismo de Puerto Rico. | $157.50 | 0.7 | $157.50 |
| 515. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/31/2019 | 1.2 | Draft email to J. Jacobson re: corrections needed for QC of TC account balances for all QC'd accounts. | $270.00 | 1.2 | $270.00 |
| 516. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/31/2019 | 0.9 | Review FOMB inbox for updates and consolidate relevant information for 1/29 through 1/31. | $202.50 | 0.9 | $202.50 |
| 517. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.3 | Perform QC of TC account balances for Administracion de Familias y Ninos. | $67.50 | 0.3 | $67.50 |
| 518. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.3 | Perform QC of TC account balances for Instituto de Estadisticas. | $67.50 | 0.3 | $67.50 |
| 519. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.6 | Perform QC of TC account balances for Corporacion Proyecto ENLACE Cano Martin Pena. | $135.00 | 0.6 | $135.00 |
| 520. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.4 | Perform QC of TC account balances for Comision de Energia. | $90.00 | 0.4 | $90.00 |
| 521. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.4 | Perform QC of TC account balances for Corporacion de Seguros Agricolas. | $90.00 | 0.4 | $90.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(October 1, 2018 through January 31, 2019)

**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 522. | Analyst | Kanto, John | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.4 | Perform QC of TC account balances for PREPA Networks. | $90.00 | 0.4 | $90.00 |
| 523. | Senior Associate | Klyman, Basyah | $395.00 | 999 | Case Status & Strategy | 1/3/2019 | 0.2 | Call with J. Kanto re: QC process for documents and materials uploaded to TC. | $79.00 | 0.2 | $79.00 |
| 524. | Senior Associate | Klyman, Basyah | $395.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson, G. Macmaster, J. Kanto re: training on updating process tracker in TC. | $197.50 | 0.5 | $197.50 |
| 525. | Senior Associate | Klyman, Basyah | $395.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.3 | Discussion with J.Jacobson, J. Kanto, G. Macmaster re: Updating Process Tracker in TC. | $118.50 | 0.3 | $118.50 |
| 526. | Senior Associate | Klyman, Basyah | $395.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.2 | Call with G. Macmaster, J. Jacobson, J. Kanto re: TC document updates. | $79.00 | 0.2 | $79.00 |
| 527. | Senior Associate | Klyman, Basyah | $395.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.5 | Call with G. Macmaster, J. Jacobson, J. Kanto re: TC document updates (cont'd). | $197.50 | 0.5 | $197.50 |
| 528. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ A. Gittleman, N. Ledwidge, J. Jacobson, E. Hornung. | $275.00 | 0.5 | $275.00 |
| 529. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal Call with AG, NL, KL, EH | $275.00 | 0.5 | $275.00 |
| 530. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/2/2019 | 2.9 | Review AH reviews completed over break | $1,595.00 | 2.9 | $1,595.00 |
| 531. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/2/2019 | 3.0 | Review final reviews completed and send follow up letters as necessary | $1,650.00 | 3.0 | $1,650.00 |
| 532. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/2/2019 | 0.9 | Review ERS documents | $495.00 | 0.9 | $495.00 |
| 533. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.0 | Review doc QC tracker | $550.00 | 1.0 | $550.00 |
| 534. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/2/2019 | 0.8 | Call with A Gittleman to discuss AH reviews | $440.00 | 0.8 | $440.00 |
| 535. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.4 | Review HTA documents | $770.00 | 1.4 | $770.00 |
| 536. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/3/2019 | 0.9 | Review updated process tracker | $495.00 | 0.9 | $495.00 |
| 537. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/3/2019 | 1.5 | Review and update weekly memo | $825.00 | 1.5 | $825.00 |
| 538. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/3/2019 | 1.8 | Review TC AH status and document categories | $990.00 | 1.8 | $990.00 |
| 539. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/3/2019 | 2.3 | Review AH reviews completed 1/2 and email correspondence | $1,265.00 | 2.3 | $1,265.00 |
| 540. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/4/2019 | 1.3 | Onboard training call with Z. Saeed | $715.00 | 1.3 | $715.00 |
| 541. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/4/2019 | 2.1 | Review AH responses and reviews completed as of 1/3 | $1,155.00 | 2.1 | $1,155.00 |
| 542. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/7/2019 | 0.3 | Review TC update email from J. Jacobson | $165.00 | 0.3 | $165.00 |
| 543. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/7/2019 | 1.0 | Call with J. Jacobson, N. Ledwidge, Z. Saeed re: AH Reviews. | $550.00 | 1.0 | $550.00 |
| 544. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/7/2019 | 1.0 | Call with J. Jacobson, N. Ledwidge, Z. Saeed re: AH Reviews. | $550.00 | 1.0 | $550.00 |
| 545. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.5 | Discuss AH reviews completion status with J. Jacobson | $275.00 | 0.5 | $275.00 |
| 546. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.1 | Call with N. Ledwidge on AH review status | $55.00 | 0.1 | $55.00 |
| 547. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/7/2019 | 2.1 | Review Hacienda AH review completed | $1,155.00 | 2.1 | $1,155.00 |
| 548. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/7/2019 | 3.0 | Review AH responses and reviews completed as of 1/5 | $1,650.00 | 3.0 | $1,650.00 |
| 549. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/8/2019 | 0.6 | Review memo prepared by E. Hornung re AAFAF excluded accounts | $330.00 | 0.6 | $330.00 |
| 550. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/8/2019 | 1.1 | Review AAFAF report re excluded accounts | $605.00 | 1.1 | $605.00 |
| 551. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.3 | Review AH responses and follow up in advance of upcoming meetings | $715.00 | 1.3 | $715.00 |
| 552. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 3.0 | Review AH reviews completed to date and send follow up letters | $1,650.00 | 3.0 | $1,650.00 |
| 553. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 3.0 | Complete final reviews of AH responses assigned to me | $1,650.00 | 3.0 | $1,650.00 |
| 554. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, D. Tocci. | $440.00 | 0.8 | $440.00 |
| 555. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, D. Tocci. | $440.00 | 0.8 | $440.00 |
| 556. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/9/2019 | 0.3 | Status call re: UPR with N. Ledwidge, Z. Saeed, J. Jacobson. | $165.00 | 0.3 | $165.00 |
| 557. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/9/2019 | 0.3 | Status call re: UPR with N. Ledwidge, Z. Saeed, J. Jacobson. | $165.00 | 0.3 | $165.00 |
| 558. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/9/2019 | 3.0 | Continue to review final reviews of AH responses and send follow up letters | $1,650.00 | 3.0 | $1,650.00 |
| 559. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/9/2019 | 1.1 | Review Tribunal files in advance of meeting | $605.00 | 1.1 | $605.00 |
| 560. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/9/2019 | 1.7 | Review UPR response in advance of meeting | $935.00 | 1.7 | $935.00 |
| 561. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.4 | Call w/ D. Tocci on DP progress update. | $220.00 | 0.4 | $220.00 |
| 562. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.4 | Call with D. Tocci on weekly update re FI process | $220.00 | 0.4 | $220.00 |
| 563. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 1.2 | Prepare weekly update email | $660.00 | 1.2 | $660.00 |
| 564. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson re: Weekly update email. | $275.00 | 0.5 | $275.00 |
| 565. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson on weekly email | $275.00 | 0.5 | $275.00 |
| 566. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/10/2019 | 1.6 | Prepare for and meet with COFINA | $880.00 | 1.6 | $880.00 |
| 567. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/10/2019 | 1.1 | Tribunal meeting | $605.00 | 1.1 | $605.00 |
| 568. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, Z. Saeed. | $440.00 | 0.8 | $440.00 |
| 569. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Jacobson, A. Gittleman, J. Feltman, N. Ledwidge, Z. Saeed. | $440.00 | 0.8 | $440.00 |
| 570. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/11/2019 | 0.8 | Review Tribunal meeting notes | $440.00 | 0.8 | $440.00 |
| 571. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/11/2019 | 1.2 | Review final review completed to date | $660.00 | 1.2 | $660.00 |
| 572. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/13/2019 | 10.7 | Travel ORD>SJU | $5,885.00 | 10.7 | $5,885.00 |
| 573. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.9 | Meeting with Autoridad de Edificios Publicos, N. Ledwidge, J. Jacobson (phone). | $1,045.00 | 1.9 | $1,045.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(October 1, 2018 through January 31, 2019)

**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 574. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.0 | Meeting with GDB and N. Ledwidge, J. Feltman and O&B. | $550.00 | 1.0 | $550.00 |
| 575. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.1 | Review of Top 15 AH responses and related status of each to provide to O&B and counsel. | $605.00 | 1.1 | $605.00 |
| 576. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.2 | Discussion with K. Williamson on AH Reviews. | $110.00 | 0.2 | $110.00 |
| 577. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.3 | Email Z. Saeed re: Top 10 AHs to summarize responses. | $165.00 | 0.3 | $165.00 |
| 578. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.3 | Debrief with E. Hornung on GDB, Tribunal meetings. | $165.00 | 0.3 | $165.00 |
| 579. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.3 | Review email to GDB as follow up to meeting. | $165.00 | 0.3 | $165.00 |
| 580. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.4 | Draft email to Fondo del Seguro re: accounts held. | $220.00 | 0.4 | $220.00 |
| 581. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.4 | Draft email to K. Williamson re: AH meetings to schedule. | $220.00 | 0.4 | $220.00 |
| 582. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.4 | Draft email to OCAM re: accounts held. | $220.00 | 0.4 | $220.00 |
| 583. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.4 | Coordinate AH meetings for week of 1/14. | $220.00 | 0.4 | $220.00 |
| 584. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/14/2019 | 0.8 | Travel to/from GDB meeting. | $440.00 | 0.8 | $440.00 |
| 585. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/14/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, N. Ledwidge. | $440.00 | 0.8 | $440.00 |
| 586. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/14/2019 | 2.1 | Review AH responses for Exportacion ahead of meeting. | $1,155.00 | 2.1 | $1,155.00 |
| 587. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 1.2 | Send AH follow up letters. | $660.00 | 1.2 | $660.00 |
| 588. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.8 | Prepare meeting notes for HTA. | $440.00 | 0.8 | $440.00 |
| 589. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.8 | Begin prep for Hacienda meeting. | $440.00 | 0.8 | $440.00 |
| 590. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 1.0 | Meeting with Comercio y Exportacion, J. Jacobson (phone). | $550.00 | 1.0 | $550.00 |
| 591. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 1.8 | Meet with HTA. | $990.00 | 1.8 | $990.00 |
| 592. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.4 | Prep for AH meeting with Comercio y Exportacion. | $220.00 | 0.4 | $220.00 |
| 593. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.5 | Review AH responses received through 1/15. | $275.00 | 0.5 | $275.00 |
| 594. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.5 | Review HTA responses and prep for meeting. | $275.00 | 0.5 | $275.00 |
| 595. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.6 | Review and upload GDB meeting notes. | $330.00 | 0.6 | $330.00 |
| 596. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.7 | Finalize GDB meeting notes. | $385.00 | 0.7 | $385.00 |
| 597. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.3 | Research UPR correspondence re: UPR meeting on 1/10. | $165.00 | 0.3 | $165.00 |
| 598. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.3 | Prepare memo for GDB meeting. | $165.00 | 0.3 | $165.00 |
| 599. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/15/2019 | 0.7 | Travel to/from AH meeting with Comercio y Exportacion. | $385.00 | 0.7 | $385.00 |
| 600. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.5 | Meeting M. Tulla, K. Williamson, J. Feltman, N. Ledwidge, J. Calderon, M. Lopez, A. Gittleman. (left early) | $275.00 | 0.5 | $275.00 |
| 601. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.8 | Internal status call with J. Feltman, E. Hornung, D. Tocci, J. Jacobson. | $440.00 | 0.8 | $440.00 |
| 602. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/15/2019 | 1.6 | Review UPR retirement accounts. | $880.00 | 1.6 | $880.00 |
| 603. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.2 | Call with K. Lattner to discuss AH status. | $110.00 | 0.2 | $110.00 |
| 604. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.2 | Call with E. Hornung to discuss COFINA accounts. | $110.00 | 0.2 | $110.00 |
| 605. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.3 | Follow up to Hacienda meeting with J. Feltman, A. Gittleman. | $165.00 | 0.3 | $165.00 |
| 606. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.3 | Continue to prep for Hacienda meeting. | $165.00 | 0.3 | $165.00 |
| 607. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.9 | Meet with Hacienda, J. Feltman, A. Gittleman, J. Jacobson. | $495.00 | 0.9 | $495.00 |
| 608. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.9 | Continue to prep for Hacienda meeting. | $495.00 | 0.9 | $495.00 |
| 609. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 1.0 | Prepare for AFV AH meeting. | $550.00 | 1.0 | $550.00 |
| 610. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 1.5 | Meet with AFV. | $825.00 | 1.5 | $825.00 |
| 611. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.5 | Review "troubled" AH for non responsiveness. | $275.00 | 0.5 | $275.00 |
| 612. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.5 | Review additional AFV accounts. | $275.00 | 0.5 | $275.00 |
| 613. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.5 | Draft follow up to PRHFA. | $275.00 | 0.5 | $275.00 |
| 614. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.8 | Review Top 30 AHs status spreadsheet and provide comments. | $440.00 | 0.8 | $440.00 |
| 615. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.4 | Call with A. Gittleman to discuss PREPA ERS. | $220.00 | 0.4 | $220.00 |
| 616. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.5 | Follow up call re: "roadblocks" with J. Elkoury, E. Trigo, A. Gittleman, J. Feltman. | $275.00 | 0.5 | $275.00 |
| 617. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. | $385.00 | 0.7 | $385.00 |
| 618. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/16/2019 | 0.3 | Review top 30 AHs for responsiveness. | $165.00 | 0.3 | $165.00 |
| 619. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/16/2019 | 0.3 | Review PREPA ERS response. | $165.00 | 0.3 | $165.00 |
| 620. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 0.7 | Update priority tracker for information received through 1/17. | $385.00 | 0.7 | $385.00 |
| 621. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 0.8 | Update Top 30 schedule for information received through 1/17. | $440.00 | 0.8 | $440.00 |
| 622. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 0.8 | Continue to prepare PRHFA response. | $440.00 | 0.8 | $440.00 |
| 623. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/17/2019 | 2.2 | Review December Fee Statement. | $1,210.00 | 2.2 | $1,210.00 |
| 624. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/17/2019 | 10.0 | Travel from SJU > NYC. | $5,500.00 | 10.0 | $5,500.00 |
| 625. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/17/2019 | 1.6 | Finalize weekly update and send. | $880.00 | 1.6 | $880.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(October 1, 2018 through January 31, 2019)

**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 626. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/17/2019 | 0.5 | Review document upload categories via J. Jacobson email. | $275.00 | 0.5 | $275.00 | |
| 627. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/18/2019 | 1.7 | Review Hacienda spreadsheets provided and TC uploads, data included. | $935.00 | 1.7 | $935.00 | |
| 628. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/18/2019 | 2.8 | Review AH responses received and delegate final reviews to team members. | $1,540.00 | 2.8 | $1,540.00 | |
| 629. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/19/2019 | 0.3 | Draft email to J. Kanto on AH inbox review and organization. | $165.00 | 0.3 | $165.00 | |
| 630. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/19/2019 | 0.5 | Call with A. Gittleman to discuss board memo. | $275.00 | 0.5 | $275.00 | |
| 631. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/19/2019 | 0.8 | Review PREPA ERS financial information and related emails. | $440.00 | 0.8 | $440.00 | |
| 632. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/20/2019 | 0.3 | Email with PREPA re: meeting to review financial information. | $165.00 | 0.3 | $165.00 | |
| 633. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/20/2019 | 0.7 | Research and review PREPA ERS initial letter and send to O&B. | $385.00 | 0.7 | $385.00 | |
| 634. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/20/2019 | 2.9 | Prepare memo for board meeting on 1/24/19. | $1,595.00 | 2.9 | $1,595.00 | |
| 635. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/20/2019 | 1.2 | Continue to prepare memo for board meeting, review A. Gittleman comments and related emails. | $660.00 | 1.2 | $660.00 | |
| 636. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/21/2019 | 0.5 | Review FOMB inbox for AH responses received through 1/21. | $275.00 | 0.5 | $275.00 | |
| 637. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/21/2019 | 8.0 | Travel from ORD > SJU. | $4,400.00 | 8.0 | $4,400.00 | |
| 638. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/21/2019 | 0.8 | Call with A. Gittleman to discuss board memo (cont'd). | $440.00 | 0.8 | $440.00 | |
| 639. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/21/2019 | 2.6 | Continue to update board memo and report review in conjunction. | $1,430.00 | 2.6 | $1,430.00 | |
| 640. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 0.4 | Call to discuss source of funds. | $220.00 | 0.4 | $220.00 | |
| 641. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 0.6 | Discuss review of AH responses. | $330.00 | 0.6 | $330.00 | |
| 642. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 0.6 | Prep for PRPA meeting. | $330.00 | 0.6 | $330.00 | |
| 643. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 0.8 | Prep for AAFAF meeting. | $440.00 | 0.8 | $440.00 | |
| 644. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 1.3 | Meet with AAFAF and other controlled accounts. | $715.00 | 1.3 | $715.00 | |
| 645. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 1.4 | Review inbox for new responses received through 1/22. | $770.00 | 1.4 | $770.00 | |
| 646. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with Z. Saeed and N. Ledwidge re: Sample testing approach. | $165.00 | 0.3 | $165.00 | |
| 647. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with J. Kanto & N. Ledwidge. | $165.00 | 0.3 | $165.00 | |
| 648. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.6 | Discussion re: memo for board with A. Gittleman, J. Feltman. | $330.00 | 0.6 | $330.00 | |
| 649. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge, Z. Saeed. | $385.00 | 0.7 | $385.00 | |
| 650. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.8 | Call to discuss database and summary charts with J. Feltman. | $440.00 | 0.8 | $440.00 | |
| 651. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/22/2019 | 2.1 | Review AFV responses. | $1,155.00 | 2.1 | $1,155.00 | |
| 652. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 1.2 | Prep for PREPA meeting. | $660.00 | 1.2 | $660.00 | |
| 653. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 1.3 | Meet PRPA. | $715.00 | 1.3 | $715.00 | |
| 654. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 2.8 | Meet with PREPA, A. Gittleman. | $1,540.00 | 2.8 | $1,540.00 | |
| 655. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/23/2019 | 0.9 | Travel to/from PREPA. | $495.00 | 0.9 | $495.00 | |
| 656. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.6 | Update call with A. Gittleman, J. Feltman. | $330.00 | 0.6 | $330.00 | |
| 657. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/24/2019 | 10.0 | Travel from SJU > ORD. | $5,500.00 | 10.0 | $5,500.00 | |
| 658. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson. | $440.00 | 0.8 | $440.00 | |
| 659. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/25/2019 | 2.0 | Review COFINA responses. | $1,100.00 | 2.0 | $1,100.00 | |
| 660. | Director | Lattner, Kathryn | $550.00 | 601 | Priority AH Review Process | 1/25/2019 | 2.1 | Review PREPA GL information received. | $1,155.00 | 2.1 | $1,155.00 | |
| 661. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/26/2019 | 2.4 | Review AH responses received to TC files - comparing the two. | $1,320.00 | 2.4 | $1,320.00 | |
| 662. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/27/2019 | 8.0 | Travel from ORD > PHL. | $4,400.00 | 8.0 | $4,400.00 | |
| 663. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/28/2019 | 2.2 | Review and update prioritized response tracker for information received through 1/28. | $1,210.00 | 2.2 | $1,210.00 | |
| 664. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/28/2019 | 0.8 | Emails re: PREPA GL selections. | $440.00 | 0.8 | $440.00 | |
| 665. | Director | Lattner, Kathryn | $550.00 | 998 | Case Administration | 1/28/2019 | 7.6 | Travel from PHL > SJU. | $4,180.00 | 7.6 | $4,180.00 | |
| 666. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/29/2019 | 3.2 | Meet with Hacienda and Review accounting systems with N. Ledwidge, A. Gittleman, Z. Saeed. | $1,760.00 | 3.2 | $1,760.00 | |
| 667. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/30/2019 | 6.3 | Meet with Hacienda and Review accounting systems with N. Ledwidge, A. Gittleman, Z. Saeed. | $3,465.00 | 6.3 | $3,465.00 | |
| 668. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/30/2019 | 6.5 | Meet with Hacienda and Review accounting systems with N. Ledwidge, A. Gittleman, Z. Saeed. | $3,575.00 | 6.5 | $3,575.00 | |
| 669. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, Z. Saeed, N. Ledwidge, J. Jacobson. | $165.00 | 0.3 | $165.00 | |
| 670. | Director | Lattner, Kathryn | $550.00 | 201 | Account Holder Requests | 1/31/2019 | 6.2 | Meet with Hacienda and Review accounting systems with Z. Saeed, N. Ledwidge, A. Gittleman. | $3,410.00 | 6.2 | $3,410.00 | |
| 671. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/31/2019 | 4.2 | Various tasks regarding case status reporting. | $2,310.00 | 4.2 | $2,310.00 | |
| 672. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ A. Gittleman, J. Jacobson, K. Lattner, E. Hornung. | $275.00 | 0.5 | $275.00 | |
| 673. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/7/2019 | 2.1 | Issue AH follow up letters via FOMB email account. | $1,155.00 | 2.1 | $1,155.00 | |
| 674. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/7/2019 | 2.4 | Finalize AH reviews prior to issuing follow up letters. | $1,320.00 | 2.4 | $1,320.00 | |
| 675. | Director | Ledwidge, Niall | $550.00 | 998 | Case Administration | 1/7/2019 | 4.0 | NYC > SJU / Document review | $2,200.00 | 4.0 | $2,200.00 | |
| 676. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/7/2019 | 0.5 | Call with J. Jacobson, K. Lattner, Z. Saeed re: AH Reviews. | $275.00 | 0.5 | $275.00 | |
| 677. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.1 | Call with J. Jacobson to catch up on AH final review status. | $55.00 | 0.1 | $55.00 | |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(October 1, 2018 through January 31, 2019)

**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 678. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/8/2019 | 0.3 | Issue a follow up letter for Corporacion para la Difusion Publica. | $165.00 | 0.3 | $165.00 |
| 679. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/8/2019 | 0.3 | Issue a follow up letter for Departamento de la Familia. | $165.00 | 0.3 | $165.00 |
| 680. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/8/2019 | 0.4 | Draft email to arrange meeting with Dept. of Hacienda. | $220.00 | 0.4 | $220.00 |
| 681. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/8/2019 | 0.4 | Liaise with FOMB re: scheduling AH meetings. | $220.00 | 0.4 | $220.00 |
| 682. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/8/2019 | 0.4 | Issue a follow up letter for Oficina Estatal de Política Pública Energética. | $220.00 | 0.4 | $220.00 |
| 683. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 2.1 | Final review of Tribunal de Primera Instancia. | $1,155.00 | 2.1 | $1,155.00 |
| 684. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 2.2 | Final review of Autoridad de Transporte Maritimo. | $1,210.00 | 2.2 | $1,210.00 |
| 685. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 2.3 | Final review of Departamento de la Familia. | $1,265.00 | 2.3 | $1,265.00 |
| 686. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.4 | Final review of Instituto de Estadisticas. | $770.00 | 1.4 | $770.00 |
| 687. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 0.2 | Schedule meeting with M. Yassin from COFINA. | $110.00 | 0.2 | $110.00 |
| 688. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 0.4 | Issue follow up letter for Departmento de Recreación y Deportes. | $220.00 | 0.4 | $220.00 |
| 689. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 0.7 | Meet with ACAA with A. Gittleman, J. Jacobson. | $385.00 | 0.7 | $385.00 |
| 690. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 2.3 | Meet with Compania de Turismo with J. Jacobson. | $1,265.00 | 2.3 | $1,265.00 |
| 691. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 2.3 | Prep for meeting with Compañía de Fomento Industrial. | $1,265.00 | 2.3 | $1,265.00 |
| 692. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 1.1 | Arranging meeting and addressing queries in respect of GDB. | $605.00 | 1.1 | $605.00 |
| 693. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 1.6 | Prepare for meeting with COFINA. | $880.00 | 1.6 | $880.00 |
| 694. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 1.7 | Prep for meeting with Compania de Turismo. | $935.00 | 1.7 | $935.00 |
| 695. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 1.8 | Prep for meeting with Dept. del Trabajo. | $990.00 | 1.8 | $990.00 |
| 696. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, K. Lattner, D. Tocci. | $440.00 | 0.8 | $440.00 |
| 697. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.3 | Status call re: UPR with K. Lattner, Z. Saeed, J. Jacobson. | $165.00 | 0.3 | $165.00 |
| 698. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/10/2019 | 1.4 | Meet with Dept. del Trabajo. | $770.00 | 1.4 | $770.00 |
| 699. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/10/2019 | 1.6 | Meet with Compañía de Fomento Industrial. | $880.00 | 1.6 | $880.00 |
| 700. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/10/2019 | 1.6 | Prepare for and meet with M. Yassin/COFINA. | $880.00 | 1.6 | $880.00 |
| 701. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/10/2019 | 2.6 | Review Banco de Desarrollo Economico para Puerto Rico. | $1,430.00 | 2.6 | $1,430.00 |
| 702. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/10/2019 | 2.6 | Review Administracion de Sistema de Retiro. | $1,430.00 | 2.6 | $1,430.00 |
| 703. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/11/2019 | 2.4 | Meet with Banco de Desarrollo Economico para Puerto Rico. | $1,320.00 | 2.4 | $1,320.00 |
| 704. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/11/2019 | 1.8 | Meet with Administracion de Sistema de Retiro. | $990.00 | 1.8 | $990.00 |
| 705. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/11/2019 | 0.4 | Liaise with FOMB and D&P regarding meeting scheduling and preparation. | $220.00 | 0.4 | $220.00 |
| 706. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/11/2019 | 0.6 | Draft email response to Administracion de retiro re: Consent letter query. | $330.00 | 0.6 | $330.00 |
| 707. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/11/2019 | 0.7 | Draft email to Jose Santiago. | $385.00 | 0.7 | $385.00 |
| 708. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/11/2019 | 2.8 | Summarize and draft notes for all meetings attended during the week. | $1,540.00 | 2.8 | $1,540.00 |
| 709. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, J. Jacobson, Z. Saeed. | $440.00 | 0.8 | $440.00 |
| 710. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/13/2019 | 0.4 | Prepare for Autoridad de Edificios Publicos meeting. | $220.00 | 0.4 | $220.00 |
| 711. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.9 | Prepare for Loteria Electronica meeting. | $495.00 | 0.9 | $495.00 |
| 712. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.1 | Prepare for PREPA meeting. | $605.00 | 1.1 | $605.00 |
| 713. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.0 | Meeting with GDB and K. Lattner, J. Feltman and O&B. | $550.00 | 1.0 | $550.00 |
| 714. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 0.6 | Draft email to J. Santiago re: weekly updates. | $330.00 | 0.6 | $330.00 |
| 715. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.4 | Instruct team to have AH reviews completed before meetings. | $770.00 | 1.4 | $770.00 |
| 716. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.8 | Meeting at O&B re: GDB with J. Feltman. | $990.00 | 1.8 | $990.00 |
| 717. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.8 | Prepare for GDB meeting. | $990.00 | 1.8 | $990.00 |
| 718. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.8 | Schedule and coordinate AH meetings with FOMB staff. | $990.00 | 1.8 | $990.00 |
| 719. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/14/2019 | 1.9 | Meeting with Autoridad de Edificios Publicos, K. Lattner, J. Jacobson (phone). | $1,045.00 | 1.9 | $1,045.00 |
| 720. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/14/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, K.Lattner | $440.00 | 0.8 | $440.00 |
| 721. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 2.9 | Draft meeting memos and upload to TC. | $1,595.00 | 2.9 | $1,595.00 |
| 722. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.4 | Email correspondence with T. Hudson re: PREPA. | $220.00 | 0.4 | $220.00 |
| 723. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.7 | Meeting with Loteria Electronica. | $385.00 | 0.7 | $385.00 |
| 724. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.3 | Liaise with O&B re: meeting attendees. | $165.00 | 0.3 | $165.00 |
| 725. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.3 | Correspond with Oriental bank re: collecting bank statements. | $165.00 | 0.3 | $165.00 |
| 726. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 0.3 | Address UPR duplicate query from J. Jacobson. | $165.00 | 0.3 | $165.00 |
| 727. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 1.2 | Prepare for PREPA meeting (cont'd). | $660.00 | 1.2 | $660.00 |
| 728. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 1.3 | Assist J. Feltman re: M. Tulla's queries re: UPR Pension Fund. | $715.00 | 1.3 | $715.00 |
| 729. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 1.3 | Coordinate AH meetings for the week. | $715.00 | 1.3 | $715.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(October 1, 2018 through January 31, 2019)

**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 730. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 1.6 | Prepare for Fondo Seguro del Estado meeting. | $880.00 | 1.6 | $880.00 |
| 731. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.6 | Meeting M. Tulla, K. Williamson, J. Feltman, K. Lattner, J. Calderon, M. Lopez, A. Gittleman. | $330.00 | 0.6 | $330.00 |
| 732. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 0.6 | Review of Compania de Turismo email. | $330.00 | 0.6 | $330.00 |
| 733. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 1.9 | Meet with Fondo Seguro del Estado. | $1,045.00 | 1.9 | $1,045.00 |
| 734. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 2.4 | Prep for Dept. of Public Housing Meeting. | $1,320.00 | 2.4 | $1,320.00 |
| 735. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 2.6 | Meet with Dept. of Public Housing. | $1,430.00 | 2.6 | $1,430.00 |
| 736. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 1.3 | Coordinate AH meetings. | $715.00 | 1.3 | $715.00 |
| 737. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/16/2019 | 1.4 | Prep for Loteria Tradicional meeting. | $770.00 | 1.4 | $770.00 |
| 738. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, J. Feltman, A. Gittleman, E. Hornung, J. Jacobson. | $385.00 | 0.7 | $385.00 |
| 739. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/16/2019 | 0.5 | Call w/ T. Hudson re: status update for Autoridad de Energia Electrica. | $275.00 | 0.5 | $275.00 |
| 740. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 0.3 | Draft email update to K. Lattner. | $165.00 | 0.3 | $165.00 |
| 741. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 0.4 | Draft email to Z. Saeed with update on top 30 AH meetings/follow ups. | $220.00 | 0.4 | $220.00 |
| 742. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 0.4 | Discuss meeting schedule for next week with J. Barber. | $220.00 | 0.4 | $220.00 |
| 743. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 0.9 | Meet with Loteria Tradicional. | $495.00 | 0.9 | $495.00 |
| 744. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 1.4 | Review Autoridad de Terrenos. | $770.00 | 1.4 | $770.00 |
| 745. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 1.4 | Prep for meeting with Autoridad de Desperdicios Solidos. | $770.00 | 1.4 | $770.00 |
| 746. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 1.4 | Draft memos of AH meetings held through 1/17 and upload to TC. | $770.00 | 1.4 | $770.00 |
| 747. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 1.8 | Meet with PREPA. | $990.00 | 1.8 | $990.00 |
| 748. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/17/2019 | 2.3 | Prep agenda for PREPA meeting. | $1,265.00 | 2.3 | $1,265.00 |
| 749. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/18/2019 | 0.3 | Email S. Carlo and E. Hornung re BDE. | $165.00 | 0.3 | $165.00 |
| 750. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/18/2019 | 0.7 | Meet with Autoridad de Desperdicios Solidos. | $385.00 | 0.7 | $385.00 |
| 751. | Director | Ledwidge, Niall | $550.00 | 998 | Case Administration | 1/18/2019 | 4.0 | Travel from SJU > NYC. | $2,200.00 | 4.0 | $2,200.00 |
| 752. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.3 | Email/call with J. Jacobson re: schedules and travel. | $165.00 | 0.3 | $165.00 |
| 753. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, Z. Saeed. | $440.00 | 0.8 | $440.00 |
| 754. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/20/2019 | 1.2 | Draft memos of meetings held and upload to TC. | $660.00 | 1.2 | $660.00 |
| 755. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 2.8 | Review of FOMB inbox for top 30 AH responses. | $1,540.00 | 2.8 | $1,540.00 |
| 756. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 1.4 | Investigate sample testing methodology. | $770.00 | 1.4 | $770.00 |
| 757. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, K. Lattner, Z. Saeed. | $385.00 | 0.7 | $385.00 |
| 758. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with Z. Saeed and K. Lattner re: Sample testing approach. | $165.00 | 0.3 | $165.00 |
| 759. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with J. Kanto & K. Lattner. | $165.00 | 0.3 | $165.00 |
| 760. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/22/2019 | 1.5 | Follow up Review of Sistema de retiro. | $825.00 | 1.5 | $825.00 |
| 761. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/22/2019 | 1.8 | Follow up Review of COFINA. | $990.00 | 1.8 | $990.00 |
| 762. | Director | Ledwidge, Niall | $550.00 | 601 | Priority AH Review Process | 1/22/2019 | 1.8 | Follow up Review of Dept. of Labor and Human Resources. | $990.00 | 1.8 | $990.00 |
| 763. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 0.3 | Draft email and forward docs re: PREPA. | $165.00 | 0.3 | $165.00 |
| 764. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 1.6 | Update priority AH tracker through 1/23. | $880.00 | 1.6 | $880.00 |
| 765. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 2.9 | Address queries on draft report. | $1,595.00 | 2.9 | $1,595.00 |
| 766. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 2.4 | Review ERS/ JRS for identification of potential duplicates. | $1,320.00 | 2.4 | $1,320.00 |
| 767. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.2 | Meeting to discuss restriction testing with Z. Saeed, K. Lattner. | $110.00 | 0.2 | $110.00 |
| 768. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/24/2019 | 0.2 | Complete Hacienda access form. | $110.00 | 0.2 | $110.00 |
| 769. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/24/2019 | 0.4 | Draft follow up email to Dept. of Public Housing. | $220.00 | 0.4 | $220.00 |
| 770. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/24/2019 | 1.3 | Draft email with additional queries to ERS/ JRS. | $715.00 | 1.3 | $715.00 |
| 771. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/24/2019 | 1.6 | Oversee AH review process. | $880.00 | 1.6 | $880.00 |
| 772. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/24/2019 | 2.1 | Review JRS/ERS AH. | $1,155.00 | 2.1 | $1,155.00 |
| 773. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/24/2019 | 2.3 | Review Dept. Labour responses. | $1,265.00 | 2.3 | $1,265.00 |
| 774. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/25/2019 | 0.6 | Email PREPA retirement system following call. | $330.00 | 0.6 | $330.00 |
| 775. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/25/2019 | 0.7 | Review of Dept. of Labor response re: Unemployment Fund. | $385.00 | 0.7 | $385.00 |
| 776. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/25/2019 | 1.1 | Arrange and attend call with PREPA retirement system. | $605.00 | 1.1 | $605.00 |
| 777. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/25/2019 | 1.4 | Review PREPA retirement system. | $770.00 | 1.4 | $770.00 |
| 778. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/25/2019 | 2.1 | Prep sample testing request and Email to W. Nieves. | $1,155.00 | 2.1 | $1,155.00 |
| 779. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung, J. Jacobson, K. Lattner. | $440.00 | 0.8 | $440.00 |
| 780. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/28/2019 | 1.1 | Review BDE AH response. Email query to S. Carlo. | $605.00 | 1.1 | $605.00 |
| 781. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/28/2019 | 1.2 | Review inbox box for AH responses. | $660.00 | 1.2 | $660.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 782. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/28/2019 | 0.6 | Review PRIDCO response. | $330.00 | 0.6 | $330.00 |
| 783. | Director | Ledwidge, Niall | $550.00 | 998 | Case Administration | 1/28/2019 | 4.0 | Travel from NYC > SJU. | $2,200.00 | 4.0 | $2,200.00 |
| 784. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/29/2019 | 0.8 | Review PRIDCO GL transactions and selecting samples for testing. | $440.00 | 0.8 | $440.00 |
| 785. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/29/2019 | 0.8 | Instruct initial QC of AH in TC. | $440.00 | 0.8 | $440.00 |
| 786. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/29/2019 | 1.2 | Prep Table 7 for the report. | $660.00 | 1.2 | $660.00 |
| 787. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/29/2019 | 1.3 | Review initial results of AH QC. | $715.00 | 1.3 | $715.00 |
| 788. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/29/2019 | 1.7 | Send instructions to team of initial reviewers for AH QC. | $935.00 | 1.7 | $935.00 |
| 789. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/29/2019 | 3.2 | Meet with Hacienda and Review accounting systems with K. Lattner, A. Gittleman, Z. Saeed. | $1,760.00 | 3.2 | $1,760.00 |
| 790. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/30/2019 | 2.7 | Design enhanced QC process and recruit resources. | $1,485.00 | 2.7 | $1,485.00 |
| 791. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/30/2019 | 0.7 | Review retirement system response; draft response email. | $385.00 | 0.7 | $385.00 |
| 792. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/30/2019 | 6.3 | Meet with Hacienda and Review accounting systems with K. Lattner, A. Gittleman, Z. Saeed. | $3,465.00 | 6.3 | $3,465.00 |
| 793. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Email Deloitte re: Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, J. Jacobson. | $165.00 | 0.3 | $165.00 |
| 794. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/31/2019 | 0.3 | Email Deloitte re: Hacienda Agency list. | $165.00 | 0.3 | $165.00 |
| 795. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/31/2019 | 1.2 | Follow up on QC process. | $660.00 | 1.2 | $660.00 |
| 796. | Director | Ledwidge, Niall | $550.00 | 201 | Account Holder Requests | 1/31/2019 | 6.2 | Meet with Hacienda and Review accounting systems with Z. Saeed, K. Lattner, A. Gittleman. | $3,410.00 | 6.2 | $3,410.00 |
| 797. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 0.6 | Follow up Review of Corporacion de Industrias de Ciegos, Personas Mentalmente Retardadas y Otras Personas Incapacitadas. | $135.00 | 0.6 | $135.00 |
| 798. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 1.1 | Follow up Review of Comision Especial Conjunta de Fondos Legislativos. | $247.50 | 1.1 | $247.50 |
| 799. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/7/2019 | 1.2 | Follow up Review of Autoridad de Transporte Maritimo. | $270.00 | 1.2 | $270.00 |
| 800. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.7 | Follow up review of Oficina Procurador General. | $382.50 | 1.7 | $382.50 |
| 801. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.9 | Follow up review of Instituto de Estadisticas. | $427.50 | 1.9 | $427.50 |
| 802. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/9/2019 | 2.9 | Follow up review of Universidad de Puerto Rico. | $652.50 | 2.9 | $652.50 |
| 803. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/14/2019 | 2.8 | Follow up review of Corporacion Fondo Seguro Estado. | $630.00 | 2.8 | $630.00 |
| 804. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/16/2019 | 1.9 | Follow up review of Autoridad para el Financiamiento de la Vivienda. | $427.50 | 1.9 | $427.50 |
| 805. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/23/2019 | 1.6 | Follow up review of Departamento Trabajo y Recursos Humanos. | $360.00 | 1.6 | $360.00 |
| 806. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.6 | Reconcile TC with AH Response Templates for Corporacion Fondo Seguro Estado. | $135.00 | 0.6 | $135.00 |
| 807. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 0.8 | Follow up review of Compania de Fomento Industrial. | $180.00 | 0.8 | $180.00 |
| 808. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 1.8 | Reconcile TC account balances for Universidad de Puerto Rico. | $405.00 | 1.8 | $405.00 |
| 809. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 1.2 | Reconcile TC account balances for Departamento Trabajo y Recursos Humanos. | $270.00 | 1.2 | $270.00 |
| 810. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/29/2019 | 1.3 | Reconcile TC account balances for Compania de Fomento Industrial. | $292.50 | 1.3 | $292.50 |
| 811. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.5 | Reconcile TC account balances for Oficina de etica Gubernamental. | $112.50 | 0.5 | $112.50 |
| 812. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.6 | Reconcile new response template from Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura to TC. | $135.00 | 0.6 | $135.00 |
| 813. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.4 | Reconcile TC account balances for Administracion de Servicios Medicos. | $90.00 | 0.4 | $90.00 |
| 814. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.4 | Reconcile TC account balances for Fideicomiso Institucional de la Guardia Nacional. | $90.00 | 0.4 | $90.00 |
| 815. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.3 | Reconcile TC account balances for Centro de Recaudacion de Ingresos Municipales. | $67.50 | 0.3 | $67.50 |
| 816. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 1.1 | Reconcile TC account balances for Autoridad para el Financiamiento de la Infraestructura. | $247.50 | 1.1 | $247.50 |
| 817. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.8 | Reconcile TC account balances for Banco Gubernamental de Fomento para Puerto Rico. | $180.00 | 0.8 | $180.00 |
| 818. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 0.9 | Reconcile TC account balances for Administracion Sistema de Retiro de Empleados Gobierno y la Judicatura. | $202.50 | 0.9 | $202.50 |
| 819. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.3 | Reconcile TC account balances for Autoridad Metropolitana de Autobuses. | $67.50 | 0.3 | $67.50 |
| 820. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.3 | Reconcile TC account balances for Departamento de la Familia. | $67.50 | 0.3 | $67.50 |
| 821. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.3 | Reconcile TC account balances for Departamento de Educacion. | $67.50 | 0.3 | $67.50 |
| 822. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.4 | Reconcile TC account balances for Consejo de Educacion. | $90.00 | 0.4 | $90.00 |
| 823. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.4 | Reconcile TC account balances for Corporacion para la Difusion Publica. | $90.00 | 0.4 | $90.00 |
| 824. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.4 | Reconcile TC account balances for Compania para el Desarrollo Integral de la Peninsula de Cantera. | $90.00 | 0.4 | $90.00 |
| 825. | Analyst | Lindquist, Brad | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 1.6 | Research COFINA debt yields on Bloomberg. | $360.00 | 1.6 | $360.00 |
| 826. | Analyst | Macmaster, Griffin | $225.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson, B. Klyman, J. Kanto re: training on updating process tracker in TC. | $112.50 | 0.5 | $112.50 |
| 827. | Analyst | Macmaster, Griffin | $225.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.5 | Call with J. Kanto re: updating process tracker in TC. | $112.50 | 0.5 | $112.50 |
| 828. | Analyst | Macmaster, Griffin | $225.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.3 | Discussion with J.Jacobson, J. Kanto, B. Klyman re: Updating Process tracker in TC. | $67.50 | 0.3 | $67.50 |
| 829. | Analyst | Macmaster, Griffin | $225.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.2 | Call with B. Klyman, J. Jacobson, J. Kanto re: TC document updates. | $45.00 | 0.2 | $45.00 |
| 830. | Analyst | Macmaster, Griffin | $225.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.5 | Call with B. Klyman, J. Jacobson, J. Kanto re: TC document updates (cont'd). | $112.50 | 0.5 | $112.50 |
| 831. | Analyst | Macmaster, Griffin | $225.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.6 | Call with J. Kanto re: Matching GL/TB Accounts to AH Response Excel Templates. | $135.00 | 0.6 | $135.00 |
| 832. | Analyst | Macmaster, Griffin | $225.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.8 | Call with J. Kanto re: AH Process summary updates. | $180.00 | 0.8 | $180.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 833. | Analyst | Macmaster, Griffin | $225.00 | 999 | Case Status & Strategy | 1/24/2019 | 0.3 | Call with J. Jacobson to review updates needed in TC (Priority Categories). | $67.50 | 0.3 | $67.50 |
| 834. | Analyst | Macmaster, Griffin | $225.00 | 202 | Financial Institution Requests | 1/28/2019 | 2.7 | Create index of FI Account Statements. | $607.50 | 2.7 | $607.50 |
| 835. | Analyst | Macmaster, Griffin | $225.00 | 202 | Financial Institution Requests | 1/28/2019 | 2.9 | Create index of FI Account Statements (cont'd). | $652.50 | 2.9 | $652.50 |
| 836. | Analyst | Macmaster, Griffin | $225.00 | 202 | Financial Institution Requests | 1/28/2019 | 2.9 | Perform QC of FI Account Statements. | $652.50 | 2.9 | $652.50 |
| 837. | Analyst | Macmaster, Griffin | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 1.3 | Perform QC of TC account balances for Autoridad para el Financiamiento de la Vivienda. | $292.50 | 1.3 | $292.50 |
| 838. | Analyst | Macmaster, Griffin | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 1.9 | Perform QC of TC account balances for priority account holders. | $427.50 | 1.9 | $427.50 |
| 839. | Analyst | Macmaster, Griffin | $225.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.8 | Perform QC of TC account balances for AH 00068, 00087, 00101, 00138, 00175. | $630.00 | 2.8 | $630.00 |
| 840. | Analyst | Macmaster, Griffin | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 0.8 | Research COFINA debt yields on Bloomberg. | $180.00 | 0.8 | $180.00 |
| 841. | Analyst | Macmaster, Griffin | $225.00 | 601 | Priority AH Review Process | 1/31/2019 | 1.2 | Perform QC of TC account balances to ensure accuracy. | $270.00 | 1.2 | $270.00 |
| 842. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/1/2019 | 0.5 | Final review of Oficina Gobernador. | $212.50 | 0.5 | $212.50 |
| 843. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/1/2019 | 1.1 | Final review of Comision Industrial. | $467.50 | 1.1 | $467.50 |
| 844. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/2/2019 | 0.2 | Final review of Oficina de Asuntos de la Juventud. | $85.00 | 0.2 | $85.00 |
| 845. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.1 | Final review of Oficina Independiente Proteccion al Consumidor. | $467.50 | 1.1 | $467.50 |
| 846. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/2/2019 | 1.2 | Final review of Departamento de Seguridad Publica. | $510.00 | 1.2 | $510.00 |
| 847. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/3/2019 | 1.1 | Final review of Negociado Cuerpo de Emergencias Medicas. | $467.50 | 1.1 | $467.50 |
| 848. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/3/2019 | 1.2 | Final review of Panel sobre el Fiscal Especial Independiente. | $510.00 | 1.2 | $510.00 |
| 849. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/4/2019 | 1.9 | Final review of Oficina de Servicios con Antelacion al Juicio. | $807.50 | 1.9 | $807.50 |
| 850. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/4/2019 | 0.9 | Final review of Superintendencia Capitolio. | $382.50 | 0.9 | $382.50 |
| 851. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/4/2019 | 0.5 | Final review of Corporacion de las Artes Escenico-Musicales de Puerto Rico. | $212.50 | 0.5 | $212.50 |
| 852. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/4/2019 | 0.1 | Final review of Oficina Procurador Veterano. | $42.50 | 0.1 | $42.50 |
| 853. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/4/2019 | 0.2 | Final review of Secretaria de la Gobernacion. | $85.00 | 0.2 | $85.00 |
| 854. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/5/2019 | 0.3 | Final review of Oficina Asuntos Seguridad Publica. | $127.50 | 0.3 | $127.50 |
| 855. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/7/2019 | 1.7 | Initial review of Administracion de Sustento de Menores. | $722.50 | 1.7 | $722.50 |
| 856. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/8/2019 | 0.3 | Initial review of Comision Conjunta Sobre Informes Especiales Contralor. | $127.50 | 0.3 | $127.50 |
| 857. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/8/2019 | 0.5 | Final review of Administracion Sistema de Retiro de la Judicatura. | $212.50 | 0.5 | $212.50 |
| 858. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.6 | Initial review of Administracion para el Cuidado y Desarrollo Integral de la Ninez. | $680.00 | 1.6 | $680.00 |
| 859. | Vice President | Patino, Daniel | $425.00 | 601 | Priority AH Review Process | 1/22/2019 | 2.7 | Follow up review of Administracion para el Desarrollo de Empresas Agropecuarias. | $1,147.50 | 2.7 | $1,147.50 |
| 860. | Vice President | Patterson, Nicole | $425.00 | 601 | Priority AH Review Process | 1/18/2019 | 0.3 | Review UPR with J. Jacobson. | $127.50 | 0.3 | $127.50 |
| 861. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/4/2019 | 2.4 | Initial review of Oficina de etica Gubernamental. | $1,320.00 | 2.4 | $1,320.00 |
| 862. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/4/2019 | 1.3 | Onboarding training call with J. Jacobson. | $715.00 | 1.3 | $715.00 |
| 863. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/5/2019 | 0.9 | Initial review of Departamento de Recreación y Deportes. | $495.00 | 0.9 | $495.00 |
| 864. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/6/2019 | 1.3 | Initial review of Oficina Contralor. | $715.00 | 1.3 | $715.00 |
| 865. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/7/2019 | 0.5 | Call with J. Jacobson, K. Lattner, N. Ledwidge re: AH Reviews. | $275.00 | 0.5 | $275.00 |
| 866. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/7/2019 | 2.0 | Final review of Junta de Supervision y Administracion Financiera, Autoridad para las Alianzas Publico Privadas. | $1,100.00 | 2.0 | $1,100.00 |
| 867. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/7/2019 | 2.3 | Initial review of Centro de Recaudacion de Ingresos Municipales. | $1,265.00 | 2.3 | $1,265.00 |
| 868. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/8/2019 | 1.9 | Review of UPR's accounts, analysis of their responses. | $1,045.00 | 1.9 | $1,045.00 |
| 869. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 1.6 | Initial review of Loteria Tradicional. | $880.00 | 1.6 | $880.00 |
| 870. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/8/2019 | 2.0 | Final review of Autoridad de Transporte Integrado. | $1,100.00 | 2.0 | $1,100.00 |
| 871. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/9/2019 | 2.6 | Formulate agenda for UPR meeting; summarize findings and prep questions. | $1,430.00 | 2.6 | $1,430.00 |
| 872. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/9/2019 | 0.3 | Status call re: UPR with K. Lattner, N. Ledwidge, J. Jacobson. | $165.00 | 0.3 | $165.00 |
| 873. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/9/2019 | 2.0 | Final review of Instituto de Ciencias Forenses. | $1,100.00 | 2.0 | $1,100.00 |
| 874. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/9/2019 | 2.4 | Final review of Oficina Estatal de Politica Publica Energetica. | $1,320.00 | 2.4 | $1,320.00 |
| 875. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/10/2019 | 1.3 | Meet with UPR, J. Jacobson, A. Gittleman. | $715.00 | 1.3 | $715.00 |
| 876. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/10/2019 | 1.8 | Final review of Corporacion para la Difusion Publica. | $990.00 | 1.8 | $990.00 |
| 877. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson. | $440.00 | 0.8 | $440.00 |
| 878. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/11/2019 | 2.1 | Final review of Fideicomiso Perpetuo para las Comunidades Especiales, Administracion de Servicios de Salud Mental y Contra la Adiccion. | $1,155.00 | 2.1 | $1,155.00 |
| 879. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/14/2019 | 0.9 | Final review of Oficina Procurador Ciudadano, Court of Appeals, Junta Apelacion sobre Construcciones y Lotificaciones. | $495.00 | 0.9 | $495.00 |
| 880. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/14/2019 | 1.1 | Final review of Agencia Estatal para el Manejo de Emergencias y Administracion de Desastres. | $605.00 | 1.1 | $605.00 |
| 881. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/14/2019 | 1.1 | Final review of Administracion Desarrollo Laboral, Oficina Administracion Tribunales. | $605.00 | 1.1 | $605.00 |
| 882. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/14/2019 | 1.7 | Final review of Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros, Administracion de la Industria y el Deporte Hipico. | $935.00 | 1.7 | $935.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 883. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 2.2 | Top 30 account holder status review (cont'd). | $1,210.00 | 2.2 | $1,210.00 |
| 884. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/15/2019 | 1.9 | Top 30 account holder status review. | $1,045.00 | 1.9 | $1,045.00 |
| 885. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call K. Lattner, J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. | $385.00 | 0.7 | $385.00 |
| 886. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/16/2019 | 1.8 | Final review of Oficina Estatal de Conservacion Historica. | $990.00 | 1.8 | $990.00 |
| 887. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/16/2019 | 2.0 | Final review of Departamento de Agricultura. | $1,100.00 | 2.0 | $1,100.00 |
| 888. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/17/2019 | 1.3 | Final review of PREPA Retirement System (cont'd). | $715.00 | 1.3 | $715.00 |
| 889. | Director | Saeed, Zain | $550.00 | 601 | Priority AH Review Process | 1/17/2019 | 2.8 | Final review of PREPA Retirement System. | $1,540.00 | 2.8 | $1,540.00 |
| 890. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge. | $440.00 | 0.8 | $440.00 |
| 891. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/21/2019 | 2.1 | Prep for meeting with Cancer Center of UPR. | $1,155.00 | 2.1 | $1,155.00 |
| 892. | Director | Saeed, Zain | $550.00 | 998 | Case Administration | 1/21/2019 | 4.1 | Travel from EWR > SJU. | $2,255.00 | 4.1 | $2,255.00 |
| 893. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 1.4 | Prep for meeting with Land Management and Desarrollo de Empresas Agropecuarias. | $770.00 | 1.4 | $770.00 |
| 894. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 1.4 | Prep for meeting with Department of Families. | $770.00 | 1.4 | $770.00 |
| 895. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 2.0 | Meet with Cancer Center of UPR. | $1,100.00 | 2.0 | $1,100.00 |
| 896. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 2.1 | Meet with Department of Families. | $1,155.00 | 2.1 | $1,155.00 |
| 897. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 2.2 | Draft follow up letter to Cancer Center and Department of Families. | $1,210.00 | 2.2 | $1,210.00 |
| 898. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/22/2019 | 2.3 | Prep for meeting with Land Management and Desarrollo de Empresas Agropecuarias (cont'd). | $1,265.00 | 2.3 | $1,265.00 |
| 899. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner. | $385.00 | 0.7 | $385.00 |
| 900. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with N. Ledwidge and K. Lattner re: Sample testing approach. | $165.00 | 0.3 | $165.00 |
| 901. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 2.3 | Meeting w. Auto de Tierras. | $1,265.00 | 2.3 | $1,265.00 |
| 902. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/23/2019 | 2.3 | Meeting with Desarrollo de Empresas Agropecuarias. | $1,265.00 | 2.3 | $1,265.00 |
| 903. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.2 | Meeting to discuss restriction testing with N. Ledwidge, K. Lattner. | $110.00 | 0.2 | $110.00 |
| 904. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/24/2019 | 1.8 | Review of Hacienda accounts to prepare for meeting the following week. | $990.00 | 1.8 | $990.00 |
| 905. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/25/2019 | 1.9 | Prep for meeting with Hacienda. | $1,045.00 | 1.9 | $1,045.00 |
| 906. | Director | Saeed, Zain | $550.00 | 998 | Case Administration | 1/25/2019 | 4.1 | Travel from SJU > EWR. | $2,255.00 | 4.1 | $2,255.00 |
| 907. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $440.00 | 0.8 | $440.00 |
| 908. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/28/2019 | 2.7 | Preparation for meeting with Hacienda (cont'd). | $1,485.00 | 2.7 | $1,485.00 |
| 909. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/28/2019 | 2.1 | Prep for meeting with Hacienda (cont'd). | $1,155.00 | 2.1 | $1,155.00 |
| 910. | Director | Saeed, Zain | $550.00 | 998 | Case Administration | 1/28/2019 | 4.5 | Travel from EWR > SJU. | $2,475.00 | 4.5 | $2,475.00 |
| 911. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/28/2019 | 0.7 | Internal call with A. Gittleman, J. Feltman, E. Hornung, J. Jacobson. | $385.00 | 0.7 | $385.00 |
| 912. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/29/2019 | 3.2 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, A. Gittleman. | $1,760.00 | 3.2 | $1,760.00 |
| 913. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/30/2019 | 6.3 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, A. Gittleman. | $3,465.00 | 6.3 | $3,465.00 |
| 914. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/30/2019 | 2.1 | Summarize meeting with Hacienda and upload notes to TC. | $1,155.00 | 2.1 | $1,155.00 |
| 915. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/30/2019 | 2.6 | Review of last two days worth of Hacienda meetings and compiling notes to share with the team. | $1,430.00 | 2.6 | $1,430.00 |
| 916. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson. | $165.00 | 0.3 | $165.00 |
| 917. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/31/2019 | 2.2 | Analyze data provided by Hacienda. | $1,210.00 | 2.2 | $1,210.00 |
| 918. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/31/2019 | 2.6 | Analysis of data provided by Hacienda. | $1,430.00 | 2.6 | $1,430.00 |
| 919. | Director | Saeed, Zain | $550.00 | 201 | Account Holder Requests | 1/31/2019 | 6.2 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, A. Gittleman. | $3,410.00 | 6.2 | $3,410.00 |
| 920. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/2/2019 | 0.3 | Discuss meeting request tasks w/ E. Hornung. | $118.50 | 0.3 | $118.50 |
| 921. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/2/2019 | 2.4 | Format and prepare FI meeting template. | $948.00 | 2.4 | $948.00 |
| 922. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/2/2019 | 2.6 | Draft and send expedited meeting requests to FIs for information received through 1/2. | $1,027.00 | 2.6 | $1,027.00 |
| 923. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/2/2019 | 2.9 | Draft and send expedited meeting requests to FIs for information received through 1/2 (cont'd). | $1,145.50 | 2.9 | $1,145.50 |
| 924. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/3/2019 | 1.7 | Draft and send expedited meeting requests to FIs (cont'd). | $671.50 | 1.7 | $671.50 |
| 925. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/3/2019 | 1.9 | Review consent letters at issue and resend to FIs. | $750.50 | 1.9 | $750.50 |
| 926. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/3/2019 | 2.1 | Draft and send expedited meeting requests to FIs for information received through 1/3. | $829.50 | 2.1 | $829.50 |
| 927. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/3/2019 | 2.5 | Review access letters at issue and resend to FIs. | $987.50 | 2.5 | $987.50 |
| 928. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/4/2019 | 2.3 | Create FI meeting consent templates for FI meeting preparation. | $908.50 | 2.3 | $908.50 |
| 929. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/4/2019 | 2.6 | Create FI meeting consent templates for FI meeting preparation (cont'd). | $1,027.00 | 2.6 | $1,027.00 |
| 930. | Senior Associate | Tocci, Dom | $395.00 | 998 | Case Administration | 1/6/2019 | 6.9 | Travel from NYC > SJU. | $2,725.50 | 6.9 | $2,725.50 |
| 931. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/7/2019 | 2.9 | Create FI meeting consent templates for FI meeting preparation on 1/8 (cont'd). | $1,145.50 | 2.9 | $1,145.50 |
| 932. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/7/2019 | 0.2 | Call with E. Hornung, J. Jacobson re: FI Letters/Process. | $79.00 | 0.2 | $79.00 |
| 933. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/7/2019 | 0.7 | Review BNY production with FOMB staff. | $276.50 | 0.7 | $276.50 |
| 934. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/7/2019 | 1.9 | Review BNY production and correspond with bank. | $750.50 | 1.9 | $750.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 935. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/7/2019 | 2.1 | Create FI meeting consent templates for FI meeting preparation on 1/8. | $829.50 | 2.1 | $829.50 |
| 936. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.3 | Call with E. Hornung, A. Gittleman, J. Jacobson re: Follow-up FI Process. | $118.50 | 0.3 | $118.50 |
| 937. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/8/2019 | 1.9 | BNY Mellon production review and reconciliation (cont'd). | $750.50 | 1.9 | $750.50 |
| 938. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.7 | Review of Oriental Bank production. | $276.50 | 0.7 | $276.50 |
| 939. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/8/2019 | 1.2 | Review of UMB production. | $474.00 | 1.2 | $474.00 |
| 940. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/8/2019 | 0.8 | Draft and send expedited meeting requests to FIs. | $316.00 | 0.8 | $316.00 |
| 941. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/8/2019 | 2.1 | BNY Mellon production review and reconciliation. | $829.50 | 2.1 | $829.50 |
| 942. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/8/2019 | 2.2 | Retrieve recently received consent letters, draft and send access letters to FIs. | $869.00 | 2.2 | $869.00 |
| 943. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/8/2019 | 2.8 | Summarize BNY Mellon production review. | $1,106.00 | 2.8 | $1,106.00 |
| 944. | Senior Associate | Tocci, Dom | $395.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with N. Ledwidge, J. Feltman, J. Jacobson, K. Lattner, A. Gittleman. | $316.00 | 0.8 | $316.00 |
| 945. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/9/2019 | 0.4 | Call w/ Citibank regarding access. | $158.00 | 0.4 | $158.00 |
| 946. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/9/2019 | 0.7 | Prepare for BCOOP call and review documents and tracker. | $276.50 | 0.7 | $276.50 |
| 947. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/9/2019 | 0.7 | Call w/Popular regarding access. | $276.50 | 0.7 | $276.50 |
| 948. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/9/2019 | 0.8 | Attend meeting with Oriental Bank and J. Jacobson. | $316.00 | 0.8 | $316.00 |
| 949. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/9/2019 | 1.9 | Update FI Progress tracker. | $750.50 | 1.9 | $750.50 |
| 950. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/9/2019 | 2.2 | Review and download BGF accounts information on BPPR Web cash. | $869.00 | 2.2 | $869.00 |
| 951. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/9/2019 | 2.8 | Review and reconcile Oriental Bank production. | $1,106.00 | 2.8 | $1,106.00 |
| 952. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/9/2019 | 2.9 | Review and reconcile Oriental Bank production (cont'd). | $1,145.50 | 2.9 | $1,145.50 |
| 953. | Senior Associate | Tocci, Dom | $395.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.4 | Call w/ K.Lattner on DP progress update. | $158.00 | 0.4 | $158.00 |
| 954. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/10/2019 | 0.1 | Invesco call w/ J. Jacobson. | $39.50 | 0.1 | $39.50 |
| 955. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/10/2019 | 0.6 | Review Invesco documents ahead of meeting. | $237.00 | 0.6 | $237.00 |
| 956. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/10/2019 | 0.6 | Contact Ruben (Popular) with follow-up on Web Cash issues. | $237.00 | 0.6 | $237.00 |
| 957. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/10/2019 | 0.8 | Draft email re: update on FI progress. | $316.00 | 0.8 | $316.00 |
| 958. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/10/2019 | 1.3 | Review web cash and contact Ruben (Popular) with  additional information. | $513.50 | 1.3 | $513.50 |
| 959. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/10/2019 | 1.9 | Retrieve consent letters received through 1/10. | $750.50 | 1.9 | $750.50 |
| 960. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/10/2019 | 1.9 | Update FI Progress tracker for completeness. | $750.50 | 1.9 | $750.50 |
| 961. | Senior Associate | Tocci, Dom | $395.00 | 998 | Case Administration | 1/11/2019 | 8.2 | Travel from SJU  >  NYC. | $3,239.00 | 8.2 | $3,239.00 |
| 962. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/11/2019 | 1.6 | Retrieve additional received consent letters, draft access letters. | $632.00 | 1.6 | $632.00 |
| 963. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/11/2019 | 1.1 | Update DP progress on FI information received through 1/11. | $434.50 | 1.1 | $434.50 |
| 964. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/14/2019 | 0.7 | Prepare for Citi call, review documents. | $276.50 | 0.7 | $276.50 |
| 965. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/14/2019 | 0.9 | Review BPPR Web Cash accounts and email to resolve issues. | $355.50 | 0.9 | $355.50 |
| 966. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/14/2019 | 1.5 | Retrieve additional received consent letters, draft and send access letters to FIs for info received through 1/14. | $592.50 | 1.5 | $592.50 |
| 967. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/14/2019 | 1.8 | Review FI information received through 1/14. | $711.00 | 1.8 | $711.00 |
| 968. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/14/2019 | 2.5 | Send follow-up requests to FI for information received through 1/14. | $987.50 | 2.5 | $987.50 |
| 969. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/14/2019 | 0.4 | Review reply regarding FI information access and subsequent email correspondence. | $158.00 | 0.4 | $158.00 |
| 970. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/14/2019 | 0.2 | Call with Citibank regarding access. | $79.00 | 0.2 | $79.00 |
| 971. | Senior Associate | Tocci, Dom | $395.00 | 999 | Case Status & Strategy | 1/15/2019 | 0.8 | Internal status call with K. Lattner, J. Feltman, E. Hornung, J. Jacobson. | $316.00 | 0.8 | $316.00 |
| 972. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/15/2019 | 1.1 | Review new FI info received through 1/15, update account summary and reconcile balances. | $434.50 | 1.1 | $434.50 |
| 973. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/15/2019 | 0.5 | Review new FI info received through 1/15, update account summary. | $197.50 | 0.5 | $197.50 |
| 974. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/15/2019 | 1.6 | Update account summaries for new FI info received. | $632.00 | 1.6 | $632.00 |
| 975. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/15/2019 | 2.8 | Reconcile balances with AH reported accounts for information received through 1/15. | $1,106.00 | 2.8 | $1,106.00 |
| 976. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/16/2019 | 1.6 | Review FI info received through 1/16. | $632.00 | 1.6 | $632.00 |
| 977. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/16/2019 | 1.8 | Update account summaries received through 1/16. | $711.00 | 1.8 | $711.00 |
| 978. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/16/2019 | 2.0 | Reconcile balances with AH reported accounts for information received through 1/16. | $790.00 | 2.0 | $790.00 |
| 979. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/16/2019 | 2.3 | Download Popular statements, began draft of account statement information, summarize balances. | $908.50 | 2.3 | $908.50 |
| 980. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/16/2019 | 0.6 | Extract/summarize FI account balance information. | $237.00 | 0.6 | $237.00 |
| 981. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/17/2019 | 0.9 | Review inbox for FI related responses through 1/17. | $355.50 | 0.9 | $355.50 |
| 982. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/17/2019 | 1.9 | Extract FI account balance information received through 1/17 (cont'd). | $750.50 | 1.9 | $750.50 |
| 983. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/17/2019 | 2.1 | Extract FI account balance information received through 1/17. | $829.50 | 2.1 | $829.50 |
| 984. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/17/2019 | 2.8 | Summarize FI account balance information received through 1/17 (cont'd). | $1,106.00 | 2.8 | $1,106.00 |
| 985. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/17/2019 | 2.9 | Summarize FI account balance information received through 1/17. | $1,145.50 | 2.9 | $1,145.50 |
| 986. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/18/2019 | 1.1 | Review FI info received through 1/18. | $434.50 | 1.1 | $434.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(October 1, 2018 through January 31, 2019)
**Exhibit A-3: Project Manager Role - January**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 987. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/18/2019 | 1.7 | Extract/summarize Popular account balance information. | $671.50 | 1.7 | $671.50 |
| 988. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/18/2019 | 1.8 | Summarize new FI account balance information received through 1/18. | $711.00 | 1.8 | $711.00 |
| 989. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/18/2019 | 2.9 | Extract new FI account balance information received through 1/18. | $1,145.50 | 2.9 | $1,145.50 |
| 990. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/20/2019 | 2.7 | Summarize new FI account balance information received through 1/20. | $1,066.50 | 2.7 | $1,066.50 |
| 991. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/20/2019 | 2.9 | Extract new FI account balance information received through 1/20. | $1,145.50 | 2.9 | $1,145.50 |
| 992. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/22/2019 | 1.2 | Discuss access to bank statements with FIs. Send follow-up emails to FIs for outstanding account information. | $474.00 | 1.2 | $474.00 |
| 993. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/22/2019 | 1.8 | Draft and send follow-up account statement requests to FIs. | $711.00 | 1.8 | $711.00 |
| 994. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/22/2019 | 2.7 | Perform QC of FI statements for Hacienda accounts. | $1,066.50 | 2.7 | $1,066.50 |
| 995. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/22/2019 | 2.8 | Send follow-up requests to FI for additional account statements and review responses. | $1,106.00 | 2.8 | $1,106.00 |
| 996. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/22/2019 | 2.9 | Review consent/access letters at issue and resend to FIs that haven't responded. | $1,145.50 | 2.9 | $1,145.50 |
| 997. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/23/2019 | 0.8 | Retrieve consent letters received through 1/23. | $316.00 | 0.8 | $316.00 |
| 998. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/23/2019 | 2.6 | Retrieve and consent letter received through 1/23. | $1,027.00 | 2.6 | $1,027.00 |
| 999. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/23/2019 | 2.5 | Review all GL & TB received from AHs. | $987.50 | 2.5 | $987.50 |
| 1000. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/23/2019 | 0.2 | Discuss general ledgers & trial balances w/ N. Ledwidge. | $79.00 | 0.2 | $79.00 |
| 1001. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/23/2019 | 0.6 | Quantify all GL and TB information received for report. | $237.00 | 0.6 | $237.00 |
| 1002. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/24/2019 | 0.4 | Summarize new FI account balances for information received through 1/24. | $158.00 | 0.4 | $158.00 |
| 1003. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/24/2019 | 1.1 | Review general ledger & trial balance information received through 1/24. | $434.50 | 1.1 | $434.50 |
| 1004. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/24/2019 | 1.4 | Map bank balance with general ledger and trial balance for AHs. | $553.00 | 1.4 | $553.00 |
| 1005. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/24/2019 | 2.9 | Create file to track if GL or TB was received from AH. | $1,145.50 | 2.9 | $1,145.50 |
| 1006. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/25/2019 | 2.6 | Create file to track if GL or TB was received from AH (cont'd). | $1,027.00 | 2.6 | $1,027.00 |
| 1007. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/25/2019 | 2.8 | Extract new FI account balance for information received through 1/25. | $1,106.00 | 2.8 | $1,106.00 |
| 1008. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/25/2019 | 2.9 | Summarize new FI account balance for information received through 1/25. | $1,145.50 | 2.9 | $1,145.50 |
| 1009. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/25/2019 | 1.4 | Edit GL / TB tracker to incorporate new response through 1/25. | $553.00 | 1.4 | $553.00 |
| 1010. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/28/2019 | 2.6 | Review outstanding accounts, search for additional bank statements, prepare for phone calls. | $1,027.00 | 2.6 | $1,027.00 |
| 1011. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/28/2019 | 2.7 | Draft email correspondence w/ FIs to expedite final requests. | $1,066.50 | 2.7 | $1,066.50 |
| 1012. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/28/2019 | 1.9 | Call FIs and send follow-up emails requesting additional account statements. | $750.50 | 1.9 | $750.50 |
| 1013. | Senior Associate | Tocci, Dom | $395.00 | 202 | Financial Institution Requests | 1/28/2019 | 2.2 | Call FIs and send follow-up emails requesting additional account statements (cont'd). | $869.00 | 2.2 | $869.00 |
| 1014. | Senior Associate | Tocci, Dom | $395.00 | 998 | Case Administration | 1/29/2019 | 0.9 | Review / QC draft report. | $355.50 | 0.9 | $355.50 |
| 1015. | Senior Associate | Tocci, Dom | $395.00 | 998 | Case Administration | 1/30/2019 | 1.3 | Review / QC PriorityDB file that feeds into the report. | $513.50 | 1.3 | $513.50 |
| 1016. | Senior Associate | Tocci, Dom | $395.00 | 998 | Case Administration | 1/30/2019 | 1.3 | Review / QC report tables. | $513.50 | 1.3 | $513.50 |
| 1017. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/30/2019 | 2.4 | Review / QC FI accounts with information provided by AH. | $948.00 | 2.4 | $948.00 |
| 1018. | Senior Associate | Tocci, Dom | $395.00 | 601 | Priority AH Review Process | 1/31/2019 | 1.8 | Review/download supporting data for AH holdings. | $711.00 | 1.8 | $711.00 |

| | | | | Task Totals | | | 1352.0 | | $629,553.50 | 1352.0 | $629,553.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Reduction: TBD | | | | | | TBD | TBD |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit B-1: Fee Statement Preparation

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Senior Associate | Damodaran, Brendan | $395 | 997 | Fee Statement & Application Preparation | 1/14/2019 | 2.8 | Perform QC of December Fee Statement. | $1,106.00 | 2.8 | $1,106.00 |
| 2. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/19/2018 | 0.5 | Review November fee application and provide comments to A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 3. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/20/2018 | 1.0 | Review and respond to draft of November monthly billing/application; discuss with A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 4. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 12/17/2018 | 0.2 | Discuss November 2018 fee statement w/ E. Hornung. | $130.00 | 0.2 | $130.00 |
| 5. | Managing Director | Gittleman, Ann | $650 | 997 | Fee Statement & Application Preparation | 12/19/2018 | 2.0 | Review November fee statement draft and provide comments. | $1,300.00 | 2.0 | $1,300.00 |
| 6. | Managing Director | Gittleman, Ann | $650 | 997 | Fee Statement & Application Preparation | 12/20/2018 | 1.2 | Discuss November 2018 fee statement process w/ E. Hornung and provide updates. | $780.00 | 1.2 | $780.00 |
| 7. | Managing Director | Gittleman, Ann | $650 | 997 | Fee Statement & Application Preparation | 12/21/2018 | 1.2 | Finalize and send November fee statement. | $780.00 | 1.2 | $780.00 |
| 8. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/12/2018 | 1.9 | Organize time detail for draft of November 2018 Fee Statement (cont'd). | $807.50 | 1.9 | $807.50 |
| 9. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/12/2018 | 2.6 | Download time entries to incorporate into draft of November 2018 Fee Statement (cont'd). | $1,105.00 | 2.6 | $1,105.00 |
| 10. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/12/2018 | 2.7 | Organize time detail for draft of November 2018 Fee Statement. | $1,147.50 | 2.7 | $1,147.50 |
| 11. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/12/2018 | 2.8 | Download time entries to incorporate into draft of November 2018 Fee Statement. | $1,190.00 | 2.8 | $1,190.00 |
| 12. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/13/2018 | 2.4 | Prepare draft of November 2018 Fee Statement. | $1,020.00 | 2.4 | $1,020.00 |
| 13. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/13/2018 | 2.7 | Summarize Case Status & Strategy detail for draft of November 2018 Fee Statement . | $1,147.50 | 2.7 | $1,147.50 |
| 14. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/13/2018 | 2.9 | Prepare draft of November 2018 Fee Statement (cont'd). | $1,232.50 | 2.9 | $1,232.50 |
| 15. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/14/2018 | 2.5 | Finalize November 2018 Fee Statement - expenses. | $1,062.50 | 2.5 | $1,062.50 |
| 16. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/14/2018 | 2.7 | Finalize November 2018 Fee Statement - time (cont'd). | $1,147.50 | 2.7 | $1,147.50 |
| 17. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/14/2018 | 2.8 | Finalize November 2018 Fee Statement - time. | $1,190.00 | 2.8 | $1,190.00 |
| 18. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/15/2018 | 1.5 | Build November 2018 summary letter. | $637.50 | 1.5 | $637.50 |
| 19. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/16/2018 | 2.5 | Build November 2018 summary exhibits. | $1,062.50 | 2.5 | $1,062.50 |
| 20. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/17/2018 | 0.2 | Discuss November 2018 fee statement w/ A. Gittleman. | $85.00 | 0.2 | $85.00 |
| 21. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/17/2018 | 2.5 | Finalize November 2018 Fee Statement - summary. | $1,062.50 | 2.5 | $1,062.50 |
| 22. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/17/2018 | 2.5 | Build November 2018 time exhibits by category. | $1,062.50 | 2.5 | $1,062.50 |
| 23. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/18/2018 | 1.9 | Update November 2018 fee statement per J. Jacobson comments. | $807.50 | 1.9 | $807.50 |
| 24. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 12/18/2018 | 2.7 | Update November 2018 fee statement per K. Lattner comments. | $1,147.50 | 2.7 | $1,147.50 |
| 25. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 12/19/2018 | 0.3 | Update November 2018 fee statement draft with A. Gittleman comments. | $127.50 | 0.3 | $127.50 |
| 26. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 12/20/2018 | 0.2 | Discuss November 2018 fee statement process w/ A. Gittleman. | $85.00 | 0.2 | $85.00 |
| 27. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 12/21/2018 | 1.0 | Various tasks re: updating November 2018 fee statement. | $425.00 | 1.0 | $425.00 |
| 28. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 12/21/2018 | 1.2 | Add November 2018 fee statement cover. | $510.00 | 1.2 | $510.00 |
| 29. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/2/2019 | 0.2 | Correspondence w/ internal team re: December 2018 Fee statement. | $85.00 | 0.2 | $85.00 |
| 30. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/9/2019 | 1.6 | Prepare December Fee Statement framework for J. Jacobson. | $680.00 | 1.6 | $680.00 |
| 31. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 1/11/2019 | 0.4 | Fee Statement preparation training with J. Jacobson. | $170.00 | 0.4 | $170.00 |
| 32. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/11/2019 | 0.5 | Include professional declaration in December, November Fee Statements. | $212.50 | 0.5 | $212.50 |
| 33. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/11/2019 | 1.8 | Review December Fee Statement. | $765.00 | 1.8 | $765.00 |
| 34. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/11/2019 | 2.3 | Update December Fee Statement schedules. | $977.50 | 2.3 | $977.50 |
| 35. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/14/2019 | 0.7 | Finalize December Fee Statement. | $297.50 | 0.7 | $297.50 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit B-1: Fee Statement Preparation

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/14/2019 | 0.8 | Review edits to December Fee Statement. | $340.00 | 0.8 | $340.00 |
| 37. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/30/2019 | 1.0 | Tasks re: Fee Statement Declarations. | $425.00 | 1.0 | $425.00 |
| 38. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/31/2019 | 2.4 | Build travel matrix for November, December fee statement declarations. | $1,020.00 | 2.4 | $1,020.00 |
| 39. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 1/11/2019 | 0.4 | Fee Statement preparation training with E. Hornung. | $90.00 | 0.4 | $90.00 |
| 40. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 1/11/2019 | 2.1 | Consolidate December time for fee statement. | $472.50 | 2.1 | $472.50 |
| 41. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 1/11/2019 | 2.7 | Categorize December time for fee statement. | $607.50 | 2.7 | $607.50 |
| 42. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 1/12/2019 | 1.7 | Categorize Expenses for December Fee Statement (cont'd). | $382.50 | 1.7 | $382.50 |
| 43. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 1/12/2019 | 2.1 | Consolidate Expenses for December Fee Statement. | $472.50 | 2.1 | $472.50 |
| 44. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 1/12/2019 | 2.6 | Categorize Expenses for December Fee Statement. | $585.00 | 2.6 | $585.00 |
| 45. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 1/12/2019 | 2.9 | Consolidate Expenses for December Fee Statement (cont'd). | $652.50 | 2.9 | $652.50 |
| 46. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 1/13/2019 | 2.9 | Finalize December Fee Statement. | $652.50 | 2.9 | $652.50 |
| 47. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 1/14/2019 | 1.0 | Update December Fee Statement to include suggested edits. | $225.00 | 1.0 | $225.00 |
| 48. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 1/14/2019 | 2.7 | Update December Fee Statement. | $607.50 | 2.7 | $607.50 |
| 49. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 1/16/2019 | 0.3 | Insert declaration page into fee November and December statements. | $67.50 | 0.3 | $67.50 |
| 50. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 1/26/2019 | 1.7 | Prepare December Fee Statement. | $382.50 | 1.7 | $382.50 |
| 51. | Director | Lattner, Kathryn | $550 | 997 | Fee Statement & Application Preparation | 1/14/2019 | 0.9 | Review fee statement and related correspondence. | $495.00 | 0.9 | $495.00 |
| 52. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/17/2019 | 2.2 | Review December Fee Statement. | $1,210.00 | 2.2 | $1,210.00 |
| **Task Totals** | | | | | | | 89.3 | | $35,008.50 | 89.3 | $35,008.50 |
| **No Reduction** | | | | | | | | | | 0.0 | $0.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit B-2: Retention and Budgeting Activities

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 11/4/2018 | 2.5 | Prepare draft budget for D&P review of Top Account Holders. | $562.50 | 2.5 | $562.50 |
| 2. | Managing Director | Feltman, James | $650.00 | 998 | Case Administration | 11/1/2018 | 0.5 | Prepare modifications to FOMB scope of services. | $325.00 | 0.5 | $325.00 |
| 3. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/4/2018 | 0.6 | Modify draft addendum. | $390.00 | 0.6 | $390.00 |
| 4. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/7/2018 | 0.5 | Revisions to draft Addendum #3 | $325.00 | 0.5 | $325.00 |
| 5. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/7/2018 | 0.7 | Modify Addendum #3. | $455.00 | 0.7 | $455.00 |
| 6. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/9/2018 | 0.3 | Review Addendum #3 budget. | $195.00 | 0.3 | $195.00 |
| 7. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/9/2018 | 0.7 | Draft FOMB correspondance re: Addendum #3. | $455.00 | 0.7 | $455.00 |
| 8. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/11/2018 | 1.0 | Revise language in Addendum #3. | $650.00 | 1.0 | $650.00 |
| 9. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/16/2018 | 1.0 | Discuss Addendum #3 w/ C. Jenkins, A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 10. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/17/2018 | 0.4 | Draft email re: internal status reports and Addendum #3. | $260.00 | 0.4 | $260.00 |
| 11. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/17/2018 | 0.8 | Review internal status reports and Addendum #3. | $520.00 | 0.8 | $520.00 |
| 12. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/29/2018 | 0.5 | Review client revisions to Addendum # 3 and repiles. | $325.00 | 0.5 | $325.00 |
| 13. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/29/2018 | 0.8 | Discussions with M. Tulla, J. El Koury re: addendum #3 revisions. | $520.00 | 0.8 | $520.00 |
| 14. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/29/2018 | 0.8 | T/c w/ A. Gittleman re: open items, next steps, revisions to Addendum #3. | $520.00 | 0.8 | $520.00 |
| 15. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/30/2018 | 0.4 | Discuss addendum w/ A. Gittleman. | $260.00 | 0.4 | $260.00 |
| 16. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/30/2018 | 0.5 | Review and respond to email re: Addendum and weekly reporting. | $325.00 | 0.5 | $325.00 |
| 17. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Draft revisions to Addendum #3. | $390.00 | 0.6 | $390.00 |
| 18. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Call re: Addendum # 3 w/ E. Forman, C. Jenkins, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 19. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/6/2018 | 0.5 | Draft email re: planning and next steps-Addendum # 3. | $325.00 | 0.5 | $325.00 |
| 20. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Call to discuss Addendum #3 with Jaime, Miguel, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 21. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/10/2018 | 0.5 | Prep for call with A. Gittleman and C. Jenkins re: revisions to Addendum #3 an; edits and transmission to JEK. | $325.00 | 0.5 | $325.00 |
| 22. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/11/2018 | 0.7 | Discuss budget and addendum w/ K. Lattner. | $455.00 | 0.7 | $455.00 |
| 23. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/16/2018 | 1.0 | Discuss Addendum #3 w/ C. Jenkins, J. Feltman. | $650.00 | 1.0 | $650.00 |
| 24. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/27/2018 | 1.8 | Prepare memo re: D&P expanded role and plan forward for FOMB. | $1,170.00 | 1.8 | $1,170.00 |
| 25. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/28/2018 | 0.8 | T/c w/ J. Feltman re: open items, next steps, revisions to Addendum #3. | $520.00 | 0.8 | $520.00 |
| 26. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/30/2018 | 1.6 | Update addendum 3 and provide redline to FOMB. | $1,040.00 | 1.6 | $1,040.00 |
| 27. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/30/2018 | 0.4 | Discuss addendum w/ J. Feltman. | $260.00 | 0.4 | $260.00 |
| 28. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Call re: Addendum # 3 w/ E. Forman, J. Feltman, C. Jenkins. | $325.00 | 0.5 | $325.00 |
| 29. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Call to discuss Addendum #3 with Jaime, Miguel, J. Feltman. | $325.00 | 0.5 | $325.00 |
| 30. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 12/11/2018 | 0.1 | Discuss bankruptcy court submission w/ E. Hornung. | $65.00 | 0.1 | $65.00 |
| 31. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/8/2018 | 0.3 | Draft personnel hours projection. | $127.50 | 0.3 | $127.50 |
| 32. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.2 | Review case status projections. | $85.00 | 0.2 | $85.00 |
| 33. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/11/2018 | 0.1 | Discuss bankruptcy court submission w/ A. Gittleman. | $42.50 | 0.1 | $42.50 |
| 34. | Managing Director | Jenkins, Carl | $650 | 999 | Case Status & Strategy | 11/16/2018 | 1.0 | Discuss Addendum #3 w/ J. Feltman, A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 35. | Managing Director | Jenkins, Carl | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Call re: Addendum # 3 w/ E. Forman, J. Feltman, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 36. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/11/2018 | 2.1 | Review and update new budget and addendum. | $1,155.00 | 2.1 | $1,155.00 |
| 37. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 11/11/2018 | 0.7 | Discuss budget and addendum w/ A. Gittleman. | $385.00 | 0.7 | $385.00 |
| 38. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 11/13/2018 | 0.6 | Discussions and correspondence on addendum and budget. | $330.00 | 0.6 | $330.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Task Totals | | | | | | | 27.5 | | $16,337.50 | 27.5 | $16,337.50 |
| No Reduction | | | | | | | | | | 0.0 | $0.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit C: Non-Compensable Billing Activities

| | Timekeeper Detail | | | | Billing Detail | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number* | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 1. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/9/2018 | 0.5 | Perform case administation tasks re: time detail. | $325.00 | 0.5 | $325.00 |
| 2. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/12/2018 | 0.5 | Case administration tasks re: time entry, review. | $325.00 | 0.5 | $325.00 |
| 3. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/15/2018 | 0.4 | Case administration tasks re: weekly time detail. | $260.00 | 0.4 | $260.00 |
| 4. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/19/2018 | 0.5 | Case administration tasks re: weekly time detail. | $325.00 | 0.5 | $325.00 |
| 5. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/26/2018 | 0.2 | Case administration tasks re: weekly time detail. | $130.00 | 0.2 | $130.00 |
| 6. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/29/2018 | 0.5 | Various case administration tasks re: time detail. | $325.00 | 0.5 | $325.00 |
| 7. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/7/2018 | 0.5 | Prepare time detail for December Fee Statement for week of 12/2. | $325.00 | 0.5 | $325.00 |
| 8. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/14/2018 | 0.5 | Prepare time detail for December Fee Statement for week of 12/9. | $325.00 | 0.5 | $325.00 |
| 9. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/17/2018 | 0.7 | Prepare expense detail for December Fee Statement for week of 12/9. | $455.00 | 0.7 | $455.00 |
| 10. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/19/2018 | 0.5 | Prepare time detail for December Fee Statement for week of 12/16. | $325.00 | 0.5 | $325.00 |
| 11. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/20/2018 | 0.5 | Prepare expense detail for December Fee Statement for week of 12/16. | $325.00 | 0.5 | $325.00 |
| 12. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/24/2018 | 1.0 | Prepare time detail for December Fee Statement for week of 12/23. | $650.00 | 1.0 | $650.00 |
| 13. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/30/2018 | 0.5 | Prepare time detail for December Fee Statement for week of 12/30. | $325.00 | 0.5 | $325.00 |
| 14. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/2/2019 | 0.5 | Prepare time detail for December Fee Statement. | $325.00 | 0.5 | $325.00 |
| 15. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/4/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/4. | $325.00 | 0.5 | $325.00 |
| 16. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/7/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/7. | $325.00 | 0.5 | $325.00 |
| 17. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/10/2019 | 0.1 | Prepare time detail for January Fee Statement through 1/10. | $65.00 | 0.1 | $65.00 |
| 18. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/11/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/11. | $325.00 | 0.5 | $325.00 |
| 19^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Calls re: scheduling and time entries; prep for meeting at GDB. | $650.00 | 1.0 | $650.00 |
| 20. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/16/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/16. | $325.00 | 0.5 | $325.00 |
| 21. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/18/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/18. | $325.00 | 0.5 | $325.00 |
| 22. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/22/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/22. | $325.00 | 0.5 | $325.00 |
| 23. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/25/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/25. | $325.00 | 0.5 | $325.00 |
| 24. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/29/2019 | 1.5 | Prepare expense detail for January Fee Statement through 1/22. | $975.00 | 1.5 | $975.00 |
| 25. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/30/2019 | 0.5 | Prepare expense detail for January Fee Statement through 1/30. | $325.00 | 0.5 | $325.00 |
| 26. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/31/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/31. | $325.00 | 0.5 | $325.00 |
| 27. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/19/2018 | 0.5 | Title III billing call w/ C. Garcia-Benitez, E. Hornung, K. Lattner. | $325.00 | 0.5 | $325.00 |
| 28. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/18/2018 | 1.2 | Prep for call with team to discuss billing. Review of billing invoices and provide comments. | $780.00 | 1.2 | $780.00 |
| 29. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 11/5/2018 | 1.2 | Various case administration tasks re: time detail. | $510.00 | 1.2 | $510.00 |
| 30. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 11/9/2018 | 2.6 | Case administration tasks re: invoicing and time detail. | $1,105.00 | 2.6 | $1,105.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit C: Non-Compensable Billing Activities**

| | Timekeeper Detail | | | | Billing Detail | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number* | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 31. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 11/18/2018 | 0.5 | Perform case administation tasks re: invoicing. | $212.50 | 0.5 | $212.50 |
| 32. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/19/2018 | 0.5 | Title III billing call w/ C. Garcia-Benitez, A. Gittleman, K. Lattner. | $212.50 | 0.5 | $212.50 |
| 33. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 11/30/2018 | 0.5 | Administrative tasks in prep for month end invoicing in bk. | $212.50 | 0.5 | $212.50 |
| 34^ | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/1/2018 | 1.3 | Case administration tasks re: Title III billing for November expenses. | $552.50 | 1.3 | $552.50 |
| 35^ | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/1/2018 | 1.7 | Case administration tasks re: Title III billing for November Fee Statement. | $722.50 | 1.7 | $722.50 |
| 36^ | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/4/2018 | 1.0 | Various administrative tasks re: team time detail. | $425.00 | 1.0 | $425.00 |
| 37. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 12/18/2018 | 0.1 | Discuss November 2018 review task w/ J. Jacobson. | $42.50 | 0.1 | $42.50 |
| 38. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 12/18/2018 | 0.9 | Prepare November 2018 review task for J. Jacobson. | $382.50 | 0.9 | $382.50 |
| 39. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 12/18/2018 | 1.4 | Prepare time detail for December Fee Statement through 12/18. | $595.00 | 1.4 | $595.00 |
| 40. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/2/2019 | 0.3 | Prepare individual time template for December 2018 Fee statement. | $127.50 | 0.3 | $127.50 |
| 41. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/9/2019 | 2.1 | Draft December Fee Statement time detail. | $892.50 | 2.1 | $892.50 |
| 42. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/11/2019 | 2.7 | Prepare December Fee Statement time for J. Jacobson review. | $1,147.50 | 2.7 | $1,147.50 |
| 43. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 12/18/2018 | 0.2 | Update November invoice to include C.Cieciura expenses. | $45.00 | 0.2 | $45.00 |
| 44. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 12/18/2018 | 1.0 | QC November Invoice. | $225.00 | 1.0 | $225.00 |
| 45. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 12/18/2018 | 2.8 | QC November Invoice (cont'd). | $630.00 | 2.8 | $630.00 |
| 46. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 12/18/2018 | 0.1 | Discuss November 2018 review task w/ E. Hornung. | $22.50 | 0.1 | $22.50 |
| 47. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 1/6/2019 | 1.2 | Prepare time detail for January Fee Statement through 1/6. | $270.00 | 1.2 | $270.00 |
| 48. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 1/7/2019 | 1.2 | Prepare time detail for C. Cieciura December Fee Statement. | $270.00 | 1.2 | $270.00 |
| 49. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 1/15/2019 | 0.5 | Pull billing detail from August - December as per discuss with J. Feltman. | $112.50 | 0.5 | $112.50 |
| 50. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 1/15/2019 | 2.3 | Pull billing detail from August - December as per discuss with J. Feltman (cont'd). | $517.50 | 2.3 | $517.50 |
| 51. | Analyst | Kanto, John | $225 | 997 | Fee Statement & Application Preparation | 1/14/2019 | 1.1 | Prepare time detail for January Fee statement through 1/11. | $247.50 | 1.1 | $247.50 |
| 52. | Analyst | Kanto, John | $225 | 997 | Fee Statement & Application Preparation | 1/28/2019 | 0.9 | Prepare time detail for January Fee Statement through 1/25. | $202.50 | 0.9 | $202.50 |
| 53. | Analyst | Kanto, John | $225 | 997 | Fee Statement & Application Preparation | 1/31/2019 | 0.3 | Prepare time detail for Fee Statement through 1/31 | $67.50 | 0.3 | $67.50 |
| 54. | Senior Associate | Klyman, Basyah | $395 | 997 | Fee Statement & Application Preparation | 1/14/2019 | 0.6 | Prepare time detail for January Fee Statement through 1/14. | $237.00 | 0.6 | $237.00 |
| 55. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 11/19/2018 | 0.5 | Title III billing call w/ C. Garcia-Benitez, A. Gittleman, E. Hornung. | $275.00 | 0.5 | $275.00 |
| 56. | Director | Lattner, Kathryn | $550 | 997 | | 12/18/2018 | 2.6 | Review November invoice. | $1,430.00 | 2.6 | $1,430.00 |
| 57. | Director | Lattner, Kathryn | $550 | 997 | Fee Statement & Application Preparation | 1/5/2019 | 3.0 | Prepare time detail for December fee statement | $1,650.00 | 3.0 | $1,650.00 |
| 58. | Director | Ledwidge, Niall | $550 | 997 | Fee Statement & Application Preparation | 11/30/2018 | 0.3 | Email team re billing requirements. | $165.00 | 0.3 | $165.00 |
| 59. | Director | Ledwidge, Niall | $550 | 997 | Fee Statement & Application Preparation | 1/4/2019 | 0.3 | Prepare time/expense detail for December Fee Statement. | $165.00 | 0.3 | $165.00 |
| 60. | Director | Ledwidge, Niall | $550 | 997 | Fee Statement & Application Preparation | 1/13/2019 | 0.3 | Prepare time detail for January Fee Statement through 1/13. | $165.00 | 0.3 | $165.00 |
| 61. | Director | Ledwidge, Niall | $550 | 997 | Fee Statement & Application Preparation | 1/25/2019 | 0.2 | Prepare time detail for January Fee Statement through 1/25. | $110.00 | 0.2 | $110.00 |

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number* | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 62. | Senior Associate | Tocci, Dom | $395 | 997 | Fee Statement & Application Preparation | 1/10/2019 | 0.8 | Prepare time detail for January Fee statement through 1/11. | $316.00 | 0.8 | $316.00 | |
| 63. | Senior Associate | Tocci, Dom | $395 | 997 | Fee Statement & Application Preparation | 1/14/2019 | 0.6 | Prepare expense detail for January Fee statement through 1/14. | $237.00 | 0.6 | $237.00 | |
| 64. | Senior Associate | Tocci, Dom | $395 | 997 | Fee Statement & Application Preparation | 1/14/2019 | 0.9 | Prepare time detail for January Fee statement through 1/14. | $355.50 | 0.9 | $355.50 | |
| 65. | Senior Associate | Tocci, Dom | $395 | 997 | Fee Statement & Application Preparation | 1/15/2019 | 1.4 | Prepare expense detail for January Fee statement through 1/11. | $553.00 | 1.4 | $553.00 | |
| 66. | Senior Associate | Tocci, Dom | $395 | 997 | Fee Statement & Application Preparation | 1/22/2019 | 0.3 | Prepare time detail for January Fee statement through 1/18. | $118.50 | 0.3 | $118.50 | |

Duff & Phelps LLC
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit C: Non-Compensable Billing Activities

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Task Totals | | | | | | | 56.3 | | $25,992.00 | 56.3 | $25,992.00 | |
| Reduction: 100% | | | | | | | | | | 56.3 | $25,992.00 | |

* Lines 1-26 also identified on Exhibit E-1 without reduction. Lines 27-28 also identified on Exhibit E-2 without reduction.

^ Lines 19 and 36 also identified on Exhibits N and O without reduction.  Lines 34-35 also identified on Exhibit O without reduction.

| | **Duff & Phelps LLC**<br>Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period<br>(November 1, 2018 through January 31, 2019)<br>**Exhibit D: Time Increments** | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Position Title** | **Timekeeper** | **Tasks Billed in Whole or Half Hour Increments** | **Total Tasks** | **% Tasks Billed in Whole or Half Hour Increments** | **Hours Billed** | **Proposed Deduction** |
| Managing Director | Feltman, James | 216 | 361 | 60% | 316.3 | $23,831.25 |
| Senior Associate | Hudson, Tremaine | 14 | 27 | 52% | 38.7 | $2,263.35 |
| Managing Director | Gittleman, Ann | 121 | 324 | 37% | 435.7 | $35,676.75 |
| Vice President | Houser, Harley | 13 | 37 | 35% | 60.5 | $0.00 |
| Vice President | Chavira, Roger | 7 | 21 | 33% | 19.5 | $0.00 |
| Director | Levy, Rebecca | 13 | 39 | 33% | 45.7 | $0.00 |
| Analyst | Cieciura, Caroline | 59 | 182 | 32% | 203.8 | $0.00 |
| **GRAND TOTAL OF ANALYSIS REDUCTIONS** | | | | | | **$61,771.35** |

Exhibit D
6/6/2019

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit E-1: Time Increments**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 1. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 11/1/2018 | 0.8 | Introductory mtg. w/ E. Arroyo. | $520.00 | 0.8 | $520.00 | |
| 2. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 11/1/2018 | 1.2 | Review AH request process status data. | $780.00 | 1.2 | $780.00 | |
| 3. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/1/2018 | 0.5 | Prepare modifications to FOMB scope of services. | $325.00 | 0.5 | $325.00 | |
| 4. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/1/2018 | 0.9 | Prepare for mtg. with M. Tulla. | $585.00 | 0.9 | $585.00 | |
| 5. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/1/2018 | 1.0 | Discuss case status in mtg. w/ M. Tulla, A. Gittleman. | $650.00 | 1.0 | $650.00 | |
| 6. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/1/2018 | 2.1 | Status call w/ E. Arroyo, A. Gittleman. | $1,365.00 | 2.1 | $1,365.00 | |
| 7. | Managing Director | Feltman, James | $650 | 401 | Restriction Determination | 11/1/2018 | 0.6 | Review E. Trigo email re: restricted / unrestricted classifications. | $390.00 | 0.6 | $390.00 | |
| 8. | Managing Director | Feltman, James | $650 | 995 | Supplemental FOMB Requests | 11/1/2018 | 0.3 | Proskauer Call Debrief and Discussion w/ K. Lattner, A. Gittleman. | $195.00 | 0.3 | $195.00 | |
| 9. | Managing Director | Feltman, James | $650 | 995 | Supplemental FOMB Requests | 11/1/2018 | 0.5 | Review process presentation. | $325.00 | 0.5 | $325.00 | |
| 10* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/2/2018 | 3.5 | Travel to MIA from San Juan FOMB meetings. | $2,275.00 | 3.5 | $1,137.50 | |
| 11. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/2/2018 | 0.5 | Prepare for call with FOMB | $325.00 | 0.5 | $325.00 | |
| 12. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/2/2018 | 0.6 | Project status call w/ FOMB, D&P team. | $390.00 | 0.6 | $390.00 | |
| 13. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/2/2018 | 1.0 | Catch up w/ A. Gittleman. | $650.00 | 1.0 | $650.00 | |
| 14. | Managing Director | Feltman, James | $650 | 101 | Master List | 11/2/2018 | 1.0 | Review and respond to title III and non title III entities discussion. | $650.00 | 1.0 | $650.00 | |
| 15. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/3/2018 | 0.5 | Prepare for t/c w/ C. Jenkins. | $325.00 | 0.5 | $325.00 | |
| 16^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/3/2018 | 0.5 | Status call w/ C. Jenkins, A. Gittleman. | $325.00 | 0.0 | $0.00 | |
| 17. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/4/2018 | 0.6 | Modify draft addendum. | $390.00 | 0.6 | $390.00 | |
| 18. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/5/2018 | 1.0 | Review case administration emails. | $650.00 | 1.0 | $650.00 | |
| 19. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/5/2018 | 0.4 | Prepare for update call by reviewing email and addendum. | $260.00 | 0.4 | $260.00 | |
| 20^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $325.00 | 0.0 | $0.00 | |
| 21. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/5/2018 | 0.6 | Draft open item status memo. | $390.00 | 0.6 | $390.00 | |
| 22. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/5/2018 | 0.7 | Project status call w/ FOMB, D&P team. | $455.00 | 0.7 | $455.00 | |
| 23. | Managing Director | Feltman, James | $650 | 101 | Master List | 11/5/2018 | 0.4 | T/c w/ E. Trigo re: Title III entities. | $260.00 | 0.4 | $260.00 | |
| 24. | Managing Director | Feltman, James | $650 | 101 | Master List | 11/5/2018 | 0.5 | Review update title III and non title III entity lists and summaries re: open items. | $325.00 | 0.5 | $325.00 | |
| 25* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/6/2018 | 0.2 | Travel to FOMB office. | $130.00 | 0.2 | $65.00 | |
| 26* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/6/2018 | 3.5 | Travel from MIA to San Juan for meetings. | $2,275.00 | 3.5 | $1,137.50 | |
| 27. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/6/2018 | 3.0 | Meetings in SJ re: banking project. | $1,950.00 | 3.0 | $1,950.00 | |
| 28. | Managing Director | Feltman, James | $650 | 101 | Master List | 11/6/2018 | 1.0 | Mtg. w/ E. Trigo re: title III entities; non title III entities. | $650.00 | 1.0 | $650.00 | |
| 29. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/7/2018 | 0.7 | Modify Addendum #3. | $455.00 | 0.7 | $455.00 | |
| 30. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/7/2018 | 0.5 | Revisions to draft Addendum #3 | $325.00 | 0.5 | $325.00 | |
| 31. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/7/2018 | 0.3 | Planning mtg. w/ A. Gittleman. | $195.00 | 0.3 | $195.00 | |
| 32. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/7/2018 | 0.4 | Draft staffing memo to M. Tulla, E. Arroyo. | $260.00 | 0.4 | $260.00 | |
| 33. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/7/2018 | 0.4 | Prepare for internal D&P call. | $260.00 | 0.4 | $260.00 | |
| 34. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/7/2018 | 0.5 | Mtg. w/ A. Gittleman re: workstreams/roadblocks | $325.00 | 0.5 | $325.00 | |
| 35. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/7/2018 | 0.5 | Progress discussion w/ O&B, M. Tulla, McKinsey. | $325.00 | 0.5 | $325.00 | |
| 36^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $455.00 | 0.0 | $0.00 | |
| 37^^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/7/2018 | 1.0 | Working lunch w/ E. Trigo, P. Ramirez, A. Gittleman. | $650.00 | 0.0 | $0.00 | |
| 38* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/8/2018 | 2.5 | Travel from SJU > MIA. | $1,625.00 | 2.5 | $812.50 | |
| 39. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/8/2018 | 1.0 | Prepare november activities/workstreams and personnel. | $650.00 | 1.0 | $650.00 | |
| 40. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/8/2018 | 3.0 | Various mtgs with E. Trigo. | $1,950.00 | 3.0 | $1,950.00 | |
| 41. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/9/2018 | 0.3 | Review Addendum #3 budget. | $195.00 | 0.3 | $195.00 | |
| 42. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/9/2018 | 0.5 | Review correspondence w/ FOMB. | $325.00 | 0.5 | $325.00 | |
| 43. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/9/2018 | 0.5 | T/c re: Fed Funds, OMB w/ A. Gittleman. | $325.00 | 0.5 | $325.00 | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit E-1: Time Increments

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 44. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/9/2018 | 0.7 | Draft FOMB correspondance re: Addendum #3. | $455.00 | 0.7 | $455.00 |
| 45^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $390.00 | 0.0 | $0.00 |
| 46^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $260.00 | 0.0 | $0.00 |
| 47. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Update call w/ FOMB. | $260.00 | 0.4 | $260.00 |
| 48# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/9/2018 | 0.5 | Perform case administation tasks re: time detail. | $325.00 | 0.0 | $0.00 |
| 49. | Managing Director | Feltman, James | $650 | 203 | Master Database Development | 11/9/2018 | 0.4 | Review webcash balances at 06/30/18 on t/c w/ E. Arroyo. | $260.00 | 0.4 | $260.00 |
| 50. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/11/2018 | 1.0 | Revise language in Addendum #3. | $650.00 | 1.0 | $650.00 |
| 51^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/12/2018 | 0.5 | Internal call to discuss status | $325.00 | 0.0 | $0.00 |
| 52# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/12/2018 | 0.5 | Case administration tasks re: time entry, review. | $325.00 | 0.0 | $0.00 |
| 53. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 11/13/2018 | 0.5 | Discuss process on t/c w/ A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 54. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Discuss case status on t/c w/ J. El Khoury. | $325.00 | 0.5 | $325.00 |
| 55. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Discuss current roadblocks in t/c w/ FOMB staff. | $325.00 | 0.5 | $325.00 |
| 56. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Provide edits to weekly progress report. | $325.00 | 0.5 | $325.00 |
| 57. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Update call w/ FOMB. | $325.00 | 0.5 | $325.00 |
| 58^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Internal Status Call. | $520.00 | 0.0 | $0.00 |
| 59# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/15/2018 | 0.4 | Case administration tasks re: weekly time detail. | $260.00 | 0.0 | $0.00 |
| 60. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 11/15/2018 | 0.5 | Review and FI process summaries. | $325.00 | 0.5 | $325.00 |
| 61. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 11/15/2018 | 0.6 | Review account database summaries and AH response summaries. | $390.00 | 0.6 | $390.00 |
| 62. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/16/2018 | 0.5 | Prepare for 11 Am call by reviewing documents and correspondence. | $325.00 | 0.5 | $325.00 |
| 63. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/16/2018 | 1.0 | Discuss Addendum #3 w/ C. Jenkins, A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 64^ | Managing Director | Feltman, James | $650 | 995 | Supplemental FOMB Requests | 11/16/2018 | 1.0 | Discuss case status on t/c w/ A. Gittleman. | $650.00 | 0.0 | $0.00 |
| 65. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/17/2018 | 0.4 | Draft email re: internal status reports and Addendum #3. | $260.00 | 0.4 | $260.00 |
| 66. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/17/2018 | 0.8 | Review internal status reports and Addendum #3. | $520.00 | 0.8 | $520.00 |
| 67^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/17/2018 | 0.3 | Discuss status update on t/c w/ E. Hornung. | $195.00 | 0.0 | $0.00 |
| 68^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Internal Status Call. | $325.00 | 0.0 | $0.00 |
| 69. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/19/2018 | 0.7 | Update call w/ FOMB. | $455.00 | 0.7 | $455.00 |
| 70. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/19/2018 | 0.4 | Prepare for internal call. | $260.00 | 0.4 | $260.00 |
| 71# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/19/2018 | 0.5 | Case administration tasks re: weekly time detail. | $325.00 | 0.0 | $0.00 |
| 72. | Managing Director | Feltman, James | $650 | 203 | Master Database Development | 11/19/2018 | 1.1 | Review Title III account analysis. | $715.00 | 1.1 | $715.00 |
| 73. | Managing Director | Feltman, James | $650 | 401 | Restriction Determination | 11/19/2018 | 0.5 | Review BDO memo re: Hacienda accounts. | $325.00 | 0.5 | $325.00 |
| 74. | Managing Director | Feltman, James | $650 | 995 | Supplemental FOMB Requests | 11/19/2018 | 0.6 | Discuss Commonwealth AH per Hacienda Source w/ internal team. | $390.00 | 0.6 | $390.00 |
| 75. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Call w/ R. Mai Vizcarrondo re Bank Accounts. | $650.00 | 1.0 | $650.00 |
| 76^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ A. Gittleman, C. Cieciura, K. Lattner, E. Hornung | $650.00 | 0.0 | $0.00 |
| 77. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | T/c w/ A. Gittleman re: case strategy. | $650.00 | 1.0 | $650.00 |
| 78. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/21/2018 | 1.0 | Various email correspondace re: case. | $650.00 | 1.0 | $650.00 |
| 79^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ A. Gittleman, C. Cieciura, K. Lattner, E. Hornung | $520.00 | 0.0 | $0.00 |
| 80. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/21/2018 | 1.0 | Discuss case status w/ J. Feltman. | $650.00 | 1.0 | $650.00 |
| 81^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/23/2018 | 0.5 | Internal status call. | $325.00 | 0.0 | $0.00 |
| 82. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/23/2018 | 1.5 | Edit work status memo and suggestions memo. | $975.00 | 1.5 | $975.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit E-1: Time Increments

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 83* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/26/2018 | 3.5 | Travel from SJU > MIA. | $2,275.00 | 3.5 | $1,137.50 |
| 84. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/26/2018 | 0.3 | Draft email re: status report and scheduling. | $195.00 | 0.3 | $195.00 |
| 85. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/26/2018 | 0.5 | T/c w/ J. El koury re: case status. | $325.00 | 0.5 | $325.00 |
| 86# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/26/2018 | 0.2 | Case administration tasks re: weekly time detail. | $130.00 | 0.0 | $0.00 |
| 87* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/27/2018 | 3.0 | Travel from SJU > MIA. | $1,950.00 | 3.0 | $975.00 |
| 88. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Progress report w/ E. Hornung, A. Gittleman, C. Cieciura, FOMB, O'Neill &amp; Borges. | $325.00 | 0.5 | $325.00 |
| 89^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | Internal status meeting w/ E. Hornung; A. Gittleman &amp; C. Cieciura | $520.00 | 0.0 | $0.00 |
| 90. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/27/2018 | 1.6 | Draft memo re: case status and December work plan. | $1,040.00 | 1.6 | $1,040.00 |
| 91. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/27/2018 | 1.9 | Review documents re: status and development of December work plan. | $1,235.00 | 1.9 | $1,235.00 |
| 92^ | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $260.00 | 0.0 | $0.00 |
| 93. | Managing Director | Feltman, James | $650 | 995 | Supplemental FOMB Requests | 11/27/2018 | 0.2 | Review comparison of AAFAF to Hacienda bank accounts and balances | $130.00 | 0.2 | $130.00 |
| 94. | Managing Director | Feltman, James | $650 | 995 | Supplemental FOMB Requests | 11/27/2018 | 0.8 | T/c w/ A. Gittleman re: AAFAF to Hacienda comparison. | $520.00 | 0.8 | $520.00 |
| 95. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 11/28/2018 | 1.0 | Introductory meeting w/ J. Calderon, M. Rodriguez. | $650.00 | 1.0 | $650.00 |
| 96. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Catch up mtgs. w/ A. Gittleman, E. Hornung, C. Cieciura. | $650.00 | 1.0 | $650.00 |
| 97. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Mtg. w/ A. Gittleman re: scheduling, next steps, staffing. | $650.00 | 1.0 | $650.00 |
| 98. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Update mtg with Jamie el Koury re: bank reporting project. | $650.00 | 1.0 | $650.00 |
| 99. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 11/28/2018 | 1.0 | Draft memo re: 11/28 meeting notes and action items. | $650.00 | 1.0 | $650.00 |
| 100. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 11/28/2018 | 1.0 | Prepare for AAFAF / Hacienda mtg. w/ A. Gittleman, O&B. | $650.00 | 1.0 | $650.00 |
| 101. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 11/28/2018 | 1.5 | Discuss FI process in mtg. w/ E. Hornung. | $975.00 | 1.5 | $975.00 |
| 102. | Managing Director | Feltman, James | $650 | 203 | Master Database Development | 11/28/2018 | 2.0 | Meeting with AAFAF, Hacienda, O&B, and FOMB. | $1,300.00 | 2.0 | $1,300.00 |
| 103. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 11/29/2018 | 0.7 | Draft email re: accessing bank accounts. | $455.00 | 0.7 | $455.00 |
| 104. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/29/2018 | 0.5 | Review client revisions to Addendum # 3 and repiles. | $325.00 | 0.5 | $325.00 |
| 105^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/29/2018 | 0.5 | T/c w/ A. Gittleman re: case status. | $325.00 | 0.0 | $0.00 |
| 106. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/29/2018 | 0.8 | Discussions with M. Tulla, J. El Koury re: addendum #3 revisions. | $520.00 | 0.8 | $520.00 |
| 107. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/29/2018 | 0.8 | T/c w/ A. Gittleman re: open items, next steps, revisions to Addendum #3. | $520.00 | 0.8 | $520.00 |
| 108. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/29/2018 | 1.5 | Draft outline for board presentation. | $975.00 | 1.5 | $975.00 |
| 109# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 11/29/2018 | 0.5 | Various case administration tasks re: time detail. | $325.00 | 0.0 | $0.00 |
| 110. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 11/29/2018 | 1.2 | Draft accounts memo w/ E. Hornung. | $780.00 | 1.2 | $780.00 |
| 111. | Managing Director | Feltman, James | $650 | 401 | Restriction Determination | 11/29/2018 | 0.3 | Review of AAFAF responses. | $195.00 | 0.3 | $195.00 |
| 112. | Managing Director | Feltman, James | $650 | 401 | Restriction Determination | 11/29/2018 | 1.0 | Meeting w/ J. Gavin, J. El Koury, M. Tulla re: TSA restricted vs unrestricted issues. | $650.00 | 1.0 | $650.00 |
| 113. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 11/30/2018 | 0.2 | Draft COFINA request and follow up re 'overseas' accounts. | $130.00 | 0.2 | $130.00 |
| 114* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/30/2018 | 3.5 | Travel Sju > MIA | $2,275.00 | 3.5 | $1,137.50 |
| 115. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/30/2018 | 0.2 | Draft strategy upcoming week. | $130.00 | 0.2 | $130.00 |
| 116. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/30/2018 | 0.4 | Discuss addendum w/ A. Gittleman. | $260.00 | 0.4 | $260.00 |
| 117. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/30/2018 | 0.5 | Review and respond to email re: Addendum and weekly reporting. | $325.00 | 0.5 | $325.00 |
| 118. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Draft revisions to Addendum #3. | $390.00 | 0.6 | $390.00 |
| 119^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ A. Gittleman, E. Hornung, C. Cieciura, E. Hornung, K. Lattner. | $390.00 | 0.0 | $0.00 |
| 120. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/30/2018 | 1.7 | Build comprehensive update email in mtg. w/ E. Hornung. | $1,105.00 | 1.7 | $1,105.00 |
| 121. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 11/30/2018 | 0.1 | Follow up w/ Hacienda re: 'overseas' accounts. | $65.00 | 0.1 | $65.00 |
| 122. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 11/30/2018 | 0.5 | Go forward meeting w/ K. Lattner. | $325.00 | 0.5 | $325.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit E-1: Time Increments

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/2/2018 | 3.0 | Travel from MIA > SJU | $1,950.00 | 3.0 | $975.00 |
| 124* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/3/2018 | 0.5 | Travel from office to AAFAF. | $325.00 | 0.5 | $162.50 |
| 125* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/3/2018 | 0.5 | Travel to office from AAFAF. | $325.00 | 0.5 | $162.50 |
| 126. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/3/2018 | 0.5 | Prep for 4:00 PM call with FOMB. | $325.00 | 0.5 | $325.00 |
| 127. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/3/2018 | 0.5 | Call with E. Fritz; Plan for meeting re: restricted account reviews; email to D&P staff. | $325.00 | 0.5 | $325.00 |
| 128. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/3/2018 | 0.5 | IFAT call with the FOMB, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 129^^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/3/2018 | 0.6 | Working lunch with K. Lattner. | $390.00 | 0.0 | $0.00 |
| 130. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/3/2018 | 1.0 | Prep for AAFAF; meet with FOMB. | $650.00 | 1.0 | $650.00 |
| 131. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/3/2018 | 1.1 | Review AH bank responses received through 12/3. | $715.00 | 1.1 | $715.00 |
| 132. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 12/3/2018 | 0.4 | Discuss financial institution process on t/c w/ K. Lattner, E. Hornung. | $260.00 | 0.4 | $260.00 |
| 133. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 12/3/2018 | 0.7 | Review AAFAF provided data re: bank accounts. | $455.00 | 0.7 | $455.00 |
| 134. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 12/3/2018 | 1.5 | Meet with Robert Lopez at Banco de Desarrollo Económico re: 6/30 FY18 Ending Balances. | $975.00 | 1.5 | $975.00 |
| 135. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.4 | Call with Emiliano re: review of restricted/unrestricted accounts, memo re: excluded agencies and schedule Friday call with FOMB/OB and D&P to review Title III summary informatior | $260.00 | 0.4 | $260.00 |
| 136. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Call re: Addendum # 3 w/ E. Forman, C. Jenkins, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 137. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Prep for internal call with team. | $325.00 | 0.5 | $325.00 |
| 138. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Draft email to FOMB/counsel re: non responsive AH. | $325.00 | 0.5 | $325.00 |
| 139. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Prep for meetings with OB and FOMB. | $325.00 | 0.5 | $325.00 |
| 140. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Review and follow up on overseas accounts. | $325.00 | 0.5 | $325.00 |
| 141^^^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Download and scan document production-bank reports from BoA. | $325.00 | 0.5 | $112.50 |
| 142. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Review 06/30 bank statements sent by Popular; confirmatory email to KL. | $325.00 | 0.5 | $325.00 |
| 143. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.6 | Review preliminary information regarding title III AH bank reporting. | $390.00 | 0.6 | $390.00 |
| 144. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.8 | Revise list of non-responsive entities for communications to FOMB. | $520.00 | 0.8 | $520.00 |
| 145^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with A. Gittleman, C. Cieciura, E. Hornung, K. Lattner, N. Ledwidge. | $845.00 | 0.0 | $0.00 |
| 146. | Managing Director | Feltman, James | $650 | 203 | Master Database Development | 12/4/2018 | 0.2 | Discuss master database on t/c w/ E. Hornung. | $130.00 | 0.2 | $130.00 |
| 147* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/5/2018 | 4.5 | Travel from SJU > MIA | $2,925.00 | 4.5 | $1,462.50 |
| 148. | Managing Director | Feltman, James | $650 | 403 | Restriction Confirmation | 12/5/2018 | 3.3 | Discuss large account restrictions in mtg. w/ E. Trigo Fritz, E. Hornung, A. Gittleman. | $2,145.00 | 3.3 | $2,145.00 |
| 149. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/6/2018 | 0.5 | Draft memo re: OB meeting. | $325.00 | 0.5 | $325.00 |
| 150^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/6/2018 | 0.5 | Call with A. Gittleman re: status updates including database mgmt. | $325.00 | 0.0 | $0.00 |
| 151. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/6/2018 | 0.5 | Draft email re: planning and next steps-Addendum # 3. | $325.00 | 0.5 | $325.00 |
| 152. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Call to discuss Addendum #3 with Jaime, Miguel, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 153^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, N. Ledwidge, E. Hornung, K. Lattner, C. Caroline . | $325.00 | 0.0 | $0.00 |
| 154. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meet with the FOMB, A. Gittleman, E. Hornug to discuss restrictions. | $585.00 | 0.9 | $585.00 |
| 155^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meeting with the team to discuss status and plan forward. | $585.00 | 0.0 | $0.00 |
| 156# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/7/2018 | 0.5 | Prepare time detail for December Fee Statement for week of 12/2. | $325.00 | 0.0 | $0.00 |
| 157* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/9/2018 | 3.0 | Travel from MIA > SJU | $1,950.00 | 3.0 | $975.00 |
| 158. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/10/2018 | 0.4 | Update re: weekly reports to clients; memo to team; meet with Keyri Williamson. | $260.00 | 0.4 | $260.00 |
| 159. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/10/2018 | 0.5 | Prep for call with A. Gittleman and C. Jenkins re: revisions to Addendum #3 an; edits and transmission tc JEK. | $325.00 | 0.5 | $325.00 |
| 160^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $455.00 | 0.0 | $0.00 |
| 161^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/10/2018 | 1.0 | Meet with FOMB, A. Gittleman to discuss status updates. | $650.00 | 0.0 | $0.00 |
| 162. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/10/2018 | 1.0 | Call with A. Gittleman re: next steps and planning for Dec/Jan activities. | $650.00 | 1.0 | $650.00 |
| 163. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 12/10/2018 | 0.5 | Review ERS bank account submissions and revisions. | $325.00 | 0.5 | $325.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit E-1: Time Increments

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 164. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 12/11/2018 | 0.5 | Expand outline for report on Title III bank accounts. | $325.00 | 0.5 | $325.00 |
| 165. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Meet with A. Gittleman, K. Williamson re: AH responses. | $325.00 | 0.5 | $325.00 |
| 166. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Call with A. Gittleman re: AH responses and prep for internal call. | $325.00 | 0.5 | $325.00 |
| 167. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 12/11/2018 | 1.9 | Review responses to AH inquiries and follow up letters. | $1,235.00 | 1.9 | $1,235.00 |
| 168. | Managing Director | Feltman, James | $650 | 801 | TeamConnect Database Maintenance & Development | 12/11/2018 | 0.5 | Review of reporting and database issues with N. Ledwidge, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 169. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/12/2018 | 0.1 | Call with N. Ledwidge re: AAFAF meeting. | $65.00 | 0.1 | $65.00 |
| 170. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Call re: AAFAF and discussion of next steps with E. Trigo, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 171. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Call with A. Gittleman and programmers re TC reporting capabilities. | $325.00 | 0.5 | $325.00 |
| 172. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Discuss work stream with A. Gittleman, N. Ledwidge; draft follow up memo on overseas accounts. | $325.00 | 0.5 | $325.00 |
| 173^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ E. Hornung, A. Gittleman, N. Ledwidge, K. Lattner, C. Cieciura, J. Jacobson. | $520.00 | 0.0 | $0.00 |
| 174. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/12/2018 | 1.6 | Edit memo to client re: overseas accounts. | $1,040.00 | 1.6 | $1,040.00 |
| 175. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 12/12/2018 | 0.4 | Call with F. Pena re: Hacienda bank account reporting. | $260.00 | 0.4 | $260.00 |
| 176. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 12/12/2018 | 0.8 | Review tracker for AH responses and additional updates. | $520.00 | 0.8 | $520.00 |
| 177* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/13/2018 | 4.5 | Travel from SJU > NYC | $2,925.00 | 4.5 | $1,462.50 |
| 178. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/13/2018 | 0.9 | Review and edit weekly reporting update. | $585.00 | 0.9 | $585.00 |
| 179. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 12/13/2018 | 1.3 | Review AH responses through 12/13. | $845.00 | 1.3 | $845.00 |
| 180. | Managing Director | Feltman, James | $650 | 403 | Restriction Confirmation | 12/13/2018 | 1.4 | Call with counsel, A. Gittleman re: updates and review of restrictions. | $910.00 | 1.4 | $910.00 |
| 181^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $325.00 | 0.0 | $0.00 |
| 182. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Review and revise disclaimer language re: summary of title III AH information. | $325.00 | 0.5 | $325.00 |
| 183. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | FOMB bank reporting project status calls. | $325.00 | 0.5 | $325.00 |
| 184. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/14/2018 | 0.6 | Call with A. Gittleman to discuss strategy re: overseas accounts. | $390.00 | 0.6 | $390.00 |
| 185# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/14/2018 | 0.5 | Prepare time detail for December Fee Statement for week of 12/9. | $325.00 | 0.0 | $0.00 |
| 186. | Managing Director | Feltman, James | $650 | 995 | Supplemental FOMB Requests | 12/14/2018 | 0.2 | Call re draft memo in follow up with A. Gittleman, E. Hornung. | $130.00 | 0.2 | $130.00 |
| 187. | Managing Director | Feltman, James | $650 | 995 | Supplemental FOMB Requests | 12/14/2018 | 0.3 | Update draft memo re: summary exhibit of material accounts w/ E. Hornung. | $195.00 | 0.3 | $195.00 |
| 188## | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/17/2018 | 0.5 | Schedule meetings and travel for January 2019. | $325.00 | 0.0 | $0.00 |
| 189^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with J. Jacobson, K. Lattner, C. Cieciura, A. Gittleman. | $260.00 | 0.0 | $0.00 |
| 190. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/17/2018 | 0.5 | Draft email and make calls re: open issues. | $325.00 | 0.5 | $325.00 |
| 191. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/17/2018 | 0.5 | Call with the FOMB, A. Gittleman re: updates. | $325.00 | 0.5 | $325.00 |
| 192# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/17/2018 | 0.7 | Prepare expense detail for December Fee Statement for week of 12/9. | $455.00 | 0.0 | $0.00 |
| 193. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 12/17/2018 | 0.3 | Review AH responses though 12/17. | $195.00 | 0.3 | $195.00 |
| 194. | Managing Director | Feltman, James | $650 | 801 | TeamConnect Database Maintenance & Development | 12/17/2018 | 0.5 | Request TC software updates; review status ahead of internal call. | $325.00 | 0.5 | $325.00 |
| 195. | Managing Director | Feltman, James | $650 | 801 | TeamConnect Database Maintenance & Development | 12/17/2018 | 0.7 | Demonstration TC Database & Discussion of tasks with J. Jacobson, C. Cieciura, A. Gittleman, K. Lattner, TC developer. | $455.00 | 0.7 | $455.00 |
| 196^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ K. Lattner, A. Gittleman, C. Cieciura, N. Ledwidge, J. Jacobson, E. Hornung. | $325.00 | 0.0 | $0.00 |
| 197. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Status discussion w/ FOMB, O&B, Internal Team. | $325.00 | 0.5 | $325.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit E-1: Time Increments

| | Timekeeper Detail | | | | Billing Detail | | | | | | | Questioned Time Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 198. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Prep for internal call with team. | $325.00 | 0.5 | $325.00 | |
| 199. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Call with A. Gittleman re: recent activities and case management. | $325.00 | 0.5 | $325.00 | |
| 200^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ E. Hornung, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). | $455.00 | 0.0 | $0.00 | |
| 201. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/19/2018 | 0.8 | Call re status of bank reporting project. | $520.00 | 0.8 | $520.00 | |
| 202. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/19/2018 | 0.5 | Review November fee application and provide comments to A. Gittleman. | $325.00 | 0.5 | $325.00 | |
| 203# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/19/2018 | 0.5 | Prepare time detail for December Fee Statement for week of 12/16. | $325.00 | 0.0 | $0.00 | |
| 204. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/20/2018 | 0.3 | Call with A. Gittleman to discuss project mgmt. . | $195.00 | 0.3 | $195.00 | |
| 205. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/20/2018 | 1.5 | Review and respond to draft of weekly client update. | $975.00 | 1.5 | $975.00 | |
| 206# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/20/2018 | 0.5 | Prepare expense detail for December Fee Statement for week of 12/16. | $325.00 | 0.0 | $0.00 | |
| 207. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/20/2018 | 1.0 | Review and respond to draft of November monthly billing/application; discuss with A. Gittleman. | $650.00 | 1.0 | $650.00 | |
| 208. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 12/20/2018 | 1.0 | Review AH responses from through 12/20. | $650.00 | 1.0 | $650.00 | |
| 209^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ N. Ledwidge, A. Gittleman, E. Hornung, J. Jacobson, K. Lattner. | $390.00 | 0.0 | $0.00 | |
| 210. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/21/2018 | 1.0 | Review and discuss communications in connection with non responsive agencies. | $650.00 | 1.0 | $650.00 | |
| 211. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/21/2018 | 1.0 | Update with FOMB re follow up issues. | $650.00 | 1.0 | $650.00 | |
| 212. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 12/21/2018 | 1.0 | Review AH responses through 12/21. | $650.00 | 1.0 | $650.00 | |
| 213. | Managing Director | Feltman, James | $650 | 801 | TeamConnect Database Maintenance & Development | 12/21/2018 | 0.3 | Discuss TeamConnect database. | $195.00 | 0.3 | $195.00 | |
| 214# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/24/2018 | 1.0 | Prepare time detail for December Fee Statement for week of 12/23. | $650.00 | 0.0 | $0.00 | |
| 215. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 12/24/2018 | 0.8 | Review various FI requests. | $520.00 | 0.8 | $520.00 | |
| 216. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 12/24/2018 | 2.0 | Review AH responses from through 12/24. | $1,300.00 | 2.0 | $1,300.00 | |
| 217. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 12/26/2018 | 0.7 | Review correspondence re: FI follow up. | $455.00 | 0.7 | $455.00 | |
| 218^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Internal status meeting w/ A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $455.00 | 0.0 | $0.00 | |
| 219. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 12/27/2018 | 1.7 | Draft report re: History. | $1,105.00 | 1.7 | $1,105.00 | |
| 220. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 12/27/2018 | 2.1 | Draft report re: Background. | $1,365.00 | 2.1 | $1,365.00 | |
| 221. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 12/27/2018 | 2.7 | Draft report re: Executive Summary. | $1,755.00 | 2.7 | $1,755.00 | |
| 222. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/28/2018 | 0.5 | Review draft to Title III summary; update internal team. | $325.00 | 0.5 | $325.00 | |
| 223^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with J. Jacobson, A. Gittleman, E.Hornung, K.Lattner, N. Ledwidge. | $780.00 | 0.0 | $0.00 | |
| 224. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 12/28/2018 | 2.5 | Draft report re: AH Process. | $1,625.00 | 2.5 | $1,625.00 | |
| 225. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/30/2018 | 0.5 | Schedule meetings in Puerto Rico for January 2019 stay. | $325.00 | 0.5 | $325.00 | |
| 226. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 12/30/2018 | 1.0 | Draft report re: FI Process. | $650.00 | 1.0 | $650.00 | |
| 227# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/30/2018 | 0.5 | Prepare time detail for December Fee Statement for week of 12/30. | $325.00 | 0.0 | $0.00 | |
| 228^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with A. Gittleman, J. Jacobson, E. Hornung, K. Lattner, N. Ledwidge. | $325.00 | 0.0 | $0.00 | |
| 229. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/2/2019 | 0.3 | Edit response to N. Jaresko re: document production. | $195.00 | 0.3 | $195.00 | |
| 230* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/2/2019 | 3.5 | Travel from MIA > SJU. | $2,275.00 | 3.5 | $1,137.50 | |
| 231. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Call with A. Gittleman re: N. Jaresko inquiries about subpoenas for AHs. | $325.00 | 0.5 | $325.00 | |
| 232# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/2/2019 | 0.5 | Prepare time detail for December Fee Statement. | $325.00 | 0.0 | $0.00 | |
| 233. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 1/2/2019 | 1.0 | Review of Title III bank account results to date; inquiries/responses and analysis. | $650.00 | 1.0 | $650.00 | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit E-1: Time Increments

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 234. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 1/2/2019 | 1.0 | Discuss updates with E. Hornung re: AH issues and potential material duplicative bank accounts. | $650.00 | 1.0 | $650.00 |
| 235. | Managing Director | Feltman, James | $650 | 203 | Master Database Development | 1/2/2019 | 0.1 | Discuss master db / hacienda reconciliation w E. Hornung, J. Jacobson. | $65.00 | 0.1 | $65.00 |
| 236. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 1/2/2019 | 0.5 | Review AH responses received through 1/2. | $325.00 | 0.5 | $325.00 |
| 237. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/3/2019 | 0.4 | Review and comment on weekly report. | $260.00 | 0.4 | $260.00 |
| 238. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/3/2019 | 0.5 | Scheduling call with J. Gavin. | $325.00 | 0.5 | $325.00 |
| 239. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/3/2019 | 1.0 | Call w/ A. Gittleman re: Legal due diligence. | $650.00 | 1.0 | $650.00 |
| 240. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/3/2019 | 2.9 | Draft Appendix C - Project Information section of the report. | $1,885.00 | 2.9 | $1,885.00 |
| 241. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 1/3/2019 | 1.0 | Update discussions re: FIs and AHs with E. Hornung and J. Jacobson. | $650.00 | 1.0 | $650.00 |
| 242* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/4/2019 | 3.5 | Travel from SJU > MIA. | $2,275.00 | 3.5 | $1,137.50 |
| 243^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/4/2019 | 1.0 | Internal status call with A. Gittleman, E. Hornung, J. Jacobson. | $650.00 | 0.0 | $0.00 |
| 244. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/4/2019 | 1.0 | Draft report schedules. | $650.00 | 1.0 | $650.00 |
| 245# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/4/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/4. | $325.00 | 0.0 | $0.00 |
| 246. | Managing Director | Feltman, James | $650 | 301 | Restriction Analysis | 1/4/2019 | 0.5 | Planning discussion with E. Hornung re: sources/uses for claimed restrictions. | $325.00 | 0.5 | $325.00 |
| 247. | Managing Director | Feltman, James | $650 | 301 | Restriction Analysis | 1/4/2019 | 1.5 | Call with O&B re: analysis and discussions of legal due diligence and follow up documents. | $975.00 | 1.5 | $975.00 |
| 248. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/5/2019 | 1.5 | Draft Appendix C - AH Request section of the report. | $975.00 | 1.5 | $975.00 |
| 249. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/7/2019 | 1.0 | Draft email re: TC system costs and allocations. | $650.00 | 1.0 | $650.00 |
| 250. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/7/2019 | 0.5 | Internal call w/ R. Levy re: draft report. | $325.00 | 0.5 | $325.00 |
| 251. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/7/2019 | 0.6 | Report draft and TC exchanges. | $390.00 | 0.6 | $390.00 |
| 252. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/7/2019 | 2.9 | Draft report and appendices. | $1,885.00 | 2.9 | $1,885.00 |
| 253# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/7/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/7. | $325.00 | 0.0 | $0.00 |
| 254. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/8/2019 | 2.4 | Draft Summary of Bank Accounts section of the report. | $1,560.00 | 2.4 | $1,560.00 |
| 255. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/8/2019 | 2.6 | Draft O&B Legal Due Diligence Chart in Draft Report. | $1,690.00 | 2.6 | $1,690.00 |
| 256. | Managing Director | Feltman, James | $650 | 301 | Restriction Analysis | 1/8/2019 | 0.5 | Call re: legal due diligence w/ A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 257^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, N. Ledwidge, J. Jacobson, K. Lattner, D. Tocci. | $520.00 | 0.0 | $0.00 |
| 258. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/9/2019 | 0.5 | Call w/ R. Levy re: Draft Report. | $325.00 | 0.5 | $325.00 |
| 259. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 1/10/2019 | 1.1 | Meet with Tribunal General de Justica, A. Gittleman, J. Jacobson. | $715.00 | 1.1 | $715.00 |
| 260. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/10/2019 | 0.2 | Review and respond to email with counsel re: report timing issues. | $130.00 | 0.2 | $130.00 |
| 261. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/10/2019 | 0.5 | Prepare and circulate the report timeline to client and counsel. | $325.00 | 0.5 | $325.00 |
| 262. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/10/2019 | 1.0 | Call w/ R. Levy re: report update. | $650.00 | 1.0 | $650.00 |
| 263. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/10/2019 | 1.5 | Edit Appendix C Project Information section of draft report. | $975.00 | 1.5 | $975.00 |
| 264# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/10/2019 | 0.1 | Prepare time detail for January Fee Statement through 1/10. | $65.00 | 0.0 | $0.00 |
| 265. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 1/11/2019 | 1.0 | Call to discuss the information requested and provided by the AHs. | $650.00 | 1.0 | $650.00 |
| 266. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/11/2019 | 0.5 | Status update with O&B. | $325.00 | 0.5 | $325.00 |
| 267^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, Z. Saeed. | $520.00 | 0.0 | $0.00 |
| 268. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/11/2019 | 0.7 | Research and draft GDB segment of report. | $455.00 | 0.7 | $455.00 |
| 269. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/11/2019 | 1.0 | Review draft report materials. | $650.00 | 1.0 | $650.00 |
| 270# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/11/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/11. | $325.00 | 0.0 | $0.00 |
| 271. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 1/11/2019 | 0.5 | Review FI responses through 1/11. | $325.00 | 0.5 | $325.00 |
| 272. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 1/11/2019 | 0.6 | Review various AH responses received though 1/11. | $390.00 | 0.6 | $390.00 |
| 273. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 1/14/2019 | 0.8 | Meeting at GDB re: GDB with N. Ledwidge. | $520.00 | 0.8 | $520.00 |
| 274. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 1/14/2019 | 1.0 | Meeting with GDB and N. Ledwidge, K. Lattner and O&B. | $650.00 | 1.0 | $650.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit E-1: Time Increments

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 275* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/14/2019 | 3.0 | Travel from MIA > SJU. | $1,950.00 | 3.0 | $975.00 |
| 276## | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/14/2019 | 0.5 | Follow up discussions/travel schedule with E. Fritz. | $325.00 | 0.0 | $0.00 |
| 277^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/14/2019 | 0.8 | Internal status call with A. Gittleman, N. Ledwidge, K.Lattner | $520.00 | 0.0 | $0.00 |
| 278. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Call with the FOMB and A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 279# | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Calls re: scheduling and time entries; prep for meeting at GDB. | $650.00 | 0.0 | $0.00 |
| 280. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 1/15/2019 | 1.0 | Follow up on retirement account questions raised by M. Tulla. | $650.00 | 1.0 | $650.00 |
| 281. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/15/2019 | 0.5 | Prep for meeting with M. Tulla; review updates. | $325.00 | 0.5 | $325.00 |
| 282. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/15/2019 | 0.6 | Meeting M. Tulla, K. Williamson, A. Gittleman, K. Lattner, N. Ledwidge, J. Calderon, M. Lopez. | $390.00 | 0.6 | $390.00 |
| 283^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/15/2019 | 0.8 | Internal status call with K. Lattner, E. Hornung, D. Tocci, J. Jacobson. | $520.00 | 0.0 | $0.00 |
| 284. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/15/2019 | 0.5 | Update report re: GDB information. | $325.00 | 0.5 | $325.00 |
| 285. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 1/15/2019 | 0.4 | Draft inquiry email to Citi re: bank account information. | $260.00 | 0.4 | $260.00 |
| 286. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 1/15/2019 | 0.8 | Review FI responses received through 1/15. | $520.00 | 0.8 | $520.00 |
| 287. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 1/15/2019 | 1.2 | Review AH responses received through 1/15. | $780.00 | 1.2 | $780.00 |
| 288. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 1/15/2019 | 1.5 | Review AH responses including PREPA and UPR. | $975.00 | 1.5 | $975.00 |
| 289. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 1/16/2019 | 0.3 | Follow up to Hacienda meeting with J. Feltman, K. Lattner. | $195.00 | 0.3 | $195.00 |
| 290. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 1/16/2019 | 0.5 | Provide update re: conference call with Omar/Hacienda. | $325.00 | 0.5 | $325.00 |
| 291. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 1/16/2019 | 0.5 | Draft report re: non-responsive entities. | $325.00 | 0.5 | $325.00 |
| 292. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 1/16/2019 | 0.9 | Meet with Hacienda, K. Lattner, A. Gittleman, J. Jacobson. | $585.00 | 0.9 | $585.00 |
| 293. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/16/2019 | 0.5 | Follow up call re: "roadblocks" with J. Elkoury, E. Trigo, A. Gittleman, K. Lattner. | $325.00 | 0.5 | $325.00 |
| 294^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. | $455.00 | 0.0 | $0.00 |
| 295. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/16/2019 | 0.5 | Draft Non-PR Bank Accounts section of report. | $325.00 | 0.5 | $325.00 |
| 296. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/16/2019 | 1.0 | Review updates to database and edit report tables narrative. | $650.00 | 1.0 | $650.00 |
| 297# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/16/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/16. | $325.00 | 0.0 | $0.00 |
| 298. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 1/16/2019 | 0.3 | Review FI responses received through 1/16. | $195.00 | 0.3 | $195.00 |
| 299. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 1/16/2019 | 0.7 | Review AH responses received through 1/16. | $455.00 | 0.7 | $455.00 |
| 300* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/17/2019 | 4.0 | Travel from SJU > NYC. | $2,600.00 | 4.0 | $1,300.00 |
| 301. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/17/2019 | 0.4 | Call w/ R. Levy re: draft report. | $260.00 | 0.4 | $260.00 |
| 302. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/17/2019 | 1.1 | Review and edit draft report. | $715.00 | 1.1 | $715.00 |
| 303. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 1/17/2019 | 0.5 | Draft follow up email re: Citibank. | $325.00 | 0.5 | $325.00 |
| 304. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 1/17/2019 | 0.6 | Review AH responses and updates received through 1/17. | $390.00 | 0.6 | $390.00 |
| 305. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/18/2019 | 0.5 | Call with the FOMB, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 306^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with A. Gittleman, J. Jacobson, E. Hornung, Z. Saeed, N. Ledwidge. | $520.00 | 0.0 | $0.00 |
| 307. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/18/2019 | 1.0 | Draft report edits and follow up calls. | $650.00 | 1.0 | $650.00 |
| 308. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/18/2019 | 1.0 | Draft email re: draft distributions and email with R. Levy. | $650.00 | 1.0 | $650.00 |
| 309# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/18/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/18. | $325.00 | 0.0 | $0.00 |
| 310. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 1/18/2019 | 0.2 | Review FI responses and updates received through 1/18. | $130.00 | 0.2 | $130.00 |
| 311. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 1/18/2019 | 0.4 | Review AH responses and updates received through 1/18. | $260.00 | 0.4 | $260.00 |
| 312. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/22/2019 | 0.2 | Call with R. Levy, E. Hornung re: tables for draft report. | $130.00 | 0.2 | $130.00 |
| 313. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/22/2019 | 0.6 | Discussion re: memo for board with A. Gittleman, K. Lattner. | $390.00 | 0.6 | $390.00 |
| 314^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. | $455.00 | 0.0 | $0.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit E-1: Time Increments

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 315. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/22/2019 | 0.8 | Walk through of database & summary tables with K. Lattner. | $520.00 | 0.8 | $520.00 |
| 316. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/22/2019 | 0.3 | Call with A. Gittleman re: summaries and edits to report. | $195.00 | 0.3 | $195.00 |
| 317. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/22/2019 | 0.5 | Review updated tables and prep for conference call. | $325.00 | 0.5 | $325.00 |
| 318. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/22/2019 | 0.5 | Provide summary of updates for the board. | $325.00 | 0.5 | $325.00 |
| 319. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/22/2019 | 1.5 | Review report updates through 1/22 and provide feedback. | $975.00 | 1.5 | $975.00 |
| 320# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/22/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/22. | $325.00 | 0.0 | $0.00 |
| 321. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/23/2019 | 0.5 | Update call with A. Gittleman, K. Lattner. | $325.00 | 0.5 | $325.00 |
| 322. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/23/2019 | 0.8 | Draft email re: next steps and transmittal email to FOMB/Counsel. | $520.00 | 0.8 | $520.00 |
| 323. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/23/2019 | 0.5 | Call with R. Levy re: status and condition. | $325.00 | 0.5 | $325.00 |
| 324. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/23/2019 | 0.8 | Review tables and update draft report. | $520.00 | 0.8 | $520.00 |
| 325. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/23/2019 | 1.0 | Call with R. Levy re: draft report. | $650.00 | 1.0 | $650.00 |
| 326. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/23/2019 | 1.5 | Review and edit initial draft report. | $975.00 | 1.5 | $975.00 |
| 327. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/24/2019 | 0.3 | Prep for call with Board. | $195.00 | 0.3 | $195.00 |
| 328. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/24/2019 | 0.4 | Call with FOMB, A. Gittleman. | $260.00 | 0.4 | $260.00 |
| 329. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/24/2019 | 0.4 | Call with FOMB, J. Feltman. | $260.00 | 0.4 | $260.00 |
| 330. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/24/2019 | 0.5 | Call with E. Hornung, A. Gittleman re: Citibank statements and GDB bank records. | $325.00 | 0.5 | $325.00 |
| 331. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/24/2019 | 2.5 | Report draft/Edits. | $1,625.00 | 2.5 | $1,625.00 |
| 332. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 1/24/2019 | 0.4 | Review FI responses and updates received through 1/24. | $260.00 | 0.4 | $260.00 |
| 333. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 1/24/2019 | 0.9 | Review AH responses and updates received through 1/24. | $585.00 | 0.9 | $585.00 |
| 334. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/25/2019 | 0.5 | Call with FOMB, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 335^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $520.00 | 0.0 | $0.00 |
| 336# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/25/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/25. | $325.00 | 0.0 | $0.00 |
| 337. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 1/25/2019 | 1.0 | Review FI responses and updates received through 1/25. | $650.00 | 1.0 | $650.00 |
| 338. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 1/25/2019 | 1.0 | Review AH responses and updates received through 1/25. | $650.00 | 1.0 | $650.00 |
| 339. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/28/2019 | 0.5 | Call with FOMB, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 340^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/28/2019 | 1.0 | Internal call with A. Gittleman, Z. Saeed, E. Hornung, J. Jacobson. | $650.00 | 0.0 | $0.00 |
| 341. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/28/2019 | 0.5 | Review and reply re: email re: draft report. | $325.00 | 0.5 | $325.00 |
| 342. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/28/2019 | 1.0 | Edit new version of report. | $650.00 | 1.0 | $650.00 |
| 343. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/28/2019 | 2.0 | Review draft report and propose edits; recirculate report afterwards. | $1,300.00 | 2.0 | $1,300.00 |
| 344. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/29/2019 | 0.5 | Review counsel's comments re: report. | $325.00 | 0.5 | $325.00 |
| 345. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/29/2019 | 0.6 | Call w/ R. Levy and E. Trigo re: draft report. | $390.00 | 0.6 | $390.00 |
| 346. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/29/2019 | 1.0 | Review draft w/ R. Levy. | $650.00 | 1.0 | $650.00 |
| 347. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/29/2019 | 2.0 | Review updated tables and responses from internal team. | $1,300.00 | 2.0 | $1,300.00 |
| 348# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/29/2019 | 1.5 | Prepare expense detail for January Fee Statement through 1/22. | $975.00 | 0.0 | $0.00 |
| 349^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. | $195.00 | 0.0 | $0.00 |
| 350. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/30/2019 | 0.5 | Call with FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit E-1: Time Increments

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | | Total Fees for Each Task | Hours | Amount |
| 351. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/30/2019 | 0.5 | Edit draft report with R. Levy. | | $325.00 | 0.5 | $325.00 |
| 352. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/30/2019 | 0.5 | Review and provide draft to client and team. | | $325.00 | 0.5 | $325.00 |
| 353. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/30/2019 | 0.5 | Review of draft report and updated tables. | | $325.00 | 0.5 | $325.00 |
| 354. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/30/2019 | 1.0 | Edit draft report with E. Hornung and R. Levy. | | $650.00 | 1.0 | $650.00 |
| 355. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/30/2019 | 1.0 | Review updated tables for report. | | $650.00 | 1.0 | $650.00 |
| 356. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/30/2019 | 1.5 | Call with R. Levy, E. Hornung re: report editing / follow up needed. | | $975.00 | 1.5 | $975.00 |
| 357# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/30/2019 | 0.5 | Prepare expense detail for January Fee Statement through 1/30. | | $325.00 | 0.0 | $0.00 |
| 358. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/31/2019 | 0.5 | Review and respond email re: data set. | | $325.00 | 0.5 | $325.00 |
| 359. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/31/2019 | 1.0 | Call with A. Gittleman re: Hacienda. | | $650.00 | 1.0 | $650.00 |
| 360. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/31/2019 | 1.0 | Review responses re: draft report. | | $650.00 | 1.0 | $650.00 |
| 361# | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 1/31/2019 | 0.5 | Prepare time detail for January Fee Statement through 1/31. | | $325.00 | 0.0 | $0.00 |

| | Task Totals | | | | | 316.3 | | | | $205,595.00 | 269.6 | $158,875.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reduction: 15% | | | | | | | | | | 269.6 | $23,831.25 |

\* Lines 10, 25-26, 38, 83, 87, 114, 123-125, 147, 157, 177, 230, 242, 275 and 300 also identified on Exhibit I-1 with corresponding reductions.

^ Lines 16, 20, 36, 45-46, 51, 58, 64, 67-68, 76, 79, 81, 89, 92, 105, 119, 145, 150, 153, 155, 160-161, 173, 181, 189, 196, 200, 209, 218, 223, 228, 243, 257, 267, 277, 283, 294, 306, 314, 335, 340 and 349 also identified on Exhibit P with corresponding reductions.

^^ Lines 37 and 129 also identified on Exhibit H with corresponding reductions.

^^^ Line 141 also identified on Exhibit M with a corresponding reduction.

\# Lines 48, 52, 59, 71, 86, 109, 156, 185, 192, 203, 206, 214, 227, 232, 245, 253, 264, 270, 279, 297, 309, 320, 336, 348, 357 and 361 also identified on Exhibit C with corresponding reductions.

\#\# Lines 188 and 276 also identified on Exhibit L with corresponding reductions.

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit E-2: Time Increments

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 1. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/1/2018 | 0.3 | Call with K. Lattner to discuss case. | $195.00 | 0.3 | $195.00 | |
| 2. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/1/2018 | 1.0 | Discuss case status on t/c w/ M. Tulla, J. Feltman. | $650.00 | 1.0 | $650.00 | |
| 3. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/1/2018 | 2.1 | Status call w/ E. Arroyo, J. Feltman. | $1,365.00 | 2.1 | $1,365.00 | |
| 4. | Managing Director | Gittleman, Ann | $650 | 995 | Supplemental FOMB Requests | 11/1/2018 | 0.3 | Proskauer Call Debrief and Discussion w/ K. Lattner, J. Feltman. | $195.00 | 0.3 | $195.00 | |
| 5^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/2/2018 | 0.5 | Internal status call. | $325.00 | 0.0 | $0.00 | |
| 6. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/2/2018 | 0.6 | Project status call w/ FOMB, D&P team. | $390.00 | 0.6 | $390.00 | |
| 7. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/2/2018 | 1.0 | Catch up w/ J. Feltman. | $650.00 | 1.0 | $650.00 | |
| 8. | Managing Director | Gittleman, Ann | $650 | 101 | Master List | 11/2/2018 | 0.5 | Review priority and nonpriority entity lists. | $325.00 | 0.5 | $325.00 | |
| 9. | Managing Director | Gittleman, Ann | $650 | 101 | Master List | 11/2/2018 | 0.5 | T/c w/ K. Lattner to discuss summary. | $325.00 | 0.5 | $325.00 | |
| 10^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/3/2018 | 0.3 | Call w/ E. Hornung, C. Cieciura re: status update. | $195.00 | 0.0 | $0.00 | |
| 11. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/3/2018 | 0.5 | Call w/ K. Lattner to discuss process. | $325.00 | 0.5 | $325.00 | |
| 12^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/3/2018 | 0.5 | Status call w/ J. Feltman, C. Jenkins. | $325.00 | 0.0 | $0.00 | |
| 13* | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/5/2018 | 4.6 | Travel to PR for meeting with FOMB. | $2,990.00 | 4.6 | $1,495.00 | |
| 14. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Follow up correspondence per meetings. | $325.00 | 0.5 | $325.00 | |
| 15^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $325.00 | 0.0 | $0.00 | |
| 16. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/5/2018 | 0.7 | Project status call w/ FOMB, D&P team. | $455.00 | 0.7 | $455.00 | |
| 17. | Managing Director | Gittleman, Ann | $650 | 801 | TeamConnect Database Maintenance & Development | 11/5/2018 | 0.2 | Call w/ C. Cieciura re: teamconnect reporting requirements. | $130.00 | 0.2 | $130.00 | |
| 18. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/6/2018 | 1.5 | Meeting with the FOMB. | $975.00 | 1.5 | $975.00 | |
| 19. | Managing Director | Gittleman, Ann | $650 | 101 | Master List | 11/6/2018 | 0.2 | Call with K. Lattner to discuss priority list. | $130.00 | 0.2 | $130.00 | |
| 20. | Managing Director | Gittleman, Ann | $650 | 101 | Master List | 11/6/2018 | 0.3 | Call w/ C. Cieciura re: priority list. | $195.00 | 0.3 | $195.00 | |
| 21. | Managing Director | Gittleman, Ann | $650 | 101 | Master List | 11/6/2018 | 1.4 | T/c w/ K. Lattner, E. Hornung re: t/c w/ E. Trigo, updated tasks re master list. | $910.00 | 1.4 | $910.00 | |
| 22. | Managing Director | Gittleman, Ann | $650 | 101 | Master List | 11/6/2018 | 2.0 | Meeting with McKinsey and FOMB. | $1,300.00 | 2.0 | $1,300.00 | |
| 23. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/6/2018 | 2.3 | Meeting with K. Williamson & E. Arroyo. | $1,495.00 | 2.3 | $1,495.00 | |
| 24* | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/7/2018 | 4.0 | Travel from SJU > NYC. | $2,600.00 | 4.0 | $1,300.00 | |
| 25. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/7/2018 | 0.3 | Planning mtg. w/ J. Feltman. | $195.00 | 0.3 | $195.00 | |
| 26. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/7/2018 | 0.5 | Mtg. w/ A. Gittleman re: workstreams/roadblocks | $325.00 | 0.5 | $325.00 | |
| 27. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/7/2018 | 0.5 | Progress discussion w/ O&B, M. Tulla, McKinsey. | $325.00 | 0.5 | $325.00 | |
| 28^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $455.00 | 0.0 | $0.00 | |
| 29^^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/7/2018 | 1.0 | Working lunch w/ E. Trigo, P. Ramirez, J. Feltman. | $650.00 | 0.0 | $0.00 | |
| 30^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/8/2018 | 0.5 | Internal D&P status call re: strategy/process. | $325.00 | 0.0 | $0.00 | |
| 31. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/8/2018 | 2.3 | Draft workflow plan to implement priority status. | $1,495.00 | 2.3 | $1,495.00 | |
| 32. | Managing Director | Gittleman, Ann | $650 | 203 | Master Database Development | 11/8/2018 | 2.2 | Review of master database. | $1,430.00 | 2.2 | $1,430.00 | |
| 33. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/9/2018 | 0.5 | T/c re: Fed Funds, OMB w/ J. Feltman. | $325.00 | 0.5 | $325.00 | |
| 34^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/9/2018 | 0.5 | T/c w/ K. Lattner re: case status. | $325.00 | 0.0 | $0.00 | |
| 35^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $390.00 | 0.0 | $0.00 | |
| 36. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/9/2018 | 1.2 | Prepare for call with the FOMB. | $780.00 | 1.2 | $780.00 | |
| 37** | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/9/2018 | 1.3 | Review of workflows and continue to train and update database matters. | $845.00 | 1.3 | $845.00 | |
| 38. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/9/2018 | 1.6 | Prepare and finalize weekly update to Natalie and send | $1,040.00 | 1.6 | $1,040.00 | |
| 39^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $260.00 | 0.0 | $0.00 | |
| 40. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Update call w/ FOMB. | $260.00 | 0.4 | $260.00 | |
| 41. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/11/2018 | 0.7 | Discuss budget and addendum w/ K. Lattner. | $455.00 | 0.7 | $455.00 | |
| 42^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/12/2018 | 0.5 | Internal call to discuss status | $325.00 | 0.0 | $0.00 | |
| 43. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/12/2018 | 0.9 | Review priority process data. | $585.00 | 0.9 | $585.00 | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit E-2: Time Increments

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 44. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/12/2018 | 1.0 | T/c w/ FOMB staff re: process. | $650.00 | 1.0 | $650.00 | |
| 45. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/12/2018 | 1.1 | Follow up tasks re: process. | $715.00 | 1.1 | $715.00 | |
| 46. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/13/2018 | 0.6 | Review case administration documents. | $390.00 | 0.6 | $390.00 | |
| 47. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/13/2018 | 2.1 | Meeting w/ FOMB team re: E. Arroyo knowledge transfer. | $1,365.00 | 2.1 | $1,365.00 | |
| 48. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/13/2018 | 0.5 | Discuss process on t/c w/ J. Feltman. | $325.00 | 0.5 | $325.00 | |
| 49. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/13/2018 | 0.8 | Review progress status documentation and data. | $520.00 | 0.8 | $520.00 | |
| 50* | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/14/2018 | 4.0 | Travel from NYC > SJU. | $2,600.00 | 4.0 | $1,300.00 | |
| 51. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/14/2018 | 0.8 | Prep correspondance re: on-site training. | $520.00 | 0.8 | $520.00 | |
| 52. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/14/2018 | 0.9 | Review data entry activity. | $585.00 | 0.9 | $585.00 | |
| 53. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/14/2018 | 1.3 | Review AH process status data. | $845.00 | 1.3 | $845.00 | |
| 54. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Meeting w/ K. Williamson, E. Hornung re: status, strategy. | $325.00 | 0.5 | $325.00 | |
| 55. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Preparatory mtg. w/ C. Cieciura, E. Hornung, K. Lattner. | $520.00 | 0.8 | $520.00 | |
| 56. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/15/2018 | 0.9 | Call with K. Lattner to discuss TC and review process plan | $585.00 | 0.9 | $585.00 | |
| 57. | Managing Director | Gittleman, Ann | $650 | 101 | Master List | 11/15/2018 | 0.7 | Discuss master list in mtg. w/ McKinsey, O'Neill & Borges, E. Hornung. | $455.00 | 0.7 | $455.00 | |
| 58. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/15/2018 | 1.1 | Discuss AH Process in mtg. w/ M. Tulla. | $715.00 | 1.1 | $715.00 | |
| 59. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/15/2018 | 1.9 | Review process summary documents to prep for meetings with FOMB. | $1,235.00 | 1.9 | $1,235.00 | |
| 60. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/15/2018 | 2.2 | Discuss AH Process status in mtg. w/ K. Williamson, E. Arroyo. | $1,430.00 | 2.2 | $1,430.00 | |
| 61* | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/16/2018 | 5.0 | Travel from SJU > NYC. | $3,250.00 | 5.0 | $1,625.00 | |
| 62. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/16/2018 | 1.0 | Discuss Addendum #3 w/ C. Jenkins, J. Feltman. | $650.00 | 1.0 | $650.00 | |
| 63. | Managing Director | Gittleman, Ann | $650 | 101 | Master List | 11/16/2018 | 1.6 | Prepare memo re: prioritized master list. | $1,040.00 | 1.6 | $1,040.00 | |
| 64. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/16/2018 | 2.4 | Meeting w/ FOMB staff regarding process deliverables, roadblocks. | $1,560.00 | 2.4 | $1,560.00 | |
| 65^ | Managing Director | Gittleman, Ann | $650 | 995 | Supplemental FOMB Requests | 11/16/2018 | 1.0 | Discuss case status on t/c w/ J. Feltman. | $650.00 | 0.0 | $0.00 | |
| 66. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/17/2018 | 3.0 | T/c w/ FOMB staff and J. El Khoury re: case status and issues. | $1,950.00 | 3.0 | $1,950.00 | |
| 67. | Managing Director | Gittleman, Ann | $650 | 995 | Supplemental FOMB Requests | 11/19/2018 | 0.5 | Discuss Proskauer superpriority needs on t/c w/ A. Gittleman. | $325.00 | 0.5 | $325.00 | |
| 68^^^ | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/19/2018 | 0.5 | Title III billing call w/ C. Garcia-Benitez, E. Hornung, K. Lattner. | $325.00 | 0.0 | $0.00 | |
| 69^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Internal Status Call. | $325.00 | 0.0 | $0.00 | |
| 70. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/19/2018 | 0.7 | Update call w/ FOMB. | $455.00 | 0.7 | $455.00 | |
| 71. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/19/2018 | 1.2 | Call with K. Lattner to provide updates on letters to AH. | $780.00 | 1.2 | $780.00 | |
| 72. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/19/2018 | 1.5 | Review of database for accounts for super priority review | $975.00 | 1.5 | $975.00 | |
| 73. | Managing Director | Gittleman, Ann | $650 | 995 | Supplemental FOMB Requests | 11/19/2018 | 0.6 | Discuss Commonwealth AH per Hacienda Source w/ internal team. | $390.00 | 0.6 | $390.00 | |
| 74. | Managing Director | Gittleman, Ann | $650 | 801 | TeamConnect Database Maintenance & Development | 11/19/2018 | 1.3 | Correspondance re: database issues. | $845.00 | 1.3 | $845.00 | |
| 75. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/20/2018 | 0.6 | Prepare for meeting with N. Jaresko. | $390.00 | 0.6 | $390.00 | |
| 76. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Call with Keryi regarding statsu update and planning. | $650.00 | 1.0 | $650.00 | |
| 77^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ K. Lattner, C. Cieciura, J. Feltman, E. Hornung | $650.00 | 0.0 | $0.00 | |
| 78. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | T/c w/ J. Feltman re: case strategy. | $650.00 | 1.0 | $650.00 | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit E-2: Time Increments

| | Timekeeper Detail | | | | Billing Detail | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 79. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | T/c w/ M. Tulla, Citigroup. | $650.00 | 1.0 | $650.00 |
| 80. | Managing Director | Gittleman, Ann | $650 | 401 | Restriction Determination | 11/20/2018 | 1.0 | Review of spreadsheet of restrictions. | $650.00 | 1.0 | $650.00 |
| 81. | Managing Director | Gittleman, Ann | $650 | 401 | Restriction Determination | 11/20/2018 | 1.0 | Review spreadsheet and update plan. | $650.00 | 1.0 | $650.00 |
| 82^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ K. Lattner, C. Cieciura, J. Feltman, E. Hornung | $520.00 | 0.0 | $0.00 |
| 83. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/21/2018 | 1.0 | Discuss case status w/ J. Feltman. | $650.00 | 1.0 | $650.00 |
| 84. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/21/2018 | 1.1 | Add'l update call with K. Lattner on plan forward | $715.00 | 1.1 | $715.00 |
| 85. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/23/2018 | 0.8 | Discuss review process w/ K. Williamson, C. Cieciura, K. Lattner, E. Hornung. | $520.00 | 0.8 | $520.00 |
| 86. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/23/2018 | 1.0 | Prepare email to send to FOMB on proposed changes. | $650.00 | 1.0 | $650.00 |
| 87. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/23/2018 | 1.6 | Prepare and send weekly update to FOMB. | $1,040.00 | 1.6 | $1,040.00 |
| 88* | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/26/2018 | 4.0 | Travel from NYC > SJU. | $2,600.00 | 4.0 | $1,300.00 |
| 89. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/26/2018 | 0.5 | Catch up mtg. w/ E. Hornung. | $325.00 | 0.5 | $325.00 |
| 90. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/26/2018 | 0.6 | Discuss case status in mtg. w/ M. Tulla. | $390.00 | 0.6 | $390.00 |
| 91. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/26/2018 | 2.0 | Work on process work flow and work product for Dec 31. | $1,300.00 | 2.0 | $1,300.00 |
| 92. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/26/2018 | 1.0 | Meeting with K. Williamson re: process. | $650.00 | 1.0 | $650.00 |
| 93^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/27/2018 | 0.3 | Call w/ J. Feltman re: status | $195.00 | 0.0 | $0.00 |
| 94. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Progress report with J. Feltman, E Hornung, C. Cieciura, FOMB O'Neill and Borges | $325.00 | 0.5 | $325.00 |
| 95^^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/27/2018 | 0.7 | Breakfast mtg. w/ E. Hornung, C. Cieciura. | $455.00 | 0.0 | $0.00 |
| 96^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | Internal status meeting with J. Feltman, E. Hornung, C. Cieciura. | $520.00 | 0.0 | $0.00 |
| 97. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | T/c w/ J. Feltman re: AAFAF to Hacienda comparison. | $520.00 | 0.8 | $520.00 |
| 98. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/27/2018 | 1.8 | Prepare memo re: D&P expanded role and plan forward for FOMB. | $1,170.00 | 1.8 | $1,170.00 |
| 99. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/27/2018 | 1.9 | Draft process flows and assignment re: status. | $1,235.00 | 1.9 | $1,235.00 |
| 100^ | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $260.00 | 0.0 | $0.00 |
| 101** | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/28/2018 | 0.2 | Meeting w/ N. Ledwidge to approve new reviewers. | $130.00 | 0.0 | $0.00 |
| 102* | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/28/2018 | 4.0 | Travel back from PR. | $2,600.00 | 4.0 | $1,300.00 |
| 103^^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/28/2018 | 0.3 | Breakfast mtg. w/ E. Hornung, C. Cieciura. | $195.00 | 0.0 | $0.00 |
| 104^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/28/2018 | 0.5 | T/c w/ J. Feltman re: case status. | $325.00 | 0.0 | $0.00 |
| 105. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/28/2018 | 0.8 | T/c w/ J. Feltman re: open items, next steps, revisions to Addendum #3. | $520.00 | 0.8 | $520.00 |
| 106. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Catch up mtgs. w/ E. Hornung, J. Feltman, C. Cieciura. | $650.00 | 1.0 | $650.00 |
| 107. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Mtg. w/ J. Feltman re: scheduling, next steps, staffing. | $650.00 | 1.0 | $650.00 |
| 108. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 11/28/2018 | 1.0 | Prepare for AAFAF / Hacienda mtg. w/ J. Feltman, O&B. | $650.00 | 1.0 | $650.00 |
| 109. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 11/28/2018 | 1.2 | Draft notes from the AAFAF/Hacienda mtg. | $780.00 | 1.2 | $780.00 |
| 110. | Managing Director | Gittleman, Ann | $650 | 203 | Master Database Development | 11/28/2018 | 2.0 | Meeting with AAFAF, Hacienda, O&B, and FOMB. | $1,300.00 | 2.0 | $1,300.00 |
| 111. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/30/2018 | 0.4 | Discuss addendum w/ J. Feltman. | $260.00 | 0.4 | $260.00 |
| 112^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ E. Hornung, J. Feltman, C. Cieciura, E. Hornung, K. Lattner. | $390.00 | 0.0 | $0.00 |
| 113. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/30/2018 | 1.6 | Update addendum 3 and provide redline to FOMB. | $1,040.00 | 1.6 | $1,040.00 |
| 114. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/30/2018 | 2.0 | Prepare weekly update for FOMB. | $1,300.00 | 2.0 | $1,300.00 |
| 115. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/3/2018 | 0.5 | IFAT call with the FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 |
| 116. | Managing Director | Gittleman, Ann | $650 | 801 | TeamConnect Database Maintenance & Development | 12/3/2018 | 1.6 | Review TC issues and revert with solutions. | $1,040.00 | 1.6 | $1,040.00 |
| 117* | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 12/4/2018 | 4.0 | Travel from NYC > SJU | $2,600.00 | 4.0 | $1,300.00 |
| 118. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.3 | Meet w K. Williamson, C. Cieciura re: excluded funds. | $195.00 | 0.3 | $195.00 |
| 119. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Call re: Addendum # 3 w/ E. Forman, J. Feltman, C. Jenkins. | $325.00 | 0.5 | $325.00 |
| 120^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with C. Cieciura, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $845.00 | 0.0 | $0.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit E-2: Time Increments

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 121. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/5/2018 | 2.0 | Meet with Keyri and FOMB team to discuss project and questions. | $1,300.00 | 2.0 | $1,300.00 |
| 122. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/5/2018 | 2.0 | Review of AH responses through 12/5. | $1,300.00 | 2.0 | $1,300.00 |
| 123. | Managing Director | Gittleman, Ann | $650 | 403 | Restriction Confirmation | 12/5/2018 | 1.1 | Prepare for restriction analysis meeting. | $715.00 | 1.1 | $715.00 |
| 124. | Managing Director | Gittleman, Ann | $650 | 403 | Restriction Confirmation | 12/5/2018 | 3.3 | Discuss large account restrictions in mtg. w/ E. Trigo Fritz, J. Feltman, E. Hornung. | $2,145.00 | 3.3 | $2,145.00 |
| 125* | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 12/6/2018 | 4.0 | Travel from SJU > NYC | $2,600.00 | 4.0 | $1,300.00 |
| 126^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/6/2018 | 0.5 | Call with J. Feltman re: status updates including database mgmt. | $325.00 | 0.0 | $0.00 |
| 127. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/6/2018 | 1.2 | Meet with FOMB, K. Williamson re: COFINA. | $780.00 | 1.2 | $780.00 |
| 128. | Managing Director | Gittleman, Ann | $650 | 801 | TeamConnect Database Maintenance & Development | 12/6/2018 | 1.3 | Provide resolution for various TC issues. | $845.00 | 1.3 | $845.00 |
| 129^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.1 | Discuss case status and next steps on t/c w/ E. Hornung. | $65.00 | 0.0 | $0.00 |
| 130. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.3 | Call w/ C. Cieciura re: email correspondence w/ Hacienda. | $195.00 | 0.3 | $195.00 |
| 131. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Call to discuss Addendum #3 with Jaime, Miguel, J. Feltman. | $325.00 | 0.5 | $325.00 |
| 132^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with N. Ledwidge, J. Feltman, E. Hornung, K. Lattner, C. Caroline . | $325.00 | 0.0 | $0.00 |
| 133. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meet with the FOMB, J. Feltman, E. Hornung to discuss restrictions. | $585.00 | 0.9 | $585.00 |
| 134^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meeting with the team to discuss status and plan forward. | $585.00 | 0.0 | $0.00 |
| 135. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 12/10/2018 | 0.6 | Discussion w K. Lattner re: Hacienda request and correspondence. | $390.00 | 0.6 | $390.00 |
| 136* | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 12/10/2018 | 5.0 | Travel from NYC > SJU | $3,250.00 | 5.0 | $1,625.00 |
| 137^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman,  J. Jacobson, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $455.00 | 0.0 | $0.00 |
| 138. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/10/2018 | 1.0 | Call with J. Feltman re: next steps and planning for Dec/Jan activities. | $650.00 | 1.0 | $650.00 |
| 139. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/10/2018 | 1.0 | Meet with FOMB, F. Feltman to discuss status updates. | $650.00 | 1.0 | $650.00 |
| 140. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 12/10/2018 | 0.6 | Meet with K. Williamson, Priscilla, N. Ledwidge. | $390.00 | 0.6 | $390.00 |
| 141. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 12/10/2018 | 1.5 | Review status updates re: large AHs. | $975.00 | 1.5 | $975.00 |
| 142. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 12/11/2018 | 0.1 | Discuss bankruptcy court submission w/ E. Hornung. | $65.00 | 0.1 | $65.00 |
| 143. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/11/2018 | 0.2 | Call with Emiliano re: weekly updates. | $130.00 | 0.2 | $130.00 |
| 144. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/11/2018 | 1.4 | Review and update templates for reporting purposes. | $910.00 | 1.4 | $910.00 |
| 145. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 12/11/2018 | 1.3 | Review of FI template. | $845.00 | 1.3 | $845.00 |
| 146. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Meet with J. Feltman, K. Williamson re: AH responses. | $325.00 | 0.5 | $325.00 |
| 147. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Call with J. Feltman re: AH responses and prep for internal call. | $325.00 | 0.5 | $325.00 |
| 148. | Managing Director | Gittleman, Ann | $650 | 801 | TeamConnect Database Maintenance & Development | 12/11/2018 | 0.5 | Review of reporting and database issues with N. Ledwidge, J Feltman. | $325.00 | 0.5 | $325.00 |
| 149. | Managing Director | Gittleman, Ann | $650 | 801 | TeamConnect Database Maintenance & Development | 12/11/2018 | 2.2 | Call re: database updates required with H. Houser, J. Jacobson, C. Cieciura. | $1,430.00 | 2.2 | $1,430.00 |
| 150* | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 12/12/2018 | 5.0 | Travel from SJU > NYC | $3,250.00 | 5.0 | $1,625.00 |
| 151. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Call re: AAFAF and discussion of next steps with E. Trigo, J. Feltman. | $325.00 | 0.5 | $325.00 |
| 152. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Call with J. Feltman and programmers re TC reporting capabilities. | $325.00 | 0.5 | $325.00 |
| 153. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Discuss work stream w/ J. Feltman, N. Ledwidge; draft follow up memo on overseas accounts. | $325.00 | 0.5 | $325.00 |
| 154. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, E. Hornung, N. Ledwidge, K. Lattner, C. Cieciura, J. Jacobson. | $520.00 | 0.0 | $0.00 |
| 155. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/12/2018 | 2.0 | Meeting at the FOMB to discuss TC database and progression of project. | $1,300.00 | 2.0 | $1,300.00 |
| 156^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/13/2018 | 0.4 | Call w/ E. Hornung re: weekly status update. | $260.00 | 0.0 | $0.00 |
| 157. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/13/2018 | 1.8 | Draft memo to FOMB re: updates through 12/13. | $1,170.00 | 1.8 | $1,170.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit E-2: Time Increments

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 158. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/13/2018 | 2.6 | Draft update to Natalie re: IFAT weekly update. | $1,690.00 | 2.6 | $1,690.00 |
| 159. | Managing Director | Gittleman, Ann | $650 | 403 | Restriction Confirmation | 12/13/2018 | 1.4 | Call with counsel, J. Feltman re: updates and review of restrictions. | $910.00 | 1.4 | $910.00 |
| 160^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $325.00 | 0.0 | $0.00 |
| 161. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/14/2018 | 0.6 | Call with J. Feltman to discuss strategy re: overseas accounts. | $390.00 | 0.6 | $390.00 |
| 162. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/14/2018 | 1.5 | Discuss and develop a plan for the next few weeks with the team. | $975.00 | 1.5 | $975.00 |
| 163. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/14/2018 | 1.6 | Prepare for meeting with the FOMB . | $1,040.00 | 1.6 | $1,040.00 |
| 164. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 12/14/2018 | 1.4 | Review of FI letters received through 12/14. | $910.00 | 1.4 | $910.00 |
| 165. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 12/14/2018 | 1.2 | Review tracker and follow up requests through 12/14. | $780.00 | 1.2 | $780.00 |
| 166. | Managing Director | Gittleman, Ann | $650 | 995 | Supplemental FOMB Requests | 12/14/2018 | 0.2 | Call re draft memo in follow up with J. Feltman, E. Hornung. | $130.00 | 0.2 | $130.00 |
| 167. | Managing Director | Gittleman, Ann | $650 | 801 | TeamConnect Database Maintenance & Development | 12/14/2018 | 1.0 | Prepare for call with database consultant. | $650.00 | 1.0 | $650.00 |
| 168. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 12/17/2018 | 0.2 | Discuss November 2018 fee statement w/ E. Hornung. | $130.00 | 0.2 | $130.00 |
| 169. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/17/2018 | 0.2 | Call with counsel re: updates. | $130.00 | 0.2 | $130.00 |
| 170^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with J. Jacobson, J. Feltman, C. Cieciura, K. Lattner. | $260.00 | 0.0 | $0.00 |
| 171. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/17/2018 | 0.5 | Call with the FOMB, J. Feltman re: updates. | $325.00 | 0.5 | $325.00 |
| 172. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/17/2018 | 1.1 | Develop work plan for the week. | $715.00 | 1.1 | $715.00 |
| 173. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/17/2018 | 1.1 | Prepare for update call with the FOMB. | $715.00 | 1.1 | $715.00 |
| 174. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 12/17/2018 | 0.1 | T/c w/ E. Hornung re: FI Process. | $65.00 | 0.1 | $65.00 |
| 175. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 12/17/2018 | 1.2 | Review emails with FOMB and reconcile FI letters. | $780.00 | 1.2 | $780.00 |
| 176. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 12/17/2018 | 2.1 | Draft memo to file re: overseas accounts . | $1,365.00 | 2.1 | $1,365.00 |
| 177. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 12/17/2018 | 1.4 | Review tracker and follow up requests through 12/17. | $910.00 | 1.4 | $910.00 |
| 178. | Managing Director | Gittleman, Ann | $650 | 801 | TeamConnect Database Maintenance & Development | 12/17/2018 | 0.7 | Demonstration TC Database & Discussion of tasks with H. Hauser, J. Jacobson, C. Cieciura, J. Feltman, K. Lattner, TC developer. | $455.00 | 0.7 | $455.00 |
| 179. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/18/2018 | 0.1 | Discuss status of various tasks w/ E. Hornung | $65.00 | 0.1 | $65.00 |
| 180. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/18/2018 | 0.8 | Review of emails from team ahead of status call. | $520.00 | 0.8 | $520.00 |
| 181^^^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/18/2018 | 1.2 | Prep for call with team to discuss billing.  Review of billing invoices and provide comments. | $780.00 | 0.0 | $0.00 |
| 182. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/18/2018 | 1.8 | Create an agenda for call with FOMB and plan forward. | $1,170.00 | 1.8 | $1,170.00 |
| 183. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Call with J. Feltman re: recent activities and case management. | $325.00 | 0.5 | $325.00 |
| 184^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ K. Lattner, J. Feltman, C. Cieciura, N. Ledwidge, J. Jacobson, E. Hornung. | $325.00 | 0.0 | $0.00 |
| 185^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, E. Hornung, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). | $455.00 | 0.0 | $0.00 |
| 186. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/19/2018 | 1.0 | Review and provide comments on the agenda for FOMB meeting. | $650.00 | 1.0 | $650.00 |
| 187. | Managing Director | Gittleman, Ann | $650 | 997 | Fee Statement & Application Preparation | 12/19/2018 | 2.0 | Review November 2018 fee statement draft and provide comments. | $1,300.00 | 2.0 | $1,300.00 |
| 188. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/20/2018 | 0.3 | Call with J. Feltman to discuss project mgmt. . | $195.00 | 0.3 | $195.00 |
| 189. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/20/2018 | 1.0 | Call with the FOMB and counsel. | $650.00 | 1.0 | $650.00 |
| 190. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/20/2018 | 1.2 | Prepare for team call. | $780.00 | 1.2 | $780.00 |
| 191. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/20/2018 | 2.2 | Prepare weekly update email to FOMB. | $1,430.00 | 2.2 | $1,430.00 |
| 192. | Managing Director | Gittleman, Ann | $650 | 997 | Fee Statement & Application Preparation | 12/20/2018 | 1.2 | Discuss November 2018 fee statement process w/ E. Hornung and provide updates. | $780.00 | 1.2 | $780.00 |
| 193^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ J. Feltman, E. Hornung, N. Ledwidge, K. Lattner. | $390.00 | 0.0 | $0.00 |
| 194. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/21/2018 | 1.2 | Provide updates to FOMB. | $780.00 | 1.2 | $780.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit E-2: Time Increments

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 195. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/21/2018 | 2.5 | Prepare for call with the FOMB and call with the FOMB. | $1,625.00 | 2.5 | $1,625.00 |
| 196# | Managing Director | Gittleman, Ann | $650 | 997 | Fee Statement & Application Preparation | 12/21/2018 | 1.2 | Finalize and send November fee statement. | $780.00 | 1.2 | $270.00 |
| 197^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | Internal status call with J. Jacobson, E.Hornung. | $195.00 | 0.0 | $0.00 |
| 198## | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | Prepare agenda ahead of internal call. | $195.00 | 0.0 | $0.00 |
| 199. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/24/2018 | 1.2 | Prepare agenda ahead of internal call. | $780.00 | 1.2 | $780.00 |
| 200. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 12/24/2018 | 2.0 | Review AH responses through 12/24. | $1,300.00 | 2.0 | $1,300.00 |
| 201. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/26/2018 | 1.0 | Calls to discuss case strategy and roadblocks. | $650.00 | 1.0 | $650.00 |
| 202. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Develop and communicate work plan for the week. | $455.00 | 0.7 | $455.00 |
| 203. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/27/2018 | 1.0 | Calls with team to discuss plan and process forward . | $650.00 | 1.0 | $650.00 |
| 204. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/27/2018 | 2.1 | Review database work and plan for reports. | $1,365.00 | 2.1 | $1,365.00 |
| 205^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with J. Jacobson, J. Feltman, E.Hornung, K.Lattner, N. Ledwidge. | $780.00 | 0.0 | $0.00 |
| 206. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 12/28/2018 | 1.3 | Review of FI follow up . | $845.00 | 1.3 | $845.00 |
| 207. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 12/28/2018 | 1.1 | Review of AH follow up . | $715.00 | 1.1 | $715.00 |
| 208. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 12/28/2018 | 1.2 | Review AH responses received through 12/27. | $780.00 | 1.2 | $780.00 |
| 209^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with J. Jacobson, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $325.00 | 0.0 | $0.00 |
| 210. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/31/2018 | 2.0 | Review and respond to correspondence re: case. | $1,300.00 | 2.0 | $1,300.00 |
| 211. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Call with J. Feltman re: N. Jaresko inquiries about subpoenas for AHs. | $325.00 | 0.5 | $325.00 |
| 212^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ J. Jacobson, N. Ledwidge, K. Lattner, E. Hornung. | $325.00 | 0.0 | $0.00 |
| 213. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Emails with counsel re: legal due diligence | $325.00 | 0.5 | $325.00 |
| 214. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/2/2019 | 1.9 | Status update through 1/4 with counsel and FOMB. | $1,235.00 | 1.9 | $1,235.00 |
| 215. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/2/2019 | 0.5 | Send emails to Fish. | $325.00 | 0.5 | $325.00 |
| 216. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/2/2019 | 1.0 | Review of follow up to FI requests received through 1/2. | $650.00 | 1.0 | $650.00 |
| 217. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/2/2019 | 0.9 | Review of new AH information received through 1/2. | $585.00 | 0.9 | $585.00 |
| 218. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/2/2019 | 1.1 | Review of Follow up to Hacienda. | $715.00 | 1.1 | $715.00 |
| 219. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/2/2019 | 1.1 | Review of AH responses received through 1/2. | $715.00 | 1.1 | $715.00 |
| 220. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/3/2019 | 1.0 | Call w/ J. Feltman re: Legal due diligence. | $650.00 | 1.0 | $650.00 |
| 221. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/3/2019 | 1.8 | Exchange emails and calls with counsel and FOMB. | $1,170.00 | 1.8 | $1,170.00 |
| 222. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/3/2019 | 2.1 | Various meeting with client and planning for update to N. Jaresko. | $1,365.00 | 2.1 | $1,365.00 |
| 223. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/3/2019 | 0.9 | Review of FI responses received through 1/3. | $585.00 | 0.9 | $585.00 |
| 224. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/3/2019 | 1.4 | Review of AH responses received through 1/3. | $910.00 | 1.4 | $910.00 |
| 225^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/4/2019 | 1.0 | Internal status call with J. Jacobson, E. Hornung, J. Feltman | $650.00 | 0.0 | $0.00 |
| 226. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/4/2019 | 2.0 | Various calls and emails with counsel and FOMB. | $1,300.00 | 2.0 | $1,300.00 |
| 227. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/4/2019 | 1.0 | Review of FI responses received through 1/4. | $650.00 | 1.0 | $650.00 |
| 228. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/4/2019 | 1.6 | Review of AH responses received though 1/4. | $1,040.00 | 1.6 | $1,040.00 |
| 229. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/7/2019 | 2.0 | Various calls and emails with counsel and FOMB to update for information received through 1/7. | $1,300.00 | 2.0 | $1,300.00 |
| 230. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/7/2019 | 1.0 | Review of FI responses received through 1/7. | $650.00 | 1.0 | $650.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit E-2: Time Increments

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 231. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/7/2019 | 1.7 | Review of AH responses received through 1/7. | $1,105.00 | 1.7 | $1,105.00 | |
| 232* | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 1/8/2019 | 5.0 | Travel from NYC > SJU. | $3,250.00 | 5.0 | $1,625.00 | |
| 233. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/8/2019 | 0.3 | Call with E. Hornung, J. Jacobson, D. Tocci re: Follow-up FI Process. | $195.00 | 0.3 | $195.00 | |
| 234. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/8/2019 | 2.9 | Prepare for upcoming FI meetings. | $1,885.00 | 2.9 | $1,885.00 | |
| 235. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/8/2019 | 1.3 | Prepare for upcoming AH meetings | $845.00 | 1.3 | $845.00 | |
| 236. | Managing Director | Gittleman, Ann | $650 | 301 | Restriction Analysis | 1/8/2019 | 0.5 | Call re: legal due diligence w/ J. Feltman. | $325.00 | 0.5 | $325.00 | |
| 237. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/9/2019 | 0.8 | Meet with ACAA with N. Ledwidge, J. Jacobson. | $520.00 | 0.8 | $520.00 | |
| 238^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with N. Ledwidge, J. Feltman, J. Jacobson, K. Lattner, D. Tocci. | $520.00 | 0.0 | $0.00 | |
| 239. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/9/2019 | 1.9 | Provide updates to counsel and FOMB for information received through 1/9. | $1,235.00 | 1.9 | $1,235.00 | |
| 240. | Managing Director | Gittleman, Ann | $650 | 501 | Draft Report | 1/9/2019 | 2.8 | Review and provide edits to draft report. | $1,820.00 | 2.8 | $1,820.00 | |
| 241. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/9/2019 | 1.3 | Review of FI responses received through 1/9. | $845.00 | 1.3 | $845.00 | |
| 242. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/9/2019 | 1.1 | Review of AH responses received through 1/9. | $715.00 | 1.1 | $715.00 | |
| 243. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/10/2019 | 1.1 | Meet with Tribunal General de Justica, J. Jacobson, J. Feltman. | $715.00 | 1.1 | $715.00 | |
| 244. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/10/2019 | 1.3 | Meet with UPR, J. Jacobson, Z. Saeed. | $845.00 | 1.3 | $845.00 | |
| 245. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/10/2019 | 1.6 | Prepare for and meet with M. Yassin/COFINA. | $1,040.00 | 1.6 | $1,040.00 | |
| 246. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/10/2019 | 2.7 | Prep for meeting with UPR. | $1,755.00 | 2.7 | $1,755.00 | |
| 247* | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 1/10/2019 | 5.0 | Travel from SJU > NYC. | $3,250.00 | 5.0 | $1,625.00 | |
| 248. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/10/2019 | 2.1 | Draft update to N. Jaresko. | $1,365.00 | 2.1 | $1,365.00 | |
| 249. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/11/2019 | 2.1 | Review of AH responses received through 1/11. | $1,365.00 | 2.1 | $1,365.00 | |
| 250^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge, Z. Saeed. | $520.00 | 0.0 | $0.00 | |
| 251. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/11/2019 | 1.9 | Status update with counsel and FOMB for information received through 1/11. | $1,235.00 | 1.9 | $1,235.00 | |
| 252. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/11/2019 | 1.2 | Review of FI responses received through 1/11. | $780.00 | 1.2 | $780.00 | |
| 253^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/14/2019 | 0.8 | Internal status call with N. Ledwidge, J. Feltman, K.Lattner | $520.00 | 0.0 | $0.00 | |
| 254. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Call with the FOMB and J. Feltman. | $650.00 | 1.0 | $650.00 | |
| 255. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Various calls with the team | $650.00 | 1.0 | $650.00 | |
| 256. | Managing Director | Gittleman, Ann | $650 | 501 | Draft Report | 1/14/2019 | 1.8 | Review of report and provide comments | $1,170.00 | 1.8 | $1,170.00 | |
| 257. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/14/2019 | 0.8 | Review of AH status | $520.00 | 0.8 | $520.00 | |
| 258. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/15/2019 | 2.9 | Review of AH information received through 1/15 and reach out to various parties to move process forward. | $1,885.00 | 2.9 | $1,885.00 | |
| 259. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/15/2019 | 0.6 | Meeting M. Tulla, K. Williamson, J. Feltman, K. Lattner, N. Ledwidge, J. Calderon, M. Lopez. | $390.00 | 0.6 | $390.00 | |
| 260. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/15/2019 | 2.6 | Review of FI information received through 1/15 and reach out to various parties to move process forward. | $1,690.00 | 2.6 | $1,690.00 | |
| 261. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/16/2019 | 0.3 | Follow up to Hacienda meeting with K. Lattner, A. Gittleman. | $195.00 | 0.3 | $195.00 | |
| 262. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/16/2019 | 0.9 | Meet with Hacienda, K. Lattner, J. Feltman, J. Jacobson. | $585.00 | 0.9 | $585.00 | |
| 263. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/16/2019 | 0.4 | Call with K. Lattner to discuss PREPA ERS. | $260.00 | 0.4 | $260.00 | |
| 264. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/16/2019 | 0.5 | Follow up call re: "roadblocks" with J. Elkoury, E. Trigo, J. Feltman, K. Lattner. | $325.00 | 0.5 | $325.00 | |
| 265^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, J. Feltman, J. Hornung, N. Ledwidge, J. Jacobson. | $455.00 | 0.0 | $0.00 | |
| 266. | Managing Director | Gittleman, Ann | $650 | 501 | Draft Report | 1/16/2019 | 1.2 | Review of the report and provide comments. | $780.00 | 1.2 | $780.00 | |
| 267. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/16/2019 | 1.9 | Review AH responses through 1/16. | $1,235.00 | 1.9 | $1,235.00 | |
| 268. | Managing Director | Gittleman, Ann | $650 | 501 | Draft Report | 1/17/2019 | 2.7 | Review of report and provide comments to R. Levy. | $1,755.00 | 2.7 | $1,755.00 | |
| 269. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/17/2019 | 1.1 | Review of FI responses received through 1/17. | $715.00 | 1.1 | $715.00 | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit E-2: Time Increments

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 270. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/17/2019 | 1.4 | Review of AH and FI status as of 1/17; reach out to various parties to move process forward. | $910.00 | 1.4 | $910.00 |
| 271. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/17/2019 | 2.1 | Review of AH responses received through 1/17. | $1,365.00 | 2.1 | $1,365.00 |
| 272. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/18/2019 | 0.5 | Call with the FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 |
| 273. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/18/2019 | 0.5 | Status update call with FOMB re: AH and assignment for Board. | $325.00 | 0.5 | $325.00 |
| 274^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with J. Feltman, J. Jacobson, E. Hornung, Z. Saeed, N. Ledwidge. | $520.00 | 0.0 | $0.00 |
| 275. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/18/2019 | 1.3 | Draft update to Board. | $845.00 | 1.3 | $845.00 |
| 276. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/18/2019 | 1.7 | Review of AH status for information received through 1/18. | $1,105.00 | 1.7 | $1,105.00 |
| 277. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/19/2019 | 0.5 | Call with K. Lattner to discuss board memo. | $325.00 | 0.5 | $325.00 |
| 278. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/19/2019 | 1.6 | Prepare and update slides for the Board. | $1,040.00 | 1.6 | $1,040.00 |
| 279. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/20/2019 | 2.9 | Prepare and update slides for Board presentation. | $1,885.00 | 2.9 | $1,885.00 |
| 280. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/21/2019 | 0.8 | Call with K. Lattner to discuss updated board memo. | $520.00 | 0.8 | $520.00 |
| 281. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/21/2019 | 1.6 | Review of FI responses received through 1/21. | $1,040.00 | 1.6 | $1,040.00 |
| 282. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/21/2019 | 2.9 | Review of AH responses received through 1/21. | $1,885.00 | 2.9 | $1,885.00 |
| 283. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/22/2019 | 1.8 | Prepare for upcoming AH meetings. | $1,170.00 | 1.8 | $1,170.00 |
| 284. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/22/2019 | 0.6 | Discussion re: memo for board with K. Lattner, J. Feltman. | $390.00 | 0.6 | $390.00 |
| 285^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. | $455.00 | 0.0 | $0.00 |
| 286. | Managing Director | Gittleman, Ann | $650 | 501 | Draft Report | 1/22/2019 | 0.3 | Call with J. Feltman re: summaries and edits to report. | $195.00 | 0.3 | $195.00 |
| 287. | Managing Director | Gittleman, Ann | $650 | 501 | Draft Report | 1/22/2019 | 2.4 | Review current draft of the report and provide comments. | $1,560.00 | 2.4 | $1,560.00 |
| 288. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/22/2019 | 0.7 | Review FI information received through 1/22. | $455.00 | 0.7 | $455.00 |
| 289. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/23/2019 | 1.0 | Summarize information from meeting. | $650.00 | 1.0 | $650.00 |
| 290. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/23/2019 | 1.0 | Prep for upcoming AH meetings. | $650.00 | 1.0 | $650.00 |
| 291. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/23/2019 | 2.8 | Meet with PREPA, K. Lattner. | $1,820.00 | 2.8 | $1,820.00 |
| 292* | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 1/23/2019 | 5.0 | Travel from NYC > SJU. | $3,250.00 | 5.0 | $1,625.00 |
| 293. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/23/2019 | 0.5 | Update call with J. Feltman, K. Lattner. | $325.00 | 0.5 | $325.00 |
| 294. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/24/2019 | 2.1 | Review AH responses received through 1/24. | $1,365.00 | 2.1 | $1,365.00 |
| 295. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/24/2019 | 0.5 | Call with E. Hornung, J. Feltman re: Citibank statements and GDB bank records. | $325.00 | 0.5 | $325.00 |
| 296. | Managing Director | Gittleman, Ann | $650 | 501 | Draft Report | 1/24/2019 | 2.8 | Review draft of report and provide comments and edits. | $1,820.00 | 2.8 | $1,820.00 |
| 297. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/24/2019 | 0.7 | Review FI responses received through 1/24. | $455.00 | 0.7 | $455.00 |
| 298. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/25/2019 | 3.0 | Review of AH responses received through 1/25. | $1,950.00 | 3.0 | $1,950.00 |
| 299* | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 1/25/2019 | 5.0 | Travel from SJU > NYC. | $3,250.00 | 5.0 | $1,625.00 |
| 300. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/25/2019 | 0.5 | Call with FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 |
| 301^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with J. Feltman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $520.00 | 0.0 | $0.00 |
| 302. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/25/2019 | 1.0 | Update calls with FOMB to catch up on status of AH and assignment for Board. | $650.00 | 1.0 | $650.00 |
| 303. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/25/2019 | 1.0 | Prepare update to Board. | $650.00 | 1.0 | $650.00 |
| 304. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/28/2019 | 0.5 | Call with FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 |
| 305^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/28/2019 | 0.7 | Internal call with J. Feltman, Z. Saeed, E. Hornung, J. Jacobson. | $455.00 | 0.0 | $0.00 |
| 306. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/28/2019 | 2.9 | Prep for upcoming AH meetings for the week. | $1,885.00 | 2.9 | $1,885.00 |
| 307. | Managing Director | Gittleman, Ann | $650 | 501 | Draft Report | 1/28/2019 | 2.7 | Review of report updates through 1/28 and provide comments on it. | $1,755.00 | 2.7 | $1,755.00 |
| 308. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/28/2019 | 1.8 | Review AH responses received through 1/28. | $1,170.00 | 1.8 | $1,170.00 |
| 309. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/29/2019 | 2.6 | Summarize Meeting with Hacienda and update the team. | $1,690.00 | 2.6 | $1,690.00 |
| 310. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/29/2019 | 3.2 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, Z. Saeed. | $2,080.00 | 3.2 | $2,080.00 |
| 311* | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 1/29/2019 | 6.0 | Travel from NYC > SJU. | $3,900.00 | 6.0 | $1,950.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit E-2: Time Increments

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | | |
| 312. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/29/2019 | 2.2 | Review FI Responses received through 1/29. | $1,430.00 | 2.2 | $1,430.00 | |
| 313. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/29/2019 | 2.6 | Review AH Responses received through 1/29. | $1,690.00 | 2.6 | $1,690.00 | |
| 314. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/30/2019 | 6.3 | Meet with Hacienda and Review accounting systems with N. Ledwidge, K. Lattner, Z. Saeed. | $4,095.00 | 6.3 | $4,095.00 | |
| 315^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. | $195.00 | 0.0 | $0.00 | |
| 316. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/30/2019 | 0.5 | Call with FOMB, J. Feltman. | $325.00 | 0.5 | $325.00 | |
| 317. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/30/2019 | 2.3 | Summarize Meeting with Hacienda and update the team. | $1,495.00 | 2.3 | $1,495.00 | |
| 318. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/30/2019 | 2.8 | Review FI Responses received through 1/30. | $1,820.00 | 2.8 | $1,820.00 | |
| 319. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/30/2019 | 2.9 | Review AH Responses received through 1/30. | $1,885.00 | 2.9 | $1,885.00 | |
| 320. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/31/2019 | 6.2 | Meet with Hacienda and Review accounting systems with Z. Saeed, N. Ledwidge, K. Lattner. | $4,030.00 | 6.2 | $4,030.00 | |
| 321. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/31/2019 | 1.0 | Call with J. Feltman re: Hacienda. | $650.00 | 1.0 | $650.00 | |
| 322. | Managing Director | Gittleman, Ann | $650 | 501 | Draft Report | 1/31/2019 | 2.7 | Review of report updates through 1/31 and provide comments on it. | $1,755.00 | 2.7 | $1,755.00 | |
| 323. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/31/2019 | 2.8 | Review FI Responses received through 1/31. | $1,820.00 | 2.8 | $1,820.00 | |
| 324. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/31/2019 | 2.7 | Review AH Responses received through 1/31. | $1,755.00 | 2.7 | $1,755.00 | |

| | | | | | | Task Totals | 435.7 | | $283,205.00 | 401.5 | $237,845.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Reduction: 15% | | | | 401.5 | $35,676.75 |

* Lines 13, 24, 50, 61, 88, 102, 117, 125, 136, 150, 232, 247, 292, 299 and 311 also identified on Exhibit I-1 with corresponding reductions.

** Lines 37 and 101 also identified on Exhibit K-1 with a corresponding reductions.

^ Lines 5, 10, 12, 15, 28, 30, 34-35, 39, 42, 65, 69, 77, 82, 93, 96, 100, 104, 112, 120, 126, 129, 132, 134, 137, 154, 156, 160, 170, 184-185, 193, 197, 205, 209, 212, 225, 238, 250, 253, 265, 274, 285, 301, 305 and 315 also identified on Exhibit P with corresponding reductions.

^^ Lines 29, 95 and 103 also identified on Exhibit H with corresponding reductions.  Line 95 also identified on Exhibit R without reduction.

^^^ Lines 68 and 181 also identified on Exhibit C with corresponding reductions.

# Line 196 also identified on Exhibit M with a corresponding reduction.

## Line 198 also identified on Exhibit F with corresponding reductions.

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit E-3: Time Increments**

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 1^ | Senior Associate | Hudson, Tremaine | $395 | 601 | Priority AH Review Process | 11/13/2018 | 0.5 | Call w/ J.Jacobson re: review process training. | $197.50 | 0.0 | $0.00 |
| 2. | Senior Associate | Hudson, Tremaine | $395 | 601 | Priority AH Review Process | 11/13/2018 | 0.5 | Review summary and completeness review for Autoridad de Energia Electrica. | $197.50 | 0.5 | $197.50 |
| 3. | Senior Associate | Hudson, Tremaine | $395 | 601 | Priority AH Review Process | 11/13/2018 | 2.5 | Prepare summary and completeness review for Autoridad de Energia Electrica. | $987.50 | 2.5 | $987.50 |
| 4. | Senior Associate | Hudson, Tremaine | $395 | 202 | Financial Institution Requests | 11/27/2018 | 0.3 | Update consent letter tracker. | $118.50 | 0.3 | $118.50 |
| 5. | Senior Associate | Hudson, Tremaine | $395 | 202 | Financial Institution Requests | 11/27/2018 | 0.4 | Send FI access letters. | $158.00 | 0.4 | $158.00 |
| 6. | Senior Associate | Hudson, Tremaine | $395 | 202 | Financial Institution Requests | 11/27/2018 | 2.3 | Prepare FI access letters. | $908.50 | 2.3 | $908.50 |
| 7. | Senior Associate | Hudson, Tremaine | $395 | 202 | Financial Institution Requests | 11/28/2018 | 0.3 | Discuss FI email processes for FI requests w/ K.Lattner, B. Lindquist. | $118.50 | 0.3 | $118.50 |
| 8. | Senior Associate | Hudson, Tremaine | $395 | 202 | Financial Institution Requests | 11/28/2018 | 0.6 | Discuss Team Connect processes for FI requests w/ C.Caroline, B. Lindquist. | $237.00 | 0.6 | $237.00 |
| 9. | Senior Associate | Hudson, Tremaine | $395 | 202 | Financial Institution Requests | 11/28/2018 | 0.7 | Send FI access letters. | $276.50 | 0.7 | $276.50 |
| 10. | Senior Associate | Hudson, Tremaine | $395 | 202 | Financial Institution Requests | 11/28/2018 | 0.7 | Various correspondance w/ E. Hornung re: FI letters. | $276.50 | 0.7 | $276.50 |
| 11. | Senior Associate | Hudson, Tremaine | $395 | 202 | Financial Institution Requests | 11/28/2018 | 1.6 | Review draft FI access letters. | $632.00 | 1.6 | $632.00 |
| 12. | Senior Associate | Hudson, Tremaine | $395 | 202 | Financial Institution Requests | 11/28/2018 | 2.0 | Review FI consent and access letters and distribute to relevant FIs | $790.00 | 2.0 | $790.00 |
| 13. | Senior Associate | Hudson, Tremaine | $395 | 601 | Priority AH Review Process | 11/29/2018 | 2.0 | Performing AH letter completeness preliminary review | $790.00 | 2.0 | $790.00 |
| 14. | Senior Associate | Hudson, Tremaine | $395 | 601 | Priority AH Review Process | 11/30/2018 | 2.0 | Performing AH letter completeness preliminary review for Autoridad de Desperdicios Solidos. | $790.00 | 2.0 | $790.00 |
| 15. | Senior Associate | Hudson, Tremaine | $395 | 601 | Priority AH Review Process | 11/30/2018 | 2.0 | Performing AH letter completeness preliminary review for Autoridad de Tierras de Puerto Rico. | $790.00 | 2.0 | $790.00 |
| 16. | Senior Associate | Hudson, Tremaine | $395 | 601 | Priority AH Review Process | 12/2/2018 | 2.9 | Review Salud Correccional. | $1,145.50 | 2.9 | $1,145.50 |
| 17. | Senior Associate | Hudson, Tremaine | $395 | 601 | Priority AH Review Process | 12/3/2018 | 2.1 | Review Cuerpo de Bomberos. | $829.50 | 2.1 | $829.50 |
| 18. | Senior Associate | Hudson, Tremaine | $395 | 201 | Account Holder Requests | 12/10/2018 | 2.0 | Review bank statements for AHs. | $790.00 | 2.0 | $790.00 |
| 19. | Senior Associate | Hudson, Tremaine | $395 | 202 | Financial Institution Requests | 12/14/2018 | 0.3 | Discuss consent letters review w/ E. Hornung. | $118.50 | 0.3 | $118.50 |
| 20. | Senior Associate | Hudson, Tremaine | $395 | 202 | Financial Institution Requests | 12/14/2018 | 1.0 | Update Process Review Tracker. | $395.00 | 1.0 | $395.00 |
| 21. | Senior Associate | Hudson, Tremaine | $395 | 202 | Financial Institution Requests | 12/14/2018 | 1.1 | Prepare FI letters for AHs. | $434.50 | 1.1 | $434.50 |
| 22. | Senior Associate | Hudson, Tremaine | $395 | 202 | Financial Institution Requests | 12/17/2018 | 2.9 | Prepare and review access letters. | $1,145.50 | 2.9 | $1,145.50 |
| 23. | Senior Associate | Hudson, Tremaine | $395 | 601 | Priority AH Review Process | 1/14/2019 | 2.0 | Review new information ahead of meeting with Autoridad de Energia Electrica. | $790.00 | 2.0 | $790.00 |
| 24. | Senior Associate | Hudson, Tremaine | $395 | 601 | Priority AH Review Process | 1/16/2019 | 0.5 | Call w/ N. Ledwidge re: status update for Autoridad de Energia Electrica. | $197.50 | 0.5 | $197.50 |
| 25. | Senior Associate | Hudson, Tremaine | $395 | 601 | Priority AH Review Process | 1/17/2019 | 2.0 | Review new information ahead of meeting with Autoridad de Desperdicios Solidos. | $790.00 | 2.0 | $790.00 |
| 26. | Senior Associate | Hudson, Tremaine | $395 | 601 | Priority AH Review Process | 1/22/2019 | 1.5 | Review new information ahead of meeting with Autoridad de Tierras. | $592.50 | 1.5 | $592.50 |
| 27. | Senior Associate | Hudson, Tremaine | $395 | 601 | Priority AH Review Process | 1/29/2019 | 2.0 | Perform QC of TC AH balances for Autoridad para el Financiamiento de la Vivienda. | $790.00 | 2.0 | $790.00 |

| | | | | | Task Totals | | 38.7 | | $15,286.50 | 38.2 | $15,089.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Reduction: 15% | | | | | 38.2 | $2,263.35 |

^ Line 1 also identified on Exhibit K-1 with a corresponding reduction.

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit F: Double-Billed Time Entries**

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Timekeeper Detail | | | | Billing Detail | | | | Questioned Time Entries | |
| 1. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | Call w/ E. Hornung re: case status. | $45.00 | 0.0 | $0.00 |
| 2*** | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | Call w/ E. Hornung re: case status. | $85.00 | 0.2 | $85.00 |
| 3. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | T/c w/ C. Cieciura re: case status. | $85.00 | 0.0 | $0.00 |
| 4. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/26/2018 | 3.5 | Travel from SJU > MIA. | $2,275.00 | 0.0 | $0.00 |
| 5. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/27/2018 | 3.0 | Travel from SJU > MIA. | $1,950.00 | 3.0 | $975.00 |
| 6. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Breakfast mtg. w./ A. Gittleman, E. Hornung. | $112.50 | 0.0 | $0.00 |
| 7^^ | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Breakfast mtg. w./ A. Gittleman, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 8. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 11/29/2018 | 0.6 | Email correspondence with D. Patino re AH reviews. | $330.00 | 0.0 | $0.00 |
| 9. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 11/29/2018 | 0.6 | Email correspondence with D. Patino re AH reviews. | $330.00 | 0.6 | $330.00 |
| 10. | Vice President | Ennis, Helen | $425 | 601 | Priority AH Review Process | 11/30/2018 | 2.5 | Conduct preliminary review of Tribunal General de Justicia (62 accounts) | $1,062.50 | 2.5 | $1,062.50 |
| 11. | Vice President | Ennis, Helen | $425 | 601 | Priority AH Review Process | 11/30/2018 | 2.8 | Conduct preliminary review of Tribunal General de Justicia (65 accounts) | $1,190.00 | 0.0 | $0.00 |
| 12* | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 12/7/2018 | 1.1 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, C. Caroline . | $605.00 | 1.1 | $605.00 |
| 13. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, C. Caroline . | $275.00 | 0.0 | $0.00 |
| 14. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with N. Ledwidge, J. Feltman, E. Hornung, K. Lattner, C. Caroline . | $325.00 | 0.0 | $0.00 |
| 15^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | Prepare agenda ahead of internal call. | $195.00 | 0.3 | $195.00 |
| 16. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/24/2018 | 1.2 | Prepare agenda ahead of internal call. | $780.00 | 0.0 | $0.00 |
| 17. | Analyst | Jacobson, Jennifer L | $225 | 601 | Priority AH Review Process | 12/24/2018 | 1.2 | Review Administracion de Compensaciones por Accidentes de Automoviles. | $270.00 | 1.2 | $270.00 |
| 18. | Analyst | Jacobson, Jennifer L | $225 | 601 | Priority AH Review Process | 12/24/2018 | 1.5 | Review Administracion de Compensaciones por Accidentes de Automoviles. | $337.50 | 0.0 | $0.00 |
| 19. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ A. Gittleman, N. Ledwidge, J. Jacobson, E. Hornung. | $275.00 | 0.0 | $0.00 |
| 20* | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal Call with AG, NL, KL, EH | $275.00 | 0.5 | $275.00 |
| 21. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/7/2019 | 1.0 | Call with J. Jacobson, N. Ledwidge, Z. Saeed re: AH Reviews. | $550.00 | 0.0 | $0.00 |
| 22* | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 1/7/2019 | 1.0 | Call with J. Jacobson, N. Ledwidge, Z. Saeed re: AH Reviews. | $550.00 | 1.0 | $550.00 |
| 23. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, D. Tocci. | $440.00 | 0.0 | $0.00 |
| 24* | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, D. Tocci. | $440.00 | 0.8 | $440.00 |
| 25. | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 1/9/2019 | 0.3 | Status call re: UPR with N. Ledwidge, Z. Saeed, J. Jacobson. | $165.00 | 0.0 | $0.00 |
| 26* | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 1/9/2019 | 0.3 | Status call re: UPR with N. Ledwidge, Z. Saeed, J. Jacobson. | $165.00 | 0.3 | $165.00 |
| 27. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.4 | Call w/ D. Tocci on DP progress update. | $220.00 | 0.0 | $0.00 |
| 28. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.4 | Call with D. Tocci on weekly update re FI process | $220.00 | 0.4 | $220.00 |
| 29. | Senior Associate | Tocci, Dom | $395.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.4 | Call w/ K.Lattner on DP progress update. | $158.00 | 0.0 | $0.00 |
| 30. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson re: Weekly update email. | $275.00 | 0.0 | $0.00 |
| 31. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson on weekly email | $275.00 | 0.5 | $275.00 |
| 32. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/22/2019 | 2.2 | Review FOMB inbox for responses received through 1/22. | $495.00 | 0.0 | $0.00 |
| 33. | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/22/2019 | 2.9 | Review FOMB inbox for information received through 1/22. | $652.50 | 2.9 | $652.50 |

| | Task Totals | | | | | 33.4 | | $15,520.50 | 15.8 | $6,212.50 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Reduction: 100% | | | | | | | | 15.8 | $6,212.50 |

^ Line 15 also identified on Exhibit E-2 without reduction.

^^ Line 7 also identified on Exhibit H without reduction.

* Lines 12, 20,  22, 24 and 26 also identified on Exhibit P without reduction.

** Line 6 also identified on Exhibit I-1 with a corresponding reduction.

*** Line 2 also identified on Exhibit G without reduction.

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit G: Meetings and Communications with Self**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| **1.** | Analyst | Cieciura, Caroline | $225 | 601 | Priority AH Review Process | 11/8/2018 | 1.0 | Call w/ FOMB, C. Cieciura to discuss TeamConnect functionality. | $225.00 | 1.0 | $225.00 |
| **2.** | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/7/2018 | 0.5 | Mtg. w/ A. Gittleman re: workstreams/roadblocks | $325.00 | 0.5 | $325.00 |
| **3*** | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | Call w/ E. Hornung re: case status. | $85.00 | 0.0 | $0.00 |
| **4.** | Vice President | Houser, Harley | $425 | 801 | TeamConnect Database Maintenance & Development | 11/2/2018 | 1.2 | Discuss design suggestions for new audit rules for object categories w/ H. Houser. | $510.00 | 1.2 | $510.00 |
| **5.** | Vice President | Houser, Harley | $425 | 801 | TeamConnect Database Maintenance & Development | 11/27/2018 | 1.7 | Discuss current requirements w/ H. Houser. | $722.50 | 1.7 | $722.50 |
| **6.** | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 1/16/2019 | 0.2 | Call with K. Lattner to discuss AH status. | $110.00 | 0.2 | $110.00 |
| **7.** | Analyst | Lindquist, Brad | $225 | 202 | Financial Institution Requests | 11/28/2018 | 0.5 | Discuss FI letter tracker on t/c w/ B. Lindquist, T. Hudson. | $112.50 | 0.5 | $112.50 |
| | **Task Totals** | | | | | | 5.3 | | $2,090.00 | 5.1 | $2,005.00 |
| | **Reduction: 10%** | | | | | | | | | 0.5 | $200.50 |

* Line 3 also identified on Exhibit F with a corresponding reduction.

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit H: Breakfast Meetings and Working Meals**

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Timekeeper Detail** | | | | **Billing Detail** | | | | | **Questioned Time Entries** | |
| 1* | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/7/2018 | 1.0 | Working lunch w/ E. Trigo, P. Ramirez, A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 2^^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/7/2018 | 1.0 | Working lunch w/ E. Trigo, P. Ramirez, J. Feltman. | $650.00 | 1.0 | $650.00 |
| 3. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/13/2018 | 0.5 | Working breakfast w/ E. Hornung. | $112.50 | 0.5 | $112.50 |
| 4. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/13/2018 | 0.5 | Working breakfast w/ C. Cieciura. | $212.50 | 0.5 | $212.50 |
| 5. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 11/13/2018 | 0.5 | Working lunch w/ E. Hornung, K. Williamson. | $112.50 | 0.5 | $112.50 |
| 6. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/13/2018 | 0.5 | Working lunch w/ C. Cieciura, K. Williamson. | $212.50 | 0.5 | $212.50 |
| 7. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 11/14/2018 | 1.5 | Working breakfast w/ E. Hornung. | $337.50 | 1.5 | $337.50 |
| 8. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/14/2018 | 0.5 | Working breakfast w/ C. Cieciura. | $212.50 | 0.5 | $212.50 |
| 9. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/16/2018 | 0.8 | Working breakfast w/ A. Gittleman, C. Cieciura. | $340.00 | 0.8 | $340.00 |
| 10. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Breakfast mtg. w/ A. Gittleman, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 11^ | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/27/2018 | 0.5 | Breakfast mtg. w/ A. Gittleman, E. Hornung. | $112.50 | 0.0 | $0.00 |
| 12^^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/27/2018 | 0.7 | Breakfast mtg. w/ E. Hornung, C. Cieciura. | $455.00 | 0.7 | $455.00 |
| 13. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/27/2018 | 0.7 | Breakfast mtg. w/ A. Gittleman, C. Cieciura. | $297.50 | 0.7 | $297.50 |
| 14^^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/28/2018 | 0.3 | Breakfast mtg. w/ E. Hornung, C. Cieciura. | $195.00 | 0.3 | $195.00 |
| 15. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/28/2018 | 0.3 | Breakfast mtg. w/ A. Gittleman, C. Cieciura. | $127.50 | 0.3 | $127.50 |
| 16* | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/3/2018 | 0.6 | Working lunch with K. Lattner. | $390.00 | 0.6 | $390.00 |
| 17. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 12/3/2018 | 0.6 | Working lunch with J. Feltman. | $330.00 | 0.6 | $330.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Task Totals** | | | | | | 11.0 | | $4,860.00 | 10.5 | $4,747.50 |
| | **Reduction: 100%** | | | | | | | | | 10.5 | $4,747.50 |

^ Line 11 also identified on Exhibit F with a corresponding reduction.

^^ Lines 2, 12 and 14 also identified on Exhibit E-2 without reduction.

* Lines 1 and 16 also identified on Exhibit E-1 without reduction.

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit I-1: Non-Working Travel

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Row Number* | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 1^ | Analyst | Cappelli, Alexander | $225 | 998 | Case Administration | 1/22/2019 | 0.5 | Travel to/from office re: overtime QC task. | $112.50 | 0.0 | $0.00 |
| 2. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 11/12/2018 | 6.0 | Travel from Chicago to San Juan. | $1,350.00 | 6.0 | $1,350.00 |
| 3. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 11/16/2018 | 6.0 | Travel from San Juan to Chicago. | $1,350.00 | 6.0 | $1,350.00 |
| 4. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 11/26/2018 | 7.0 | Travel from ORD to SJU. | $1,575.00 | 7.0 | $1,575.00 |
| 5. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 11/30/2018 | 7.0 | Travel from SJU to ORD. | $1,575.00 | 7.0 | $1,575.00 |
| 6. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 12/3/2018 | 7.5 | Travel from ORD > SJU | $1,687.50 | 7.5 | $1,687.50 |
| 7. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 12/6/2018 | 7.0 | Travel from SJU > ORD | $1,575.00 | 7.0 | $1,575.00 |
| 8. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/2/2018 | 3.5 | Travel to MIA from San Juan FOMB meetings. | $2,275.00 | 3.5 | $2,275.00 |
| 9. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/6/2018 | 0.2 | Travel to FOMB office. | $130.00 | 0.2 | $130.00 |
| 10. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/6/2018 | 3.5 | Travel from MIA to San Juan for meetings. | $2,275.00 | 3.5 | $2,275.00 |
| 11. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/8/2018 | 2.5 | Travel from SJU > MIA. | $1,625.00 | 2.5 | $1,625.00 |
| 12. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/26/2018 | 3.5 | Travel from SJU > MIA. | $2,275.00 | 3.5 | $2,275.00 |
| 13** | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/27/2018 | 3.0 | Travel from SJU > MIA. | $1,950.00 | 3.0 | $1,950.00 |
| 14. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/30/2018 | 3.5 | Travel Sju > MIA | $2,275.00 | 3.5 | $2,275.00 |
| 15. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/2/2018 | 3.0 | Travel from MIA > SJU | $1,950.00 | 3.0 | $1,950.00 |
| 16. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/3/2018 | 0.5 | Travel from office to AAFAF. | $325.00 | 0.5 | $325.00 |
| 17. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/3/2018 | 0.5 | Travel to office from AAFAF. | $325.00 | 0.5 | $325.00 |
| 18. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/5/2018 | 4.5 | Travel from SJU > MIA | $2,925.00 | 4.5 | $2,925.00 |
| 19. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/9/2018 | 3.0 | Travel from MIA > SJU | $1,950.00 | 3.0 | $1,950.00 |
| 20. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/13/2018 | 4.5 | Travel from SJU > NYC | $2,925.00 | 4.5 | $2,925.00 |
| 21. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/2/2019 | 3.5 | Travel from MIA > SJU. | $2,275.00 | 3.5 | $2,275.00 |
| 22. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/4/2019 | 3.5 | Travel from SJU > MIA. | $2,275.00 | 3.5 | $2,275.00 |
| 23. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/14/2019 | 3.0 | Travel from MIA > SJU. | $1,950.00 | 3.0 | $1,950.00 |
| 24. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/17/2019 | 4.0 | Travel from SJU > NYC. | $2,600.00 | 4.0 | $2,600.00 |
| 25. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/5/2018 | 4.6 | Travel to PR for meeting with FOMB. | $2,990.00 | 4.6 | $2,990.00 |
| 26. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/7/2018 | 4.0 | Travel from NYC > SJU. | $2,600.00 | 4.0 | $2,600.00 |
| 27. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/14/2018 | 4.0 | Travel from SJU > NYC. | $2,600.00 | 4.0 | $2,600.00 |
| 28. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/16/2018 | 5.0 | Travel from SJU > NYC. | $3,250.00 | 5.0 | $3,250.00 |
| 29. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/26/2018 | 4.0 | Travel from NYC > SJU. | $2,600.00 | 4.0 | $2,600.00 |
| 30. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/28/2018 | 4.0 | Travel back from PR. | $2,600.00 | 4.0 | $2,600.00 |
| 31. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 12/4/2018 | 4.0 | Travel from NYC > SJU | $2,600.00 | 4.0 | $2,600.00 |
| 32. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 12/6/2018 | 4.0 | Travel from SJU > NYC | $2,600.00 | 4.0 | $2,600.00 |
| 33. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 12/10/2018 | 5.0 | Travel from NYC > SJU | $3,250.00 | 5.0 | $3,250.00 |
| 34. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 12/12/2018 | 5.0 | Travel from SJU > NYC | $3,250.00 | 5.0 | $3,250.00 |
| 35. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 1/8/2019 | 5.0 | Travel from NYC > SJU. | $3,250.00 | 5.0 | $3,250.00 |
| 36. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 1/10/2019 | 5.0 | Travel from SJU > NYC. | $3,250.00 | 5.0 | $3,250.00 |
| 37. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 1/23/2019 | 5.0 | Travel from NYC > SJU. | $3,250.00 | 5.0 | $3,250.00 |
| 38. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 1/25/2019 | 5.0 | Travel from SJU > NYC. | $3,250.00 | 5.0 | $3,250.00 |
| 39. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 1/29/2019 | 6.0 | Travel from NYC > SJU. | $3,900.00 | 6.0 | $3,900.00 |
| 40. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/12/2018 | 6.0 | Travel from CVG > SJU. | $2,550.00 | 6.0 | $2,550.00 |
| 41. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/14/2018 | 0.3 | Working travel to hotel w/ E. Arroyo. | $127.50 | 0.3 | $127.50 |
| 42. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/17/2018 | 6.0 | Travel from SJU > CVG. | $2,550.00 | 6.0 | $2,550.00 |
| 43. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/26/2018 | 6.0 | Travel from CVG to SJU. | $2,550.00 | 6.0 | $2,550.00 |
| 44. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/30/2018 | 6.0 | Travel SJU > CVG | $2,550.00 | 6.0 | $2,550.00 |
| 45. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/17/2018 | 6.0 | Travel  from NYC > ATL > SJU. | $2,550.00 | 6.0 | $2,550.00 |
| 46. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/18/2018 | 0.3 | Travel to AAFAF meeting w/ N. Ledwidge. | $127.50 | 0.3 | $127.50 |
| 47. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/18/2018 | 0.3 | Travel from AAFAF meeting w/ N. Ledwidge. | $127.50 | 0.3 | $127.50 |
| 48. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/20/2018 | 6.0 | Travel from Travel from SJU > CVG. | $2,550.00 | 6.0 | $2,550.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit I-1: Non-Working Travel

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number* | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 1/1/2019 | 6.0 | Travel from CVG > SJU. | $2,550.00 | 6.0 | $2,550.00 | |
| 50. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 1/4/2019 | 6.0 | Travel from SJU > CVG. | $2,550.00 | 6.0 | $2,550.00 | |
| 51. | Vice President | Hornung, Eric | $425 | 202 | Financial Institution Requests | 1/4/2019 | 0.5 | Travel to/from mtg. w/ Scotiabank, J. Jacobson. | $212.50 | 0.5 | $212.50 | |
| 52. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 1/20/2019 | 6.0 | Travel from CVG > SJU. | $2,550.00 | 6.0 | $2,550.00 | |
| 53. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 1/24/2019 | 6.0 | Travel from SJU > CVG. | $2,550.00 | 6.0 | $2,550.00 | |
| 54^^ | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 12/10/2018 | 6.0 | Travel from EWR > ORD | $1,350.00 | 0.0 | $0.00 | |
| 55^^ | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 12/12/2018 | 5.3 | Travel from ORD > EWR | $1,192.50 | 0.0 | $0.00 | |
| 56. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 1/1/2019 | 9.0 | Travel from EWR > SJU. | $2,025.00 | 9.0 | $2,025.00 | |
| 57. | Analyst | Jacobson, Jennifer L | $225 | 202 | Financial Institution Requests | 1/4/2019 | 0.5 | Travel to/from mtg. w/ Scotiabank, E. Hornung. | $112.50 | 0.5 | $112.50 | |
| 58. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 1/10/2019 | 0.9 | Travel to/from UPR. | $202.50 | 0.9 | $202.50 | |
| 59. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 1/11/2019 | 7.8 | Travel from SJU > EWR. | $1,755.00 | 7.8 | $1,755.00 | |
| 60. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 1/20/2019 | 6.5 | Travel from EWR > SJU. | $1,462.50 | 6.5 | $1,462.50 | |
| 61. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 12/2/2018 | 9.0 | Travel from ORD > SJU | $4,950.00 | 9.0 | $4,950.00 | |
| 62. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 12/6/2018 | 8.0 | Travel from SJU > ORD | $4,400.00 | 8.0 | $4,400.00 | |
| 63. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/13/2019 | 10.7 | Travel ORD>SJU | $5,885.00 | 10.7 | $5,885.00 | |
| 64. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/14/2019 | 0.8 | Travel to/from GDB meeting. | $440.00 | 0.8 | $440.00 | |
| 65. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/15/2019 | 0.7 | Travel to/from AH meeting with Comercio y Exportacion. | $385.00 | 0.7 | $385.00 | |
| 66. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/17/2019 | 10.0 | Travel from SJU > NYC. | $5,500.00 | 10.0 | $5,500.00 | |
| 67. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/21/2019 | 8.0 | Travel from ORD > SJU. | $4,400.00 | 8.0 | $4,400.00 | |
| 68. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/23/2019 | 0.9 | Travel to/from PREPA. | $495.00 | 0.9 | $495.00 | |
| 69. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/24/2019 | 10.0 | Travel from SJU > ORD. | $5,500.00 | 10.0 | $5,500.00 | |
| 70. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/27/2019 | 8.0 | Travel from ORD > PHL. | $4,400.00 | 8.0 | $4,400.00 | |
| 71. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/28/2019 | 7.6 | Travel from PHL > SJU. | $4,180.00 | 7.6 | $4,180.00 | |
| 72. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 12/10/2018 | 4.0 | Travel from NYC > SJU | $2,200.00 | 4.0 | $2,200.00 | |
| 73. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 12/14/2018 | 4.0 | Travel from NYC > SJU | $2,200.00 | 4.0 | $2,200.00 | |
| 74. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 12/17/2018 | 4.0 | Travel from SJU > NYC | $2,200.00 | 4.0 | $2,200.00 | |
| 75. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 12/18/2018 | 0.3 | Travel to AAFAF meeting w/ E. Hornung. | $165.00 | 0.3 | $165.00 | |
| 76. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 12/18/2018 | 0.3 | Travel from AAFAF meeting w/ E. Horning. | $165.00 | 0.3 | $165.00 | |
| 77. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 12/20/2018 | 4.0 | Travel from SJU > NYC | $2,200.00 | 4.0 | $2,200.00 | |
| 78. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 1/7/2019 | 4.0 | NYC > SJU / Document review | $2,200.00 | 4.0 | $2,200.00 | |
| 79. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 1/18/2019 | 4.0 | Travel from SJU > NYC. | $2,200.00 | 4.0 | $2,200.00 | |
| 80. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 1/28/2019 | 4.0 | Travel from NYC > SJU. | $2,200.00 | 4.0 | $2,200.00 | |
| 81. | Director | Saeed, Zain | $550 | 998 | Case Administration | 1/21/2019 | 4.1 | Travel from EWR > SJU. | $2,255.00 | 4.1 | $2,255.00 | |
| 82. | Director | Saeed, Zain | $550 | 998 | Case Administration | 1/25/2019 | 4.1 | Travel from SJU > EWR. | $2,255.00 | 4.1 | $2,255.00 | |
| 83. | Director | Saeed, Zain | $550 | 998 | Case Administration | 1/28/2019 | 4.5 | Travel from EWR > SJU. | $2,475.00 | 4.5 | $2,475.00 | |
| 84. | Senior Associate | Tocci, Dom | $395 | 998 | Case Administration | 1/6/2019 | 6.9 | Travel from NYC >  SJU. | $2,725.50 | 6.9 | $2,725.50 | |
| 85. | Senior Associate | Tocci, Dom | $395 | 998 | Case Administration | 1/11/2019 | 8.2 | Travel from SJU >  NYC. | $3,239.00 | 8.2 | $3,239.00 | |

| | | | | | Task Totals | | 387.8 | | $190,179.50 | 376.0 | $187,524.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Reduction: 50% | | | | | 188.0 | $93,762.25 |

* Lines 8-24 also identified on Exhibit E-1 with corresponding reductions. Lines 25-39 also identified on Exhibit E-2 with corresponding reductions.

** Line 13 also identified on Exhibit F with a corresponding reduction.

^ Line 1 also identified on Exhibit I-3 with a corresponding reduction.

^^ Lines 54-55 also identified on Exhibit K-1 with corresponding reductions.

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit I-2: Travel Necessity

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number* | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Comments | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/13/2018 | 4.5 | Travel from SJU > NYC | $2,925.00 | Why NYC? | 4.5 | $2,925.00 |
| 2. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/2/2019 | 3.5 | Travel from MIA > SJU. | $2,275.00 | Explanation of necessity | 3.5 | $2,275.00 |
| 3. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/4/2019 | 3.5 | Travel from SJU > MIA. | $2,275.00 | | 3.5 | $2,275.00 |
| 4. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/17/2019 | 4.0 | Travel from SJU > NYC. | $2,600.00 | Why NYC? | 4.0 | $2,600.00 |
| 5. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/17/2018 | 6.0 | Travel from NYC > ATL > SJU. | $2,550.00 | Confirm home office location | 6.0 | $2,550.00 |
| 6. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 1/20/2019 | 6.0 | Travel from CVG > SJU. | $2,550.00 | Explanation of necessity | 6.0 | $2,550.00 |
| 7. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 1/24/2019 | 6.0 | Travel from SJU > CVG. | $2,550.00 | | 6.0 | $2,550.00 |
| 8. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 1/1/2019 | 9.0 | Travel from EWR > SJU. | $2,025.00 | Necessary to be in Puerto Rico for entire duration? | 0.0 | $0.00 |
| 9. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 1/11/2019 | 7.8 | Travel from SJU > EWR. | $1,755.00 | | 0.0 | $0.00 |
| 10. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 1/20/2019 | 6.5 | Travel from EWR > SJU. | $1,462.50 | Necessary to be in Puerto Rico through end of month? | 0.0 | $0.00 |
| 11. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/17/2019 | 10.0 | Travel from SJU > NYC. | $5,500.00 | Why NYC? | 10.0 | $5,500.00 |
| 12. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/27/2019 | 8.0 | Travel from ORD > PHL. | $4,400.00 | Why Philadelphia? | 8.0 | $4,400.00 |
| 13. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/28/2019 | 7.6 | Travel from PHL > SJU. | $4,180.00 | | 7.6 | $4,180.00 |
| 14. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 12/10/2018 | 4.0 | Travel from NYC > SJU | $2,200.00 | Necessary to be in Puerto Rico for entire duration? | 0.0 | $0.00 |
| 15. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 12/14/2018 | 4.0 | Travel from NYC > SJU | $2,200.00 | | 0.0 | $0.00 |
| 16. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 12/17/2018 | 4.0 | Travel from SJU > NYC | $2,200.00 | Necessary to be in Puerto Rico for entire duration? | 0.0 | $0.00 |
| 17. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 12/20/2018 | 4.0 | Travel from SJU > NYC | $2,200.00 | | 0.0 | $0.00 |
| 18. | Director | Saeed, Zain | $550 | 998 | Case Administration | 1/21/2019 | 4.1 | Travel from EWR > SJU. | $2,255.00 | Necessary to be in Puerto Rico for entire duration? | 0.0 | $0.00 |
| 19. | Director | Saeed, Zain | $550 | 998 | Case Administration | 1/25/2019 | 4.1 | Travel from SJU > EWR. | $2,255.00 | | 0.0 | $0.00 |
| 20. | Senior Associate | Tocci, Dom | $395 | 998 | Case Administration | 1/6/2019 | 6.9 | Travel from NYC > SJU. | $2,725.50 | Necessary to be in Puerto Rico for entire duration? | 0.0 | $0.00 |
| 21. | Senior Associate | Tocci, Dom | $395 | 998 | Case Administration | 1/11/2019 | 8.2 | Travel from SJU > NYC. | $3,239.00 | | 0.0 | $0.00 |
| | Task Totals | | | | | | 121.7 | | $56,322.00 | | 59.1 | $31,805.00 |
| | Reduction: 100% | | | | | | | | | | 29.6 | $15,902.50 |

\* Lines also identified on Exhibit I-1 with corresponding reductions.

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit I-3: Overtime Travel

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1^ | Analyst | Cappelli, Alexander | $225 | 998 | Case Administration | 1/22/2019 | 0.5 | Travel to/from office re: overtime QC task. | $112.50 | 0.5 | $112.50 |

| | | | | | | Time (Hours) | | | Total Fees | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Task Totals | | | | | | 0.5 | | | $112.50 | 0.5 | $112.50 |
| Reduction: 100% | | | | | | | | | | 0.5 | $112.50 |

^ Line 1 also identified on Exhibit I-1 without reduction.

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit J: Transitory Timekeepers

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | | Hours | Amount |
| 1. | Analyst | Albano, Juliana | $225 | 205 | Discrepancy and Incompleteness Identification | 1/22/2019 | 1.7 | Perform QC of Hacienda schedule (cont'd). | $382.50 | | 1.7 | $382.50 |
| 2. | Analyst | Albano, Juliana | $225 | 205 | Discrepancy and Incompleteness Identification | 1/22/2019 | 2.2 | Perform QC of AAFAF schedule. | $495.00 | | 2.2 | $495.00 |
| 3. | Analyst | Albano, Juliana | $225 | 205 | Discrepancy and Incompleteness Identification | 1/22/2019 | 2.6 | Perform QC of Hacienda schedule. | $585.00 | | 2.6 | $585.00 |
| 4. | Analyst | Albano, Juliana | $225 | 601 | Priority AH Review Process | 1/22/2019 | 0.4 | Perform QC of AH response templates with FI marked BDE. | $90.00 | | 0.4 | $90.00 |
| 5. | Analyst | Albano, Juliana | $225 | 205 | Discrepancy and Incompleteness Identification | 1/28/2019 | 2.2 | Perform QC of FI statements for BNY. | $495.00 | | 2.2 | $495.00 |
| 6. | Analyst | Albano, Juliana | $225 | 205 | Discrepancy and Incompleteness Identification | 1/28/2019 | 2.7 | Perform QC of FI Account Statements Index. | $607.50 | | 2.7 | $607.50 |
| 7. | Vice President | Cristantiello, Joseph | $425 | 601 | Priority AH Review Process | 12/3/2018 | 0.9 | Meet with J.Jacobson to discuss Process Summary and Completeness Review process. | $382.50 | | 0.9 | $382.50 |
| 8. | Vice President | Cristantiello, Joseph | $425 | 601 | Priority AH Review Process | 12/3/2018 | 2.9 | Review Junta de Calidad Ambiental. | $1,232.50 | | 2.9 | $1,232.50 |
| 9. | Vice President | Cristantiello, Joseph | $425 | 601 | Priority AH Review Process | 12/4/2018 | 0.9 | Meet with J.Jacobson to discuss Process Summary and Completeness Review process (cont'd). | $382.50 | | 0.9 | $382.50 |
| 10. | Vice President | Cristantiello, Joseph | $425 | 601 | Priority AH Review Process | 12/4/2018 | 2.8 | Review Corporacion de Centro de Bellas Artes. | $1,190.00 | | 2.8 | $1,190.00 |
| 11. | Vice President | Cristantiello, Joseph | $425 | 601 | Priority AH Review Process | 12/18/2018 | 2.5 | Review Loteria Tradicional. | $1,062.50 | | 2.5 | $1,062.50 |
| 12. | Vice President | Cristantiello, Joseph | $425 | 601 | Priority AH Review Process | 12/19/2018 | 1.3 | Review Junta Apelacion sobre Construcciones y Lotificaciones. | $552.50 | | 1.3 | $552.50 |
| 13. | Vice President | Cristantiello, Joseph | $425 | 601 | Priority AH Review Process | 12/20/2018 | 1.3 | Review Junta Apelacion sobre Construcciones y Lotificaciones (cont'd). | $552.50 | | 1.3 | $552.50 |
| 14^ | Senior Associate | Dover, Austin | $395 | 203 | Master Database Development | 1/31/2019 | 2.0 | Convert a bank statement from txt file into an excel format. | $790.00 | | 2.0 | $790.00 |
| 15. | Senior Associate | Furman, David | $395 | 205 | Discrepancy and Incompleteness Identification | 1/22/2019 | 0.7 | Perform QC of FI statements for Invesco. | $276.50 | | 0.7 | $276.50 |
| 16. | Senior Associate | Furman, David | $395 | 205 | Discrepancy and Incompleteness Identification | 1/22/2019 | 1.2 | Perform QC of FI statements for Northern Trust. | $474.00 | | 1.2 | $474.00 |
| 17. | Senior Associate | Furman, David | $395 | 205 | Discrepancy and Incompleteness Identification | 1/22/2019 | 1.4 | Perform QC of FI statements for Oriental Bank. | $553.00 | | 1.4 | $553.00 |
| 18. | Vice President | Jacobs, Debra | $425 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Internal D&P call to onboard new team members for review process. | $255.00 | | 0.6 | $255.00 |
| 19. | Vice President | Jacobs, Debra | $425 | 801 | TeamConnect Database Maintenance & Development | 11/9/2018 | 0.5 | Participate in Team Connect demo for review process. | $212.50 | | 0.5 | $212.50 |
| 20^^ | Managing Director | Jenkins, Carl | $650 | 999 | Case Status & Strategy | 11/3/2018 | 0.5 | Status call w/ J. Feltman, A. Gittleman. | $325.00 | | 0.5 | $325.00 |
| 21. | Managing Director | Jenkins, Carl | $650 | 999 | Case Status & Strategy | 11/16/2018 | 1.0 | Discuss Addendum #3 w/ J. Feltman, A. Gittleman. | $650.00 | | 1.0 | $650.00 |
| 22. | Managing Director | Jenkins, Carl | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Call re: Addendum # 3 w/ E. Forman, J. Feltman, A. Gittleman. | $325.00 | | 0.5 | $325.00 |
| 23^^^ | Managing Director | Jenkins, Carl | $650 | 501 | Draft Report | 1/17/2019 | 1.5 | Work on expert report/disclosure. Review drafts discussions with R. Levy. | $975.00 | | 1.5 | $975.00 |
| 24. | Analyst | McPherson, Deborah | $225 | 801 | TeamConnect Database Maintenance & Development | 11/2/2018 | 2.0 | System configuration updates | $450.00 | | 2.0 | $450.00 |
| 25. | Analyst | McPherson, Deborah | $225 | 801 | TeamConnect Database Maintenance & Development | 11/5/2018 | 1.5 | System configuration. | $337.50 | | 1.5 | $337.50 |
| 26. | Analyst | McPherson, Deborah | $225 | 801 | TeamConnect Database Maintenance & Development | 11/8/2018 | 1.5 | system configuration | $337.50 | | 1.5 | $337.50 |
| 27. | Analyst | McPherson, Deborah | $225 | 801 | TeamConnect Database Maintenance & Development | 11/9/2018 | 2.0 | System configuration | $450.00 | | 2.0 | $450.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit J: Transitory Timekeepers**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 28. | Analyst | McPherson, Deborah | $225 | 203 | Master Database Development | 11/15/2018 | 1.0 | System configuration | $225.00 | 1.0 | $225.00 |
| 29^^ | Analyst | McPherson, Deborah | $225 | 801 | TeamConnect Database Maintenance & Development | 11/28/2018 | 1.0 | Review training materials for configuration. | $225.00 | 1.0 | $225.00 |
| 30. | Analyst | McPherson, Deborah | $225 | 801 | TeamConnect Database Maintenance & Development | 12/4/2018 | 1.0 | Update system configuration. | $225.00 | 1.0 | $225.00 |
| 31. | Analyst | McPherson, Deborah | $225 | 801 | TeamConnect Database Maintenance & Development | 12/6/2018 | 2.5 | Update system configuration (cont'd). | $562.50 | 2.5 | $562.50 |
| 32. | Senior Associate | Zuberi, Maliha | $395 | 205 | Discrepancy and Incompleteness Identification | 1/22/2019 | 2.2 | Perform QC of FI statements for BNY Mellon (cont'd). | $869.00 | 2.2 | $869.00 |
| 33. | Senior Associate | Zuberi, Maliha | $395 | 205 | Discrepancy and Incompleteness Identification | 1/22/2019 | 1.7 | Perform QC of FI statements for Santander. | $671.50 | 1.7 | $671.50 |
| 34. | Senior Associate | Zuberi, Maliha | $395 | 205 | Discrepancy and Incompleteness Identification | 1/22/2019 | 2.1 | Perform QC of FI statements for BNY Mellon. | $829.50 | 2.1 | $829.50 |

| | | | | | | Task Totals | 52.8 | | $18,028.50 | 52.8 | $18,028.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Reduction: 100% | | | | 52.8 | $18,028.50 |

^ Line 14 also identified on Exhibit L without reduction.

^^ Line 29 also identified on Exhibit K-1 without reduction.  Lines 18 and 20 also identified on Exhibit P without reduction.

^^^ Line 23 also identified on Exhibits N and O without reduction.

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit K-1: Training and Role Transition

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Timekeeper Detail | | | Billing Detail | | | | | Questioned Time Entries | |
| 1^^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/9/2018 | 1.3 | Review of workflows and continue to train and update database matters. | $845.00 | 1.3 | $845.00 |
| 2^^ | Analyst | Jacobson, Jennifer L | $225 | 601 | Priority AH Review Process | 11/12/2018 | 1.0 | Process Summary and Completeness Reveiw for Compania de Turismo / Train B.Lindquist | $225.00 | 1.0 | $225.00 |
| 3. | Vice President | Hornung, Eric | $425 | 601 | Priority AH Review Process | 11/13/2018 | 0.2 | Discuss review process w/ J. Jacobson. | $85.00 | 0.2 | $85.00 |
| 4^ | Senior Associate | Hudson, Tremaine | $395 | 601 | Priority AH Review Process | 11/13/2018 | 0.5 | Call w/ J.Jacobson re: review process training. | $197.50 | 0.5 | $197.50 |
| 5. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 11/13/2018 | 0.5 | Call w/ T. Hudson re: review process training. | $112.50 | 0.5 | $112.50 |
| 6. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 11/22/2018 | 2.8 | Review onboarding documents provided by Kate Lattner | $1,540.00 | 2.8 | $1,540.00 |
| 7. | Analyst | Cieciura, Caroline | $225 | 601 | Priority AH Review Process | 11/27/2018 | 1.1 | Discuss review process on t/c w/ K. Lattner, E. Hornung, N. Ledwidge. | $247.50 | 1.1 | $247.50 |
| 8. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 11/27/2018 | 1.2 | Call between J.Jacobson and J.Kanto RE: training for Review Process | $270.00 | 1.2 | $270.00 |
| 9. | Analyst | Kanto, John | $225 | 601 | Priority AH Review Process | 11/27/2018 | 0.5 | Onboarding WebEx Meeting part 2 - Introduction to the PAH Review Process | $112.50 | 0.5 | $112.50 |
| 10. | Analyst | Kanto, John | $225 | 601 | Priority AH Review Process | 11/27/2018 | 0.8 | Review introductory documents to review process. | $180.00 | 0.8 | $180.00 |
| 11. | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 11/27/2018 | 2.6 | Onboarding calls with N. Ledgwidge and review team on review process | $1,430.00 | 2.6 | $1,430.00 |
| 12. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 11/27/2018 | 1.0 | Training Call re Team Connect and review Process | $550.00 | 1.0 | $550.00 |
| 13. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 11/27/2018 | 1.0 | 2nd Training Call re Team Connect and review Process | $550.00 | 1.0 | $550.00 |
| 14^^ | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/28/2018 | 0.2 | Meeting w/ N. Ledwidge to approve new reviewers. | $130.00 | 0.2 | $130.00 |
| 15. | Analyst | Jacobson, Jennifer L | $225 | 601 | Priority AH Review Process | 11/28/2018 | 0.4 | Discuss review process training w/ J. Kanto. | $90.00 | 0.4 | $90.00 |
| 16. | Analyst | Kanto, John | $225 | 601 | Priority AH Review Process | 11/28/2018 | 0.4 | Discuss review process training w/ J. Jacobson. | $90.00 | 0.4 | $90.00 |
| 17. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 11/28/2018 | 0.3 | Prepare training onboarding for new internal staff. | $165.00 | 0.3 | $165.00 |
| 18. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 11/28/2018 | 0.8 | Draft memo to potential reviewers re: review practices and capacity. | $440.00 | 0.8 | $440.00 |
| 19. | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 11/28/2018 | 1.4 | Assess team capacity and efficiency. | $770.00 | 1.4 | $770.00 |
| 20*** | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 11/28/2018 | 1.8 | Various emails and calls re: staffing. | $990.00 | 1.8 | $990.00 |
| 21. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 11/28/2018 | 0.3 | Prepare training onboarding for new internal staff. | $165.00 | 0.3 | $165.00 |
| 22. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 11/28/2018 | 0.8 | Draft memo to potential reviewers re: review practices and capacity. | $440.00 | 0.8 | $440.00 |
| 23** | Analyst | McPherson, Deborah | $225 | 801 | TeamConnect Database Maintenance & Development | 11/28/2018 | 1.0 | Review training materials for configuration. | $225.00 | 0.0 | $0.00 |
| 24. | Analyst | Cieciura, Caroline | $225 | 601 | Priority AH Review Process | 11/29/2018 | 0.8 | Conduct review training with D&P review team. | $180.00 | 0.8 | $180.00 |
| 25. | Senior Associate | Damodaran, Brendan | $395 | 999 | Case Status & Strategy | 11/29/2018 | 0.8 | Discussed Project Overview/TeamConnect on Onboarding Call | $316.00 | 0.8 | $316.00 |
| 26. | Vice President | Ennis, Helen | $425 | 999 | Case Status & Strategy | 11/29/2018 | 0.8 | Initial meeting with team, N Ledwidge and C Cieciura explaining project and Team Connect. | $340.00 | 0.8 | $340.00 |
| 27. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 11/29/2018 | 1.0 | Training call for new reviewers with C. Cieciura | $550.00 | 1.0 | $550.00 |
| 28. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 11/29/2018 | 0.2 | Meeting w/ A. Gittleman to approve new reviewers. | $110.00 | 0.2 | $110.00 |
| 29. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 11/29/2018 | 2.3 | Assigning AH Reviews to reviewers. | $1,265.00 | 2.3 | $1,265.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit K-1: Training and Role Transition

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 12/4/2018 | 0.9 | Continue training J. Cristantiello on "Process Summary and Completeness Review" process. | $202.50 | 0.9 | $202.50 |
| 31. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 12/5/2018 | 0.4 | Prepare and issue updated reviewer allocation and instructions on review process. | $220.00 | 0.4 | $220.00 |
| 32. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 12/10/2018 | 2.1 | Training w/ J. Jacobson re: transition. | $472.50 | 2.1 | $472.50 |
| 33* | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 12/10/2018 | 6.0 | Travel from EWR > ORD | $1,350.00 | 6.0 | $1,350.00 |
| 34. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 12/10/2018 | 2.1 | Training with C.Cieciura RE: Transition. | $472.50 | 2.1 | $472.50 |
| 35. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 12/11/2018 | 0.3 | Meeting w/ H. Houser, J. Jacobson re: role transition. | $67.50 | 0.3 | $67.50 |
| 36. | Analyst | Cieciura, Caroline | $225 | 801 | TeamConnect Database Maintenance & Development | 12/11/2018 | 1.7 | Update TC requests needed. | $382.50 | 1.7 | $382.50 |
| 37. | Analyst | Cieciura, Caroline | $225 | 801 | TeamConnect Database Maintenance & Development | 12/11/2018 | 2.2 | Call re: database updates required with H. Houser, J. Jacobson, A. Gittleman. | $495.00 | 2.2 | $495.00 |
| 38. | Vice President | Houser, Harley | $425 | 999 | Case Status & Strategy | 12/11/2018 | 0.3 | Meeting w/ C. Cieciura, J. Jacobson re: role transition. | $127.50 | 0.3 | $127.50 |
| 39. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 12/11/2018 | 0.3 | Training with C.Cieciura RE: Introduction to Harley (LMC). | $67.50 | 0.3 | $67.50 |
| 40. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 12/12/2018 | 0.6 | Training with J. Jacobson RE: Global Directory. | $135.00 | 0.6 | $135.00 |
| 41. | Analyst | Cieciura, Caroline | $225 | 801 | TeamConnect Database Maintenance & Development | 12/12/2018 | 0.9 | Run various TC searches w/ J. Jacobson. | $202.50 | 0.9 | $202.50 |
| 42. | Analyst | Cieciura, Caroline | $225 | 801 | TeamConnect Database Maintenance & Development | 12/12/2018 | 1.1 | Review TC requirements. | $247.50 | 1.1 | $247.50 |
| 43. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 12/12/2018 | 0.6 | Training with C.Cieciura RE: Global Directory. | $135.00 | 0.6 | $135.00 |
| 44* | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 12/12/2018 | 5.3 | Travel from ORD > EWR | $1,192.50 | 5.3 | $1,192.50 |
| 45. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 12/13/2018 | 0.9 | Train J. Jacobson re: weekly status report emails. | $202.50 | 0.9 | $202.50 |
| 46. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 12/13/2018 | 0.9 | Train with C.Cieciura RE: Weekly Status Report Email. | $202.50 | 0.9 | $202.50 |
| 47. | Analyst | Cieciura, Caroline | $225 | 801 | TeamConnect Database Maintenance & Development | 12/14/2018 | 0.8 | Introduction Meeting with new TeamConnect developer, J. Jacobson. | $180.00 | 0.0 | $0.00 |
| 48*** | Vice President | Houser, Harley | $425 | 801 | TeamConnect Database Maintenance & Development | 12/14/2018 | 2.1 | contractor on boarding. | $892.50 | 2.1 | $892.50 |
| 49. | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 12/14/2018 | 0.8 | Introduction Meeting with new TeamConnect developer, C. Cieciura. | $180.00 | 0.8 | $180.00 |
| 50. | Vice President | Houser, Harley | $425 | 801 | TeamConnect Database Maintenance & Development | 12/17/2018 | 1.9 | Review and transition tasks to Kranium. | $807.50 | 1.9 | $807.50 |
| 51. | Analyst | Jacobson, Jennifer L | $225 | 203 | Master Database Development | 12/24/2018 | 0.3 | General training/overview of TeamConnect database with B. Klyman. | $67.50 | 0.3 | $67.50 |
| 52. | Senior Associate | Klyman, Basyah | $395 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | General training/overview of TeamConnect database with J. Jacobson. | $118.50 | 0.3 | $118.50 |
| 53. | Analyst | Jacobson, Jennifer L | $225 | 203 | Master Database Development | 12/26/2018 | 0.1 | Training with B. Klyman, N. Patterson, J. Kanto to discuss QC of data input in TC. | $22.50 | 0.1 | $22.50 |
| 54. | Analyst | Kanto, John | $225 | 203 | Master Database Development | 12/26/2018 | 0.1 | Training with B. Klyman, N. Patterson, J. Jacobson to discuss QC of data input in TC. | $22.50 | 0.1 | $22.50 |
| 55. | Senior Associate | Klyman, Basyah | $395 | 203 | Master Database Development | 12/26/2018 | 0.1 | Training with N. Patterson, J. Kanto, J. Jacobson to discuss QC of data input in TC. | $39.50 | 0.1 | $39.50 |
| 56. | Vice President | Patterson, Nicole | $425 | 203 | Master Database Development | 12/26/2018 | 0.1 | Training with B. Klyman, J. Kanto, J. Jacobson to discuss QC of data input in TC. | $42.50 | 0.1 | $42.50 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit K-1: Training and Role Transition

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57. | Analyst | Jacobson, Jennifer L | $225 | 601 | Priority AH Review Process | 1/4/2019 | 1.3 | Onboarding training call with Z. Saeed. | $292.50 | 1.3 | $292.50 |
| 58. | Analyst | Jacobson, Jennifer L | $225 | 601 | Priority AH Review Process | 1/4/2019 | 2.3 | Prepare training materials re: TC for Z. Saeed. | $517.50 | 2.3 | $517.50 |
| 59. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 1/4/2019 | 1.3 | Onboard training call with Z. Saeed | $715.00 | 1.3 | $715.00 |
| 60. | Director | Saeed, Zain | $550 | 601 | Priority AH Review Process | 1/4/2019 | 1.3 | Onboarding training call with J. Jacobson. | $715.00 | 1.3 | $715.00 |
| 61. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with G. Macmaster, B. Klyman, J. Kanto re: training on updating process tracker in TC. | $112.50 | 0.5 | $112.50 |
| 62. | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 1/10/2019 | 0.3 | Prepare QC tracker ahead of TC training call. | $67.50 | 0.3 | $67.50 |
| 63. | Analyst | Kanto, John | $225 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson, G. Macmaster, B. Klyman re: training on updating process tracker in TC. | $112.50 | 0.5 | $112.50 |
| 64. | Senior Associate | Klyman, Basyah | $395 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson, G. Macmaster, J. Kanto re: training on updating process tracker in TC. | $197.50 | 0.5 | $197.50 |
| 65. | Analyst | Macmaster, Griffin | $225 | 999 | Case Status & Strategy | 1/10/2019 | 0.5 | Call with J. Jacobson, B. Klyman, J. Kanto re: training on updating process tracker in TC. | $112.50 | 0.5 | $112.50 |
| 66. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 1/11/2019 | 0.4 | Fee Statement preparation training with J. Jacobson. | $170.00 | 0.4 | $170.00 |
| 67. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 1/11/2019 | 0.4 | Fee Statement preparation training with E. Hornung. | $90.00 | 0.4 | $90.00 |
| 68. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/14/2019 | 1.4 | Instruct team to have AH reviews completed before meetings. | $770.00 | 1.4 | $770.00 |
| 69*** | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 1/15/2019 | 1.1 | Prep for training with team to update data from doc QC. | $247.50 | 1.1 | $247.50 |
| 70. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/24/2019 | 1.6 | Oversee AH review process. | $880.00 | 1.6 | $880.00 |
| 71*** | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/29/2019 | 0.8 | Instruct initial QC of AH in TC. | $440.00 | 0.8 | $440.00 |
| 72. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/29/2019 | 1.7 | Send instructions to team of initial reviewers for AH QC. | $935.00 | 1.7 | $935.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Task Totals | | | | | | 76.9 | | $27,534.00 | 75.1 | $27,129.00 |
| | Reduction: 100% | | | | | | | | | 75.1 | $27,129.00 |

^ Line 4 also identified on Exhibit E-3 without reduction.

^^ Lines 1 and 14 also identified on Exhibit E-2 without reduction. Lines 1-2 also identified on Exhibit O without reduction

* Lines 33 and 44 also identified on Exhibit I-1 without reduction.

** Line 23 also identified on Exhibit J with a corresponding reduction.

*** Lines 20, 48, 69 and 71 also identified on Exhibit N without reduction.

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit K-2: Transition Expenses**

| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | | Requested | Questioned |
| 1* | Analyst | Jacobson, Jennifer L | Meal | 12/10/2018 | Travel Lunch | | $5.30 | $0.00 |
| 2* | Analyst | Jacobson, Jennifer L | Meal | 12/10/2018 | Travel Breakfast | | $9.54 | $0.00 |
| 3* | Analyst | Jacobson, Jennifer L | Meal | 12/10/2018 | Travel Dinner | | $25.06 | $0.00 |
| 4** | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/10/2018 | Taxi | | $8.25 | $0.00 |
| 5** | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/10/2018 | Uber | | $38.50 | $0.00 |
| 6** | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/10/2018 | Taxi | | $56.60 | $0.00 |
| 7. | Analyst | Jacobson, Jennifer L | Airfare | 12/10/2018 | RT EWR > ORD 12/10 - 12/12 | | $759.91 | $759.91 |
| 8* | Analyst | Jacobson, Jennifer L | Meal | 12/11/2018 | Travel Lunch | | $3.40 | $0.00 |
| 9* | Analyst | Jacobson, Jennifer L | Meal | 12/11/2018 | Travel Dinner | | $20.64 | $0.00 |
| 10** | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/11/2018 | Uber | | $9.17 | $0.00 |
| 11** | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/11/2018 | Uber | | $10.90 | $0.00 |
| 12** | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/12/2018 | Uber | | $7.65 | $0.00 |
| 13** | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/12/2018 | Uber | | $59.19 | $0.00 |
| 14* | Analyst | Jacobson, Jennifer L | Meal | 12/12/2018 | Travel Dinner | | $20.00 | $0.00 |
| 15^ | Analyst | Jacobson, Jennifer L | Lodging | 12/12/2018 | Hotel for Training 12/10 - 12/12 | | $292.35 | $262.00 |
| 16** | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/13/2018 | Taxi | | $98.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals | | | | | $1,424.46 | $1,021.91 |
| Reduction: 100% | | | | | | $1,021.91 |

\* Lines 1-3, 8-9 and 14 also identified on Exhibit CC with corresponding reductions.

\*\* Lines 4-6, 10-13 and 16 also identified on Exhibit EE with corresponding reductions.

^ Line 15 also identified on Exhibit BB with a corresponding reduction.

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit L: Administrative Tasks

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | | Total Fees for Each Task | Hours | Amount |
| 1. | Analyst | Cieciura, Caroline | $225 | 204 | Request Follow Up | 11/6/2018 | 1.4 | Clean/format analysis of AH response tracker. | | $315.00 | 1.4 | $315.00 |
| 2^ | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 11/7/2018 | 0.3 | Call w/ E. Hornung re: logistics. | | $67.50 | 0.3 | $67.50 |
| 3. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 11/8/2018 | 0.3 | Call w/ E. Hornung re: travel logistics to PR. | | $67.50 | 0.3 | $67.50 |
| 4. | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 11/12/2018 | 0.4 | Plan travel logistics for week of 11/26 for team. | | $90.00 | 0.4 | $90.00 |
| 5* | Senior Associate | Dover, Austin | $395 | 203 | Master Database Development | 1/31/2019 | 2.0 | Convert a bank statement from txt file into an excel format. | | $790.00 | 0.0 | $0.00 |
| 6** | Managing Director | Feltman, James | $650 | 998 | Case Administration | 12/17/2018 | 0.5 | Schedule meetings and travel for January 2019. | | $325.00 | 0.5 | $325.00 |
| 7** | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/14/2019 | 0.5 | Follow up discussions/travel schedule with E. Fritz. | | $325.00 | 0.5 | $325.00 |
| 8^ | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/7/2018 | 0.3 | Call w/ C. Cieciura re: logistics. | | $127.50 | 0.3 | $127.50 |
| 9. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/8/2018 | 0.3 | Call w/ C. Cieciura re: travel logistics to PR. | | $127.50 | 0.3 | $127.50 |
| 10. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/27/2018 | 1.1 | Prep team travel organization and approvals. | | $467.50 | 1.1 | $467.50 |
| 11. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/12/2018 | 2.6 | Download time entries to incorporate into draft of November 2018 Fee Statement (cont'd). | | $1,105.00 | 2.6 | $1,105.00 |
| 12. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/12/2018 | 2.8 | Download time entries to incorporate into draft of November 2018 Fee Statement. | | $1,190.00 | 2.8 | $1,190.00 |
| 13. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/18/2018 | 0.5 | Retrieve and set up equipment for D&P team. | | $212.50 | 0.5 | $212.50 |
| 14. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 1/2/2019 | 0.5 | Travel to/from OfficeMax for office supplies. | | $212.50 | 0.5 | $212.50 |
| 15. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 1/2/2019 | 1.1 | Set up FOMB office for team work stations w/ J. Jacobson. | | $467.50 | 1.1 | $467.50 |
| 16. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 1/3/2019 | 0.3 | Draft memo to team re: office equipment set up. | | $127.50 | 0.3 | $127.50 |
| 17. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 1/3/2019 | 1.0 | Set up FOMB office for team printer. | | $425.00 | 1.0 | $425.00 |
| 18^ | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 1/8/2019 | 0.5 | Various administrative tasks re: FOMB scheduling. | | $212.50 | 0.5 | $212.50 |
| 19. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 12/26/2018 | 1.0 | Relocate files to Global Directory. | | $225.00 | 1.0 | $225.00 |
| 20. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 1/2/2019 | 1.1 | Set up FOMB office for team work stations w/ E. Hornung. | | $247.50 | 1.1 | $247.50 |
| 21. | Analyst | Jacobson, Jennifer L | $225 | 997 | Fee Statement & Application Preparation | 1/16/2019 | 0.3 | Insert declaration page into fee November and December statements. | | $67.50 | 0.3 | $67.50 |
| 22. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 1/18/2019 | 0.3 | Email/call with N. Ledwidge re: schedules and travel. | | $67.50 | 0.3 | $67.50 |
| 23. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 1/18/2019 | 0.3 | Email/call with J. Jacobson re: schedules and travel. | | $165.00 | 0.3 | $165.00 |
| 24** | Senior Associate | Tocci, Dom | $395 | 999 | Case Status & Strategy | 12/4/2018 | 2.9 | Transcribe and summarize in correspondence to A. Gittleman and J. Feltman. | | $1,145.50 | 2.9 | $1,145.50 |
| | | | | | | Task Totals | 22.3 | | | $8,573.00 | 20.3 | $7,783.00 |
| | | | | | | Reduction: 100% | | | | | 20.3 | $7,783.00 |

* Line 5 also identified on Exhibit J with a corresponding reduction.

** Lines 6-7 also identified on Exhibit E-1 without reduction. Lines 7 and 24 identified on Exhibit O without reduction. Line 24 also identified on Exhibit N without reduction.

^ Lines 2, 8 and 18 also identified on Exhibit N without reduction.

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit M: Analyst Tasks

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 1^ | Senior Associate | Damodaran, Brendan | $395 | 601 | Priority AH Review Process | 1/23/2019 | 2.1 | Create index and check balances of bank statements for PRHFA. | $829.50 | 2.1 | $829.50 |
| 2. | Senior Associate | Damodaran, Brendan | $395 | 203 | Master Database Development | 1/25/2019 | 1.7 | Create index of Banco Popular FI files (cont'd). | $671.50 | 1.7 | $671.50 |
| 3. | Senior Associate | Damodaran, Brendan | $395 | 203 | Master Database Development | 1/25/2019 | 2.8 | Create index of Banco Popular FI files. | $1,106.00 | 2.8 | $1,106.00 |
| 4. | Senior Associate | Damodaran, Brendan | $395 | 203 | Master Database Development | 1/28/2019 | 2.6 | Create index of FI Account Statements (cont'd). | $1,027.00 | 2.6 | $1,027.00 |
| 5. | Senior Associate | Damodaran, Brendan | $395 | 203 | Master Database Development | 1/28/2019 | 2.9 | Create index of FI Account Statements. | $1,145.50 | 2.9 | $1,145.50 |
| 6^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Download and scan document production-bank reports from BoA. | $325.00 | 0.5 | $325.00 |
| 7^ | Managing Director | Gittleman, Ann | $650 | 997 | Fee Statement & Application Preparation | 12/21/2018 | 1.2 | Finalize and send November fee statement. | $780.00 | 1.2 | $780.00 |
| 8. | Vice President | Hornung, Eric | $425 | 995 | Supplemental FOMB Requests | 11/28/2018 | 0.8 | Prepare exhibits for Hacienda and AAFAF meeting for A. Gittleman. | $340.00 | 0.8 | $340.00 |
| 9. | Vice President | Hornung, Eric | $425 | 203 | Master Database Development | 12/2/2018 | 1.7 | Download TC bank account detail through 12/1. | $722.50 | 1.7 | $722.50 |
| 10. | Vice President | Hornung, Eric | $425 | 203 | Master Database Development | 12/2/2018 | 2.6 | Consolidate bank account report through 12/1 into master account database. | $1,105.00 | 2.6 | $1,105.00 |
| 11. | Vice President | Hornung, Eric | $425 | 203 | Master Database Development | 12/3/2018 | 2.3 | Download TC bank account detail through 12/2. | $977.50 | 2.3 | $977.50 |
| 12. | Vice President | Hornung, Eric | $425 | 203 | Master Database Development | 12/3/2018 | 2.8 | Consolidate bank account report through 12/2 into master account database. | $1,190.00 | 2.8 | $1,190.00 |
| 13. | Vice President | Hornung, Eric | $425 | 203 | Master Database Development | 12/4/2018 | 2.1 | Consolidate bank account report through 12/2 into master account database. | $892.50 | 2.1 | $892.50 |
| 14. | Vice President | Hornung, Eric | $425 | 203 | Master Database Development | 12/4/2018 | 2.2 | Download TC bank account detail through 12/2. | $935.00 | 2.2 | $935.00 |
| 15. | Vice President | Hornung, Eric | $425 | 203 | Master Database Development | 12/10/2018 | 2.6 | Review master database for duplicates. | $1,105.00 | 2.6 | $1,105.00 |
| 16. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 12/21/2018 | 1.2 | Add November 2018 fee statement cover. | $510.00 | 1.2 | $510.00 |
| 17. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/31/2019 | 2.4 | Build travel matrix for November, December fee statement declarations. | $1,020.00 | 2.4 | $1,020.00 |
| 18. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/27/2018 | 0.9 | Draft memo to team re: reorganized case files. | $382.50 | 0.9 | $382.50 |
| 19. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/27/2018 | 1.2 | Organize case files per workstreams. | $510.00 | 1.2 | $510.00 |
| 20. | Senior Associate | Klyman, Basyah | $395 | 203 | Master Database Development | 12/10/2018 | 2.4 | Pull data for input into schedule for June 2018 bank records. | $948.00 | 2.4 | $948.00 |
| 21^ | Senior Associate | Klyman, Basyah | $395 | 203 | Master Database Development | 12/11/2018 | 1.9 | Download and review updated data for June 2018 bank records. | $750.50 | 1.9 | $750.50 |
| 22^ | Senior Associate | Klyman, Basyah | $395 | 203 | Master Database Development | 12/14/2018 | 1.9 | Download and update schedule for June 2018 bank records. | $750.50 | 1.9 | $750.50 |
| 23. | Senior Associate | Klyman, Basyah | $395 | 203 | Master Database Development | 12/27/2018 | 2.9 | Download data from TC for QC. | $1,145.50 | 2.9 | $1,145.50 |
| 24^ | Director | Lattner, Kathryn | $550 | 202 | Financial Institution Requests | 12/3/2018 | 2.8 | Review bank account support provided, download additional bank statements and related correspondence. | $1,540.00 | 2.8 | $1,540.00 |
| 25^ | Director | Lattner, Kathryn | $550 | 202 | Financial Institution Requests | 12/4/2018 | 1.8 | Download and review Popular statements produced. | $990.00 | 1.8 | $990.00 |
| 26^ | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 1/15/2019 | 0.6 | Review and upload GDB meeting notes. | $330.00 | 0.6 | $330.00 |
| 27^ | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/15/2019 | 2.9 | Draft meeting memos and upload to TC. | $1,595.00 | 2.9 | $1,595.00 |
| 28^ | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/20/2019 | 1.2 | Draft memos of meetings held and upload to TC. | $660.00 | 1.2 | $660.00 |
| 29^ | Director | Levy, Rebecca | $550 | 501 | Draft Report | 1/9/2019 | 1.1 | Assemble appendices and edit draft report. | $605.00 | 1.1 | $605.00 |
| 30. | Director | Levy, Rebecca | $550 | 501 | Draft Report | 1/10/2019 | 0.4 | Consolidate appendices for report. | $220.00 | 0.4 | $220.00 |
| 31. | Director | Levy, Rebecca | $550 | 501 | Draft Report | 1/11/2019 | 0.4 | Compile appendices for draft report. | $220.00 | 0.4 | $220.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit M: Analyst Tasks

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32. | Director | Levy, Rebecca | $550 | 501 | Draft Report | 1/17/2019 | 1.2 | Compile appendices for report. | $660.00 | 1.2 | $660.00 |
| 33. | Vice President | Patino, Daniel | $425 | 601 | Priority AH Review Process | 12/1/2018 | 0.4 | Download AH response documents from TeamConnect. | $170.00 | 0.4 | $170.00 |
| 34. | Vice President | Patino, Daniel | $425 | 601 | Priority AH Review Process | 12/10/2018 | 0.5 | Compile bank statements for priority AHs. | $212.50 | 0.5 | $212.50 |
| 35. | Vice President | Patterson, Nicole | $425 | 203 | Master Database Development | 12/26/2018 | 2.7 | Pull data for input into schedule for TC QC. | $1,147.50 | 2.7 | $1,147.50 |
| 36^ | Director | Saeed, Zain | $550 | 201 | Account Holder Requests | 1/30/2019 | 2.1 | Summarize meeting with Hacienda and upload notes to TC. | $1,155.00 | 2.1 | $1,155.00 |
| 37. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 12/4/2018 | 1.5 | Download and obtain additional second batch June 2018 bank account statements from WebCash database. | $592.50 | 1.5 | $592.50 |
| 38. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 12/5/2018 | 2.1 | Download and obtain additional second batch June 2018 bank account statements from WebCash database through 12/2. | $829.50 | 2.1 | $829.50 |
| 39. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 12/5/2018 | 2.8 | Download and obtain additional second batch June 2018 bank account statements from WebCash database through 12/3. | $1,106.00 | 2.8 | $1,106.00 |
| 40. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 12/5/2018 | 2.8 | Download and obtain additional second batch June 2018 bank account statements from WebCash database through 12/4. | $1,106.00 | 2.8 | $1,106.00 |
| 41. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 12/5/2018 | 2.9 | Download and obtain additional second batch June 2018 bank account statements from WebCash database through 12/1. | $1,145.50 | 2.9 | $1,145.50 |
| 42. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 12/6/2018 | 1.7 | Download and obtain additional third batch June 2018 bank account statements from WebCash database through 12/5. | $671.50 | 1.7 | $671.50 |
| 43. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 12/6/2018 | 2.6 | Download and obtain additional third batch June 2018 bank account statements from WebCash database through 12/6. | $1,027.00 | 2.6 | $1,027.00 |
| 44. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 12/7/2018 | 2.7 | Download and obtain additional third batch June 2018 bank account statements from WebCash database through 12/7. | $1,066.50 | 2.7 | $1,066.50 |
| 45^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 12/26/2018 | 1.6 | Retrieve additional received consent letters, draft and send access letters to Fish. | $632.00 | 1.6 | $632.00 |
| 46. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/2/2019 | 2.4 | Format and prepare FI meeting template. | $948.00 | 2.4 | $948.00 |
| 47^ | Senior Associate | Tocci, Dom | $395 | 102 | Document Acquisition - Accounts | 1/3/2019 | 2.3 | Download and organize Northern Trust AH data. | $908.50 | 2.3 | $908.50 |
| 48^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/8/2019 | 2.2 | Retrieve recently received consent letters, draft and send access letters to FIs. | $869.00 | 2.2 | $869.00 |
| 49^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/9/2019 | 2.2 | Review and download BGF accounts information on BPPR Web cash. | $869.00 | 2.2 | $869.00 |
| 50^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/11/2019 | 1.6 | Retrieve additional received consent letters, draft access letters. | $632.00 | 1.6 | $632.00 |
| 51^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/14/2019 | 1.5 | Retrieve additional received consent letters, draft and send access letters to FIs for info received through 1/14. | $592.50 | 1.5 | $592.50 |
| 52^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/16/2019 | 0.6 | Extract/summarize FI account balance information. | $237.00 | 0.6 | $237.00 |
| 53^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/16/2019 | 2.3 | Download Popular statements, began draft of account statement information, summarize balances. | $908.50 | 2.3 | $908.50 |
| 54. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/17/2019 | 1.9 | Extract FI account balance information received through 1/17 (cont'd). | $750.50 | 1.9 | $750.50 |
| 55. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/17/2019 | 2.1 | Extract FI account balance information received through 1/17. | $829.50 | 2.1 | $829.50 |
| 56^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/18/2019 | 1.7 | Extract/summarize Popular account balance information. | $671.50 | 1.7 | $671.50 |
| 57. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/18/2019 | 2.9 | Extract new FI account balance information received through 1/18. | $1,145.50 | 2.9 | $1,145.50 |
| 58. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/20/2019 | 2.9 | Extract new FI account balance information received through 1/20. | $1,145.50 | 2.9 | $1,145.50 |
| 59. | Senior Associate | Tocci, Dom | $395 | 601 | Priority AH Review Process | 1/24/2019 | 2.9 | Create file to track if GL or TB was received from AH. | $1,145.50 | 2.9 | $1,145.50 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit M: Analyst Tasks**

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 60. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/25/2019 | 2.6 | Create file to track if GL or TB was received from AH (cont'd). | $1,027.00 | 2.6 | $1,027.00 | |
| 61. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/25/2019 | 2.8 | Extract new FI account balance for information received through 1/25. | $1,106.00 | 2.8 | $1,106.00 | |
| 62^ | Senior Associate | Tocci, Dom | $395 | 601 | Priority AH Review Process | 1/31/2019 | 1.8 | Review/download supporting data for AH holdings. | $711.00 | 1.8 | $711.00 | |

| | | | | | | Time (Hours) | | | Total Fees | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Task Totals | | | | | | 121.2 | | | $51,347.00 | 121.2 | $51,347.00 |
| Tasks Billed at Analyst Rate ($225): | | | | | | | | | | | ($27,270.00) |
| Reduction: | | | | | | | | | | 121.2 | $24,077.00 |

^ Lines 1, 6, 21-22, 24-29, 36, 45, 47-53, 56 and 62  also identified on Exhibit O with corresponding reductions. Line 6 also identified on Exhibit E-1 with a corresponding reduction.  Line 7 also identified on Exhibit E-2 with a corresponding reduction.

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit N: Vague Task Descriptions**

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 1. | Analyst | Cappelli, Alexander | $225 | 998 | Case Administration | 1/28/2019 | 0.6 | Discuss QC task with J. Jacobson. | $135.00 | 0.6 | $135.00 | |
| 2. | Vice President | Chavira, Roger | $425 | 801 | TeamConnect Database Maintenance & Development | 11/2/2018 | 0.3 | Work on process summary report. | $127.50 | 0.3 | $127.50 | |
| 3. | Vice President | Chavira, Roger | $425 | 801 | TeamConnect Database Maintenance & Development | 11/7/2018 | 0.5 | Draft expected datatypes summary email. | $212.50 | 0.5 | $212.50 | |
| 4* | Vice President | Chavira, Roger | $425 | 801 | TeamConnect Database Maintenance & Development | 11/27/2018 | 0.8 | Report design and output review meeting. | $340.00 | 0.0 | $0.00 | |
| 5. | Vice President | Chavira, Roger | $425 | 801 | TeamConnect Database Maintenance & Development | 11/30/2018 | 2.0 | Working on output of process summary counts for an easily repeatable process | $850.00 | 2.0 | $850.00 | |
| 6. | Vice President | Chavira, Roger | $425 | 801 | TeamConnect Database Maintenance & Development | 12/3/2018 | 0.5 | Work on process summary reports for output to Excel. | $212.50 | 0.5 | $212.50 | |
| 7. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/2/2018 | 0.5 | Internal status call. | $112.50 | 0.5 | $112.50 | |
| 8*** | Analyst | Cieciura, Caroline | $225 | 998 | Case Administration | 11/7/2018 | 0.3 | Call w/ E. Hornung re: logistics. | $67.50 | 0.0 | $0.00 | |
| 9. | Analyst | Cieciura, Caroline | $225 | 801 | TeamConnect Database Maintenance & Development | 11/8/2018 | 2.5 | Prepare for TeamConnect WebEx trainings. | $562.50 | 2.5 | $562.50 | |
| 10. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $90.00 | 0.4 | $90.00 | |
| 11. | Analyst | Cieciura, Caroline | $225 | 601 | Priority AH Review Process | 11/21/2019 | 0.3 | Look through documents COFINA responses. | $67.50 | 0.3 | $67.50 | |
| 12. | Analyst | Cieciura, Caroline | $225 | 601 | Priority AH Review Process | 12/7/2018 | 1.6 | Review correspondence w/ Hacienda. | $360.00 | 1.6 | $360.00 | |
| 13. | Analyst | Cieciura, Caroline | $225 | 601 | Priority AH Review Process | 12/10/2018 | 1.1 | Draft email re: Hacienda correspondence to date. | $247.50 | 1.1 | $247.50 | |
| 14. | Analyst | Cieciura, Caroline | $225 | 801 | TeamConnect Database Maintenance & Development | 12/13/2018 | 1.2 | Prep for TeamConnect demo with developer. | $270.00 | 1.2 | $270.00 | |
| 15. | Vice President | Ennis, Helen | $425 | 999 | Case Status & Strategy | 11/29/2018 | 0.1 | Review of draft letter and Power Point presentation. | $42.50 | 0.1 | $42.50 | |
| 16. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/1/2018 | 0.9 | Prepare for mtg. with M. Tulla. | $585.00 | 0.9 | $585.00 | |
| 17. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/2/2018 | 0.5 | Prepare for call with FOMB | $325.00 | 0.5 | $325.00 | |
| 18. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/2/2018 | 1.0 | Catch up w/ A. Gittleman. | $650.00 | 1.0 | $650.00 | |
| 19. | Managing Director | Feltman, James | $650 | 101 | Master List | 11/2/2018 | 1.0 | Review and respond to title III and non title III entities discussion. | $650.00 | 1.0 | $650.00 | |
| 20. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/3/2018 | 0.5 | Prepare for t/c w/ C. Jenkins. | $325.00 | 0.5 | $325.00 | |
| 21. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/5/2018 | 1.0 | Review case administration emails. | $650.00 | 1.0 | $650.00 | |
| 22. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/7/2018 | 0.4 | Prepare for internal D&P call. | $260.00 | 0.4 | $260.00 | |
| 23* | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/8/2018 | 3.0 | Various mtgs with E. Trigo. | $1,950.00 | 0.0 | $0.00 | |
| 24. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/9/2018 | 0.5 | Review correspondance w/ FOMB. | $325.00 | 0.5 | $325.00 | |
| 25. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $260.00 | 0.4 | $260.00 | |
| 26. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/19/2018 | 0.4 | Prepare for internal call. | $260.00 | 0.4 | $260.00 | |
| 27. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 11/21/2018 | 1.0 | Various email correspondace re: case. | $650.00 | 1.0 | $650.00 | |
| 28. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/26/2018 | 0.3 | Draft email re: status report and scheduling. | $195.00 | 0.3 | $195.00 | |
| 29. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 11/28/2018 | 1.0 | Prepare for AAFAF / Hacienda mtg. w/ A. Gittleman, O&B. | $650.00 | 1.0 | $650.00 | |
| 30. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 11/30/2018 | 0.2 | Draft COFINA request and follow up re "overseas" accounts. | $130.00 | 0.2 | $130.00 | |
| 31. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/30/2018 | 0.5 | Review and respond to email re: Addendum and weekly reporting. | $325.00 | 0.5 | $325.00 | |
| 32. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 11/30/2018 | 0.1 | Follow up w/ Hacienda re: "overseas" accounts. | $65.00 | 0.1 | $65.00 | |
| 33. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/3/2018 | 0.5 | Prep for 4:00 PM call with FOMB. | $325.00 | 0.5 | $325.00 | |
| 34* | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/3/2018 | 1.0 | Prep for AAFAF; meet with FOMB. | $650.00 | 0.0 | $0.00 | |
| 35. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Prep for internal call with team. | $325.00 | 0.5 | $325.00 | |
| 36. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Prep for meetings with OB and FOMB. | $325.00 | 0.5 | $325.00 | |
| 37* | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Review and follow up on overseas accounts. | $325.00 | 0.0 | $0.00 | |
| 38. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/6/2018 | 0.5 | Draft email re: planning and next steps-Addendum # 3. | $325.00 | 0.5 | $325.00 | |
| 39. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/10/2018 | 0.4 | Update re: weekly reports to clients; memo to team; meet with Keyri Williamson. | $260.00 | 0.4 | $260.00 | |
| 40* | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Call with A. Gittleman re: AH responses and prep for internal call. | $325.00 | 0.0 | $0.00 | |
| 41. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Prep for internal call with team. | $325.00 | 0.5 | $325.00 | |
| 42. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/19/2018 | 0.8 | Call re status of bank reporting project. | $520.00 | 0.8 | $520.00 | |
| 43. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/21/2018 | 1.0 | Review and discuss communications in connection with non responsive agencies. | $650.00 | 1.0 | $650.00 | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit N: Vague Task Descriptions

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 12/24/2018 | 0.8 | Review various FI requests. | $520.00 | 0.8 | $520.00 |
| 45. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 12/26/2018 | 0.7 | Review correspondence re: FI follow up. | $455.00 | 0.7 | $455.00 |
| 46. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/7/2019 | 1.0 | Draft email re: TC system costs and allocations. | $650.00 | 1.0 | $650.00 |
| 47. | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/10/2019 | 0.2 | Review and respond to email with counsel re: report timing issues. | $130.00 | 0.2 | $130.00 |
| 48. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 1/11/2019 | 1.0 | Call to discuss the information requested and provided by the AHs. | $650.00 | 1.0 | $650.00 |
| 49* | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Calls re: scheduling and time entries; prep for meeting at GDB. | $650.00 | 0.0 | $0.00 |
| 50. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 1/15/2019 | 1.0 | Follow up on retirement account questions raised by M. Tulla. | $650.00 | 1.0 | $650.00 |
| 51* | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/15/2019 | 0.5 | Prep for meeting with M. Tulla; review updates. | $325.00 | 0.0 | $0.00 |
| 52. | Managing Director | Feltman, James | $650 | 201 | Account Holder Requests | 1/16/2019 | 0.3 | Follow up to Hacienda meeting with J. Feltman, K. Lattner. | $195.00 | 0.3 | $195.00 |
| 53. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 1/17/2019 | 0.5 | Draft follow up email re: Citibank. | $325.00 | 0.5 | $325.00 |
| 54* | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/18/2019 | 1.0 | Draft report edits and follow up calls. | $650.00 | 0.0 | $0.00 |
| 55* | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/18/2019 | 1.0 | Draft email re: draft distributions and email with R. Levy. | $650.00 | 0.0 | $0.00 |
| 56. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/24/2019 | 0.3 | Prep for call with Board. | $195.00 | 0.3 | $195.00 |
| 57. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/24/2019 | 2.5 | Report draft/Edits. | $1,625.00 | 2.5 | $1,625.00 |
| 58. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/28/2019 | 0.5 | Review and reply to email re: draft report. | $325.00 | 0.5 | $325.00 |
| 59. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/31/2019 | 0.5 | Review and respond email re: data set. | $325.00 | 0.5 | $325.00 |
| 60. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/31/2019 | 1.0 | Review responses re: draft report. | $650.00 | 1.0 | $650.00 |
| 61. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/2/2018 | 1.0 | Catch up w/ J. Feltman. | $650.00 | 1.0 | $650.00 |
| 62. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/2/2018 | 0.5 | Internal status call. | $325.00 | 0.5 | $325.00 |
| 63. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Follow up correspondance per meetings. | $325.00 | 0.5 | $325.00 |
| 64. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $260.00 | 0.4 | $260.00 |
| 65. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/9/2018 | 1.2 | Prepare for call with the FOMB. | $780.00 | 1.2 | $780.00 |
| 66. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/12/2018 | 1.1 | Follow up tasks re: process. | $715.00 | 1.1 | $715.00 |
| 67. | Managing Director | Gittleman, Ann | $650 | 998 | Case Administration | 11/13/2018 | 0.6 | Review case administration documents. | $390.00 | 0.6 | $390.00 |
| 68. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/14/2018 | 0.8 | Prep correspondance re: on-site training. | $520.00 | 0.8 | $520.00 |
| 69. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/20/2018 | 0.6 | Prepare for meeting with N. Jaresko. | $390.00 | 0.6 | $390.00 |
| 70. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/26/2018 | 2.0 | Work on process work flow and work product for Dec 31. | $1,300.00 | 2.0 | $1,300.00 |
| 71. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 11/28/2018 | 1.0 | Prepare for AAFAF / Hacienda mtg. w/ J. Feltman, O&B. | $650.00 | 1.0 | $650.00 |
| 72. | Managing Director | Gittleman, Ann | $650 | 403 | Restriction Confirmation | 12/5/2018 | 1.1 | Prepare for restriction analysis meeting. | $715.00 | 1.1 | $715.00 |
| 73. | Managing Director | Gittleman, Ann | $650 | 801 | TeamConnect Database Maintenance & Development | 12/6/2018 | 1.3 | Provide resolution for various TC issues. | $845.00 | 1.3 | $845.00 |
| 74* | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Call with J. Feltman re: AH responses and prep for internal call. | $325.00 | 0.0 | $0.00 |
| 75. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/14/2018 | 1.6 | Prepare for meeting with the FOMB . | $1,040.00 | 1.6 | $1,040.00 |
| 76. | Managing Director | Gittleman, Ann | $650 | 801 | TeamConnect Database Maintenance & Development | 12/14/2018 | 1.0 | Prepare for call with database consultant. | $650.00 | 1.0 | $650.00 |
| 77. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/17/2018 | 1.1 | Prepare for update call with the FOMB. | $715.00 | 1.1 | $715.00 |
| 78. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/18/2018 | 0.8 | Review of emails from team ahead of status call. | $520.00 | 0.8 | $520.00 |
| 79* | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/26/2018 | 1.0 | Calls to discuss case strategy and roadblocks. | $650.00 | 0.0 | $0.00 |
| 80. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/31/2018 | 2.0 | Review and respond to correspondence re: case. | $1,300.00 | 2.0 | $1,300.00 |
| 81. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/2/2019 | 0.5 | Send emails to Fish. | $325.00 | 0.5 | $325.00 |
| 82. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/2/2019 | 1.1 | Review of Follow up to Hacienda. | $715.00 | 1.1 | $715.00 |
| 83* | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/7/2019 | 2.0 | Various calls and emails with counsel and FOMB to update for information received through 1/7. | $1,300.00 | 0.0 | $0.00 |
| 84. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/8/2019 | 2.9 | Prepare for upcoming FI meetings. | $1,885.00 | 2.9 | $1,885.00 |
| 85. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 1/8/2019 | 1.3 | Prepare for upcoming AH meetings | $845.00 | 1.3 | $845.00 |
| 86* | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/10/2019 | 1.6 | Prepare for and meet with M. Yassin/COFINA. | $1,040.00 | 0.0 | $0.00 |
| 87. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/10/2019 | 2.7 | Prep for meeting with UPR. | $1,755.00 | 2.7 | $1,755.00 |
| 88* | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Various calls with the team | $650.00 | 0.0 | $0.00 |
| 89. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/16/2019 | 0.3 | Follow up to Hacienda meeting with K. Lattner, A. Gittleman. | $195.00 | 0.3 | $195.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit N: Vague Task Descriptions

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 90* | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/17/2019 | 1.4 | Review of AH and FI status as of 1/17; reach out to various parties to move process forward. | $910.00 | 0.0 | $0.00 | |
| 91. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/22/2019 | 1.8 | Prepare for upcoming AH meetings. | $1,170.00 | 1.8 | $1,170.00 | |
| 92. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/23/2019 | 1.0 | Prep for upcoming AH meetings. | $650.00 | 1.0 | $650.00 | |
| 93. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/28/2019 | 2.9 | Prep for upcoming AH meetings for the week. | $1,885.00 | 2.9 | $1,885.00 | |
| 94. | Vice President | Hornung, Eric | $425 | 995 | Supplemental FOMB Requests | 11/1/2018 | 0.3 | Proskauer call debrief and discussion w/ internal team. | $127.50 | 0.3 | $127.50 | |
| 95. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/2/2018 | 0.5 | Internal status call. | $212.50 | 0.5 | $212.50 | |
| 96*** | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/7/2018 | 0.3 | Call w/ C. Cieciura re: logistics. | $127.50 | 0.0 | $0.00 | |
| 97. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $170.00 | 0.4 | $170.00 | |
| 98* | Vice President | Hornung, Eric | $425 | 601 | Priority AH Review Process | 11/12/2018 | 0.8 | Various emails re: review process management. | $340.00 | 0.0 | $0.00 | |
| 99. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/15/2018 | 0.3 | Various case administration tasks. | $127.50 | 0.3 | $127.50 | |
| 100. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/15/2018 | 0.3 | Prep mtg. w/ FOMB staff. | $127.50 | 0.3 | $127.50 | |
| 101. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/21/2018 | 1.1 | Build draft update email template per internal discussion. | $467.50 | 1.1 | $467.50 | |
| 102. | Vice President | Hornung, Eric | $425 | 601 | Priority AH Review Process | 11/27/2018 | 0.5 | Prepare for team review meeting. | $212.50 | 0.5 | $212.50 | |
| 103. | Vice President | Hornung, Eric | $425 | 202 | Financial Institution Requests | 11/28/2018 | 1.3 | Various bank account tasks as follow up to D&P mtg w/ AAFAF, Hacienda. | $552.50 | 1.3 | $552.50 | |
| 104. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/29/2018 | 0.5 | Various email correspondance re: process, status, etc. | $212.50 | 0.5 | $212.50 | |
| 105. | Vice President | Hornung, Eric | $425 | 202 | Financial Institution Requests | 11/29/2018 | 1.2 | Assist J. Feltman w/ FI process, accounts memo drafting. | $510.00 | 1.2 | $510.00 | |
| 106* | Vice President | Hornung, Eric | $425 | 601 | Priority AH Review Process | 11/29/2018 | 0.9 | Various mtgs. w/ FOMB review staff. | $382.50 | 0.0 | $0.00 | |
| 107* | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/4/2018 | 1.0 | Various administrative tasks re: team time detail. | $425.00 | 0.0 | $0.00 | |
| 108. | Vice President | Hornung, Eric | $425 | 403 | Restriction Confirmation | 12/5/2018 | 1.1 | Prep for mtg. w/ O'Neill & Borges. | $467.50 | 1.1 | $467.50 | |
| 109. | Vice President | Hornung, Eric | $425 | 601 | Priority AH Review Process | 12/18/2018 | 0.1 | Discuss follow up calls w/ N. Ledwidge. | $42.50 | 0.1 | $42.50 | |
| 110. | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/19/2018 | 0.5 | Provide update of various case administration topics to A. Gittleman. | $212.50 | 0.5 | $212.50 | |
| 111. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Correspondence re: case status update. | $212.50 | 0.5 | $212.50 | |
| 112. | Vice President | Hornung, Eric | $425 | 202 | Financial Institution Requests | 1/2/2019 | 0.3 | Email correspondence re: FI processes. | $127.50 | 0.3 | $127.50 | |
| 113*** | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 1/8/2019 | 0.5 | Various administrative tasks re: FOMB scheduling. | $212.50 | 0.0 | $0.00 | |
| 114. | Vice President | Hornung, Eric | $425 | 202 | Financial Institution Requests | 1/8/2019 | 2.1 | Follow up to A. Gittleman inquiries re: FI process. | $892.50 | 2.1 | $892.50 | |
| 115. | Vice President | Hornung, Eric | $425 | 501 | Draft Report | 1/14/2019 | 2.3 | Respond to inquiries re: draft report outline. | $977.50 | 2.3 | $977.50 | |
| 116. | Vice President | Hornung, Eric | $425 | 202 | Financial Institution Requests | 1/14/2019 | 0.2 | Draft correspondence re: Popular accounts. | $85.00 | 0.2 | $85.00 | |
| 117. | Vice President | Hornung, Eric | $425 | 202 | Financial Institution Requests | 1/22/2019 | 0.2 | Correspondence re: Citibank progress. | $85.00 | 0.2 | $85.00 | |
| 118. | Vice President | Hornung, Eric | $425 | 201 | Account Holder Requests | 1/23/2019 | 0.4 | Correspondence re: retirement AH. | $170.00 | 0.4 | $170.00 | |
| 119. | Vice President | Hornung, Eric | $425 | 501 | Draft Report | 1/30/2019 | 2.5 | Assist R. Levy with report questions. | $1,062.50 | 2.5 | $1,062.50 | |
| 120. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 1/30/2019 | 1.0 | Tasks re: Fee Statement Declarations. | $425.00 | 1.0 | $425.00 | |
| 121. | Vice President | Hornung, Eric | $425 | 501 | Draft Report | 1/31/2019 | 2.1 | Assist R. Levy with report questions. | $892.50 | 2.1 | $892.50 | |
| 122. | Vice President | Houser, Harley | $425 | 801 | TeamConnect Database Maintenance & Development | 11/8/2018 | 1.6 | Provide technical support on back end. | $680.00 | 1.6 | $680.00 | |
| 123. | Vice President | Houser, Harley | $425 | 801 | TeamConnect Database Maintenance & Development | 11/8/2018 | 2.4 | Respond to various TeamConnect inquires. | $1,020.00 | 2.4 | $1,020.00 | |
| 124. | Vice President | Houser, Harley | $425 | 801 | TeamConnect Database Maintenance & Development | 11/9/2018 | 0.9 | Provide TeamConnect support for requests. | $382.50 | 0.9 | $382.50 | |
| 125. | Vice President | Houser, Harley | $425 | 801 | TeamConnect Database Maintenance & Development | 11/9/2018 | 1.1 | Provide TeamConnect support for requests. | $467.50 | 1.1 | $467.50 | |
| 126. | Vice President | Houser, Harley | $425 | 801 | TeamConnect Database Maintenance & Development | 11/14/2018 | 1.5 | Provide ongoing TeamConnect support. | $637.50 | 1.5 | $637.50 | |
| 127. | Vice President | Houser, Harley | $425 | 801 | TeamConnect Database Maintenance & Development | 11/16/2018 | 2.0 | Provide relevant TeamConnect support. | $850.00 | 2.0 | $850.00 | |
| 128. | Vice President | Houser, Harley | $425 | 801 | TeamConnect Database Maintenance & Development | 11/26/2018 | 3.0 | Provide TeamConnect support | $1,275.00 | 3.0 | $1,275.00 | |
| 129. | Vice President | Houser, Harley | $425 | 801 | TeamConnect Database Maintenance & Development | 11/28/2018 | 3.0 | Various tasks re: TeamConnect resolution. | $1,275.00 | 3.0 | $1,275.00 | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit N: Vague Task Descriptions**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 130. | Vice President | Houser, Harley | $425 | 801 | TeamConnect Database Maintenance & Development | 11/29/2018 | 2.0 | Review TeamConnect support. | $850.00 | 2.0 | $850.00 |
| 131. | Vice President | Houser, Harley | $425 | 801 | TeamConnect Database Maintenance & Development | 12/13/2018 | 1.9 | Onboard new developer to project. | $807.50 | 1.9 | $807.50 |
| 132^^ | Vice President | Houser, Harley | $425 | 801 | TeamConnect Database Maintenance & Development | 12/14/2018 | 2.1 | contractor on boarding. | $892.50 | 0.0 | $0.00 |
| 133. | Senior Associate | Hudson, Tremaine | $395 | 202 | Financial Institution Requests | 12/17/2018 | 2.9 | Prepare and review access letters. | $1,145.50 | 2.9 | $1,145.50 |
| 134. | Analyst | Jacobson, Jennifer L | $225 | 998 | Case Administration | 11/12/2018 | 0.7 | Review case administration output. | $157.50 | 0.7 | $157.50 |
| 135. | Analyst | Jacobson, Jennifer L | $225 | 601 | Priority AH Review Process | 12/4/2018 | 0.9 | Review Court of Appeals. | $202.50 | 0.9 | $202.50 |
| 136. | Analyst | Jacobson, Jennifer L | $225 | 203 | Master Database Development | 12/28/2018 | 1.4 | Assist with QC of TeamConnect. . | $315.00 | 1.4 | $315.00 |
| 137. | Analyst | Jacobson, Jennifer L | $225 | 203 | Master Database Development | 12/30/2018 | 1.3 | Assist with QC of TeamConnect (cont'd). | $292.50 | 1.3 | $292.50 |
| 138* | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 12/31/2018 | 0.5 | Map reports for developer, work with E.Hornung to determine data needed. | $112.50 | 0.0 | $0.00 |
| 139. | Analyst | Jacobson, Jennifer L | $225 | 601 | Priority AH Review Process | 1/4/2019 | 1.0 | Help J. Kanto w QC of Corporacion de Fondo de Interes Apremienta. | $225.00 | 1.0 | $225.00 |
| 140. | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 1/8/2019 | 0.5 | Work with K. Williamson to discuss issues discovered through QC. | $112.50 | 0.5 | $112.50 |
| 141. | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 1/8/2019 | 1.0 | Work with FOMB to update TC. | $225.00 | 1.0 | $225.00 |
| 142. | Analyst | Jacobson, Jennifer L | $225 | 601 | Priority AH Review Process | 1/9/2019 | 0.7 | Prep for meeting with AFI. | $157.50 | 0.7 | $157.50 |
| 143. | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 1/9/2019 | 0.3 | Follow up with developer re: report status and data input requirements. | $67.50 | 0.3 | $67.50 |
| 144. | Analyst | Jacobson, Jennifer L | $225 | 201 | Account Holder Requests | 1/10/2019 | 0.7 | Prep for meeting with UPR. | $157.50 | 0.7 | $157.50 |
| 145. | Analyst | Jacobson, Jennifer L | $225 | 601 | Priority AH Review Process | 1/10/2019 | 0.9 | Prep for meeting with Tribunal General de Justica. | $202.50 | 0.9 | $202.50 |
| 146^^ | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 1/15/2019 | 1.1 | Prep for training with team to update data from doc QC. | $247.50 | 0.0 | $0.00 |
| 147. | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 1/17/2019 | 0.8 | Work with K. Williamson to update docs that were uploaded in January. | $180.00 | 0.8 | $180.00 |
| 148* | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 1/17/2019 | 1.5 | Summarize UPR issues; fix Process Summary file and TC to reconcile to AH Response. | $337.50 | 0.0 | $0.00 |
| 149. | Analyst | Jacobson, Jennifer L | $225 | 205 | Discrepancy and Incompleteness Identification | 1/22/2019 | 0.6 | Send BDE QC to team. | $135.00 | 0.6 | $135.00 |
| 150. | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 1/28/2019 | 0.6 | Discuss QC task with A. Cappelli. | $135.00 | 0.6 | $135.00 |
| 151* | Analyst | Jacobson, Jennifer L | $225 | 205 | Discrepancy and Incompleteness Identification | 1/28/2019 | 2.9 | Consolidate QC and create master file. | $652.50 | 0.0 | $0.00 |
| 152. | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 1/31/2019 | 1.1 | Work with developer to get FI info uploaded. | $247.50 | 1.1 | $247.50 |
| 153^ | Managing Director | Jenkins, Carl | $650 | 501 | Draft Report | 1/17/2019 | 1.5 | Work on expert report/disclosure. Review drafts discussions with R. Levy. | $975.00 | 0.0 | $0.00 |
| 154. | Senior Associate | Klyman, Basyah | $395 | 601 | Priority AH Review Process | 11/29/2018 | 1.1 | Prepare account holder initial review. | $434.50 | 1.1 | $434.50 |
| 155. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/1/2018 | 0.5 | Internal catch up with team to discuss case status. | $275.00 | 0.5 | $275.00 |
| 156* | Director | Lattner, Kathryn | $550 | 801 | TeamConnect Database Maintenance & Development | 11/1/2018 | 0.8 | Review of TC fields and testing of the same, related correspondence. | $440.00 | 0.0 | $0.00 |
| 157. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/2/2018 | 0.5 | Internal status call. | $275.00 | 0.5 | $275.00 |
| 158. | Director | Lattner, Kathryn | $550 | 101 | Master List | 11/5/2018 | 2.5 | Review prioritized list, related correspondence, updates and updated review. | $1,375.00 | 2.5 | $1,375.00 |
| 159. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/6/2018 | 0.6 | Draft email explaining status of TC uploaded information and processs status. | $330.00 | 0.6 | $330.00 |
| 160. | Director | Lattner, Kathryn | $550 | 101 | Master List | 11/6/2018 | 0.7 | Review memo re priority list and related correspondence. | $385.00 | 0.7 | $385.00 |
| 161. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/7/2018 | 0.2 | Prep for internal call with D&P team | $110.00 | 0.2 | $110.00 |
| 162. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/8/2018 | 0.2 | Correspondence on onboarding new team members | $110.00 | 0.2 | $110.00 |
| 163. | Director | Lattner, Kathryn | $550 | 995 | Supplemental FOMB Requests | 11/8/2018 | 0.9 | Review of AAFAF documents and production, related correspondence. | $495.00 | 0.9 | $495.00 |
| 164. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $220.00 | 0.4 | $220.00 |
| 165* | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 11/13/2018 | 0.6 | Discussions and correspondence on addendum and budget. | $330.00 | 0.0 | $0.00 |
| 166. | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 11/13/2018 | 1.1 | Review case administration documents. | $605.00 | 1.1 | $605.00 |
| 167. | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 11/15/2018 | 0.8 | Discussion re: review process and project status. | $440.00 | 0.8 | $440.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit N: Vague Task Descriptions**

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 168. | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 11/25/2018 | 1.0 | Working on sending responses for follow up | $550.00 | 1.0 | $550.00 |
| 169* | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 11/27/2018 | 1.5 | Numerous calls and correspondence with N. Ledgwidge | $825.00 | 0.0 | $0.00 |
| 170. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/29/2018 | 1.3 | Review case status correspondance. | $715.00 | 1.3 | $715.00 |
| 171. | Director | Lattner, Kathryn | $550 | 204 | Request Follow Up | 11/29/2018 | 0.3 | Discuss Email process, review tracker. | $165.00 | 0.3 | $165.00 |
| 172. | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 11/30/2018 | 2.4 | Review AH responses. | $1,320.00 | 2.4 | $1,320.00 |
| 173. | Director | Lattner, Kathryn | $550 | 204 | Request Follow Up | 11/30/2018 | 1.9 | Send follow up AH letters. | $1,045.00 | 1.9 | $1,045.00 |
| 174. | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 12/3/2018 | 1.6 | Email correspondence re: questions on AH review process. | $880.00 | 1.6 | $880.00 |
| 175. | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 12/5/2018 | 2.5 | Review language for AH email. | $1,375.00 | 2.5 | $1,375.00 |
| 176. | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 12/7/2018 | 0.8 | Review Hacienda response and related review of previous correspondence. | $440.00 | 0.8 | $440.00 |
| 177. | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 12/14/2018 | 0.6 | Correspond with team re: AH process. | $330.00 | 0.6 | $330.00 |
| 178* | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 1/10/2019 | 1.6 | Prepare for and meet with COFINA | $880.00 | 0.0 | $0.00 |
| 179. | Director | Lattner, Kathryn | $550 | 997 | Fee Statement & Application Preparation | 1/14/2019 | 0.9 | Review fee statement and related correspondence. | $495.00 | 0.9 | $495.00 |
| 180. | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 1/15/2019 | 0.4 | Prep for AH meeting with Comercio y Exportacion. | $220.00 | 0.4 | $220.00 |
| 181. | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 1/15/2019 | 0.8 | Begin prep for Hacienda meeting. | $440.00 | 0.8 | $440.00 |
| 182. | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 1/16/2019 | 0.3 | Follow up to Hacienda meeting with J. Feltman, A. Gittleman. | $165.00 | 0.3 | $165.00 |
| 183. | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 1/16/2019 | 0.3 | Continue to prep for Hacienda meeting. | $165.00 | 0.3 | $165.00 |
| 184. | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 1/16/2019 | 0.9 | Continue to prep for Hacienda meeting. | $495.00 | 0.9 | $495.00 |
| 185. | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 1/16/2019 | 1.0 | Prepare for AFV AH meeting. | $550.00 | 1.0 | $550.00 |
| 186. | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 1/19/2019 | 0.8 | Review PREPA ERS financial information and related emails. | $440.00 | 0.8 | $440.00 |
| 187. | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 1/22/2019 | 0.4 | Call to discuss source of funds. | $220.00 | 0.4 | $220.00 |
| 188. | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 1/22/2019 | 0.6 | Discuss review of AH responses. | $330.00 | 0.6 | $330.00 |
| 189. | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 1/22/2019 | 0.6 | Prep for PRPA meeting. | $330.00 | 0.6 | $330.00 |
| 190. | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 1/22/2019 | 0.8 | Prep for AAFAF meeting. | $440.00 | 0.8 | $440.00 |
| 191. | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 1/23/2019 | 1.2 | Prep for PREPA meeting. | $660.00 | 1.2 | $660.00 |
| 192. | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 1/28/2019 | 0.8 | Emails re: PREPA GL selections. | $440.00 | 0.8 | $440.00 |
| 193* | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/31/2019 | 4.2 | Various tasks regarding case status reporting. | $2,310.00 | 0.0 | $0.00 |
| 194** | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 11/28/2018 | 1.8 | Various emails and calls re: staffing. | $990.00 | 0.0 | $0.00 |
| 195. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 12/5/2018 | 1.4 | Follow up with reviewers on progress, updates and maintenance of tracker. | $770.00 | 1.4 | $770.00 |
| 196. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 12/6/2018 | 1.3 | Follow up with reviewers on progress, updates and maintenance of tracker. | $715.00 | 1.3 | $715.00 |
| 197. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 12/7/2018 | 1.3 | Follow up with reviewers on progress, updates and maintenance of tracker. | $715.00 | 1.3 | $715.00 |
| 198. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 12/7/2018 | 1.8 | Follow up with reviewers on progress, updates and maintenance of tracker. | $990.00 | 1.8 | $990.00 |
| 199. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 12/11/2018 | 0.4 | Emails to non-responsive AHs. | $220.00 | 0.4 | $220.00 |
| 200. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 12/18/2018 | 0.1 | Discuss follow up calls w/ E. Hornung. | $55.00 | 0.1 | $55.00 |
| 201* | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 12/19/2018 | 1.4 | Review info received; call with Dept. of Public Housing. | $770.00 | 0.0 | $0.00 |
| 202. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/9/2019 | 1.6 | Prepare for meeting with COFINA. | $880.00 | 1.6 | $880.00 |
| 203. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/9/2019 | 1.7 | Prep for meeting with Compania de Turismo. | $935.00 | 1.7 | $935.00 |
| 204. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/9/2019 | 1.8 | Prep for meeting with Dept. del Trabajo. | $990.00 | 1.8 | $990.00 |
| 205. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/9/2019 | 2.3 | Prep for meeting with Compañia de Fomento Industrial. | $1,265.00 | 2.3 | $1,265.00 |
| 206* | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/10/2019 | 1.6 | Prepare for and meet with M. Yassin/COFINA. | $880.00 | 0.0 | $0.00 |
| 207. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/11/2019 | 0.7 | Draft email to Jose Santiago. | $385.00 | 0.7 | $385.00 |
| 208. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/13/2019 | 0.4 | Prepare for Autoridad de Edificios Publicos meeting. | $220.00 | 0.4 | $220.00 |
| 209. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/14/2019 | 0.9 | Prepare for Loteria Electronica meeting. | $495.00 | 0.9 | $495.00 |
| 210. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/14/2019 | 1.1 | Prepare for PREPA meeting. | $605.00 | 1.1 | $605.00 |
| 211. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/14/2019 | 1.8 | Prepare for GDB meeting. | $990.00 | 1.8 | $990.00 |
| 212. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/15/2019 | 1.2 | Prepare for PREPA meeting (cont'd). | $660.00 | 1.2 | $660.00 |
| 213. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/15/2019 | 1.3 | Assist J. Feltman re: M. Tulla's queries re: UPR Pension Fund. | $715.00 | 1.3 | $715.00 |
| 214. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/15/2019 | 1.6 | Prepare for Fondo Seguro del Estado meeting. | $880.00 | 1.6 | $880.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit N: Vague Task Descriptions**

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | | Hours | Amount |
| 215. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/16/2019 | 1.4 | Prep for Loteria Tradicional meeting. | $770.00 | | 1.4 | $770.00 |
| 216. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/16/2019 | 2.4 | Prep for Dept. of Public Housing Meeting. | $1,320.00 | | 2.4 | $1,320.00 |
| 217. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/17/2019 | 0.3 | Draft email update to K. Lattner. | $165.00 | | 0.3 | $165.00 |
| 218. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/17/2019 | 1.4 | Prep for meeting with Autoridad de Desperdicios Solidos. | $770.00 | | 1.4 | $770.00 |
| 219. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/23/2019 | 2.9 | Address queries on draft report. | $1,595.00 | | 2.9 | $1,595.00 |
| 220. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/23/2019 | 0.3 | Draft email and forward docs re: PREPA. | $165.00 | | 0.3 | $165.00 |
| 221** | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/29/2019 | 0.8 | Instruct initial QC of AH in TC. | $440.00 | | 0.0 | $0.00 |
| 222* | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/30/2019 | 0.7 | Review retirement system response; draft response email. | $385.00 | | 0.0 | $0.00 |
| 223. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/31/2019 | 1.2 | Follow up on QC process. | $660.00 | | 1.2 | $660.00 |
| 224. | Analyst | Lindquist, Brad | $225 | 202 | Financial Institution Requests | 11/28/2018 | 0.7 | Upload correct documents to TeamConnect | $157.50 | | 0.7 | $157.50 |
| 225. | Analyst | Lindquist, Brad | $225 | 202 | Financial Institution Requests | 12/15/2018 | 0.8 | Send emails letters to financial institutions. | $180.00 | | 0.8 | $180.00 |
| 226. | Vice President | Patterson, Nicole | $425 | 203 | Master Database Development | 12/30/2018 | 2.1 | Assist with QC of TeamConnect. | $892.50 | | 2.1 | $892.50 |
| 227. | Vice President | Patterson, Nicole | $425 | 203 | Master Database Development | 12/30/2018 | 2.7 | Assist with QC of TeamConnect (cont'd). | $1,147.50 | | 2.7 | $1,147.50 |
| 228. | Director | Saeed, Zain | $550 | 201 | Account Holder Requests | 1/21/2019 | 2.1 | Prep for meeting with Cancer Center of UPR. | $1,155.00 | | 2.1 | $1,155.00 |
| 229. | Director | Saeed, Zain | $550 | 201 | Account Holder Requests | 1/22/2019 | 2.3 | Prep for meeting with Land Management and Desarrollo de Empresas Agropecuarias (cont'd). | $1,265.00 | | 2.3 | $1,265.00 |
| 230. | Director | Saeed, Zain | $550 | 201 | Account Holder Requests | 1/22/2019 | 1.4 | Prep for meeting with Land Management and Desarrollo de Empresas Agropecuarias. | $770.00 | | 1.4 | $770.00 |
| 231. | Director | Saeed, Zain | $550 | 201 | Account Holder Requests | 1/22/2019 | 1.4 | Prep for meeting with Department of Families. | $770.00 | | 1.4 | $770.00 |
| 232. | Director | Saeed, Zain | $550 | 201 | Account Holder Requests | 1/25/2019 | 1.9 | Prep for meeting with Hacienda. | $1,045.00 | | 1.9 | $1,045.00 |
| 233. | Director | Saeed, Zain | $550 | 201 | Account Holder Requests | 1/28/2019 | 2.1 | Prep for meeting with Hacienda (cont'd). | $1,155.00 | | 2.1 | $1,155.00 |
| 234. | Director | Saeed, Zain | $550 | 201 | Account Holder Requests | 1/28/2019 | 2.7 | Preparation for meeting with Hacienda (cont'd). | $1,485.00 | | 2.7 | $1,485.00 |
| 235*** | Senior Associate | Tocci, Dom | $395 | 999 | Case Status & Strategy | 12/4/2018 | 2.9 | Transcribe and summarize in correspondence to A. Gittleman and J. Feltman. | $1,145.50 | | 0.0 | $0.00 |
| 236* | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 12/11/2018 | 2.9 | Reconcile June 2018 bank account statements from WebCash database. Work on WebCash with B. Klyman | $1,145.50 | | 0.0 | $0.00 |
| 237* | Senior Associate | Tocci, Dom | $395 | 601 | Priority AH Review Process | 12/12/2018 | 2.6 | Reconcile June 2018 bank account statements from WebCash database. Work on WebCash with B. Klyman (cont'd) | $1,027.00 | | 0.0 | $0.00 |
| 238. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 12/16/2018 | 2.9 | Send out access letters. | $1,145.50 | | 0.0 | $1,145.50 |
| 239* | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/9/2019 | 0.7 | Prepare for BCOOP call and review documents and tracker. | $276.50 | | 0.0 | $0.00 |
| 240* | Senior Associate | Tocci, Dom | $395 | 102 | Document Acquisition - Accounts | 1/10/2019 | 1.6 | Prepare and review documents for AH meetings. | $632.00 | | 0.0 | $0.00 |
| 241. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/10/2019 | 0.8 | Draft email re: update on FI progress. | $316.00 | | 0.8 | $316.00 |

| | | | | | Task Totals | | 268.0 | | $136,103.00 | 212.1 | $108,114.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Reduction: 25% | | | | | 53.0 | $27,028.50 |

* Line 107 also identified on Exhibit C with a corresponding reduction and on Exhibit O without reduction.  Lines 4, 23, 34, 37, 40, 49, 51, 54-55, 74, 79, 83, 86, 88, 90, 98, 106, 138, 148, 151, 156, 165, 169, 178, 193, 201, 206, 222, 236-237, and 239-240 also indentified on Exhibit O with corresponding reductions.

** Lines 194 and 221 also identified on Exhibit K-1 with corresponding reductions.  Lines 104 and 194 also identified on Exhibit O without reduction.

*** Lines 8, 96, 113 and 235 also indentified on Exhibit L with corresponding reductions.  Line 235 also identified on Exhibit O without reduction.

^ Line 153 also identified on Exhibit J with corresponding reduction and on Exhibit O without reduction.

^^ Lines 132 and 146 also identified on Exhibit K-1 with a corresponding reduction.

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit O: Block Billing**

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 1. | Analyst | Cappelli, Alexander | $225 | 998 | Case Administration | 1/28/2019 | 2.8 | Locate and review files to update FI schedule. | $630.00 | 2.8 | $630.00 |
| 2. | Vice President | Chavira, Roger | $425 | 801 | TeamConnect Database Maintenance & Development | 11/2/2018 | 0.5 | Reviewing requirements for mapping to TeamConnect objects, capturing missing data elements. | $212.50 | 0.5 | $212.50 |
| 3^ | Vice President | Chavira, Roger | $425 | 801 | TeamConnect Database Maintenance & Development | 11/27/2018 | 0.8 | Report design and output review meeting. | $340.00 | 0.8 | $340.00 |
| 4. | Vice President | Chavira, Roger | $425 | 801 | TeamConnect Database Maintenance & Development | 11/29/2018 | 1.5 | Review new report requirements; test TeamConnect reports; verify available functionality. | $637.50 | 1.5 | $637.50 |
| 5. | Vice President | Chavira, Roger | $425 | 801 | TeamConnect Database Maintenance & Development | 12/14/2018 | 0.9 | Generate new report that includes new data elements.  Confirm output against new requirements. | $382.50 | 0.9 | $382.50 |
| 6. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/27/2018 | 1.0 | Catch up mtgs. w/ A. Gittleman, J. Feltman, E. Hornung. | $225.00 | 1.0 | $225.00 |
| 7^^ | Senior Associate | Damodaran, Brendan | $395 | 601 | Priority AH Review Process | 1/23/2019 | 2.1 | Create index and check balances of bank statements for PRHFA. | $829.50 | 2.1 | $472.50 |
| 8. | Vice President | Ennis, Helen | $425 | 601 | Priority AH Review Process | 12/4/2018 | 0.6 | Review Departmento de Salud and update letter. | $255.00 | 0.6 | $255.00 |
| 9. | Vice President | Ennis, Helen | $425 | 601 | Priority AH Review Process | 12/4/2018 | 1.0 | Review Oficina Administracion Tribunales ; summarize Tribunales accounts to N. Ledwidge. | $425.00 | 1.0 | $425.00 |
| 10. | Vice President | Ennis, Helen | $425 | 601 | Priority AH Review Process | 12/4/2018 | 1.3 | Review Departamento de Desarrollo Economico and update letter. | $552.50 | 1.3 | $552.50 |
| 11. | Vice President | Ennis, Helen | $425 | 601 | Priority AH Review Process | 12/7/2018 | 1.8 | Draft follow up later for Administracion de Vivienda Publica; discuss with N. Ledwidge. | $765.00 | 1.8 | $765.00 |
| 12. | Vice President | Ennis, Helen | $425 | 601 | Priority AH Review Process | 12/20/2018 | 0.9 | Review Departamento de Recursos Naturales y Ambientales; update N. Ledwidge. | $382.50 | 0.9 | $382.50 |
| 12a | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/6/2018 | 3.0 | Meetings in SJ re: banking project. | $1,950.00 | 3.0 | $1,950.00 |
| 13^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/8/2018 | 3.0 | Various mtgs with E. Trigo. | $1,950.00 | 3.0 | $1,950.00 |
| 13a | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Catch up mtgs. w/ A. Gittleman, E. Hornung, C. Cieciura. | $650.00 | 1.0 | $650.00 |
| 14. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/3/2018 | 0.5 | Call with E. Fritz; Plan for meeting re: restricted account reviews; email to D&P staff. | $325.00 | 0.5 | $325.00 |
| 15^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/3/2018 | 1.0 | Prep for AAFAF; meet with FOMB. | $650.00 | 1.0 | $650.00 |
| 16^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Review and follow up on overseas accounts. | $325.00 | 0.5 | $325.00 |
| 17^^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Download and scan document production-bank reports from BoA. | $325.00 | 0.5 | $112.50 |
| 18. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 0.5 | Review 06/30 bank statements sent by Popular; confirmatory email to KL. | $325.00 | 0.5 | $325.00 |
| 19. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/10/2018 | 0.5 | Prep for call with A. Gittleman and C. Jenkins re: revisions to Addendum #3 an; edits and transmission to JEK. | $325.00 | 0.5 | $325.00 |
| 20^ | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Call with A. Gittleman re: AH responses and prep for internal call. | $325.00 | 0.5 | $325.00 |
| 21. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Discuss work stream with A. Gittleman, N. Ledwidge; draft follow up memo on overseas accounts. | $325.00 | 0.5 | $325.00 |
| 21a | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/17/2018 | 0.5 | Draft email and make calls re: open issues. | $325.00 | 0.5 | $325.00 |
| 22. | Managing Director | Feltman, James | $650 | 801 | TeamConnect Database Maintenance & Development | 12/17/2018 | 0.5 | Request TC software updates; review status ahead of internal call. | $325.00 | 0.5 | $325.00 |
| 23. | Managing Director | Feltman, James | $650 | 997 | Fee Statement & Application Preparation | 12/20/2018 | 1.0 | Review and respond to draft of November monthly billing/application; discuss with A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 24. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/28/2018 | 0.5 | Review draft to Title III summary; update internal team. | $325.00 | 0.5 | $325.00 |
| 25. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 1/2/2019 | 1.0 | Review of Title III bank account results to date; inquiries/responses and analysis. | $650.00 | 1.0 | $650.00 |
| 26. | Managing Director | Feltman, James | $650 | 202 | Financial Institution Requests | 1/3/2019 | 1.0 | Update discussions re: FIs and AHs with E. Hornung and J. Jacobson. | $650.00 | 1.0 | $650.00 |
| 27^ | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Calls re: scheduling and time entries; prep for meeting at GDB. | $650.00 | 0.0 | $0.00 |
| 28# | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/14/2019 | 0.5 | Follow up discussions/travel schedule with E. Fritz. | $325.00 | 0.0 | $0.00 |
| 29^ | Managing Director | Feltman, James | $650 | 998 | Case Administration | 1/15/2019 | 0.5 | Prep for meeting with M. Tulla; review updates. | $325.00 | 0.5 | $325.00 |
| 30. | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/16/2019 | 1.0 | Review updates to database and edit report tables narrative. | $650.00 | 1.0 | $650.00 |
| 31^ | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/18/2019 | 1.0 | Draft report edits and follow up calls. | $650.00 | 1.0 | $650.00 |
| 32^ | Managing Director | Feltman, James | $650 | 501 | Draft Report | 1/18/2019 | 1.0 | Draft email re: draft distributions and email with R. Levy. | $650.00 | 1.0 | $650.00 |
| 33## | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/9/2018 | 1.3 | Review of workflows and continue to train and update database matters. | $845.00 | 0.0 | $0.00 |
| 34^ | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 12/11/2018 | 0.5 | Call with J. Feltman re: AH responses and prep for internal call. | $325.00 | 0.5 | $325.00 |
| 35### | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Discuss work stream with J. Feltman, N. Ledwidge; draft follow up memo on overseas accounts. | $325.00 | 0.2 | $130.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit O: Block Billing

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 36. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 12/17/2018 | 1.2 | Review emails with FOMB and reconcile FI letters. | $780.00 | 1.2 | $780.00 |
| 37. | Managing Director | Gittleman, Ann | $650 | 997 | Fee Statement & Application Preparation | 12/20/2018 | 1.2 | Discuss November 2018 fee statement process w/ E. Hornung and provide updates. | $780.00 | 1.2 | $780.00 |
| 38^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/26/2018 | 1.0 | Calls to discuss case strategy and roadblocks. | $650.00 | 1.0 | $650.00 |
| 39. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Develop and communicate work plan for the week. | $455.00 | 0.7 | $455.00 |
| 40. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/27/2018 | 1.0 | Calls with team to discuss plan and process forward . | $650.00 | 1.0 | $650.00 |
| 40a | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Emails with counsel re: legal due diligence. | $325.00 | 0.5 | $325.00 |
| 41. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/3/2019 | 1.8 | Exchange emails and calls with counsel and FOMB. | $1,170.00 | 1.8 | $1,170.00 |
| 42. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/3/2019 | 2.1 | Various meeting with client and planning for update to N. Jaresko. | $1,365.00 | 2.1 | $1,365.00 |
| 43. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/4/2019 | 2.0 | Various calls and emails with counsel and FOMB. | $1,300.00 | 2.0 | $1,300.00 |
| 44^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/7/2019 | 2.0 | Various calls and emails with counsel and FOMB to update for information received through 1/7. | $1,300.00 | 2.0 | $1,300.00 |
| 45^ | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/10/2019 | 1.6 | Prepare for and meet with M. Yassin/COFINA. | $1,040.00 | 1.6 | $1,040.00 |
| 46^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/14/2019 | 1.0 | Various calls with the team | $650.00 | 1.0 | $650.00 |
| 47. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/15/2019 | 2.9 | Review of AH information received through 1/15 and reach out to various parties to move process forward. | $1,885.00 | 2.9 | $1,885.00 |
| 48. | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/15/2019 | 2.6 | Review of FI information received through 1/15 and reach out to various parties to move process forward. | $1,690.00 | 2.6 | $1,690.00 |
| 49^ | Managing Director | Gittleman, Ann | $650 | 202 | Financial Institution Requests | 1/17/2019 | 1.4 | Review of AH and FI status as of 1/17; reach out to various parties to move process forward. | $910.00 | 1.4 | $910.00 |
| 50. | Managing Director | Gittleman, Ann | $650 | 201 | Account Holder Requests | 1/29/2019 | 2.6 | Summarize Meeting with Hacienda and update the team. | $1,690.00 | 2.6 | $1,690.00 |
| 51. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/30/2019 | 2.3 | Summarize Meeting with Hacienda and update the team. | $1,495.00 | 2.3 | $1,495.00 |
| 52^ | Vice President | Hornung, Eric | $425 | 601 | Priority AH Review Process | 11/12/2018 | 0.8 | Various emails re: review process management. | $340.00 | 0.8 | $340.00 |
| 53. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/16/2018 | 0.5 | Multiple status calls w/ A. Gittleman | $212.50 | 0.5 | $212.50 |
| 54. | Vice President | Hornung, Eric | $425 | 202 | Financial Institution Requests | 11/28/2018 | 0.7 | Various correspondence w/ T. Hudson re: FI letters. | $297.50 | 0.7 | $297.50 |
| 55^ | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 11/29/2018 | 0.5 | Various email correspondance re: process, status, etc. | $212.50 | 0.5 | $212.50 |
| 56^ | Vice President | Hornung, Eric | $425 | 601 | Priority AH Review Process | 11/29/2018 | 0.9 | Various mtgs. w/ FOMB review staff. | $382.50 | 0.9 | $382.50 |
| 57^ | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/1/2018 | 1.3 | Case administration tasks re: Title III billing for November expenses. | $552.50 | 0.0 | $0.00 |
| 58^ | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/1/2018 | 1.7 | Case administration tasks re: Title III billing for November Fee Statement. | $722.50 | 0.0 | $0.00 |
| 59^ | Vice President | Hornung, Eric | $425 | 998 | Case Administration | 12/4/2018 | 1.0 | Various administrative tasks re: team time detail. | $425.00 | 0.0 | $0.00 |
| 60. | Vice President | Hornung, Eric | $425 | 997 | Fee Statement & Application Preparation | 12/21/2018 | 1.0 | Various tasks re: updating November 2018 fee statement. | $425.00 | 1.0 | $425.00 |
| 61. | Vice President | Hornung, Eric | $425 | 202 | Financial Institution Requests | 1/3/2019 | 1.0 | Update discussions re: FIs and AHs with J. Feltman and J. Jacobson. | $425.00 | 1.0 | $425.00 |
| 62. | Vice President | Hornung, Eric | $425 | 202 | Financial Institution Requests | 1/7/2019 | 2.6 | Draft various FI correspondence re: expedited meetings. | $1,105.00 | 2.6 | $1,105.00 |
| 63. | Senior Associate | Hudson, Tremaine | $395 | 202 | Financial Institution Requests | 11/28/2019 | 0.7 | Various correspondence w/ E. Hornung re: FI letters. | $276.50 | 0.7 | $276.50 |
| 64. | Analyst | Jacobson, Jennifer L | $225 | 202 | Financial Institution Requests | 11/7/2018 | 1.0 | Summarize Financial Institution and responses to internal team; update discrepancies | $225.00 | 1.0 | $225.00 |
| 65## | Analyst | Jacobson, Jennifer L | $225 | 601 | Priority AH Review Process | 11/12/2018 | 1.0 | Process Summary and Completeness Reveiw for Compania de Turismo / Train B.Lindquist | $225.00 | 1.0 | $225.00 |
| 66^ | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 12/31/2018 | 0.5 | Map reports for developer, work with E.Hornung to determine data needed. | $112.50 | 0.5 | $112.50 |
| 67. | Analyst | Jacobson, Jennifer L | $225 | 202 | Financial Institution Requests | 1/3/2019 | 1.0 | Update discussions re: FIs and AHs with E. Hornung and J. Feltman. | $225.00 | 1.0 | $225.00 |
| 68. | Analyst | Jacobson, Jennifer L | $225 | 201 | Account Holder Requests | 1/11/2019 | 2.8 | Summarize Tribunal meeting for A. Gittleman; update template for AH. | $630.00 | 2.8 | $630.00 |
| 69. | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 1/17/2019 | 2.9 | Reconcile UPR accounts; quantify duplications in TC. | $652.50 | 2.9 | $652.50 |
| 70^ | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 1/17/2019 | 1.5 | Summarize UPR issues; fix Process Summary file and TC to reconcile to AH Response. | $337.50 | 1.5 | $337.50 |
| 71. | Analyst | Jacobson, Jennifer L | $225 | 205 | Discrepancy and Incompleteness Identification | 1/22/2019 | 2.6 | Prep Hacienda QC files and create master files. | $585.00 | 2.6 | $585.00 |
| 72. | Analyst | Jacobson, Jennifer L | $225 | 205 | Discrepancy and Incompleteness Identification | 1/22/2019 | 2.9 | Prep AAFAF QC files and create master files. | $652.50 | 2.9 | $652.50 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit O: Block Billing

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 73. | Analyst | Jacobson, Jennifer L | $225 | 205 | Discrepancy and Incompleteness Identification | 1/23/2019 | 2.8 | Organize QC files and create a master file. | $630.00 | 2.8 | $630.00 | |
| 74. | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 1/25/2019 | 0.5 | Update TC to merge accounts that are cash/inv and break out amounts. | $112.50 | 0.5 | $112.50 | |
| 75^ | Analyst | Jacobson, Jennifer L | $225 | 205 | Discrepancy and Incompleteness Identification | 1/28/2019 | 2.9 | Consolidate QC and create master file. | $652.50 | 2.9 | $652.50 | |
| 76. | Analyst | Jacobson, Jennifer L | $225 | 301 | Restriction Analysis | 1/29/2019 | 0.8 | Check new O&B accounts and upload restriction information to SharePoint. | $180.00 | 0.8 | $180.00 | |
| 77. | Analyst | Jacobson, Jennifer L | $225 | 601 | Priority AH Review Process | 1/31/2019 | 1.5 | Review Top 50 AH QC; assign fixes to D. Tocci. | $337.50 | 1.5 | $337.50 | |
| 78* | Managing Director | Jenkins, Carl | $650 | 501 | Draft Report | 1/17/2019 | 1.5 | Work on expert report/disclosure. Review drafts discussions with R. Levy. | $975.00 | 0.0 | $0.00 | |
| 79. | Analyst | Kanto, John | $225 | 601 | Priority AH Review Process | 11/29/2018 | 1.8 | Review data/material for Negociado de Sistemas de Emergencias 9-1-1 and draft follow-up letter | $405.00 | 1.8 | $405.00 | |
| 80. | Analyst | Kanto, John | $225 | 601 | Priority AH Review Process | 12/21/2018 | 1.1 | Reviewed responses to follow-up letters and analyzed and consolidated new data and documents. | $247.50 | 1.1 | $247.50 | |
| 81. | Analyst | Kanto, John | $225 | 999 | Case Status & Strategy | 1/8/2019 | 0.6 | Draft emails to K. Lattner and N. Ledwidge re: updates to numerous AH reviews through 1/14. | $135.00 | 0.6 | $135.00 | |
| 81a | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/9/2019 | 0.6 | Draft emails to K. Lattner and N. Ledwidge re: updates to numerous AH reviews through 1/28. | $135.00 | 0.6 | $135.00 | |
| 82. | Analyst | Kanto, John | $225 | 999 | Case Status & Strategy | 1/23/2019 | 1.7 | Review FOMB inbox; updates/consolidate relevant information for responses received through 1/23. | $382.50 | 1.7 | $382.50 | |
| 82a | Analyst | Kanto, John | $225.00 | 999 | Case Status & Strategy | 1/29/2019 | 0.6 | Draft emails to K. Lattner, N. Ledwidge, J. Jacobson re: QC of TC AH balances. | $135.00 | 0.6 | $135.00 | |
| 83. | Analyst | Kanto, John | $225 | 601 | Priority AH Review Process | 1/30/2019 | 1.6 | Consolidate all excel templates and draft email to J. Jacobson re: QC of TC account balances. | $360.00 | 1.6 | $360.00 | |
| 84. | Analyst | Kanto, John | $225 | 999 | Case Status & Strategy | 1/31/2019 | 0.9 | Review FOMB inbox for updates and consolidate relevant information for 1/29 through 1/31. | $202.50 | 0.9 | $202.50 | |
| 85^^ | Senior Associate | Klyman, Basyah | $395 | 203 | Master Database Development | 12/11/2018 | 1.9 | Download and review updated data for June 2018 bank records. | $750.50 | 1.9 | $427.50 | |
| 86^^ | Senior Associate | Klyman, Basyah | $395 | 203 | Master Database Development | 12/14/2018 | 1.9 | Download and update schedule for June 2018 bank records. | $750.50 | 1.9 | $427.50 | |
| 87^ | Director | Lattner, Kathryn | $550 | 801 | TeamConnect Database Maintenance & Development | 11/1/2018 | 0.8 | Review of TC fields and testing of the same, related correspondence. | $440.00 | 0.8 | $440.00 | |
| 88. | Director | Lattner, Kathryn | $550 | 801 | TeamConnect Database Maintenance & Development | 11/1/2018 | 0.9 | Discussions with K. Williamson on TC fields and issues. | $495.00 | 0.9 | $495.00 | |
| 89. | Director | Lattner, Kathryn | $550 | 203 | Master Database Development | 11/12/2018 | 1.2 | Review TC fields and discussions with Keyri on the process | $660.00 | 1.2 | $660.00 | |
| 90^ | Director | Lattner, Kathryn | $550 | 998 | Case Administration | 11/13/2018 | 0.6 | Discussions and correspondence on addendum and budget. | $330.00 | 0.6 | $330.00 | |
| 91^ | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 11/27/2018 | 1.5 | Numerous calls and correspondence with N. Ledgwidge | $825.00 | 1.5 | $825.00 | |
| 92^^ | Director | Lattner, Kathryn | $550 | 202 | Financial Institution Requests | 12/3/2018 | 2.8 | Review bank account support provided, download additional bank statements and related correspondence. | $1,540.00 | 2.8 | $630.00 | |
| 93^^ | Director | Lattner, Kathryn | $550 | 202 | Financial Institution Requests | 12/4/2018 | 1.8 | Download and review Popular statements produced. | $990.00 | 1.8 | $405.00 | |
| 94. | Director | Lattner, Kathryn | $550 | 202 | Financial Institution Requests | 12/5/2018 | 1.4 | Selection of First Bank and Oriental Bank accounts and related correspondence with R. Lopez from AAFAF. | $770.00 | 1.4 | $770.00 | |
| 95^ | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 1/10/2019 | 1.6 | Prepare for and meet with COFINA | $880.00 | 1.6 | $880.00 | |
| 96^^ | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 1/15/2019 | 0.6 | Review and upload GDB meeting notes. | $330.00 | 0.6 | $135.00 | |
| 97. | Director | Lattner, Kathryn | $550 | 201 | Account Holder Requests | 1/20/2019 | 0.7 | Research and review PREPA ERS initial letter and send to O&B. | $385.00 | 0.7 | $385.00 | |
| 98. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/20/2019 | 1.2 | Continue to prepare memo for board meeting, review A. Gittleman comments and related emails. | $660.00 | 1.2 | $660.00 | |
| 99. | Director | Lattner, Kathryn | $550 | 501 | Draft Report | 1/22/2019 | 1.8 | Review report and prepare charts to team. | $990.00 | 1.8 | $990.00 | |
| 100. | Director | Lattner, Kathryn | $550 | 501 | Draft Report | 1/23/2019 | 2.6 | Review report, prepare charts, answer questions to team. | $1,430.00 | 2.6 | $1,430.00 | |
| 101^ | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/31/2019 | 4.2 | Various tasks regarding case status reporting. | $2,310.00 | 4.2 | $2,310.00 | |
| 102## | Director | Ledwidge, Niall | $550 | 998 | Case Administration | 11/28/2018 | 1.8 | Various emails and calls re: staffing. | $990.00 | 0.0 | $0.00 | |
| 103. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 12/6/2018 | 1.4 | Emails to FOMB, C. Cieciura and discussions with D. Tocci to arrange upload of follow up letters to TC. | $770.00 | 1.4 | $770.00 | |
| 104### | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Discuss work stream with J. Feltman, N. Ledwidge; draft follow up memo on overseas accounts. | $275.00 | 0.2 | $110.00 | |
| 105. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 12/13/2018 | 0.7 | Update FOMB email - email Keyri Williamson, team discussion. | $385.00 | 0.7 | $385.00 | |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit O: Block Billing

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 12/15/2018 | 0.6 | Update tracker and email updated instructions to review team. | $330.00 | 0.6 | $330.00 |
| 107. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 12/17/2018 | 1.8 | Update and maintain tracker and run TC reports. | $990.00 | 1.8 | $990.00 |
| 108^ | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 12/19/2018 | 1.4 | Review info received; call with Dept. of Public Housing. | $770.00 | 1.4 | $770.00 |
| 109. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 12/19/2018 | 1.4 | Coordinate reviewers availability. Email to and call with D. Patino re instructions on completing Final reviews. | $770.00 | 1.4 | $770.00 |
| 110. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 12/19/2018 | 1.9 | Update tracker and communicate updated instructions to review team. | $1,045.00 | 1.9 | $1,045.00 |
| 111. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/9/2019 | 1.1 | Arranging meeting and addressing queries in respect of GDB. | $605.00 | 1.1 | $605.00 |
| 112^ | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/10/2019 | 1.6 | Prepare for and meet with M. Yassin/COFINA. | $880.00 | 1.6 | $880.00 |
| 113^^ | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/15/2019 | 2.9 | Draft meeting memos and upload to TC. | $1,595.00 | 2.9 | $652.50 |
| 114^^ | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/20/2019 | 1.2 | Draft memos of meetings held and upload to TC. | $660.00 | 1.2 | $270.00 |
| 115. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/25/2019 | 1.1 | Arrange and attend call with PREPA retirement system. | $605.00 | 1.1 | $605.00 |
| 116. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/25/2019 | 2.1 | Prep sample testing request and Email to W. Nieves. | $1,155.00 | 2.1 | $1,155.00 |
| 117. | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/28/2019 | 1.1 | Review BDE AH response. Email query to S. Carlo. | $605.00 | 1.1 | $605.00 |
| 118^ | Director | Ledwidge, Niall | $550 | 201 | Account Holder Requests | 1/30/2019 | 0.7 | Review retirement system response; draft response email. | $385.00 | 0.7 | $385.00 |
| 119^^ | Director | Levy, Rebecca | $550 | 501 | Draft Report | 1/9/2019 | 1.1 | Assemble appendices and edit draft report. | $605.00 | 1.1 | $247.50 |
| 120. | Director | Saeed, Zain | $550 | 201 | Account Holder Requests | 1/9/2019 | 2.6 | Formulate agenda for UPR meeting; summarize findings and prep questions. | $1,430.00 | 2.6 | $1,430.00 |
| 121. | Director | Saeed, Zain | $550 | 501 | Draft Report | 1/23/2019 | 2.3 | Review draft report; edit data to be included in tables in report re: non-Title III entities. | $1,265.00 | 2.3 | $1,265.00 |
| 122^^ | Director | Saeed, Zain | $550 | 201 | Account Holder Requests | 1/30/2019 | 2.1 | Summarize meeting with Hacienda and upload notes to TC. | $1,155.00 | 2.1 | $472.50 |
| 123# | Senior Associate | Tocci, Dom | $395 | 999 | Case Status & Strategy | 12/4/2018 | 2.9 | Transcribe and summarize in correspondence to A. Gittleman and J. Feltman. | $1,145.50 | 0.0 | $0.00 |
| 124^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 12/11/2018 | 2.9 | Reconcile June 2018 bank account statements from WebCash database. Work on WebCash with B. Klyman. | $1,145.50 | 2.9 | $1,145.50 |
| 125. | Senior Associate | Tocci, Dom | $395 | 601 | Priority AH Review Process | 12/11/2018 | 1.8 | Review consent letters; update spreadsheet; cross-check with TC (cont'd). | $711.00 | 1.8 | $711.00 |
| 126. | Senior Associate | Tocci, Dom | $395 | 601 | Priority AH Review Process | 12/11/2018 | 1.9 | Review consent letters; update spreadsheet; cross-check with TC. | $750.50 | 1.9 | $750.50 |
| 127. | Senior Associate | Tocci, Dom | $395 | 601 | Priority AH Review Process | 12/11/2018 | 2.4 | Review consent letters; build spreadsheet to include data; update N. Ledwidge | $948.00 | 2.4 | $948.00 |
| 128^ | Senior Associate | Tocci, Dom | $395 | 601 | Priority AH Review Process | 12/12/2018 | 2.6 | Reconcile June 2018 bank account statements from WebCash database. Work on WebCash with B. Klyman (cont'd). | $1,027.00 | 2.6 | $1,027.00 |
| 129. | Senior Associate | Tocci, Dom | $395 | 601 | Priority AH Review Process | 12/12/2018 | 2.9 | Review consent letters; update spreadsheet; cross-check with TC for info received through 12/12. | $1,145.50 | 2.9 | $1,145.50 |
| 130. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 12/17/2018 | 2.7 | Identify, draft and send access letters. Upload files to TC; discuss with T. Hudson. | $1,066.50 | 2.7 | $1,066.50 |
| 131. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 12/17/2018 | 2.9 | Identify, draft and send access letters. Upload files to TC; discuss with T. Hudson (cont'd). | $1,145.50 | 2.9 | $1,145.50 |
| 132^^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 12/26/2018 | 1.6 | Retrieve additional received consent letters, draft and send access letters to Fish. | $632.00 | 1.6 | $360.00 |
| 133^^ | Senior Associate | Tocci, Dom | $395 | 102 | Document Acquisition - Accounts | 1/3/2019 | 2.3 | Download and organize Northern Trust AH data. | $908.50 | 2.3 | $517.50 |
| 134^^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/8/2019 | 2.2 | Retrieve recently received consent letters, draft and send access letters to FIs. | $869.00 | 2.2 | $495.00 |
| 135^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/9/2019 | 0.7 | Prepare for BCOOP call and review documents and tracker. | $276.50 | 0.7 | $276.50 |
| 136^^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/9/2019 | 2.2 | Review and download BGF accounts information on BPPR Web cash. | $869.00 | 2.2 | $495.00 |
| 137^ | Senior Associate | Tocci, Dom | $395 | 102 | Document Acquisition - Accounts | 1/10/2019 | 1.6 | Prepare and review documents for AH meetings. | $632.00 | 1.6 | $632.00 |
| 138. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/10/2019 | 1.3 | Review web cash and contact Ruben (Popular) with  additional information. | $513.50 | 1.3 | $513.50 |
| 139^^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/11/2019 | 1.6 | Retrieve additional received consent letters, draft access letters. | $632.00 | 1.6 | $360.00 |
| 140. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/14/2019 | 0.9 | Review BPPR Web Cash accounts and email to resolve issues. | $355.50 | 0.9 | $355.50 |
| 141^^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/14/2019 | 1.5 | Retrieve additional received consent letters, draft and send access letters to FIs for info received through 1/14. | $592.50 | 1.5 | $337.50 |
| 142^^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/16/2019 | 0.6 | Extract/summarize FI account balance information. | $237.00 | 0.6 | $135.00 |
| 143^^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/16/2019 | 2.3 | Download Popular statements, began draft of account statement information, summarize balances. | $908.50 | 2.3 | $517.50 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit O: Block Billing**

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | | Hours | Amount |
| 144^^ | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/18/2019 | 1.7 | Extract/summarize Popular account balance information. | $671.50 | | 1.7 | $382.50 |
| 145. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/22/2019 | 1.2 | Discuss access to bank statements with FIs. Send follow-up emails to FIs for outstanding account information. | $474.00 | | 1.2 | $474.00 |
| 146. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/22/2019 | 2.8 | Send follow-up requests to FI for additional account statements and review responses. | $1,106.00 | | 2.8 | $1,106.00 |
| 147. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/22/2019 | 2.9 | Review consent/access letters at issue and resend to FIs that haven't responded. | $1,145.50 | | 2.9 | $1,145.50 |
| 148. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/28/2019 | 1.9 | Call FIs and send follow-up emails requesting additional account statements. | $750.50 | | 1.9 | $750.50 |
| 149. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/28/2019 | 2.2 | Call FIs and send follow-up emails requesting additional account statements (cont'd). | $869.00 | | 2.2 | $869.00 |
| 150. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/28/2019 | 2.6 | Review outstanding accounts, search for additional bank statements, prepare for phone calls. | $1,027.00 | | 2.6 | $1,027.00 |
| 151. | Senior Associate | Tocci, Dom | $395 | 202 | Financial Institution Requests | 1/28/2019 | 2.7 | Draft email correspondence w/ FIs to expedite final requests. | $1,066.50 | | 2.7 | $1,066.50 |
| 152. | Senior Associate | Tocci, Dom | $395 | 203 | Master Database Development | 1/28/2019 | 2.3 | Discuss FI QC, set instructions and clean FI docs to be reviewed by others. | $908.50 | | 2.3 | $908.50 |
| 153^^ | Senior Associate | Tocci, Dom | $395 | 601 | Priority AH Review Process | 1/31/2019 | 1.8 | Review/download supporting data for AH holdings. | $711.00 | | 1.8 | $405.00 |

| | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Task Totals | | | | | | 237.0 | | $109,875.00 | 222.4 | $94,355.50 | |
| | Reduction: 25% | | | | | | | | | | 55.6 | $23,588.88 |

^ Lines 27 and 57-59 also identified on Exhibit C with corresponding reductions. Lines 3, 13, 15-16, 20, 27, 29, 31-32, 34, 38, 44-46, 49, 52, 55-56, 59, 66, 70, 75, 87, 90-91, 95, 101, 108, 112, 118, 124, 128, 135 and 137 also identified on Exhibit N without reduction.

^^ Lines 7, 17, 85-86, 92-93, 96, 113-114, 119, 122, 132-134, 136, 139, 141-144 and 153 also identified on Exhibit M with corresponding reductions.

# Lines 28 and 123 also identified on Exhibit L with corresponding reductions.  Line 123 also identified on Exhibit N without reduction.

## Lines 33, 65 and 102 also identified on Exhibit K-1 with corresponding reductions. Line 102 also identified on Exhibit N without reduction.

### Lines 35 and 104 also identified on Exhibit R with corresponding reductions.

\* Line 78 also identified on Exhibit J with a corresponding reduction and on Exhibit N without reduction.

Exhibit O
6/6/2019

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit P: Internal Status Meetings and Calls

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/1/2018 | 0.3 | Call with A. Gittleman to discuss case. | $165.00 | 0.3 | $165.00 |
| 2. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/1/2018 | 0.3 | Call with K. Lattner to discuss case. | $195.00 | 0.3 | $195.00 |
| 3. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 11/1/2018 | 0.4 | Internal call with C.Cieciura to discuss workstream | $90.00 | 0.4 | $90.00 |
| 4. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/1/2018 | 0.5 | Internal catch up with team to discuss case status. | $275.00 | 0.5 | $275.00 |
| 5. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/2/2018 | 0.5 | Internal status call. | $112.50 | 0.5 | $112.50 |
| 6. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/2/2018 | 0.5 | Internal status call. | $325.00 | 0.5 | $325.00 |
| 7. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/2/2018 | 0.5 | Internal status call. | $212.50 | 0.5 | $212.50 |
| 8. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/2/2018 | 0.5 | Internal status call. | $275.00 | 0.5 | $275.00 |
| 9. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/2/2018 | 1.0 | Catch up w/ A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 10. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/2/2018 | 1.0 | Catch up w/ J. Feltman. | $650.00 | 1.0 | $650.00 |
| 11. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/3/2018 | 0.3 | Call w/ A. Gittleman, C. Cieciura re: status update. | $127.50 | 0.3 | $127.50 |
| 12. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/3/2018 | 0.3 | Call w/ A. Gittleman, E. Hornung re: status update. | $67.50 | 0.3 | $67.50 |
| 13. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/3/2018 | 0.3 | Call w/ E. Hornung, C. Cieciura re: status update. | $195.00 | 0.3 | $195.00 |
| 14. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/3/2018 | 0.5 | Call w/ A.  Gittleman to discuss process. | $275.00 | 0.5 | $275.00 |
| 15. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/3/2018 | 0.5 | Call w/ K. Lattner to discuss process. | $325.00 | 0.5 | $325.00 |
| 16. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/3/2018 | 0.5 | Status call w/ C. Jenkins, A. Gittleman. | $325.00 | 0.5 | $325.00 |
| 17^^ | Managing Director | Jenkins, Carl | $650 | 999 | Case Status & Strategy | 11/3/2018 | 0.5 | Status call w/ J. Feltman, A. Gittleman. | $325.00 | 0.0 | $0.00 |
| 18. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/3/2018 | 0.5 | Status call w/ J. Feltman, C. Jenkins. | $325.00 | 0.5 | $325.00 |
| 19. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $112.50 | 0.5 | $112.50 |
| 20. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $325.00 | 0.5 | $325.00 |
| 21. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $325.00 | 0.5 | $325.00 |
| 22. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $212.50 | 0.5 | $212.50 |
| 23. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/5/2018 | 0.5 | Internal D&P status call. | $275.00 | 0.5 | $275.00 |
| 24. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/6/2018 | 0.9 | Meeting w/ C. Cieciura re: next steps. | $495.00 | 0.9 | $495.00 |
| 25. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/6/2018 | 0.9 | Meeting w/ K . Lattner re: next steps. | $202.50 | 0.9 | $202.50 |
| 26. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/7/2018 | 0.3 | Call w/ E Hornung, K Lattner re: status and progress. | $127.50 | 0.3 | $127.50 |
| 27. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/7/2018 | 0.4 | Call w/ E Hornung, K Lattner re: status and progress. | $220.00 | 0.4 | $220.00 |
| 28. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.3 | Planning mtg. w/ A. Gittleman. | $195.00 | 0.3 | $195.00 |
| 29. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/7/2018 | 0.3 | Planning mtg. w/ J. Feltman. | $195.00 | 0.3 | $195.00 |
| 30. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $157.50 | 0.7 | $157.50 |
| 31. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $455.00 | 0.7 | $455.00 |
| 32. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $455.00 | 0.7 | $455.00 |
| 33. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $297.50 | 0.7 | $297.50 |
| 34. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/7/2018 | 0.7 | Internal D&P status call. | $385.00 | 0.7 | $385.00 |
| 35. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/8/2018 | 0.5 | Call w/ E. Hornung, C. Cieciura re: D&P review process. | $275.00 | 0.5 | $275.00 |
| 36. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/8/2018 | 0.5 | Internal D&P status call re: strategy/process. | $112.50 | 0.5 | $112.50 |
| 37. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/8/2018 | 0.5 | Internal D&P status call re: strategy/process. | $325.00 | 0.5 | $325.00 |
| 38. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/8/2018 | 0.5 | Internal D&P status call re: strategy/process. | $212.50 | 0.5 | $212.50 |
| 39. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/8/2018 | 0.5 | Internal D&P status call re: strategy/process. | $275.00 | 0.5 | $275.00 |
| 40. | Analyst | Cieciura, Caroline | $225 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Internal D&P call to onboard new team members for review process. | $135.00 | 0.6 | $135.00 |
| 41^^ | Vice President | Jacobs, Debra | $425 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Internal D&P call to onboard new team members for review process. | $255.00 | 0.0 | $0.00 |
| 42. | Analyst | Jacobson, Jennifer L | $225 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Internal D&P call to onboard new team members for review process. | $135.00 | 0.6 | $135.00 |
| 43. | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Internal D&P call to onboard new team members for review process. | $330.00 | 0.6 | $330.00 |
| 44. | Analyst | Lindquist, Brad | $225 | 601 | Priority AH Review Process | 11/8/2018 | 0.6 | Internal D&P call to onboard new team members for review process. | $135.00 | 0.6 | $135.00 |
| 45. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | Call w/ E. Hornung re: case status. | $45.00 | 0.2 | $45.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit P: Internal Status Meetings and Calls

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | T/c w/ C. Cieciura re: case status. | $85.00 | 0.2 | $85.00 |
| 47.^ | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | Call w/ E. Hornung re: case status. | $85.00 | 0.0 | $0.00 |
| 48. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/9/2018 | 0.2 | T/c w/ E. Hornung re: case status. | $110.00 | 0.2 | $110.00 |
| 49. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $90.00 | 0.4 | $90.00 |
| 50. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $260.00 | 0.4 | $260.00 |
| 51. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $260.00 | 0.4 | $260.00 |
| 52. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $170.00 | 0.4 | $170.00 |
| 53. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/9/2018 | 0.4 | Internal Call (cont'd) | $220.00 | 0.4 | $220.00 |
| 54. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/9/2018 | 0.5 | T/c w/ A. Gittleman re: case status. | $275.00 | 0.5 | $275.00 |
| 55. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/9/2018 | 0.5 | T/c w/ K. Lattner re: case status. | $325.00 | 0.5 | $325.00 |
| 56. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $135.00 | 0.6 | $135.00 |
| 57. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $390.00 | 0.6 | $390.00 |
| 58. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $390.00 | 0.6 | $390.00 |
| 59. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $255.00 | 0.6 | $255.00 |
| 60. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/9/2018 | 0.6 | Internal status call. | $330.00 | 0.6 | $330.00 |
| 61. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/12/2018 | 0.5 | Internal call to discuss status | $325.00 | 0.5 | $325.00 |
| 62. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/12/2018 | 0.5 | Internal call to discuss status | $325.00 | 0.5 | $325.00 |
| 63. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/12/2018 | 0.5 | Internal call to discuss status | $275.00 | 0.5 | $275.00 |
| 64. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/16/2018 | 0.5 | Multiple status calls w/ A. Gittleman | $212.50 | 0.5 | $212.50 |
| 65. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.5 | Follow up discussion w/ A. Gittleman re: weekly progress, next steps. | $212.50 | 0.5 | $212.50 |
| 66. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Internal Status Call. | $180.00 | 0.8 | $180.00 |
| 67. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Internal Status Call. | $520.00 | 0.8 | $520.00 |
| 68. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Internal Status Call. | $340.00 | 0.8 | $340.00 |
| 69. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Internal Status Call. | $440.00 | 0.8 | $440.00 |
| 70. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Preparatory mtg. w/ A. Gittleman, C. Cieciura, K. Lattner. | $340.00 | 0.8 | $340.00 |
| 71. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/15/2018 | 0.8 | Preparatory mtg. w/ C. Cieciura, E. Hornung, A. Gittleman. | $440.00 | 0.8 | $440.00 |
| 72. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/16/2018 | 0.5 | Internal Status Call. | $212.50 | 0.5 | $212.50 |
| 73. | Managing Director | Feltman, James | $650 | 995 | Supplemental FOMB Request | 11/16/2018 | 1.0 | Discuss case status on t/c w/ A. Gittleman. | $650.00 | 1.0 | $650.00 |
| 74. | Managing Director | Gittleman, Ann | $650 | 995 | Supplemental FOMB Request | 11/16/2018 | 1.0 | Discuss case status on t/c w/ J. Feltman. | $650.00 | 1.0 | $650.00 |
| 75. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/17/2018 | 0.3 | Discuss status update on t/c w/ E. Hornung. | $195.00 | 0.3 | $195.00 |
| 76. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/17/2018 | 0.3 | Discuss status update on t/c w/ J. Feltman. | $127.50 | 0.3 | $127.50 |
| 77. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Catch up t/c w/ C. Cieciura, E. Hornung. | $275.00 | 0.5 | $275.00 |
| 78. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Catch up t/c w/ C. Cieciura, K. Lattner. | $212.50 | 0.5 | $212.50 |
| 79. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Catch up t/c w/ E. Hornung, K. Lattner. | $112.50 | 0.5 | $112.50 |
| 80. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Internal Status Call. | $325.00 | 0.5 | $325.00 |
| 81. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Internal Status Call. | $325.00 | 0.5 | $325.00 |
| 82. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Internal Status Call. | $212.50 | 0.5 | $212.50 |
| 83. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/19/2018 | 0.5 | Internal Status Call. | $275.00 | 0.5 | $275.00 |
| 84. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/19/2018 | 0.7 | Discuss case status on t/c w/ E. Hornung. | $385.00 | 0.7 | $385.00 |
| 85. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/19/2018 | 0.7 | Discuss case status on t/c w/ K. Lattner. | $297.50 | 0.7 | $297.50 |
| 86. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/20/2018 | 0.7 | Meeting w/ C. Cieciura re: status update. | $385.00 | 0.7 | $385.00 |
| 87. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/20/2018 | 0.7 | Meeting w/ K. Lattner re: status update. | $157.50 | 0.7 | $157.50 |
| 88. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, E. Hornung | $550.00 | 1.0 | $550.00 |
| 89. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, K. Lattner | $425.00 | 1.0 | $425.00 |
| 90. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ A. Gittleman, C. Cieciura, K. Lattner, E. Hornung | $650.00 | 1.0 | $650.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit P: Internal Status Meetings and Calls

| | Timekeeper Detail | | | Billing Detail | | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 91. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ A. Gittleman, K. Lattner, J. Feltman, E. Hornung | $225.00 | 1.0 | $225.00 | |
| 92. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | Status mtg. w/ K. Lattner, C. Cieciura, J. Feltman, E. Hornung | $650.00 | 1.0 | $650.00 | |
| 93. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | T/c w/ A. Gittleman re: case strategy. | $650.00 | 1.0 | $650.00 | |
| 94. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/20/2018 | 1.0 | T/c w/ J. Feltman re: case strategy. | $650.00 | 1.0 | $650.00 | |
| 95. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/21/2018 | 0.6 | Discuss case status and strategy on t/c w/ E. Hornung. | $330.00 | 0.6 | $330.00 | |
| 96. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/21/2018 | 0.6 | Discuss case status and strategy on t/c w/ K. Lattner. | $255.00 | 0.6 | $255.00 | |
| 97. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, E. Hornung | $440.00 | 0.8 | $440.00 | |
| 98. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ A. Gittleman, C. Cieciura, J. Feltman, K. Lattner. | $340.00 | 0.8 | $340.00 | |
| 99. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ A. Gittleman, K. Lattner, J. Feltman, E. Hornung | $520.00 | 0.8 | $520.00 | |
| 100. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ A. Gittleman, K. Lattner, J. Feltman, E. Hornung | $180.00 | 0.8 | $180.00 | |
| 101. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/21/2018 | 0.8 | Status mtg. w/ K. Lattner, C. Cieciura, J. Feltman, E. Hornung | $520.00 | 0.8 | $520.00 | |
| 102. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 11/21/2018 | 1.0 | Discuss case status w/ J. Feltman. | $650.00 | 1.0 | $650.00 | |
| 103. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/21/2018 | 1.0 | Discuss case status w/ J. Feltman. | $650.00 | 1.0 | $650.00 | |
| 104. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/21/2018 | 1.1 | Add'l update call with A. Gittleman on plan forward | $605.00 | 1.1 | $605.00 | |
| 105. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/21/2018 | 1.1 | Add'l update call with K. Lattner on plan forward | $715.00 | 1.1 | $715.00 | |
| 106. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.2 | Call w/ C. Cieciura re: weekly progress. | $110.00 | 0.2 | $110.00 | |
| 107. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/23/2018 | 0.2 | Call w/ K. Lattner re: weekly progress. | $45.00 | 0.2 | $45.00 | |
| 108. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/23/2018 | 0.5 | Internal status call. | $112.50 | 0.5 | $112.50 | |
| 109. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/23/2018 | 0.5 | Internal status call. | $325.00 | 0.5 | $325.00 | |
| 110. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 11/23/2018 | 0.5 | Internal status call. | $275.00 | 0.5 | $275.00 | |
| 111. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/26/2018 | 0.5 | Catch up mtg. w/ A. Gittleman. | $212.50 | 0.5 | $212.50 | |
| 112. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/26/2018 | 0.5 | Catch up mtg. w/ E. Hornung. | $325.00 | 0.5 | $325.00 | |
| 113. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/27/2018 | 0.3 | Call w/ A. Gittleman re: status | $165.00 | 0.3 | $165.00 | |
| 114. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/27/2018 | 0.3 | Call w/ J. Feltman re: status | $195.00 | 0.3 | $195.00 | |
| 115. | Analyst | Cieciura, Caroline | $225 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $90.00 | 0.4 | $90.00 | |
| 116. | Managing Director | Feltman, James | $650 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $260.00 | 0.4 | $260.00 | |
| 117. | Managing Director | Gittleman, Ann | $650 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $260.00 | 0.4 | $260.00 | |
| 118. | Vice President | Hornung, Eric | $425 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $170.00 | 0.4 | $170.00 | |
| 119. | Analyst | Jacobson, Jennifer L | $225 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $90.00 | 0.4 | $90.00 | |
| 120. | Analyst | Kanto, John | $225 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $90.00 | 0.4 | $90.00 | |
| 121. | Director | Lattner, Kathryn | $550 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $220.00 | 0.4 | $220.00 | |
| 122. | Director | Ledwidge, Niall | $550 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $220.00 | 0.4 | $220.00 | |
| 123. | Vice President | Patino, Daniel | $425 | 601 | Priority AH Review Process | 11/27/2018 | 0.4 | Discuss accelerated review task w/ internal team. | $170.00 | 0.4 | $170.00 | |
| 124. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | Internal status meeting w/ E. Hornung; A. Gittleman &amp; C. Cieciura | $520.00 | 0.8 | $520.00 | |
| 125. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | Internal status meeting with J. Feltman, E. Hornung, A. Gittleman. | $180.00 | 0.8 | $180.00 | |
| 126. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | Internal status meeting with J. Feltman, E. Hornung, C. Cieciura. | $520.00 | 0.8 | $520.00 | |
| 127. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/27/2018 | 0.8 | Internal status mtg. w/ J. Feltman, A. Gittleman, C. Cieciura. | $340.00 | 0.8 | $340.00 | |
| 128. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 11/27/2018 | 1.0 | Catch up mtgs. w/ A. Gittleman, J. Feltman, E. Hornung. | $225.00 | 1.0 | $225.00 | |
| 129. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/28/2018 | 0.5 | T/c w/ J. Feltman re: case status. | $325.00 | 0.5 | $325.00 | |
| 130. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 0.8 | T/c w/ J. Feltman re: open items, next steps, revisions to Addendum #3. | $520.00 | 0.8 | $520.00 | |
| 131. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Mtg. w/ J. Feltman re: scheduling, next steps, staffing. | $650.00 | 1.0 | $650.00 | |
| 132. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Catch up mtgs. w/ A. Gittleman, J. Feltman, C. Cieciura. | $425.00 | 1.0 | $425.00 | |
| 133. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 11/28/2018 | 1.0 | Catch up mtgs. w/ E. Hornung, J. Feltman, C. Cieciura. | $650.00 | 1.0 | $650.00 | |
| 134. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/29/2018 | 0.5 | T/c w/ A. Gittleman re: case status. | $325.00 | 0.5 | $325.00 | |
| 135. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/29/2018 | 1.0 | Discuss case status in mtg. w/ J. Feltman. | $425.00 | 1.0 | $425.00 | |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit P: Internal Status Meetings and Calls

| | Timekeeper Detail | | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount | |
| 136. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ A. Gittleman, E. Hornung, C. Cieciura, E. Hornung, K. Lattner. | $390.00 | 0.6 | $390.00 | |
| 137. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ A. Gittleman, J. Feltman, C. Cieciura, E. Hornung, K. Lattner. | $330.00 | 0.6 | $330.00 | |
| 138. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ A. Gittleman, J. Feltman, C. Cieciura, N. Ledwidge, E. Hornung. | $330.00 | 0.6 | $330.00 | |
| 139. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ A. Gittleman, J. Feltman, C. Cieciura, N. Ledwidge, K. Lattner. | $255.00 | 0.6 | $255.00 | |
| 140. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 11/30/2018 | 0.6 | Internal catch up w/ E. Hornung, J. Feltman, C. Cieciura, E. Hornung, K. Lattner. | $390.00 | 0.6 | $390.00 | |
| 141. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with A. Gittleman, C. Cieciura, E. Hornung, K. Lattner, N. Ledwidge. | $845.00 | 1.3 | $845.00 | |
| 142. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, C. Cieciura, K. Lattner, N. Ledwidge. | $552.50 | 1.3 | $552.50 | |
| 143. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, E. Hornung, C. Cieciura, N. Ledwidge. | $715.00 | 1.3 | $715.00 | |
| 144. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, C. Cieciura. | $715.00 | 1.3 | $715.00 | |
| 145. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $292.50 | 1.3 | $292.50 | |
| 146. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/4/2018 | 1.3 | Internal Call re: two week strategy with C. Cieciura, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $845.00 | 1.3 | $845.00 | |
| 147. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/6/2018 | 0.5 | Call with A. Gittleman re: status updates including database mgmt. | $325.00 | 0.5 | $325.00 | |
| 148. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/6/2018 | 0.5 | Call with J. Feltman re: status updates including database mgmt. | $325.00 | 0.5 | $325.00 | |
| 149. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/7/2018 | 0.1 | Discuss case status and next steps on t/c w/ A. Gittleman. | $42.50 | 0.1 | $42.50 | |
| 150. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.1 | Discuss case status and next steps on t/c w/ E. Hornung. | $65.00 | 0.1 | $65.00 | |
| 151. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, C. Caroline . | $275.00 | 0.5 | $275.00 | |
| 152. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $112.50 | 0.5 | $112.50 | |
| 153. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, N. Ledwidge, C. Caroline . | $275.00 | 0.5 | $275.00 | |
| 154. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, J. Feltman, N. Ledwidge, K. Lattner, C. Caroline . | $212.50 | 0.5 | $212.50 | |
| 155. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with A. Gittleman, N. Ledwidge, E. Hornung, K. Lattner, C. Caroline . | $325.00 | 0.5 | $325.00 | |
| 156. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.5 | Internal Call with N. Ledwidge, J. Feltman, E. Hornung, K. Lattner, C. Caroline . | $325.00 | 0.5 | $325.00 | |
| 157. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meeting with the team to discuss status and plan forward. | $585.00 | 0.9 | $585.00 | |
| 158. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meeting with the team to discuss status and plan forward. | $585.00 | 0.9 | $585.00 | |
| 159. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/7/2018 | 0.9 | Meeting with the team to discuss status and plan forward. | $382.50 | 0.9 | $382.50 | |
| 160^ | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 12/7/2018 | 1.1 | Internal Call with A. Gittleman, J. Feltman, E. Hornung, C. Caroline . | $605.00 | | $0.00 | |
| 161. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.2 | Case strategy call w/ E. Hornung, N. Ledwidge, J. Jacobson, C. Cieciura. | $110.00 | 0.2 | $110.00 | |
| 162. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.2 | Case strategy call w/ K. Lattner, E. Hornung, J. Jacobson, C. Cieciura. | $110.00 | 0.2 | $110.00 | |
| 163. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.2 | Case strategy call w/ K. Lattner, N. Ledwidge, E. Hornung, C. Cieciura. | $45.00 | 0.2 | $45.00 | |
| 164. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.2 | Case strategy call w/ K. Lattner, N. Ledwidge, J. Jacobson, C. Cieciura. | $85.00 | 0.2 | $85.00 | |
| 165. | Analyst | Cieciura, Caroline | $225.00 | 999 | Case Status & Strategy | 12/10/2018 | 0.2 | Case strategy call w/ K. Lattner, N. Ledwidge, J. Jacobson, E. Hornung. | $45.00 | 0.2 | $45.00 | |
| 166. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $455.00 | 0.7 | $455.00 | |
| 167. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $455.00 | 0.7 | $455.00 | |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit P: Internal Status Meetings and Calls

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Timekeeper Detail** / **Billing Detail** | | **Questioned Time Entries** | |
| 168. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, C. Cieciura, E. Hornung. | $385.00 | 0.7 | $385.00 |
| 169. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner,  J. Jacobson, C. Cieciura, E. Hornung. | $385.00 | 0.7 | $385.00 |
| 170. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge,  J. Jacobson, E. Hornung. | $157.50 | 0.7 | $157.50 |
| 171. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge,  J. Jacobson. | $297.50 | 0.7 | $297.50 |
| 172. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 12/10/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge,  C. Cieciura, E. Hornung. | $157.50 | 0.7 | $157.50 |
| 173. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 1.0 | Call with A. Gittleman re: next steps and planning for Dec/Jan activities. | $650.00 | 1.0 | $650.00 |
| 174. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/10/2018 | 1.0 | Call with J. Feltman re: next steps and planning for Dec/Jan activities. | $650.00 | 1.0 | $650.00 |
| 175. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ E. Hornung, A. Gittleman, N. Ledwidge, K. Lattner, C. Cieciura, J. Jacobson. | $520.00 | 0.8 | $520.00 |
| 176. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, E. Hornung, K. Lattner, C. Cieciura, J. Jacobson. | $440.00 | 0.8 | $440.00 |
| 177. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, E. Hornung, C. Cieciura, J. Jacobson. | $440.00 | 0.8 | $440.00 |
| 178. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, K. Lattner, C. Cieciura, E. Hornung. | $180.00 | 0.8 | $180.00 |
| 179. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, K. Lattner, C. Cieciura, J. Jacobson. | $340.00 | 0.8 | $340.00 |
| 180. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, A. Gittleman, N. Ledwidge, E. Hornung, K. Lattner, J. Jacobson. | $180.00 | 0.8 | $180.00 |
| 181. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/12/2018 | 0.8 | Internal call re: status, strategy, reporting w/ J. Feltman, E. Hornung, N. Ledwidge, K. Lattner, C. Cieciura, J. Jacobson. | $520.00 | 0.8 | $520.00 |
| 182. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/13/2018 | 0.4 | Call w/ E. Hornung re: weekly status update. | $260.00 | 0.4 | $260.00 |
| 183. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/13/2018 | 0.4 | Calls w/ A. Gittleman re: weekly status update. | $170.00 | 0.4 | $170.00 |
| 184. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, C. Cieciura, E. Hornung. | $275.00 | 0.5 | $275.00 |
| 185. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, J. Jacobson, C. Cieciura, E. Hornung. | $275.00 | 0.5 | $275.00 |
| 186. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 187. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson. | $212.50 | 0.5 | $212.50 |
| 188. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 189. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $325.00 | 0.5 | $325.00 |
| 190. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/14/2018 | 0.5 | Internal status call w/ J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung. | $325.00 | 0.5 | $325.00 |
| 191. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with J. Jacobson, J. Feltman, C. Cieciura, A. Gittleman. | $220.00 | 0.4 | $220.00 |
| 192. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with J. Jacobson, J. Feltman, C. Cieciura, K. Lattner. | $260.00 | 0.4 | $260.00 |
| 193. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with J. Jacobson, J. Feltman, K. Lattner, A. Gittleman. | $90.00 | 0.4 | $90.00 |
| 194. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with J. Jacobson, K. Lattner, C. Cieciura, A. Gittleman. | $260.00 | 0.4 | $260.00 |
| 195. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 12/17/2018 | 0.4 | Internal status call with K. Lattner, J. Feltman, C. Cieciura, A. Gittleman. | $90.00 | 0.4 | $90.00 |
| 196. | Vice President | Hornung, Eric | $425.00 | 999 | Case Status & Strategy | 12/18/2018 | 0.1 | Discuss status of various tasks w/ A. Gittleman. | $42.50 | 0.1 | $42.50 |
| 197. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/18/2018 | 0.1 | Discuss status of various tasks w/ E. Hornung | $65.00 | 0.1 | $65.00 |
| 198. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Call with A. Gittleman re: recent activities and case management. | $325.00 | 0.5 | $325.00 |
| 199. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Call with J. Feltman re: recent activities and case management. | $325.00 | 0.5 | $325.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit P: Internal Status Meetings and Calls

| | Timekeeper Detail | | | | Billing Detail | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 200. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, C. Cieciura, N. Ledwidge, J. Jacobson, K. Lattner. | $212.50 | 0.5 | $212.50 |
| 201. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, C. Cieciura, J. Jacobson. | $275.00 | 0.5 | $275.00 |
| 202. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, C. Cieciura, K. Lattner. | $112.50 | 0.5 | $112.50 |
| 203. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $112.50 | 0.5 | $112.50 |
| 204. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, E. Hornung, C. Cieciura, J. Jacobson. | $275.00 | 0.5 | $275.00 |
| 205. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ K. Lattner, A. Gittleman, C. Cieciura, N. Ledwidge, J. Jacobson, E. Hornung. | $325.00 | 0.5 | $325.00 |
| 206. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/19/2018 | 0.5 | Internal status call w/ K. Lattner, J. Feltman, C. Cieciura, N. Ledwidge, J. Jacobson, E. Hornung. | $325.00 | 0.5 | $325.00 |
| 207. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ E. Hornung, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). | $455.00 | 0.7 | $455.00 |
| 208. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). | $385.00 | 0.7 | $385.00 |
| 209. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, E. Hornung, C. Cieciura, J. Jacobson (cont'd). | $385.00 | 0.7 | $385.00 |
| 210. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura, E. Hornung (cont'd). | $157.50 | 0.7 | $157.50 |
| 211. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, C. Cieciura (cont'd). | $297.50 | 0.7 | $297.50 |
| 212. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, E. Hornung, J. Jacobson (cont'd). | $157.50 | 0.7 | $157.50 |
| 213. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/19/2018 | 0.7 | Internal status call w/ J. Feltman, E. Hornung, K. Lattner, N. Ledwidge, C. Cieciura, J. Jacobson (cont'd). | $455.00 | 0.7 | $455.00 |
| 214. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 12/20/2018 | 0.3 | Call with A. Gittleman to discuss project mgmt. . | $195.00 | 0.3 | $195.00 |
| 215. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/20/2018 | 0.3 | Call with J. Feltman to discuss project mgmt. . | $195.00 | 0.3 | $195.00 |
| 216. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, J. Jacobson, K. Lattner. | $330.00 | 0.6 | $330.00 |
| 217. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, E. Hornung. | $330.00 | 0.6 | $330.00 |
| 218. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, K. Lattner. | $135.00 | 0.6 | $135.00 |
| 219. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, K. Lattner. | $255.00 | 0.6 | $255.00 |
| 220. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ J. Feltman, E. Hornung, E. Hornung, N. Ledwidge, K. Lattner. | $390.00 | 0.6 | $390.00 |
| 221. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/21/2018 | 0.6 | Internal status call w/ N. Ledwidge, A. Gittleman, E. Hornung, J. Jacobson, K. Lattner. | $390.00 | 0.6 | $390.00 |
| 222. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | Internal catch up  w/ A. Gittleman, J. Jacobson. | $127.50 | 0.3 | $127.50 |
| 223. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | Internal status call with A.Gittleman, E.Hornung. | $67.50 | 0.3 | $67.50 |
| 224. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/24/2018 | 0.3 | Internal status call with J. Jacobson, E.Hornung. | $195.00 | 0.3 | $195.00 |
| 225. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Internal status meeting w/ A. Gittleman, E. Hornung, J. Feltman, J. Jacobson, K. Lattner. | $385.00 | 0.7 | $385.00 |
| 226. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Internal status meeting w/ A. Gittleman, E. Hornung, N. Ledwidge, J. Feltman, K. Lattner. | $157.50 | 0.7 | $157.50 |
| 227. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Internal status meeting w/ A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson, J. Feltman. | $385.00 | 0.7 | $385.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit P: Internal Status Meetings and Calls

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 228. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Internal status meeting w/ A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $455.00 | 0.7 | $455.00 |
| 229. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/27/2018 | 0.7 | Internal status meeting w/ A. Gittleman, J. Feltman, N. Ledwidge, J. Jacobson, K. Lattner. | $297.50 | 0.7 | $297.50 |
| 230. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 12/27/2018 | 1.0 | Calls with team to discuss plan and process forward . | $650.00 | 1.0 | $650.00 |
| 231. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with A. Gittleman, J.Feltman, E.Hornung, K.Lattner, N. Ledwidge. | $270.00 | 1.2 | $270.00 |
| 232. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with J. Jacobson, A. Gittleman, E.Hornung, K.Lattner, N. Ledwidge. | $780.00 | 1.2 | $780.00 |
| 233. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with J. Jacobson, J. Feltman, A. Gittleman, K.Lattner, N. Ledwidge. | $510.00 | 1.2 | $510.00 |
| 234. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with J. Jacobson, J. Feltman, E.Hornung, A. Gittleman, N. Ledwidge. | $660.00 | 1.2 | $660.00 |
| 235. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with J. Jacobson, J. Feltman, E.Hornung, K.Lattner, A. Gittleman. | $660.00 | 1.2 | $660.00 |
| 236. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/28/2018 | 1.2 | Internal call with J. Jacobson, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $780.00 | 1.2 | $780.00 |
| 237. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with A. Gittleman, J. Feltman, E. Hornung, J. Jacobson, N. Ledwidge. | $275.00 | 0.5 | $275.00 |
| 238. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, J. Jacobson. | $275.00 | 0.5 | $275.00 |
| 239. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with A. Gittleman, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $112.50 | 0.5 | $112.50 |
| 240. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with A. Gittleman, J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge. | $212.50 | 0.5 | $212.50 |
| 241. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with A. Gittleman, J. Jacobson, E. Hornung, K. Lattner, N. Ledwidge. | $325.00 | 0.5 | $325.00 |
| 242. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/31/2018 | 0.5 | Internal call with J. Jacobson, J. Feltman, E. Hornung, K. Lattner, N. Ledwidge. | $325.00 | 0.5 | $325.00 |
| 243. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal call with AG, NL, KL, EH | $275.00 | 0.5 | $275.00 |
| 244. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ A. Gittleman, J. Jacobson, K. Lattner, E. Hornung. | $275.00 | 0.5 | $275.00 |
| 245^ | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ A. Gittleman, N. Ledwidge, J. Jacobson, E. Hornung. | $275.00 | 0.0 | $0.00 |
| 246. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ A. Gittleman, N. Ledwidge, K. Lattner, E. Hornung. | $112.50 | 0.5 | $112.50 |
| 247. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ A. Gittleman, N. Ledwidge, K. Lattner, J. Jacobson. | $212.50 | 0.5 | $212.50 |
| 248. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/2/2019 | 0.5 | Internal status call w/ J. Jacobson, N. Ledwidge, K. Lattner, E. Hornung. | $325.00 | 0.5 | $325.00 |
| 249. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 1/4/2019 | 1.0 | Internal status call with A. Gittleman, E. Hornung, J. Feltman | $225.00 | 1.0 | $225.00 |
| 250. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/4/2019 | 1.0 | Internal status call with A. Gittleman, E. Hornung, J. Jacobson. | $650.00 | 1.0 | $650.00 |
| 251. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 1/4/2019 | 1.0 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson. | $425.00 | 1.0 | $425.00 |
| 252. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/4/2019 | 1.0 | Internal status call with J. Jacobson, E. Hornung, J. Feltman | $650.00 | 1.0 | $650.00 |
| 253. | Director | Saeed, Zain | $550.00 | 999 | Case Status & Strategy | 1/7/2019 | 0.5 | Call with J. Jacobson, K. Lattner, N. Ledwidge re: AH Reviews. | $275.00 | 0.5 | $275.00 |
| 254. | Director | Ledwidge, Niall | $550.00 | 999 | Case Status & Strategy | 1/7/2019 | 0.5 | Call with J. Jacobson, K. Lattner, Z. Saeed re: AH Reviews. | $275.00 | 0.5 | $275.00 |
| 255^ | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/7/2019 | 1.0 | Call with J. Jacobson, N. Ledwidge, Z. Saeed re: AH Reviews. | $550.00 | 0.0 | $0.00 |
| 256. | Analyst | Jacobson, Jennifer L | $225.00 | 999 | Case Status & Strategy | 1/7/2019 | 1.0 | Call with K. Lattner, N. Ledwidge, Z. Saeed re: AH Reviews. | $225.00 | 1.0 | $225.00 |
| 257. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, K. Lattner, D. Tocci. | $440.00 | 0.8 | $440.00 |
| 258. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, D. Tocci. | $440.00 | 0.8 | $440.00 |
| 259^ | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, D. Tocci. | $440.00 | 0.0 | $0.00 |
| 260. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, K. Lattner, D. Tocci, N. Ledwidge. | $180.00 | 0.8 | $180.00 |
| 261. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with A. Gittleman, N. Ledwidge, J. Jacobson, K. Lattner, D. Tocci. | $520.00 | 0.8 | $520.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit P: Internal Status Meetings and Calls

| | Timekeeper Detail | | | | Billing Detail | | | | | Questioned Time Entries | |
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 262. | Senior Associate | Tocci, Dom | $395 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with N. Ledwidge, J. Feltman, J. Jacobson, K. Lattner, A. Gittleman. | $316.00 | 0.8 | $316.00 |
| 263. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/9/2019 | 0.8 | Internal status call with N. Ledwidge, J. Feltman, J. Jacobson, K. Lattner, D. Tocci. | $520.00 | 0.8 | $520.00 |
| 264. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Feltman, A. Gittleman, J. Jacobson, N. Ledwidge, Z. Saeed. | $440.00 | 0.8 | $440.00 |
| 265. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, J. Jacobson, Z. Saeed. | $440.00 | 0.8 | $440.00 |
| 266. | Director | Saeed, Zain | $550 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson. | $440.00 | 0.8 | $440.00 |
| 267. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, N. Ledwidge, Z. Saeed. | $180.00 | 0.8 | $180.00 |
| 268. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Feltman, J. Jacobson, K. Lattner, N. Ledwidge, Z. Saeed. | $520.00 | 0.8 | $520.00 |
| 269. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Jacobson, A. Gittleman, J. Feltman, N. Ledwidge, Z. Saeed. | $440.00 | 0.8 | $440.00 |
| 270. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/11/2019 | 0.8 | Internal status call with J. Jacobson, A. Gittleman, K. Lattner, N. Ledwidge, Z. Saeed. | $520.00 | 0.8 | $520.00 |
| 271. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 1/14/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, K.Lattner | $440.00 | 0.8 | $440.00 |
| 272. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/14/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, N. Ledwidge. | $440.00 | 0.8 | $440.00 |
| 273. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/14/2019 | 0.8 | Internal status call with A. Gittleman, N. Ledwidge, K.Lattner | $520.00 | 0.8 | $520.00 |
| 274. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/14/2019 | 0.8 | Internal status call with N. Ledwidge, J. Feltman, K.Lattner | $520.00 | 0.8 | $520.00 |
| 275. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/15/2019 | 0.8 | Internal status call with J. Feltman, E. Hornung, D. Tocci, J. Jacobson. | $440.00 | 0.8 | $440.00 |
| 276. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/15/2019 | 0.8 | Internal status call with K. Lattner, E. Hornung, D. Tocci, J. Jacobson. | $520.00 | 0.8 | $520.00 |
| 277. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 1/15/2019 | 0.8 | Internal status call with K. Lattner, J. Feltman, D. Tocci, J. Jacobson. | $340.00 | 0.8 | $340.00 |
| 278. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 1/15/2019 | 0.8 | Internal status call with K. Lattner, J. Feltman, E. Hornung, D. Tocci. | $180.00 | 0.8 | $180.00 |
| 279. | Senior Associate | Tocci, Dom | $395 | 999 | Case Status & Strategy | 1/15/2019 | 0.8 | Internal status call with K. Lattner, J. Feltman, E. Hornung, J. Jacobson. | $316.00 | 0.8 | $316.00 |
| 280. | Director | Saeed, Zain | $550 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call with K. Lattner, J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. | $385.00 | 0.7 | $385.00 |
| 281. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. | $385.00 | 0.7 | $385.00 |
| 282. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, A. Gittleman, E. Hornung, N. Ledwidge, J. Jacobson. | $455.00 | 0.7 | $455.00 |
| 283. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, J. Feltman, A. Gittleman, E. Hornung, J. Jacobson. | $385.00 | 0.7 | $385.00 |
| 284. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, J. Feltman, A. Gittleman, E. Hornung, N. Ledwidge. | $157.50 | 0.7 | $157.50 |
| 285. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, J. Feltman, A. Gittleman, N. Ledwidge, J. Jacobson. | $297.50 | 0.7 | $297.50 |
| 286. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/16/2019 | 0.7 | Internal status call Z. Saeed, K. Lattner, J. Feltman, E. Hornung, N. Ledwidge, J. Jacobson. | $455.00 | 0.7 | $455.00 |
| 287. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, E. Hornung, Z. Saeed, N. Ledwidge. | $180.00 | 0.8 | $180.00 |
| 288. | Director | Saeed, Zain | $550 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge. | $440.00 | 0.8 | $440.00 |
| 289. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, Z. Saeed, N. Saeed. | $440.00 | 0.8 | $440.00 |
| 290. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, Z. Saeed, N. Ledwidge. | $340.00 | 0.8 | $340.00 |
| 291. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with A. Gittleman, J. Jacobson, E. Hornung, Z. Saeed, N. Ledwidge. | $520.00 | 0.8 | $520.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit P: Internal Status Meetings and Calls

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Timekeeper Detail** | | | **Billing Detail** | | | | | **Questioned Time Entries** | |
| 292. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/18/2019 | 0.8 | Internal status call with J. Feltman, J. Jacobson, E. Hornung, Z. Saeed, N. Ledwidge. | $520.00 | 0.8 | $520.00 |
| 293. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with J. Kanto & K. Lattner. | $165.00 | 0.3 | $165.00 |
| 294. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with J. Kanto & N. Ledwidge. | $165.00 | 0.3 | $165.00 |
| 295. | Analyst | Kanto, John | $225 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with N. Ledwidge & K. Lattner. | $67.50 | 0.3 | $67.50 |
| 296. | Director | Saeed, Zain | $550 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with N. Ledwidge and K. Lattner re: Sample testing approach. | $165.00 | 0.3 | $165.00 |
| 297. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with Z. Saeed and K. Lattner re: Sample testing approach. | $165.00 | 0.3 | $165.00 |
| 298. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/22/2019 | 0.3 | Internal status call with Z. Saeed and N. Ledwidge re: Sample testing approach. | $165.00 | 0.3 | $165.00 |
| 299. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Feltman, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. | $157.50 | 0.7 | $157.50 |
| 300. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, K. Lattner, Z. Saeed. | $385.00 | 0.7 | $385.00 |
| 301. | Director | Saeed, Zain | $550 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner. | $385.00 | 0.7 | $385.00 |
| 302. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge, Z. Saeed. | $385.00 | 0.7 | $385.00 |
| 303. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Feltman, J. Jacobson, N. Ledwidge, K. Lattner, Z. Saeed. | $297.50 | 0.7 | $297.50 |
| 304. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with A. Gittleman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. | $455.00 | 0.7 | $455.00 |
| 305. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/22/2019 | 0.7 | Internal status call with J. Feltman, J. Jacobson, E. Hornung, N. Ledwidge, K. Lattner, Z. Saeed. | $455.00 | 0.7 | $455.00 |
| 306. | Managing Director | Feltman, James | $650.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.5 | Update call with A. Gittleman, K. Lattner. | $325.00 | 0.5 | $325.00 |
| 307. | Managing Director | Gittleman, Ann | $650.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.5 | Update call with J. Feltman, K. Lattner. | $325.00 | 0.5 | $325.00 |
| 308. | Director | Lattner, Kathryn | $550.00 | 999 | Case Status & Strategy | 1/23/2019 | 0.6 | Update call with A. Gittleman, J. Feltman. | $330.00 | 0.6 | $330.00 |
| 309. | Director | Saeed, Zain | $550 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $440.00 | 0.8 | $440.00 |
| 310. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung, J. Jacobson, K. Lattner. | $440.00 | 0.8 | $440.00 |
| 311. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson. | $440.00 | 0.8 | $440.00 |
| 312. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung, N. Ledwidge, K. Lattner. | $180.00 | 0.8 | $180.00 |
| 313. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, J. Feltman, Z. Saeed, N. Ledwidge, J. Jacobson, K. Lattner. | $340.00 | 0.8 | $340.00 |
| 314. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with A. Gittleman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $520.00 | 0.8 | $520.00 |
| 315. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/25/2019 | 0.8 | Internal status call with J. Feltman, Z. Saeed, E. Hornung, N. Ledwidge, J. Jacobson, K. Lattner. | $520.00 | 0.8 | $520.00 |
| 316. | Director | Saeed, Zain | $550 | 999 | Case Status & Strategy | 1/28/2019 | 0.7 | Internal call with A. Gittleman, J. Feltman, E. Hornung, J. Jacobson. | $385.00 | 0.7 | $385.00 |
| 317. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 1/28/2019 | 0.7 | Internal call with A. Gittleman, J. Feltman, Z. Saeed, E. Hornung. | $157.50 | 0.7 | $157.50 |
| 318. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 1/28/2019 | 0.7 | Internal call with A. Gittleman, J. Feltman, Z. Saeed, J. Jacobson. | $297.50 | 0.7 | $297.50 |
| 319. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/28/2019 | 0.7 | Internal call with J. Feltman, Z. Saeed, E. Hornung, J. Jacobson. | $455.00 | 0.7 | $455.00 |
| 320. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/28/2019 | 1.0 | Internal call with A. Gittleman, Z. Saeed, E. Hornung, J. Jacobson. | $650.00 | 0.7 | $455.00 |
| 321. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. | $195.00 | 0.3 | $195.00 |
| 322. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. | $127.50 | 0.3 | $127.50 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit P: Internal Status Meetings and Calls

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Timekeeper Detail | | | Billing Detail | | | | | Questioned Time Entries | |
| 323. | Director | Saeed, Zain | $550 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, N. Ledwidge, J. Jacobson. | $165.00 | 0.3 | $165.00 |
| 324. | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, J. Jacobson. | $165.00 | 0.3 | $165.00 |
| 325. | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge, J. Jacobson. | $195.00 | 0.3 | $195.00 |
| 326. | Analyst | Jacobson, Jennifer L | $225 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, K. Lattner, Z. Saeed, N. Ledwidge. | $67.50 | 0.3 | $67.50 |
| 327. | Director | Lattner, Kathryn | $550 | 999 | Case Status & Strategy | 1/30/2019 | 0.3 | Internal status call with J. Feltman, E. Hornung, A. Gittleman, Z. Saeed, N. Ledwidge, J. Jacobson. | $165.00 | 0.3 | $165.00 |
| | **Task Totals** | | | | | | 206.4 | | **$104,884.50** | 201.4 | **$102,154.50** |
| | **Reduction: 50%** | | | | | | | | | 100.7 | **$51,077.25** |

^ Lines 47, 160, 245, 255 and 259 also identified on Exhibit F with corresponding reductions.  Line 47 also identified on Exhibit G without reduction.

^^ Lines 17 and 41 also identified on Exhibit J with corresponding reductions.  Line 41 also identified on Exhibit K-1 without reduction.

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit Q: Translation Tasks

| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Timekeeper Detail** | | | **Billing Detail** | | | | | | **Questioned Time Entries** | |
| **1.** | Analyst | Jacobson, Jennifer L | $225 | 601 | Priority AH Review Process | 12/26/2018 | 2.9 | Review Autoridad de Edificios Publicos - Translating docs. | $652.50 | 0.0 | $0.00 |
| **2.** | Vice President | Patino, Daniel | $425 | 601 | Priority AH Review Process | 11/30/2018 | 1.1 | Review Administracion de Servicios Medicos - reviewing/translating documents. | $467.50 | 1.1 | $467.50 |
| **3.** | Vice President | Patino, Daniel | $425 | 601 | Priority AH Review Process | 12/3/2018 | 1.7 | Translate Departamento de Asuntos Consumidor documents. | $722.50 | 1.7 | $722.50 |
| **4.** | Vice President | Patino, Daniel | $425 | 601 | Priority AH Review Process | 12/3/2018 | 2.9 | Translate Administracion de Servicios Medicos documents. | $1,232.50 | 2.9 | $1,232.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Task Totals** | | | | | | | 8.6 | | $3,075.00 | 5.7 | $2,422.50 |
| **Tasks Billed at Analyst Rate ($225):** | | | | | | | | | | | ($1,282.50) |
| **Reduction:** | | | | | | | | | | | **$1,140.00** |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit R: Duplicative Tasks

| | Timekeeper Detail | | | Billing Detail | | | | | | Questioned Time Entries | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Rate | Matter Number | Matter Name | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | Hours | Amount |
| 1. | Analyst | Cieciura, Caroline | $225 | 999 | Case Status & Strategy | 12/6/2018 | 1.8 | Draft weekly update email. | $405.00 | 1.8 | $405.00 |
| 2. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/6/2018 | 1.7 | Update weekly status update email. | $722.50 | 0.0 | $0.00 |
| 3. | Vice President | Hornung, Eric | $425 | 999 | Case Status & Strategy | 12/6/2018 | 2.7 | Draft weekly status update email. | $1,147.50 | 0.0 | $0.00 |
| 4. | Managing Director | Feltman, James | $650 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Discuss work stream with A. Gittleman, N. Ledwidge; draft follow up memo on overseas accounts. | $325.00 | 0.0 | $0.00 |
| 5^ | Managing Director | Gittleman, Ann | $650 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Discuss work stream with J. Feltman, N. Ledwidge; draft follow up memo on overseas accounts. | $325.00 | 0.3 | $162.50 |
| 6^ | Director | Ledwidge, Niall | $550 | 999 | Case Status & Strategy | 12/12/2018 | 0.5 | Discuss work stream with J. Feltman, N. Ledwidge; draft follow up memo on overseas accounts. | $275.00 | 0.3 | $137.50 |
| 7. | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 12/21/2018 | 0.8 | Review updates from developer to ensure this is what was requested. | $180.00 | 0.8 | $180.00 |
| 8. | Analyst | Jacobson, Jennifer L | $225 | 801 | TeamConnect Database Maintenance & Development | 12/24/2018 | 1.0 | Review updates from developer to ensure this is what was requested. | $225.00 | 0.0 | $0.00 |
| 9. | Vice President | Patterson, Nicole | $425 | 203 | Master Database Development | 12/28/2018 | 1.9 | QC documents received compared to what was uploaded into TC. | $807.50 | 1.9 | $807.50 |
| 10. | Vice President | Patterson, Nicole | $425 | 203 | Master Database Development | 12/28/2018 | 2.1 | Check for accuracy of uploading of documents into TC. | $892.50 | 2.1 | $892.50 |
| 11. | Vice President | Patterson, Nicole | $425 | 203 | Master Database Development | 12/28/2018 | 2.9 | Conduct QC of documents received and uploaded into TC. | $1,232.50 | 0.0 | $0.00 |
| 12. | Director | Saeed, Zain | $550 | 201 | Account Holder Requests | 1/31/2019 | 2.2 | Analyze data provided by Hacienda. | $1,210.00 | 2.2 | $1,210.00 |
| 13. | Director | Saeed, Zain | $550 | 201 | Account Holder Requests | 1/31/2019 | 2.6 | Analysis of data provided by Hacienda. | $1,430.00 | 0.0 | $0.00 |

| | Task Totals | | | | | | 21.2 | | $9,177.50 | 9.3 | $3,795.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reduction: 100% | | | | | | | | | 9.3 | $3,795.00 |

^ Lines 5-6 also identified on Exhibit O with corresponding reductions.  Line 5 also identified on Exhibit E-2 without reduction.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | **Duff & Phelps LLC**<br>Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period<br>(November 1, 2018 through January 31, 2019)<br>**Exhibit AA: Air Travel Charges** |

| | Timekeeper Detail | | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | | Requested | Questioned |
| 1. | Analyst | Cieciura, Caroline | Airfare | 11/8/2018 | RT ORD > SJU 11/12-16 | Rpp3-4 - FIRST CLASS | | $1,479.80 | $739.90 |
| 2. | Managing Director | Feltman, James | Airfare | 11/2/2018 | RT MIA > SJU | Rp10 - reason for change fee? upgrade? | | $814.00 | $814.00 |
| 3. | Managing Director | Feltman, James | Airfare | 11/27/2018 | SJU > MIA 12/5 | need receipt | | $139.28 | $139.28 |
| 4. | Managing Director | Feltman, James | Airfare | 11/27/2018 | SJU > NYC 12/5 | Confirm whether Miami is home office (most flights from Miami) - no corresponding hotel charge (disallow as interoffice travel) - no receipt | | $174.03 | $174.03 |
| 5. | Managing Director | Feltman, James | Airfare | 11/27/2018 | MIA > SJU 12/9 | no receipt | | $289.40 | $289.40 |
| 6. | Managing Director | Feltman, James | Airfare | 11/28/2018 | SJU > LGA RT 12/5-6 | Confirm whether Miami is home office - no corresponding hotel charge (disallow as interoffice travel) | | $305.90 | $305.90 |
| 7. | Managing Director | Gittleman, Ann | Travel | 11/9/2018 | NYC > SJU RT | flight to Atlanta, then to San Juan next evening. Total charge $2286.82 - Explanation for Atlanta stay and partial charge? | | $1,200.00 | $1,200.00 |
| 8. | Managing Director | Gittleman, Ann | Airfare | 1/16/2019 | Flight | Rpp23-24 NYC to SJU<br>economy - total with booking fee $374.68<br>(disallow overage) | | $382.68 | $8.00 |
| 9. | Vice President | Hornung, Eric | Airfare | 11/9/2018 | CVG > ATL RT 11/12-17 | Rpp34-36 economy<br>Need to confirm home office location | | $442.40 | $442.40 |
| 10. | Vice President | Hornung, Eric | Airfare | 11/9/2018 | ATL > SJU RT 11/12-17 | Rpp28-30 economy<br>Rpp31-33 ecredit $50 due - applied to another flight?<br>Also need to confirm home office location | | $1,032.80 | $1,032.80 |
| 11. | Vice President | Hornung, Eric | Airfare | 11/14/2018 | CVG > ATL RT 11/26-30 | Rpp50-52 main cabin<br>Need to confirm home office location | | $706.40 | $706.40 |
| 12. | Vice President | Hornung, Eric | Airfare | 11/14/2018 | ATL > SJU RT 11/26-30 | Rpp53-55 main cabin<br>Need to confirm home office location | | $836.80 | $836.80 |
| 13. | Vice President | Hornung, Eric | Airfare | 12/10/2018 | ATL > SJU 12/17 | Rpp40-42 economy<br>Need to confirm home office location | | $588.40 | $588.40 |
| 14. | Vice President | Hornung, Eric | Airfare | 12/12/2018 | SJU > CVG 12/20 | Rpp45-46 main cabin<br>Need to confirm home office location | | $882.90 | $882.90 |
| 15. | Vice President | Hornung, Eric | Airfare | 1/1/2019 | RT CVG>SJU | Rpp37-39 Delta Comfort + from Atlanta to PR<br>Need to confirm home office location | | $693.80 | $693.80 |
| 16. | Vice President | Hornung, Eric | Airfare | 1/18/2019 | RT CVG>SJU | Rpp47-49 main cabin<br>Need to confirm home office location & explanation of travel necessity | | $730.40 | $730.40 |
| 17. | Analyst | Jacobson, Jennifer L | Airfare | 1/1/2019 | Bag Fee | no receipt | | $30.00 | $30.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Duff & Phelps LLC** |||||||||
| Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period |||||||||
| (November 1, 2018 through January 31, 2019) |||||||||
| **Exhibit AA: Air Travel Charges** |||||||||
| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 18. | Analyst | Jacobson, Jennifer L | Airfare | 1/10/2019 | Bag Fee | no receipt & all other bag fees are $30 - why is this fee larger? | $49.00 | $49.00 |
| 19. | Analyst | Jacobson, Jennifer L | Airfare | 1/11/2019 | Bag Fee | no receipt | $30.00 | $30.00 |
| 20. | Analyst | Jacobson, Jennifer L | Airfare | 1/19/2019 | Bag Fee | no receipt | $30.00 | $30.00 |
| 21. | Analyst | Jacobson, Jennifer L | Airfare | 1/19/2019 | Extend Onsite | reason for fee? | $200.00 | $200.00 |
| 22. | Analyst | Jacobson, Jennifer L | Airfare | 1/31/2019 | Bag Fee | no receipt | $30.00 | $30.00 |
| 23. | Director | Lattner, Kathryn | Airfare | 11/29/2018 | CHI > SJU RT 12/2-12/6 | Rp64 - credit card printout, no flight detail - supplemental documentation needed | $1,398.80 | $1,398.80 |
| 24. | Director | Lattner, Kathryn | Airfare | 1/21/2019 | ORD > SJU | Rpp65-66 Business class ORD-SJU, coach for return | $430.90 | $107.73 |
| 25. | Director | Ledwidge, Niall | Airfare | 12/21/2018 | SJU > NYC 12/21 | no receipt | $233.07 | $233.07 |
| 26. | Director | Saeed, Zain | Airfare | 1/22/2019 | Bag Fee | no receipt | $30.00 | $30.00 |
| 27. | Director | Saeed, Zain | Airfare | 1/25/2019 | Bag Fee | no receipt | $30.00 | $30.00 |
| 28. | Director | Saeed, Zain | Airfare | 1/28/2019 | Bag Fee | no receipt | $30.00 | $30.00 |
| 29. | Senior Associate | Tocci, Dom | Airfare | 1/3/2019 | NYC > SJU | Rpp74-75 economy - need to confirm home office location | $457.46 | $457.46 |
| 30. | Senior Associate | Tocci, Dom | Airfare | 1/5/2019 | Bag Fee | no receipt | $30.00 | $30.00 |
| 31. | Senior Associate | Tocci, Dom | Airfare | 1/10/2019 | Bag Fee | no receipt | $30.00 | $30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals | | | | | | $13,738.22 | $12,300.47 |
| Reduction: 100% | | | | | | | $12,300.47 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit BB: Lodging

| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 1. | Analyst | Cieciura, Caroline | Lodging | 11/17/2018 | On-site 11/12-16 | 4 nights PR - per diem $167/night | $1,773.36 | $1,105.36 |
| 2. | Analyst | Cieciura, Caroline | Lodging | 11/30/2018 | On-site 11/26-30 | 4 nights PR - per diem $167/night | $818.04 | $150.04 |
| 3* | Managing Director | Feltman, James | Lodging | 11/2/2018 | On-site | 2 nights PR - per diem $167/night 10/30 & 10/31/18 (before Compensation Period) - disallow | $465.96 | $465.96 |
| 4. | Managing Director | Feltman, James | Lodging | 11/3/2018 | On-site | 1 night PR - per diem $167/night | $302.86 | $135.86 |
| 5. | Managing Director | Feltman, James | Lodging | 11/8/2018 | On-site | 2 nights PR - per diem $167/night | $1,329.20 | $995.20 |
| 6. | Managing Director | Feltman, James | Lodging | 1/4/2019 | Onsite | 2 nights PR - per diem $195/night & explanation of travel necessity | $511.90 | $511.90 |
| 7. | Managing Director | Gittleman, Ann | Lodging | 11/7/2018 | On-site | 2 nights PR - per diem $167/night | $711.70 | $377.70 |
| 8. | Managing Director | Gittleman, Ann | Lodging | 11/17/2018 | On-site | 2 nights PR - per diem $195/night | $849.24 | $459.24 |
| 9. | Managing Director | Gittleman, Ann | Lodging | 11/27/2018 | Cancellation Fee | reason for cancellation? Just Amex detail, need supplemental documentation | $282.31 | $282.31 |
| 10. | Managing Director | Gittleman, Ann | Lodging | 11/28/2018 | On-Site | 2 nights PR - per diem $167/night | $409.02 | $75.02 |
| 11. | Managing Director | Gittleman, Ann | Lodging | 12/6/2018 | On-site 12/4 - 12/6 | 2 nights PR - per diem $195/night | $410.12 | $20.12 |
| 12. | Managing Director | Gittleman, Ann | Lodging | 12/12/2018 | On-site 12/10 - 12/12 | 2 nights PR - per diem $195/night | $376.36 | $0.00 |
| 13. | Managing Director | Gittleman, Ann | Lodging | 12/20/2018 | On-site 12/17 - 12/19 | explanation needed - just credit card printout, need supplemental documentation | $640.53 | $640.53 |
| 14. | Managing Director | Gittleman, Ann | Lodging | 1/10/2019 | Onsite | 2 nights PR - per diem $195/night | $484.48 | $94.48 |
| 15. | Vice President | Hornung, Eric | Lodging | 11/17/2018 | Lodging 11/12-17 | 5 nights PR - per diem $167/night | $2,132.98 | $1,297.98 |
| 16. | Vice President | Hornung, Eric | Lodging | 11/26/2018 | Lodging 11/26-30 | 4 nights PR - per diem $167/night | $823.39 | $155.39 |
| 17. | Vice President | Hornung, Eric | Lodging | 12/20/2018 | On-site 12/17 - 12/20 | 3 nights PR - per diem $195/night | $640.53 | $640.53 |
| 18. | Vice President | Hornung, Eric | Lodging | 1/2/2019 | Lodging 1/1-1/4 | 3 nights PR - per diem $195/night | $803.85 | $218.85 |
| 19. | Vice President | Hornung, Eric | Lodging | 1/24/2019 | Lodging 1/20-24 | 4 nights PR - per diem $195/night & explanation of travel necessity | $1,065.25 | $1,065.25 |
| 20** | Analyst | Jacobson, Jennifer L | Lodging | 12/12/2018 | Hotel for Training 12/10 - 12/12 | training expense 2 nights Chicago - per diem $131/night | $292.35 | $30.35 |
| 21. | Analyst | Jacobson, Jennifer L | Lodging | 1/1/2019 | Lodging 1/1 | location unclear from summary - 1 night PR $195/night necessary to be in PR for entire duration? | $249.16 | $249.16 |
| 22. | Analyst | Jacobson, Jennifer L | Lodging | 1/2/2019 | Lodging 1/1 - 1/12 | 9 nights PR - per diem $195/night necessary to be in PR for entire duration? | $2,303.55 | $2,303.55 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit BB: Lodging**

| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 23. | Analyst | Jacobson, Jennifer L | Lodging | 1/20/2019 | Lodging 1/20 - 1/26 | 7 nights PR - per diem $195/night necessary to be in PR for entire duration? | $2,076.30 | $2,076.30 |
| 24. | Analyst | Jacobson, Jennifer L | Lodging | 1/27/2019 | Lodging 1/27 - 2/1 | 5 nights PR - per diem $195/night necessary to be in PR for entire duration? | $1,345.43 | $1,345.43 |
| 25. | Director | Lattner, Kathryn | Lodging | 1/17/2019 | Onsite | 4 nights PR - per diem $195/night | $1,028.26 | $248.26 |
| 26. | Director | Lattner, Kathryn | Lodging | 1/23/2019 | Onsite | 3 nights PR - per diem $195/night | $1,080.60 | $495.60 |
| 27. | Director | Ledwidge, Niall | Lodging | 12/14/2018 | On-site 12/10 - 12/14 | 4 nights PR - per diem $195/night necessary to be in PR for entire duration? | $818.04 | $818.04 |
| 28. | Director | Ledwidge, Niall | Lodging | 12/20/2018 | On-site 12/17 - 12/20 | 3 nights PR - per diem $195/night necessary to be in PR for entire duration? | $613.53 | $613.53 |
| 29. | Director | Ledwidge, Niall | Lodging | 1/18/2019 | Onsite | 11 nights PR - per diem $195/night | $2,673.99 | $528.99 |
| 30. | Director | Saeed, Zain | Lodging | 1/18/2019 | Onsite | explanation required - no lodging itemized for date of service, just AMEX charge on documentation without detail | $383.89 | $383.89 |
| 31. | Director | Saeed, Zain | Lodging | 1/21/2019 | Onsite | 4 nights PR - per diem $195/night necessary to be in PR for entire duration? | $1,151.71 | $1,151.71 |
| 32. | Director | Saeed, Zain | Lodging | 1/29/2019 | Lodging 1/29 - 2/2 | 4 nights PR - per diem $195/night | $1,023.80 | $243.80 |
| 33. | Senior Associate | Tocci, Dom | Lodging | 1/10/2019 | Onsite | 5 nights PR - per diem $195/night necessary to be in PR for entire duration? | $1,369.46 | $1,369.46 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Totals | | | | | | | $31,241.15 | $20,549.79 |
| Reduction: 100% | | | | | | | | $20,549.79 |

* Line 3 was incurred prior to the Compensation Period and is therefore disallowed.

** Line 20 also identified on Exhibit K-2 as non-reimbursable training expense.

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit CC: Travel Meals

| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 1. | Managing Director | Feltman, James | Meal | 11/1/2018 | Travel Lunch | | $20.00 | $20.00 |
| 2. | Managing Director | Gittleman, Ann | Meal | 11/5/2018 | Travel Lunch | | $24.30 | $24.30 |
| 3. | Managing Director | Gittleman, Ann | Meal | 11/5/2018 | Travel Dinner | over cap $40 | $72.33 | $72.33 |
| 4. | Managing Director | Gittleman, Ann | Meal | 11/6/2018 | Breakfast | | $12.45 | $12.45 |
| 5. | Managing Director | Gittleman, Ann | Meal | 11/7/2018 | Travel Breakfast | | $12.45 | $12.45 |
| 6. | Managing Director | Gittleman, Ann | Meal | 11/7/2018 | Travel Lunch | | $15.50 | $15.50 |
| 7. | Managing Director | Feltman, James | Meal | 11/8/2018 | Travel Lunch | over cap $25 | $33.41 | $33.41 |
| 8. | Analyst | Cieciura, Caroline | Meal | 11/12/2018 | Dinner | | $27.62 | $27.62 |
| 9. | Analyst | Cieciura, Caroline | Meal | 11/12/2018 | Lunch | over cap $25 | $27.63 | $27.63 |
| 10. | Vice President | Hornung, Eric | Meal | 11/12/2018 | Dinner | over cap $40 | $73.40 | $73.40 |
| 11. | Analyst | Cieciura, Caroline | Meal | 11/13/2018 | Breakfast | | $0.58 | $0.58 |
| 12. | Analyst | Cieciura, Caroline | Meal | 11/13/2018 | Lunch | | $11.15 | $11.15 |
| 13. | Analyst | Cieciura, Caroline | Meal | 11/13/2018 | Dinner | over cap $40 | $44.11 | $44.11 |
| 14. | Vice President | Hornung, Eric | Meal | 11/13/2018 | Lunch | | $8.08 | $8.08 |
| 15. | Analyst | Cieciura, Caroline | Meal | 11/14/2018 | Breakfast | over cap $15 | $26.57 | $26.57 |
| 16. | Analyst | Cieciura, Caroline | Meal | 11/14/2018 | Dinner | over cap $40 | $41.57 | $41.57 |
| 17. | Managing Director | Gittleman, Ann | Meal | 11/14/2018 | Travel Dinner | | $17.61 | $17.61 |
| 18. | Vice President | Hornung, Eric | Ground Transportation | 11/14/2018 | Lunch | | $13.92 | $13.92 |
| 19. | Managing Director | Gittleman, Ann | Meal | 11/15/2018 | Travel Dinner | | $31.88 | $31.88 |
| 20. | Vice President | Hornung, Eric | Meal | 11/15/2018 | Dinner | | $39.45 | $39.45 |
| 21. | Managing Director | Gittleman, Ann | Meal | 11/16/2018 | Travel Dinner | over cap $40 | $61.52 | $61.52 |
| 22. | Managing Director | Gittleman, Ann | Meal | 11/16/2018 | Travel Lunch | over cap $25 | $79.02 | $79.02 |
| 23. | Vice President | Hornung, Eric | Meal | 11/16/2018 | Dinner w/ K. Williamson | over cap $40 - disallow K. Williamson | $179.83 | $179.83 |
| 24. | Vice President | Hornung, Eric | Meal | 11/17/2018 | Lunch | over cap $25 | $26.00 | $26.00 |
| 25. | Vice President | Hornung, Eric | Meal | 11/17/2018 | Dinner | | $29.00 | $29.00 |
| 26. | Analyst | Cieciura, Caroline | Meal | 11/26/2018 | Lunch | | $8.66 | $8.66 |
| 27. | Analyst | Cieciura, Caroline | Meal | 11/26/2018 | Breakfast | | $10.09 | $10.09 |
| 28. | Analyst | Cieciura, Caroline | Meal | 11/27/2018 | Breakfast | 2 meals for same timekeeper/date (disallow) | $7.38 | $7.38 |
| 29. | Analyst | Cieciura, Caroline | Meal | 11/27/2018 | Breakfast | 2 meals for same timekeeper/date over cap $15 | $19.73 | $19.73 |
| 30. | Managing Director | Gittleman, Ann | Meal | 11/27/2018 | Travel Dinner | over cap $40 | $88.05 | $88.05 |
| 31. | Managing Director | Gittleman, Ann | Meal | 11/27/2018 | Travel Lunch | over cap $25 | $91.40 | $91.40 |
| 32. | Vice President | Hornung, Eric | Meal | 11/27/2018 | Travel Breakfast | | $5.35 | $5.35 |
| 33. | Analyst | Cieciura, Caroline | Meal | 11/28/2018 | Breakfast | | $19.73 | $19.73 |
| 34. | Managing Director | Feltman, James | Meal | 11/28/2018 | Travel Breakfast | | $6.58 | $6.58 |
| 35. | Managing Director | Gittleman, Ann | Meal | 11/28/2018 | Travel Breakfast | over cap $15 | $19.73 | $19.73 |
| 36. | Vice President | Hornung, Eric | Meal | 11/28/2018 | Lunch | | $13.94 | $13.94 |
| 37. | Vice President | Hornung, Eric | Meal | 11/28/2018 | Breakfast | | $5.35 | $5.35 |
| 38. | Vice President | Hornung, Eric | Meal | 11/30/2018 | Lunch | | $48.23 | $48.23 |
| 39. | Analyst | Cieciura, Caroline | Meal | 11/29/2018 | Breakfast | | $19.73 | $19.73 |
| 40. | Managing Director | Feltman, James | Meal | 11/29/2018 | Travel Lunch | | $25.00 | $25.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit CC: Travel Meals

| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
|---|---|---|---|---|---|---|---|---|
| 41. | Managing Director | Feltman, James | Meal | 11/29/2018 | Travel Dinner | over cap $40 | $102.00 | $102.00 |
| 42. | Vice President | Hornung, Eric | Meal | 11/29/2018 | Breakfast | | $9.20 | $9.20 |
| 43. | Vice President | Hornung, Eric | Meal | 11/29/2018 | Dinner | | $90.65 | $90.65 |
| 44. | Analyst | Cieciura, Caroline | Meal | 11/30/2018 | Breakfast | | $19.73 | $19.73 |
| 45. | Vice President | Hornung, Eric | Meal | 11/30/2018 | Dinner | | $29.00 | $29.00 |
| 46. | Managing Director | Gittleman, Ann | Meal | 12/4/2018 | Travel Breakfast | over cap $15 | $22.45 | $22.45 |
| 47. | Managing Director | Gittleman, Ann | Meal | 12/4/2018 | Travel Lunch | over cap $25 | $37.17 | $37.17 |
| 48. | Managing Director | Gittleman, Ann | Meal | 12/4/2018 | Travel Dinner | over cap $40 | $121.47 | $121.47 |
| 49. | Managing Director | Gittleman, Ann | Meal | 12/5/2018 | Travel Lunch | | $13.66 | $13.66 |
| 50. | Managing Director | Gittleman, Ann | Meal | 12/6/2018 | Travel Lunch | over cap $25 | $41.68 | $41.68 |
| 51. | Managing Director | Gittleman, Ann | Meal | 12/6/2018 | Travel Dinner | over cap $40 | $516.78 | $516.78 |
| 52. | Managing Director | Gittleman, Ann | Meal | 12/7/2018 | Travel Dinner | | $18.00 | $18.00 |
| 53. | Managing Director | Gittleman, Ann | Meal | 12/10/2018 | Travel Breakfast | | $3.87 | $3.87 |
| 54. | Managing Director | Gittleman, Ann | Meal | 12/10/2018 | Travel Dinner with N. Ledwidge | over cap $80 | $144.88 | $144.88 |
| 55* | Analyst | Jacobson, Jennifer L | Meal | 12/10/2018 | Travel Lunch | | $5.30 | $5.30 |
| 56* | Analyst | Jacobson, Jennifer L | Meal | 12/10/2018 | Travel Breakfast | | $9.54 | $9.54 |
| 57* | Analyst | Jacobson, Jennifer L | Meal | 12/10/2018 | Travel Dinner | | $25.06 | $25.06 |
| 58. | Managing Director | Gittleman, Ann | Meal | 12/11/2018 | Travel Dinner with N. Ledwidge | over cap $80 | $119.47 | $119.47 |
| 59. | Managing Director | Gittleman, Ann | Meal | 12/11/2018 | Travel Lunch | | $22.07 | $22.07 |
| 60. | Managing Director | Gittleman, Ann | Meal | 12/11/2018 | Travel Breakfast with N. Ledwidge | over cap $15 | $47.06 | $47.06 |
| 61* | Analyst | Jacobson, Jennifer L | Meal | 12/11/2018 | Travel Lunch | | $3.40 | $3.40 |
| 62* | Analyst | Jacobson, Jennifer L | Meal | 12/11/2018 | Travel Dinner | | $20.64 | $20.64 |
| 63. | Managing Director | Gittleman, Ann | Meal | 12/12/2018 | Travel Lunch | | $22.30 | $22.30 |
| 64. | Managing Director | Gittleman, Ann | Meal | 12/12/2018 | Travel Dinner | over cap $40 | $58.18 | $58.18 |
| 65* | Analyst | Jacobson, Jennifer L | Meal | 12/12/2018 | Travel Dinner | | $20.00 | $20.00 |
| 66. | Director | Ledwidge, Niall | Meal | 12/12/2018 | Travel Breakfast | | $5.02 | $5.02 |
| 67. | Managing Director | Gittleman, Ann | Meal | 12/13/2018 | Travel Dinner | | $18.00 | $18.00 |
| 68. | Director | Ledwidge, Niall | Meal | 12/13/2018 | Travel Dinner | | $27.00 | $27.00 |
| 69. | Director | Ledwidge, Niall | Meal | 12/14/2018 | Travel Lunch | | $14.59 | $14.59 |
| 70. | Vice President | Hornung, Eric | Meal | 12/18/2018 | Travel dinner | over cap $40 | $66.00 | $66.00 |
| 71. | Director | Ledwidge, Niall | Meal | 12/20/2018 | Travel Lunch | | $19.42 | $19.42 |
| 72. | Vice President | Hornung, Eric | Meal | 1/1/2019 | Travel lunch | over cap $25 | $29.00 | $29.00 |
| 73. | Managing Director | Feltman, James | Meal | 1/2/2019 | Travel Dinner | | $19.00 | $19.00 |
| 74. | Managing Director | Feltman, James | Meal | 1/2/2019 | Travel Lunch | over cap $25 | $27.38 | $27.38 |
| 75. | Vice President | Hornung, Eric | Meal | 1/2/2019 | Travel Breakfast | | $7.64 | $7.64 |
| 76. | Analyst | Jacobson, Jennifer L | Meal | 1/2/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date (disallow) | $7.99 | $7.99 |
| 77. | Analyst | Jacobson, Jennifer L | Meal | 1/2/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date | $9.81 | $9.81 |
| 78. | Analyst | Jacobson, Jennifer L | Meal | 1/2/2019 | Travel Lunch | | $16.38 | $16.38 |
| 79. | Analyst | Jacobson, Jennifer L | Meal | 1/2/2019 | Travel Dinner | | $18.61 | $18.61 |
| 80. | Managing Director | Feltman, James | Meal | 1/3/2019 | Travel Breakfast | over cap $15 | $27.00 | $27.00 |
| 81. | Managing Director | Feltman, James | Meal | 1/3/2019 | Travel Lunch | over cap $25 | $67.00 | $67.00 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit CC: Travel Meals

| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 82. | Managing Director | Feltman, James | Meal | 1/3/2019 | Travel Dinner | over cap $40 | $112.00 | $112.00 |
| 83. | Analyst | Jacobson, Jennifer L | Meal | 1/3/2019 | Travel Dinner | 2 meals charged for same timekeeper/date also over cap $40 | $50.00 | $50.00 |
| 84. | Analyst | Jacobson, Jennifer L | Meal | 1/3/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $7.58 | $7.58 |
| 85. | Managing Director | Feltman, James | Meal | 1/4/2019 | Travel Breakfast | over cap $15 | $20.00 | $20.00 |
| 86. | Managing Director | Feltman, James | Meal | 1/4/2019 | Travel Lunch | over cap $25 | $58.50 | $58.50 |
| 87. | Analyst | Jacobson, Jennifer L | Meal | 1/4/2019 | Travel Lunch | | $24.00 | $24.00 |
| 88. | Analyst | Jacobson, Jennifer L | Meal | 1/4/2019 | Travel Breakfast | over cap $15 | $24.34 | $24.34 |
| 89. | Analyst | Jacobson, Jennifer L | Meal | 1/4/2019 | Travel Dinner | | $33.00 | $33.00 |
| 90. | Analyst | Jacobson, Jennifer L | Meal | 1/5/2019 | Travel Breakfast | | $3.35 | $3.35 |
| 91. | Analyst | Jacobson, Jennifer L | Meal | 1/5/2019 | Travel Lunch | 2 meals charged for same timekeeper/date (disallow) | $4.04 | $4.04 |
| 92. | Analyst | Jacobson, Jennifer L | Meal | 1/5/2019 | Travel Lunch | 2 meals charged for same timekeeper/date | $16.56 | $16.56 |
| 93. | Analyst | Jacobson, Jennifer L | Meal | 1/5/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $4.00 | $4.00 |
| 94. | Analyst | Jacobson, Jennifer L | Meal | 1/5/2019 | Travel Dinner | 2 meals charged for same timekeeper/date also over cap $40 | $47.00 | $47.00 |
| 95. | Analyst | Jacobson, Jennifer L | Meal | 1/6/2019 | Travel Lunch | | $18.96 | $18.96 |
| 96. | Analyst | Jacobson, Jennifer L | Meal | 1/6/2019 | Travel Dinner | over cap $40 | $81.53 | $81.53 |
| 97. | Senior Associate | Tocci, Dom | Meal | 1/6/2019 | Travel Dinner | over cap $40 | $45.48 | $45.48 |
| 98. | Analyst | Jacobson, Jennifer L | Meal | 1/7/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date (disallow) | $3.00 | $3.00 |
| 99. | Analyst | Jacobson, Jennifer L | Meal | 1/7/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date over cap $15 | $28.42 | $28.42 |
| 100. | Analyst | Jacobson, Jennifer L | Meal | 1/7/2019 | Travel Lunch | 2 meals charged for same timekeeper/date (disallow) | $11.40 | $11.40 |
| 101. | Analyst | Jacobson, Jennifer L | Meal | 1/7/2019 | Travel Lunch | 2 meals charged for same timekeeper/date over cap $25 | $28.42 | $28.42 |
| 102. | Analyst | Jacobson, Jennifer L | Meal | 1/7/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $4.46 | $4.46 |
| 103. | Analyst | Jacobson, Jennifer L | Meal | 1/7/2019 | Travel Dinner | 2 meals charged for same timekeeper/date also over cap $40 | $82.00 | $82.00 |
| 104. | Director | Ledwidge, Niall | Meal | 1/7/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $7.81 | $7.81 |
| 105. | Director | Ledwidge, Niall | Meal | 1/7/2019 | Travel Dinner | 2 meals charged for same timekeeper/date | $34.89 | $34.89 |
| 106. | Director | Ledwidge, Niall | Meal | 1/7/2019 | Travel Breakfast | | $11.10 | $11.10 |
| 107. | Senior Associate | Tocci, Dom | Meal | 1/7/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $9.69 | $9.69 |
| 108. | Senior Associate | Tocci, Dom | Meal | 1/7/2019 | Travel Dinner | 2 meals charged for same timekeeper/date | $39.28 | $39.28 |
| 109. | Senior Associate | Tocci, Dom | Meal | 1/7/2019 | Travel Breakfast | over cap $15 | $21.73 | $21.73 |
| 110. | Senior Associate | Tocci, Dom | Meal | 1/7/2019 | Travel Lunch | 2 meals charged for same timekeeper/date (disallow) | $15.98 | $15.98 |
| 111. | Senior Associate | Tocci, Dom | Meal | 1/7/2019 | Travel Lunch | 2 meals charged for same timekeeper/date | $24.07 | $24.07 |
| 112. | Managing Director | Gittleman, Ann | Meal | 1/8/2019 | Travel Breakfast | | $10.15 | $10.15 |
| 113. | Managing Director | Gittleman, Ann | Meal | 1/8/2019 | Travel Lunch | 3 meals charged for same timekeeper/date (disallow) | $14.50 | $14.50 |
| 114. | Managing Director | Gittleman, Ann | Meal | 1/8/2019 | Travel Lunch | 3 meals charged for same timekeeper/date (disallow) | $19.06 | $19.06 |
| 115. | Managing Director | Gittleman, Ann | Meal | 1/8/2019 | Travel Lunch | 3 meals charged for same timekeeper/date | $24.18 | $24.18 |
| 116. | Managing Director | Gittleman, Ann | Meal | 1/8/2019 | Travel Dinner | | $21.07 | $21.07 |
| 117. | Director | Ledwidge, Niall | Meal | 1/8/2019 | Travel Lunch | | $14.50 | $14.50 |
| 118. | Director | Ledwidge, Niall | Meal | 1/8/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date (disallow) | $12.00 | $12.00 |

| | Duff & Phelps LLC | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period | | | | | | | |
| | (November 1, 2018 through January 31, 2019) | | | | | | | |
| | Exhibit CC: Travel Meals | | | | | | | |
| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 119. | Director | Ledwidge, Niall | Meal | 1/8/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date also over $15 | $23.07 | $23.07 |
| 120. | Senior Associate | Tocci, Dom | Meal | 1/8/2019 | Travel Lunch | | $14.50 | $14.50 |
| 121. | Senior Associate | Tocci, Dom | Meal | 1/8/2019 | Travel Breakfast | | $4.46 | $4.46 |
| 122. | Managing Director | Gittleman, Ann | Meal | 1/9/2019 | Travel Lunch | | $19.06 | $19.06 |
| 123. | Managing Director | Gittleman, Ann | Meal | 1/9/2019 | Travel Dinner | 3 meals charged for same timekeeper/date (disallow) | $15.38 | $15.38 |
| 124. | Managing Director | Gittleman, Ann | Meal | 1/9/2019 | Travel Dinner | 3 meals charged for same timekeeper/date (disallow) | $29.65 | $29.65 |
| 125. | Managing Director | Gittleman, Ann | Meal | 1/9/2019 | Travel Dinner | 3 meals charged for same timekeeper/date | $31.76 | $31.76 |
| 126. | Managing Director | Gittleman, Ann | Meal | 1/9/2019 | Travel Dinner | over cap $15 | $25.19 | $25.19 |
| 127. | Analyst | Jacobson, Jennifer L | Meal | 1/9/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date also over cap $15 | $28.42 | $28.42 |
| 128. | Analyst | Jacobson, Jennifer L | Meal | 1/9/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date (disallow) also over cap $15 | $23.42 | $23.42 |
| 129. | Analyst | Jacobson, Jennifer L | Meal | 1/9/2019 | Travel Lunch | | $24.65 | $24.65 |
| 130. | Director | Ledwidge, Niall | Meal | 1/9/2019 | Travel Breakfast | over cap $15 | $23.07 | $23.07 |
| 131. | Director | Ledwidge, Niall | Meal | 1/9/2019 | Travel Dinner | 2 meals charged for same timekeeper/date over cap $40 | $40.11 | $40.11 |
| 132. | Director | Ledwidge, Niall | Meal | 1/9/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $15.61 | $15.61 |
| 133. | Senior Associate | Tocci, Dom | Meal | 1/9/2019 | Travel Lunch | | $16.26 | $16.26 |
| 134. | Managing Director | Gittleman, Ann | Meal | 1/10/2019 | Travel Breakfast | double-billed over cap $15 | $27.42 | $27.42 |
| 135. | Managing Director | Gittleman, Ann | Meal | 1/10/2019 | Travel Breakfast | double-billed (disallow) also over cap $15 | $27.42 | $27.42 |
| 136. | Managing Director | Gittleman, Ann | Meal | 1/10/2019 | Travel Lunch | over cap $25 | $65.98 | $65.98 |
| 137. | Analyst | Jacobson, Jennifer L | Meal | 1/10/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date (disallow) | $1.96 | $1.96 |
| 138. | Analyst | Jacobson, Jennifer L | Meal | 1/10/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date | $9.81 | $9.81 |
| 139. | Analyst | Jacobson, Jennifer L | Meal | 1/10/2019 | Travel Lunch | over cap $25 | $35.61 | $35.61 |
| 140. | Analyst | Jacobson, Jennifer L | Meal | 1/10/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $2.79 | $2.79 |
| 141. | Analyst | Jacobson, Jennifer L | Meal | 1/10/2019 | Travel Dinner | 2 meals charged for same timekeeper/date | $20.41 | $20.41 |
| 142. | Director | Ledwidge, Niall | Meal | 1/10/2019 | Travel Breakfast | over cap $15 | $18.73 | $18.73 |
| 143. | Director | Ledwidge, Niall | Meal | 1/10/2019 | Travel Dinner | double-billed | $20.72 | $20.72 |
| 144. | Director | Ledwidge, Niall | Meal | 1/10/2019 | Travel Dinner | double-billed (disallow) | $20.72 | $20.72 |
| 145. | Director | Ledwidge, Niall | Meal | 1/10/2019 | Travel Lunch | | $21.29 | $21.29 |
| 146. | Director | Ledwidge, Niall | Meal | 1/10/2019 | Travel Dinner | 3 meals charged for same timekeeper/date & double-billed (disallow) also over cap $40 | $51.81 | $51.81 |
| 147. | Director | Ledwidge, Niall | Meal | 1/10/2019 | Travel Dinner | 3 meals charged for same timekeeper/date & double-billed (disallow) also over cap $40 | $51.81 | $51.81 |
| 148. | Director | Ledwidge, Niall | Meal | 1/10/2019 | Travel Dinner | 3 meals charged for same timekeeper/date also over cap $40 | $62.14 | $62.14 |
| 149. | Senior Associate | Tocci, Dom | Meal | 1/10/2019 | Travel Breakfast | | $2.22 | $2.22 |
| 150. | Analyst | Jacobson, Jennifer L | Meal | 1/11/2019 | Travel Breakfast | | $7.00 | $7.00 |
| 151. | Senior Associate | Tocci, Dom | Meal | 1/11/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date (disallow) | $11.09 | $11.09 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit CC: Travel Meals

| Row Number | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 152. | Senior Associate | Tocci, Dom | Meal | 1/11/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date also over cap $15 | $25.00 | $25.00 |
| 153. | Director | Ledwidge, Niall | Meal | 1/12/2019 | Travel Lunch | | $12.83 | $12.83 |
| 154. | Director | Ledwidge, Niall | Meal | 1/12/2019 | Travel Breakfast | over cap $15 | $20.00 | $20.00 |
| 155. | Director | Ledwidge, Niall | Meal | 1/12/2019 | Travel Dinner | over cap $40 | $54.40 | $54.40 |
| 156. | Director | Lattner, Kathryn | Meal | 1/13/2019 | Travel Dinner | 2 meals charged for same timekeeper/date | $14.77 | $14.77 |
| 157. | Director | Lattner, Kathryn | Meal | 1/13/2019 | Travel Dinner | 2 meals charged for same timekeeper/date | $18.05 | $18.05 |
| 158. | Managing Director | Feltman, James | Meal | 1/14/2019 | Travel Dinner | | $12.44 | $12.44 |
| 159. | Director | Lattner, Kathryn | Meal | 1/14/2019 | Travel Breakfast | | $4.46 | $4.46 |
| 160. | Director | Ledwidge, Niall | Meal | 1/14/2019 | Travel Breakfast | | $7.49 | $7.49 |
| 161. | Managing Director | Feltman, James | Meal | 1/15/2019 | Travel Lunch | Rp12 - FOMB JSF/NL Lunch | $45.00 | $45.00 |
| 162. | Managing Director | Feltman, James | Meal | 1/15/2019 | Travel Dinner | Rp11 FOMB dinner JSF/KL/NL - allow $40 each ($120) | $242.00 | $242.00 |
| 163. | Director | Lattner, Kathryn | Meal | 1/15/2019 | Travel Breakfast | | $8.92 | $8.92 |
| 164. | Director | Lattner, Kathryn | Meal | 1/15/2019 | Travel Lunch | 2 meals charged for same timekeeper/date (disallow) | $4.46 | $4.46 |
| 165. | Director | Lattner, Kathryn | Meal | 1/15/2019 | Travel Lunch | 2 meals charged for same timekeeper/date | $17.50 | $17.50 |
| 166. | Director | Ledwidge, Niall | Meal | 1/15/2019 | Travel Breakfast | over cap $15 | $18.73 | $18.73 |
| 167. | Managing Director | Feltman, James | Meal | 1/16/2019 | Travel Dinner | Rp12 JSF/KL/NL - allow $120 | $247.22 | $247.22 |
| 168. | Director | Lattner, Kathryn | Meal | 1/16/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $17.50 | $17.50 |
| 169. | Director | Lattner, Kathryn | Meal | 1/16/2019 | Travel Breakfast | | $5.30 | $5.30 |
| 170. | Director | Lattner, Kathryn | Meal | 1/17/2019 | Travel Breakfast | | $13.42 | $13.42 |
| 171. | Director | Ledwidge, Niall | Meal | 1/17/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $7.64 | $7.64 |
| 172. | Director | Ledwidge, Niall | Meal | 1/17/2019 | Travel Dinner | 2 meals charged for same timekeeper/date over cap $40 | $69.70 | $69.70 |
| 173. | Director | Lattner, Kathryn | Meal | 1/18/2019 | Travel Lunch | | $6.42 | $6.42 |
| 174. | Director | Lattner, Kathryn | Meal | 1/18/2019 | Travel Breakfast | | $7.69 | $7.69 |
| 175. | Director | Ledwidge, Niall | Meal | 1/18/2019 | Travel Lunch | 2 meals charged for same timekeeper/date (disallow) | $23.12 | $23.12 |
| 176. | Director | Ledwidge, Niall | Meal | 1/18/2019 | Travel Lunch | 2 meals charged for same timekeeper/date over cap $25 | $27.27 | $27.27 |
| 177. | Director | Ledwidge, Niall | Meal | 1/18/2019 | Travel Dinner | over cap $40 | $40.63 | $40.63 |
| 178. | Director | Lattner, Kathryn | Meal | 1/19/2019 | Travel Dinner | over cap $40 | $60.74 | $60.74 |
| 179. | Vice President | Hornung, Eric | Meal | 1/20/2019 | Travel Lunch | | $10.00 | $10.00 |
| 180. | Vice President | Hornung, Eric | Meal | 1/20/2019 | Travel Dinner | over cap $40 | $72.00 | $72.00 |
| 181. | Analyst | Jacobson, Jennifer L | Meal | 1/20/2019 | Travel Dinner | | $27.00 | $27.00 |
| 182. | Analyst | Jacobson, Jennifer L | Meal | 1/21/2019 | Travel Breakfast | double-billed | $13.69 | $13.69 |
| 183. | Analyst | Jacobson, Jennifer L | Meal | 1/21/2019 | Travel Breakfast | double-billed (disallow) | $13.69 | $13.69 |
| 184. | Analyst | Jacobson, Jennifer L | Meal | 1/21/2019 | Travel Dinner (K. Lattner, E. Hornung, J.Jacobson) | Rp63 Dinner for E Hornung, K Lattner, J.Jacobson (ALLOW 3*40) | $226.19 | $226.19 |
| 185. | Analyst | Jacobson, Jennifer L | Meal | 1/21/2019 | Travel Dinner | over cap $40 Jacobson charged separately for dinner on same date (disallow) | $47.02 | $47.02 |
| 186. | Director | Lattner, Kathryn | Meal | 1/21/2019 | Travel Dinner | 3 meals charged for same timekeeper/date (disallow) | $16.50 | $16.50 |
| 187. | Director | Lattner, Kathryn | Meal | 1/21/2019 | Travel Dinner | 3 meals charged for same timekeeper/date (disallow) | $26.30 | $26.30 |
| 188. | Director | Lattner, Kathryn | Meal | 1/21/2019 | Travel Breakfast | | $8.80 | $8.80 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

Exhibit CC: Travel Meals

| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 189. | Director | Saeed, Zain | Meal | 1/21/2019 | Travel Lunch | | $19.02 | $19.02 |
| 190. | Director | Saeed, Zain | Meal | 1/21/2019 | Travel Dinner | over cap $40 | $54.72 | $54.72 |
| 191. | Vice President | Hornung, Eric | Meal | 1/22/2019 | Travel Breakfast | | $8.92 | $8.92 |
| 192. | Director | Lattner, Kathryn | Meal | 1/22/2019 | Travel Breakfast | | $13.83 | $13.83 |
| 193. | Director | Lattner, Kathryn | Meal | 1/22/2019 | Travel Dinner | double-billed / also over cap $40 | $62.98 | $62.98 |
| 194. | Director | Lattner, Kathryn | Meal | 1/22/2019 | Travel Dinner | double-billed (disallow) / over cap $40 | $62.98 | $62.98 |
| 195. | Director | Saeed, Zain | Meal | 1/22/2019 | Travel Dinner | | $16.38 | $16.38 |
| 196. | Vice President | Hornung, Eric | Meal | 1/23/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date (disallow) | $7.48 | $7.48 |
| 197. | Vice President | Hornung, Eric | Meal | 1/23/2019 | Travel Breakfast | 2 meals charged for same timekeeper/date / over cap $15 | $15.06 | $15.06 |
| 198. | Analyst | Jacobson, Jennifer L | Meal | 1/23/2019 | Travel Breakfast | | $5.99 | $5.99 |
| 199. | Director | Lattner, Kathryn | Meal | 1/23/2019 | Travel Breakfast | | $5.58 | $5.58 |
| 200. | Director | Lattner, Kathryn | Meal | 1/23/2019 | Travel Lunch | | $13.27 | $13.27 |
| 201. | Director | Lattner, Kathryn | Meal | 1/23/2019 | Travel Dinner | | $18.54 | $18.54 |
| 202. | Director | Saeed, Zain | Meal | 1/23/2019 | Travel Dinner | 3 meals charged for same timekeeper/date (disallow) / over cap $40 | $31.76 | $31.76 |
| 203. | Director | Saeed, Zain | Meal | 1/23/2019 | Travel Dinner | 3 meals charged for same timekeeper/date (disallow) / over cap $40 | $49.26 | $49.26 |
| 204. | Director | Saeed, Zain | Meal | 1/23/2019 | Travel Dinner | 3 meals charged for same timekeeper/date / over cap $40 | $109.20 | $109.20 |
| 205. | Managing Director | Gittleman, Ann | Meal | 1/24/2019 | Travel Dinner | over cap $40 | $74.02 | $74.02 |
| 206. | Analyst | Jacobson, Jennifer L | Meal | 1/24/2019 | Travel Lunch | | $9.00 | $9.00 |
| 207. | Director | Lattner, Kathryn | Meal | 1/24/2019 | Travel Breakfast | over cap $15 | $15.67 | $15.67 |
| 208. | Director | Saeed, Zain | Meal | 1/24/2019 | Travel Lunch | over cap $25 | $73.71 | $73.71 |
| 209. | Managing Director | Gittleman, Ann | Meal | 1/25/2019 | Travel Dinner | | $20.96 | $20.96 |
| 210. | Analyst | Jacobson, Jennifer L | Meal | 1/25/2019 | Travel Lunch | | $11.20 | $11.20 |
| 211. | Analyst | Jacobson, Jennifer L | Meal | 1/25/2019 | Travel Dinner | 2 meals charged for same timekeeper/date / over cap $40 | $47.35 | $47.35 |
| 212. | Analyst | Jacobson, Jennifer L | Meal | 1/25/2019 | Travel Dinner | 2 meals charged for same timekeeper/date (disallow) | $23.84 | $23.84 |
| 213. | Director | Saeed, Zain | Meal | 1/25/2019 | Travel Lunch | 2 meals charged for same timekeeper/date (disallow) | $8.80 | $8.80 |
| 214. | Director | Saeed, Zain | Meal | 1/25/2019 | Travel Lunch | 2 meals charged for same timekeeper/date / over cap $25 | $28.04 | $28.04 |
| 215. | Analyst | Jacobson, Jennifer L | Meal | 1/26/2019 | Travel Lunch | | $5.53 | $5.53 |
| 216. | Analyst | Jacobson, Jennifer L | Meal | 1/27/2019 | Travel Lunch | 2 meals charged for same timekeeper/date (disallow) / over cap $25 | $34.45 | $34.45 |
| 217. | Analyst | Jacobson, Jennifer L | Meal | 1/27/2019 | Travel Lunch | 2 meals charged for same timekeeper/date / over cap $25 | $36.51 | $36.51 |
| 218. | Analyst | Jacobson, Jennifer L | Meal | 1/27/2019 | Travel Dinner | over cap $40 | $96.00 | $96.00 |
| 219. | Analyst | Jacobson, Jennifer L | Meal | 1/28/2019 | Travel Breakfast | | $6.14 | $6.14 |
| 220. | Analyst | Jacobson, Jennifer L | Meal | 1/29/2019 | Travel Breakfast | | $1.96 | $1.96 |
| 221. | Analyst | Jacobson, Jennifer L | Meal | 1/29/2019 | Travel Dinner | | $38.00 | $38.00 |
| 222. | Director | Saeed, Zain | Meal | 1/29/2019 | Travel Breakfast | | $9.42 | $9.42 |

| | | | | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| **Duff & Phelps LLC** | | | | | | | | |
| Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period | | | | | | | | |
| (November 1, 2018 through January 31, 2019) | | | | | | | | |
| **Exhibit CC: Travel Meals** | | | | | | | | |
| Timekeeper Detail | | | Billing Detail | | | | Expense Amount | |
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 223. | Analyst | Jacobson, Jennifer L | Meal | 1/30/2019 | Travel Breakfast | | $6.14 | $6.14 |
| 224. | Analyst | Jacobson, Jennifer L | Meal | 1/31/2019 | Travel Breakfast | | $4.74 | $4.74 |
| 225. | Analyst | Jacobson, Jennifer L | Meal | 1/31/2019 | Travel Dinner | | $22.18 | $22.18 |

| Totals | | | | | | | $7,565.84 | $7,565.84 |
|---|---|---|---|---|---|---|---|---|
| **Reduction: 100%** | | | | | | | | $7,565.84 |

\* Lines 55-57, 61-62 and 65 also identified on Exhibit K-2 as non-reimbursable training expenses.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Duff & Phelps LLC**<br>Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period<br>(November 1, 2018 through January 31, 2019)<br>**Exhibit DD: Overtime Meals** |
| colspan="3" | **Timekeeper Detail** | colspan="4" | **Billing Detail** |  | **Expense Amount** |
| **Row Number** | **Position Title** | **Timekeeper Name** | **Matter Name** | **Date of Service** | **Expense Description** | **Comments** | **Requested** | **Questioned** |
| 1* | Analyst | Albano, Juliana | Meal | 1/22/2019 | Overtime Meal | worked 11.8 hours<br>over $20 cap | $22.67 | $22.67 |
| 2. | Senior Associate | Damodaran, Brendan | Meal | 1/22/2019 | Overtime for 3 | 8.6 hrs worked - allow $20 | $50.11 | $50.11 |
| 3* | Senior Associate | Furman, David | Meal | 1/22/2019 | Overtime Meal | worked 3.3 hours 1/22 (disallow) | $13.66 | $13.66 |
| 4. | Analyst | Jacobson, Jennifer L | Meal | 1/16/2019 | Overtime Meal | Over $20 cap<br>13.7 hrs worked | $25.00 | $25.00 |
| 5. | Director | Ledwidge, Niall | Meal | 12/5/2018 | Overtime Dinner | 6.8 hrs worked | $14.10 | $14.10 |
| 6. | Vice President | Patino, Daniel | Meal | 12/22/2018 | Overtime Dinner | 5.0 hours worked - over $20 cap | $21.42 | $21.42 |
| 7* | Senior Associate | Zuberi, Maliha | Ground Transportation | 1/22/2019 | Overtime Meal | worked 6 hrs on 1/22 - over cap $20 - multiple meal charges for same timekeeper/date | $25.91 | $25.91 |
| 8* | Senior Associate | Zuberi, Maliha | Meal | 1/22/2019 | Overtime Meal | worked 6 hrs on 1/22 - multiple meal charges for same timekeeper/date (disallow)<br>over $20 cap | $25.00 | $25.00 |
| 9* | Senior Associate | Zuberi, Maliha | Meal | 1/22/2019 | Overtime Meal | worked 6 hrs on 1/22  - multiple meal charges for same timekeeper/date (disallow) | $13.11 | $13.11 |

| | | | | | |
|---|---|---|---|---|---|
| **Totals** | | | | **$210.98** | **$210.98** |
| **Reduction:**<br>**100%** | | | | | $210.98 |

\* Lines 1, 3 and 7-9 also disallowed as transitory timekeeper expenses.

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit EE: Ground Transportation**

| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 1. | Analyst | Cieciura, Caroline | Ground Transportation | 11/7/2018 | Taxi | | $6.75 | $6.75 |
| 2. | Analyst | Cieciura, Caroline | Ground Transportation | 11/12/2018 | Taxi | | $21.00 | $21.00 |
| 3. | Analyst | Cieciura, Caroline | Ground Transportation | 11/12/2018 | Uber | | $37.58 | $37.58 |
| 4. | Analyst | Cieciura, Caroline | Ground Transportation | 11/13/2018 | Uber | | $3.39 | $3.39 |
| 5. | Analyst | Cieciura, Caroline | Ground Transportation | 11/14/2018 | Uber | | $9.11 | $9.11 |
| 6. | Analyst | Cieciura, Caroline | Ground Transportation | 11/16/2018 | Taxi | | $12.09 | $12.09 |
| 7. | Analyst | Cieciura, Caroline | Ground Transportation | 11/16/2018 | Taxi | | $58.20 | $58.20 |
| 8. | Analyst | Cieciura, Caroline | Ground Transportation | 11/26/2018 | Lyft | | $53.43 | $53.43 |
| 9. | Analyst | Cieciura, Caroline | Ground Transportation | 11/26/2018 | Taxi | | $25.00 | $25.00 |
| 10. | Analyst | Cieciura, Caroline | Ground Transportation | 11/28/2018 | Uber | | $5.79 | $5.79 |
| 11. | Analyst | Cieciura, Caroline | Ground Transportation | 11/28/2018 | Uber | | $5.98 | $5.98 |
| 12. | Analyst | Cieciura, Caroline | Ground Transportation | 11/28/2018 | Uber | | $7.83 | $7.83 |
| 13. | Analyst | Cieciura, Caroline | Ground Transportation | 11/29/2018 | Uber | | $6.71 | $6.71 |
| 14. | Analyst | Cieciura, Caroline | Ground Transportation | 11/30/2018 | Uber | | $3.39 | $3.39 |
| 15. | Analyst | Cieciura, Caroline | Ground Transportation | 11/30/2018 | Uber | | $6.78 | $6.78 |
| 16. | Analyst | Cieciura, Caroline | Ground Transportation | 11/30/2018 | Taxi | | $52.10 | $52.10 |
| 17. | Managing Director | Feltman, James | Ground Transportation | 11/1/2018 | Uber | | $2.00 | $2.00 |
| 18. | Managing Director | Feltman, James | Ground Transportation | 11/1/2018 | Uber | | $2.00 | $2.00 |
| 19. | Managing Director | Feltman, James | Ground Transportation | 11/1/2018 | Uber | | $5.53 | $5.53 |
| 20. | Managing Director | Feltman, James | Ground Transportation | 11/1/2018 | Uber | | $7.16 | $7.16 |
| 21. | Managing Director | Feltman, James | Ground Transportation | 11/2/2018 | Uber | | $2.00 | $2.00 |
| 22. | Managing Director | Feltman, James | Ground Transportation | 11/2/2018 | Uber | | $8.10 | $8.10 |
| 23. | Managing Director | Feltman, James | Ground Transportation | 11/2/2018 | Parking | | $51.00 | $51.00 |
| 24. | Managing Director | Feltman, James | Ground Transportation | 11/7/2018 | Uber | | $14.89 | $14.89 |
| 25. | Managing Director | Feltman, James | Ground Transportation | 11/7/2018 | Uber | | $2.00 | $2.00 |
| 26. | Managing Director | Feltman, James | Ground Transportation | 11/7/2018 | Uber | | $2.00 | $2.00 |
| 27. | Managing Director | Feltman, James | Ground Transportation | 11/7/2018 | Uber | | $21.18 | $21.18 |
| 28. | Managing Director | Feltman, James | Ground Transportation | 11/8/2018 | Uber | | $2.00 | $2.00 |
| 29. | Managing Director | Feltman, James | Ground Transportation | 11/8/2018 | Uber | | $3.00 | $3.00 |
| 30. | Managing Director | Feltman, James | Ground Transportation | 11/8/2018 | Uber | | $10.70 | $10.70 |
| 31. | Managing Director | Feltman, James | Ground Transportation | 11/8/2018 | Uber | | $12.64 | $12.64 |
| 32. | Managing Director | Feltman, James | Ground Transportation | 11/8/2018 | Parking | | $51.00 | $51.00 |
| 33. | Managing Director | Feltman, James | Ground Transportation | 11/27/2018 | Taxi | | $6.35 | $6.35 |
| 34. | Managing Director | Feltman, James | Ground Transportation | 11/27/2018 | Taxi | | $38.00 | $38.00 |
| 35. | Managing Director | Feltman, James | Ground Transportation | 11/27/2018 | Uber | | $2.00 | $2.00 |
| 36. | Managing Director | Feltman, James | Ground Transportation | 11/28/2018 | Uber | | $4.68 | $4.68 |
| 37. | Managing Director | Feltman, James | Ground Transportation | 11/29/2018 | Uber | | $3.00 | $3.00 |
| 38. | Managing Director | Feltman, James | Ground Transportation | 11/29/2018 | Uber | | $3.00 | $3.00 |
| 39. | Managing Director | Feltman, James | Ground Transportation | 11/29/2018 | Uber | | $4.31 | $4.31 |
| 40. | Managing Director | Feltman, James | Ground Transportation | 11/29/2018 | Uber | | $8.32 | $8.32 |
| 41. | Managing Director | Feltman, James | Ground Transportation | 11/29/2018 | Uber | | $8.80 | $8.80 |
| 42. | Managing Director | Feltman, James | Ground Transportation | 11/30/2018 | Parking | | $68.00 | $68.00 |
| 43. | Managing Director | Feltman, James | Ground Transportation | 11/30/2018 | Uber | | $2.00 | $2.00 |
| 44. | Managing Director | Feltman, James | Ground Transportation | 11/30/2018 | Uber | | $2.00 | $2.00 |
| 45. | Managing Director | Feltman, James | Ground Transportation | 11/30/2018 | Uber | | $3.00 | $3.00 |
| 46. | Managing Director | Feltman, James | Ground Transportation | 11/30/2018 | Uber | | $12.82 | $12.82 |
| 47. | Managing Director | Feltman, James | Ground Transportation | 11/30/2018 | Uber | | $14.61 | $14.61 |
| 48. | Managing Director | Feltman, James | Ground Transportation | 1/2/2019 | Uber | | $2.00 | $2.00 |
| 49. | Managing Director | Feltman, James | Ground Transportation | 1/2/2019 | Uber | | $5.00 | $5.00 |
| 50. | Managing Director | Feltman, James | Ground Transportation | 1/2/2019 | Taxi | | $6.94 | $6.94 |
| 51. | Managing Director | Feltman, James | Ground Transportation | 1/2/2019 | Taxi | | $20.00 | $20.00 |
| 52. | Managing Director | Feltman, James | Ground Transportation | 1/3/2019 | Uber | | $3.00 | $3.00 |
| 53. | Managing Director | Feltman, James | Ground Transportation | 1/3/2019 | Uber | | $5.75 | $5.75 |
| 54. | Managing Director | Feltman, James | Ground Transportation | 1/4/2019 | Uber | | $13.65 | $13.65 |
| 55. | Managing Director | Feltman, James | Ground Transportation | 1/4/2019 | Parking | | $51.00 | $51.00 |
| 56. | Managing Director | Feltman, James | Ground Transportation | 1/4/2019 | Uber | | $2.00 | $2.00 |
| 57. | Managing Director | Feltman, James | Ground Transportation | 1/14/2019 | Uber | | $2.00 | $2.00 |
| 58. | Managing Director | Feltman, James | Ground Transportation | 1/14/2019 | Uber | | $8.28 | $8.28 |
| 59. | Managing Director | Feltman, James | Ground Transportation | 1/14/2019 | Taxi | | $24.00 | $24.00 |
| 60. | Managing Director | Feltman, James | Ground Transportation | 1/16/2019 | Uber | | $2.00 | $2.00 |
| 61. | Managing Director | Feltman, James | Ground Transportation | 1/16/2019 | Uber | | $7.01 | $7.01 |
| 62. | Managing Director | Feltman, James | Ground Transportation | 1/16/2019 | Uber | | $17.50 | $17.50 |
| 63. | Managing Director | Feltman, James | Ground Transportation | 1/17/2019 | Uber | | $2.00 | $2.00 |
| 64** | Senior Associate | Furman, David | Ground Transportation | 1/23/2019 | Uber | worked 3.3 hours 1/22, no time billed 1/23 (disallow) | $1.00 | $1.00 |
| 65** | Senior Associate | Furman, David | Ground Transportation | 1/23/2019 | Uber | worked 3.3 hours 1/22, no time billed 1/23 (disallow) | $11.96 | $11.96 |
| 66. | Managing Director | Gittleman, Ann | Ground Transportation | 11/5/2018 | Uber | | $6.77 | $6.77 |
| 67. | Managing Director | Gittleman, Ann | Ground Transportation | 11/5/2018 | Uber | | $24.20 | $24.20 |
| 68. | Managing Director | Gittleman, Ann | Ground Transportation | 11/5/2018 | Uber | | $25.00 | $25.00 |
| 69. | Managing Director | Gittleman, Ann | Ground Transportation | 11/5/2018 | Taxi | | $25.00 | $25.00 |
| 70. | Managing Director | Gittleman, Ann | Ground Transportation | 11/6/2018 | Uber | | $3.39 | $3.39 |
| 71. | Managing Director | Gittleman, Ann | Ground Transportation | 11/6/2018 | Uber | | $5.65 | $5.65 |
| 72. | Managing Director | Gittleman, Ann | Ground Transportation | 11/6/2018 | Uber | | $7.10 | $7.10 |
| 73. | Managing Director | Gittleman, Ann | Ground Transportation | 11/7/2018 | Uber | | $17.68 | $17.68 |
| 74. | Managing Director | Gittleman, Ann | Ground Transportation | 11/7/2018 | Uber | | $3.39 | $3.39 |
| 75. | Managing Director | Gittleman, Ann | Ground Transportation | 11/7/2018 | Uber | | $9.80 | $9.80 |
| 76. | Managing Director | Gittleman, Ann | Ground Transportation | 11/8/2018 | Uber | | $8.55 | $8.55 |
| 77. | Managing Director | Gittleman, Ann | Ground Transportation | 11/14/2018 | Uber | | $20.74 | $20.74 |
| 78. | Managing Director | Gittleman, Ann | Ground Transportation | 11/14/2018 | Uber | | $35.21 | $35.21 |
| 79. | Managing Director | Gittleman, Ann | Ground Transportation | 11/16/2018 | Uber | | $15.07 | $15.07 |
| 80. | Managing Director | Gittleman, Ann | Ground Transportation | 11/16/2018 | Uber | | $3.73 | $3.73 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit EE: Ground Transportation**

| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
|---|---|---|---|---|---|---|---|---|
| 81. | Managing Director | Gittleman, Ann | Ground Transportation | 11/17/2018 | Uber | | $48.70 | $48.70 |
| 82. | Managing Director | Gittleman, Ann | Ground Transportation | 11/26/2018 | Uber | | $5.55 | $5.55 |
| 83. | Managing Director | Gittleman, Ann | Ground Transportation | 11/27/2018 | Uber | | $3.39 | $3.39 |
| 84. | Managing Director | Gittleman, Ann | Ground Transportation | 11/27/2018 | Uber | | $5.76 | $5.76 |
| 85. | Managing Director | Gittleman, Ann | Ground Transportation | 11/28/2018 | Uber | | $3.39 | $3.39 |
| 86. | Managing Director | Gittleman, Ann | Ground Transportation | 11/28/2018 | Uber | | $15.66 | $15.66 |
| 87. | Managing Director | Gittleman, Ann | Ground Transportation | 11/29/2018 | Uber | | $8.80 | $8.80 |
| 88. | Managing Director | Gittleman, Ann | Ground Transportation | 11/29/2018 | Uber | | $39.13 | $39.13 |
| 89. | Managing Director | Gittleman, Ann | Ground Transportation | 12/4/2018 | Uber | | $25.71 | $25.71 |
| 90. | Managing Director | Gittleman, Ann | Ground Transportation | 12/5/2018 | Uber | | $3.41 | $3.41 |
| 91. | Managing Director | Gittleman, Ann | Ground Transportation | 12/5/2018 | Uber | | $5.76 | $5.76 |
| 92. | Managing Director | Gittleman, Ann | Ground Transportation | 12/6/2018 | Uber | | $3.46 | $3.46 |
| 93. | Managing Director | Gittleman, Ann | Ground Transportation | 12/6/2018 | Uber | | $7.96 | $7.96 |
| 94. | Managing Director | Gittleman, Ann | Ground Transportation | 12/6/2018 | Uber | | $13.75 | $13.75 |
| 95. | Managing Director | Gittleman, Ann | Ground Transportation | 12/6/2018 | Uber | | $37.22 | $37.22 |
| 96. | Managing Director | Gittleman, Ann | Ground Transportation | 12/10/2018 | Uber | | $22.30 | $22.30 |
| 97. | Managing Director | Gittleman, Ann | Ground Transportation | 12/10/2018 | Taxi | | $35.00 | $35.00 |
| 98. | Managing Director | Gittleman, Ann | Ground Transportation | 12/11/2018 | Uber | | $3.00 | $3.00 |
| 99. | Managing Director | Gittleman, Ann | Ground Transportation | 12/11/2018 | Uber | | $5.00 | $5.00 |
| 100. | Managing Director | Gittleman, Ann | Ground Transportation | 12/11/2018 | Uber | | $6.57 | $6.57 |
| 101. | Managing Director | Gittleman, Ann | Ground Transportation | 12/11/2018 | Uber | | $6.86 | $6.86 |
| 102. | Managing Director | Gittleman, Ann | Ground Transportation | 12/12/2018 | Taxi | | $7.82 | $7.82 |
| 103. | Managing Director | Gittleman, Ann | Ground Transportation | 12/12/2018 | Uber | | $13.93 | $13.93 |
| 104. | Managing Director | Gittleman, Ann | Ground Transportation | 12/12/2018 | Uber | | $73.96 | $73.96 |
| 105. | Managing Director | Gittleman, Ann | Ground Transportation | 1/8/2019 | Uber | | $23.85 | $23.85 |
| 106. | Managing Director | Gittleman, Ann | Ground Transportation | 1/8/2019 | Taxi | | $21.00 | $21.00 |
| 107. | Managing Director | Gittleman, Ann | Ground Transportation | 1/10/2019 | Uber | | $15.27 | $15.27 |
| 108. | Managing Director | Gittleman, Ann | Ground Transportation | 1/23/2019 | Uber | | $23.75 | $23.75 |
| 109. | Managing Director | Gittleman, Ann | Ground Transportation | 1/23/2019 | Taxi | | $25.00 | $25.00 |
| 110. | Managing Director | Gittleman, Ann | Ground Transportation | 1/23/2019 | Uber | | $3.98 | $3.98 |
| 111. | Managing Director | Gittleman, Ann | Ground Transportation | 1/23/2019 | Uber | | $4.86 | $4.86 |
| 112. | Managing Director | Gittleman, Ann | Ground Transportation | 1/24/2019 | Uber | | $8.40 | $8.40 |
| 113. | Managing Director | Gittleman, Ann | Ground Transportation | 1/25/2019 | Uber | | $11.72 | $11.72 |
| 114. | Managing Director | Gittleman, Ann | Ground Transportation | 1/25/2019 | Uber | | $37.92 | $37.92 |
| 115. | Vice President | Hornung, Eric | Ground Transportation | 11/12/2018 | Home > CVG | | $45.57 | $45.57 |
| 116. | Vice President | Hornung, Eric | Ground Transportation | 11/12/2018 | Airport > Hotel | | $22.00 | $22.00 |
| 117. | Vice President | Hornung, Eric | Ground Transportation | 11/12/2018 | Hotel > Dinner | | $3.39 | $3.39 |
| 118. | Vice President | Hornung, Eric | Ground Transportation | 11/12/2018 | Dinner > Hotel | | $3.39 | $3.39 |
| 119. | Vice President | Hornung, Eric | Ground Transportation | 11/13/2018 | Office > Hotel | | $7.50 | $7.50 |
| 120. | Vice President | Hornung, Eric | Meal | 11/13/2018 | Office > Hotel | | $22.49 | $22.49 |
| 121. | Vice President | Hornung, Eric | Ground Transportation | 11/13/2018 | Hotel > Office | | $7.89 | $7.89 |
| 122. | Vice President | Hornung, Eric | Ground Transportation | 11/14/2018 | Hotel > Office | | $5.55 | $5.55 |
| 123. | Vice President | Hornung, Eric | Ground Transportation | 11/15/2018 | Hotel > Office | | $6.09 | $6.09 |
| 124. | Vice President | Hornung, Eric | Ground Transportation | 11/15/2018 | Office > Hotel | | $7.04 | $7.04 |
| 125. | Vice President | Hornung, Eric | Ground Transportation | 11/16/2018 | Hotel > Office | | $5.79 | $5.79 |
| 126. | Vice President | Hornung, Eric | Ground Transportation | 11/17/2018 | CVG > Home | | $24.31 | $24.31 |
| 127. | Vice President | Hornung, Eric | Ground Transportation | 11/26/2018 | Airport > Hotel | | $21.00 | $21.00 |
| 128. | Vice President | Hornung, Eric | Ground Transportation | 11/26/2018 | Hotel > Office | | $5.39 | $5.39 |
| 129. | Vice President | Hornung, Eric | Ground Transportation | 11/26/2018 | Home > CVG | | $39.90 | $39.90 |
| 130. | Vice President | Hornung, Eric | Ground Transportation | 11/29/2018 | Hotel > Office | | $9.21 | $9.21 |
| 131. | Vice President | Hornung, Eric | Ground Transportation | 11/30/2018 | CVG > Home | | $23.49 | $23.49 |
| 132. | Vice President | Hornung, Eric | Ground Transportation | 11/30/2018 | Office > SJU | | $11.19 | $11.19 |
| 133. | Vice President | Hornung, Eric | Ground Transportation | 11/30/2018 | Hotel > Office | | $12.12 | $12.12 |
| 134. | Vice President | Hornung, Eric | Ground Transportation | 12/13/2018 | Taxi NYC > Office | | $63.87 | $63.87 |
| 135. | Vice President | Hornung, Eric | Ground Transportation | 12/16/2018 | Taxi ATL>Hotel | why Atlanta hotel? | $49.32 | $49.32 |
| 136. | Vice President | Hornung, Eric | Ground Transportation | 12/17/2018 | Taxi SJU > Office | | $24.00 | $24.00 |
| 137. | Vice President | Hornung, Eric | Ground Transportation | 12/18/2018 | Taxi Equipment > Office | administrative overhead expense (disallow) | $5.85 | $5.85 |
| 138. | Vice President | Hornung, Eric | Ground Transportation | 12/18/2018 | Taxi Hotel > Equipment | administrative overhead expense (disallow) | $6.04 | $6.04 |
| 139. | Vice President | Hornung, Eric | Ground Transportation | 1/1/2019 | Home > CVG | | $22.04 | $22.04 |
| 140. | Vice President | Hornung, Eric | Ground Transportation | 1/2/2019 | Office > OfficeMax | administrative overhead expense (disallow) | $4.88 | $4.88 |
| 141. | Vice President | Hornung, Eric | Ground Transportation | 1/2/2019 | Office > Scotiabank | | $6.23 | $6.23 |
| 142. | Vice President | Hornung, Eric | Ground Transportation | 1/2/2019 | Hotel > Office | | $11.57 | $11.57 |
| 143. | Vice President | Hornung, Eric | Ground Transportation | 1/3/2019 | Office > Hotel | | $8.94 | $8.94 |
| 144. | Vice President | Hornung, Eric | Ground Transportation | 1/4/2019 | Hotel > Office | | $4.59 | $4.59 |
| 145. | Vice President | Hornung, Eric | Ground Transportation | 1/4/2019 | Scotiabank > Office | | $5.01 | $5.01 |
| 146. | Vice President | Hornung, Eric | Ground Transportation | 1/4/2019 | Office > Scotiabank | | $5.14 | $5.14 |
| 147. | Vice President | Hornung, Eric | Ground Transportation | 1/20/2019 | Airport > Hotel | | $21.00 | $21.00 |
| 148* | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/10/2018 | Taxi | | $8.25 | $8.25 |
| 149* | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/10/2018 | Uber | | $38.50 | $38.50 |
| 150* | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/10/2018 | Taxi | | $56.60 | $56.60 |
| 151* | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/11/2018 | Uber | | $9.17 | $9.17 |
| 152* | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/11/2018 | Uber | | $10.90 | $10.90 |
| 153* | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/12/2018 | Uber | | $7.65 | $7.65 |
| 154* | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/12/2018 | Uber | | $59.19 | $59.19 |
| 155* | Analyst | Jacobson, Jennifer L | Ground Transportation | 12/13/2018 | Taxi | flight was late 12/12 - $75 CAP | $98.00 | $98.00 |
| 156. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/1/2019 | Taxi from Airport to Hotel | | $23.00 | $23.00 |
| 157. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/1/2019 | Uber | | $1.00 | $1.00 |
| 158. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/1/2019 | Uber | | $3.00 | $3.00 |
| 159. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/2/2019 | Uber | | $1.00 | $1.00 |
| 160. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/2/2019 | Uber | | $5.49 | $5.49 |
| 161. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/2/2019 | Uber | | $4.29 | $4.29 |
| 162. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/2/2019 | Uber | | $9.44 | $9.44 |

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
**Exhibit EE: Ground Transportation**

| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
|---|---|---|---|---|---|---|---|---|
| 163. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/4/2019 | Uber | | $5.45 | $5.45 |
| 164. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/4/2019 | Uber | | $6.26 | $6.26 |
| 165. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/6/2019 | Uber | | $3.39 | $3.39 |
| 166. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/6/2019 | Uber | | $3.39 | $3.39 |
| 167. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/6/2019 | Uber | | $3.98 | $3.98 |
| 168. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/6/2019 | Uber | | $7.45 | $7.45 |
| 169. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/6/2019 | Uber | | $12.28 | $12.28 |
| 170. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/10/2019 | Valet Parking for Client Meeting | | $6.00 | $6.00 |
| 171. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/10/2019 | Uber | | $7.58 | $7.58 |
| 172. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/10/2019 | Uber | | $8.06 | $8.06 |
| 173. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/10/2019 | Uber | | $8.70 | $8.70 |
| 174. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/11/2019 | Uber | | $5.00 | $5.00 |
| 175. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/11/2019 | Uber | | $8.30 | $8.30 |
| 176. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/20/2019 | Taxi from Airport to Hotel | | $22.00 | $22.00 |
| 177. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/22/2019 | Uber | | $1.00 | $1.00 |
| 178. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/22/2019 | Uber | | $7.28 | $7.28 |
| 179. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/23/2019 | Uber | | $9.57 | $9.57 |
| 180. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/24/2019 | Uber | | $6.37 | $6.37 |
| 181. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/24/2019 | Uber | | $7.47 | $7.47 |
| 182. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/25/2019 | Uber | | $11.32 | $11.32 |
| 183. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/25/2019 | Uber | | $3.39 | $3.39 |
| 184. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/25/2019 | Uber | | $5.75 | $5.75 |
| 185. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/26/2019 | Uber | | $3.39 | $3.39 |
| 186. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/27/2019 | Uber | | $3.39 | $3.39 |
| 187. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/27/2019 | Uber | | $7.19 | $7.19 |
| 188. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/27/2019 | Uber | | $7.43 | $7.43 |
| 189. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/28/2019 | Uber | | $5.93 | $5.93 |
| 190. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/29/2019 | Uber | | $6.19 | $6.19 |
| 191. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/29/2019 | Uber | | $8.34 | $8.34 |
| 192. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/29/2019 | Uber | | $13.23 | $13.23 |
| 193. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/30/2019 | Uber | | $6.02 | $6.02 |
| 194. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/30/2019 | Uber | | $8.21 | $8.21 |
| 195. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/31/2019 | Uber | | $5.88 | $5.88 |
| 196. | Analyst | Jacobson, Jennifer L | Ground Transportation | 1/31/2019 | Uber | | $11.94 | $11.94 |
| 197. | Director | Lattner, Kathryn | Ground Transportation | 1/14/2019 | Taxi | | $28.00 | $28.00 |
| 198. | Director | Lattner, Kathryn | Ground Transportation | 1/15/2019 | Taxi | | $8.92 | $8.92 |
| 199. | Director | Lattner, Kathryn | Ground Transportation | 1/16/2019 | Taxi | | $5.30 | $5.30 |
| 200. | Director | Lattner, Kathryn | Ground Transportation | 1/16/2019 | Taxi | | $6.00 | $6.00 |
| 201. | Director | Lattner, Kathryn | Ground Transportation | 1/17/2019 | Taxi | | $13.42 | $13.42 |
| 202. | Director | Lattner, Kathryn | Ground Transportation | 1/23/2019 | Taxi | | $25.00 | $25.00 |
| 203. | Director | Lattner, Kathryn | Ground Transportation | 1/25/2019 | Taxi | | $8.91 | $8.91 |
| 204. | Director | Ledwidge, Niall | Ground Transportation | 12/10/2018 | Uber | | $12.50 | $12.50 |
| 205. | Director | Ledwidge, Niall | Ground Transportation | 12/10/2018 | Uber | | $69.97 | $69.97 |
| 206. | Director | Ledwidge, Niall | Ground Transportation | 12/10/2018 | Uber | | $7.06 | $7.06 |
| 207. | Director | Ledwidge, Niall | Ground Transportation | 12/12/2018 | Uber | | $5.00 | $5.00 |
| 208. | Director | Ledwidge, Niall | Ground Transportation | 12/12/2018 | Uber | | $8.50 | $8.50 |
| 209. | Director | Ledwidge, Niall | Ground Transportation | 12/13/2018 | Uber | | $1.00 | $1.00 |
| 210. | Director | Ledwidge, Niall | Ground Transportation | 12/13/2018 | Uber | | $2.00 | $2.00 |
| 211. | Director | Ledwidge, Niall | Ground Transportation | 12/13/2018 | Uber | | $3.55 | $3.55 |
| 212. | Director | Ledwidge, Niall | Ground Transportation | 12/13/2018 | Uber | | $4.60 | $4.60 |
| 213. | Director | Ledwidge, Niall | Ground Transportation | 12/13/2018 | Uber | | $7.20 | $7.20 |
| 214. | Director | Ledwidge, Niall | Ground Transportation | 12/13/2018 | Uber | | $12.23 | $12.23 |
| 215. | Director | Ledwidge, Niall | Ground Transportation | 12/14/2018 | Uber | | $2.00 | $2.00 |
| 216. | Director | Ledwidge, Niall | Ground Transportation | 12/14/2018 | Uber | | $19.09 | $19.09 |
| 217. | Director | Ledwidge, Niall | Ground Transportation | 12/14/2018 | Uber | | $75.67 | $75.67 |
| 218. | Director | Ledwidge, Niall | Ground Transportation | 12/15/2018 | Uber | | $3.00 | $3.00 |
| 219. | Director | Ledwidge, Niall | Ground Transportation | 12/20/2018 | Uber | | $8.75 | $8.75 |
| 220. | Director | Ledwidge, Niall | Ground Transportation | 12/21/2018 | Uber | | $1.00 | $1.00 |
| 221. | Director | Ledwidge, Niall | Ground Transportation | 1/7/2019 | Taxi | | $21.00 | $21.00 |
| 222. | Director | Ledwidge, Niall | Ground Transportation | 1/7/2019 | Uber | | $69.34 | $69.34 |
| 223. | Director | Ledwidge, Niall | Ground Transportation | 1/8/2019 | Uber | | $1.00 | $1.00 |
| 224. | Director | Ledwidge, Niall | Ground Transportation | 1/8/2019 | Uber | | $6.93 | $6.93 |
| 225. | Director | Ledwidge, Niall | Ground Transportation | 1/8/2019 | Uber | | $7.62 | $7.62 |
| 226. | Director | Ledwidge, Niall | Ground Transportation | 1/8/2019 | Uber | | $12.17 | $12.17 |
| 227. | Director | Ledwidge, Niall | Ground Transportation | 1/9/2019 | Uber | | $1.00 | $1.00 |
| 228. | Director | Ledwidge, Niall | Ground Transportation | 1/9/2019 | Uber | | $2.00 | $2.00 |
| 229. | Director | Ledwidge, Niall | Ground Transportation | 1/9/2019 | Uber | | $18.47 | $18.47 |
| 230. | Director | Ledwidge, Niall | Ground Transportation | 1/10/2019 | Uber | | $1.00 | $1.00 |
| 231. | Director | Ledwidge, Niall | Ground Transportation | 1/10/2019 | Uber | | $6.59 | $6.59 |
| 232. | Director | Ledwidge, Niall | Ground Transportation | 1/10/2019 | Uber | | $6.95 | $6.95 |
| 233. | Director | Ledwidge, Niall | Ground Transportation | 1/10/2019 | Uber | | $10.26 | $10.26 |
| 234. | Director | Ledwidge, Niall | Ground Transportation | 1/10/2019 | Uber | | $1.00 | $1.00 |
| 235. | Director | Ledwidge, Niall | Ground Transportation | 1/10/2019 | Uber | | $1.00 | $1.00 |
| 236. | Director | Ledwidge, Niall | Ground Transportation | 1/10/2019 | Uber | | $1.00 | $1.00 |
| 237. | Director | Ledwidge, Niall | Ground Transportation | 1/10/2019 | Uber | | $3.39 | $3.39 |
| 238. | Director | Ledwidge, Niall | Ground Transportation | 1/10/2019 | Uber | | $4.66 | $4.66 |
| 239. | Director | Ledwidge, Niall | Ground Transportation | 1/10/2019 | Uber | | $5.46 | $5.46 |
| 240. | Director | Ledwidge, Niall | Ground Transportation | 1/11/2019 | Uber | | $6.47 | $6.47 |
| 241. | Director | Ledwidge, Niall | Ground Transportation | 1/11/2019 | Uber | | $7.91 | $7.91 |
| 242. | Director | Ledwidge, Niall | Ground Transportation | 1/11/2019 | Uber | | $1.00 | $1.00 |
| 243. | Director | Ledwidge, Niall | Ground Transportation | 1/11/2019 | Uber | | $1.00 | $1.00 |
| 244. | Director | Ledwidge, Niall | Ground Transportation | 1/11/2019 | Uber | | $1.00 | $1.00 |

**Duff & Phelps LLC**

Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period

(November 1, 2018 through January 31, 2019)

**Exhibit EE: Ground Transportation**

| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
|---|---|---|---|---|---|---|---|---|
| 245. | Director | Ledwidge, Niall | Ground Transportation | 1/11/2019 | Uber | | $1.00 | $1.00 |
| 246. | Director | Ledwidge, Niall | Ground Transportation | 1/11/2019 | Uber | | $1.00 | $1.00 |
| 247. | Director | Ledwidge, Niall | Ground Transportation | 1/11/2019 | Uber | | $3.39 | $3.39 |
| 248. | Director | Ledwidge, Niall | Ground Transportation | 1/11/2019 | Uber | | $14.72 | $14.72 |
| 249. | Director | Ledwidge, Niall | Ground Transportation | 1/12/2019 | Uber | | $4.00 | $4.00 |
| 250. | Director | Ledwidge, Niall | Ground Transportation | 1/12/2019 | Uber | | $6.68 | $6.68 |
| 251. | Director | Ledwidge, Niall | Ground Transportation | 1/14/2019 | Uber | | $3.00 | $3.00 |
| 252. | Director | Ledwidge, Niall | Ground Transportation | 1/14/2019 | Uber | | $5.49 | $5.49 |
| 253. | Director | Ledwidge, Niall | Ground Transportation | 1/14/2019 | Uber | | $7.45 | $7.45 |
| 254. | Director | Ledwidge, Niall | Ground Transportation | 1/15/2019 | Uber | | $1.00 | $1.00 |
| 255. | Director | Ledwidge, Niall | Ground Transportation | 1/15/2019 | Uber | | $7.24 | $7.24 |
| 256. | Director | Ledwidge, Niall | Ground Transportation | 1/16/2019 | Uber | | $1.00 | $1.00 |
| 257. | Director | Ledwidge, Niall | Ground Transportation | 1/16/2019 | Uber | | $14.14 | $14.14 |
| 258. | Director | Ledwidge, Niall | Ground Transportation | 1/17/2019 | Uber | | $8.45 | $8.45 |
| 259. | Director | Ledwidge, Niall | Ground Transportation | 1/17/2019 | Uber | | $1.00 | $1.00 |
| 260. | Director | Ledwidge, Niall | Ground Transportation | 1/18/2019 | Uber | | $1.00 | $1.00 |
| 261. | Director | Ledwidge, Niall | Ground Transportation | 1/18/2019 | Uber | | $1.00 | $1.00 |
| 262. | Director | Ledwidge, Niall | Ground Transportation | 1/18/2019 | Uber | | $1.00 | $1.00 |
| 263. | Director | Ledwidge, Niall | Ground Transportation | 1/18/2019 | Uber | | $5.99 | $5.99 |
| 264. | Director | Ledwidge, Niall | Ground Transportation | 1/18/2019 | Uber | | $7.55 | $7.55 |
| 265. | Director | Ledwidge, Niall | Ground Transportation | 1/18/2019 | Uber | | $9.64 | $9.64 |
| 266. | Director | Ledwidge, Niall | Ground Transportation | 1/18/2019 | Taxi | | $75.66 | $75.66 |
| 267. | Director | Ledwidge, Niall | Ground Transportation | 1/21/2019 | Uber | | $1.00 | $1.00 |
| 268. | Director | Saeed, Zain | Ground Transportation | 1/21/2019 | Uber | | $16.81 | $16.81 |
| 269. | Director | Saeed, Zain | Ground Transportation | 1/21/2019 | Taxi | | $25.20 | $25.20 |
| 270. | Director | Saeed, Zain | Ground Transportation | 1/21/2019 | Uber | | $84.07 | $84.07 |
| 271. | Director | Saeed, Zain | Ground Transportation | 1/22/2019 | Uber | | $7.82 | $7.82 |
| 272. | Director | Saeed, Zain | Ground Transportation | 1/22/2019 | Uber | | $4.00 | $4.00 |
| 273. | Director | Saeed, Zain | Ground Transportation | 1/23/2019 | Uber | | $5.00 | $5.00 |
| 274. | Director | Saeed, Zain | Ground Transportation | 1/23/2019 | Uber | | $5.00 | $5.00 |
| 275. | Director | Saeed, Zain | Ground Transportation | 1/23/2019 | Uber | | $8.43 | $8.43 |
| 276. | Director | Saeed, Zain | Ground Transportation | 1/23/2019 | Uber | | $9.20 | $9.20 |
| 277. | Director | Saeed, Zain | Ground Transportation | 1/24/2019 | Uber | | $5.00 | $5.00 |
| 278. | Director | Saeed, Zain | Ground Transportation | 1/24/2019 | Uber | | $8.43 | $8.43 |
| 279. | Director | Saeed, Zain | Ground Transportation | 1/25/2019 | Uber | | $1.00 | $1.00 |
| 280. | Director | Saeed, Zain | Ground Transportation | 1/25/2019 | Uber | | $2.00 | $2.00 |
| 281. | Director | Saeed, Zain | Ground Transportation | 1/25/2019 | Uber | | $3.00 | $3.00 |
| 282. | Director | Saeed, Zain | Ground Transportation | 1/25/2019 | Uber | | $20.49 | $20.49 |
| 283. | Director | Saeed, Zain | Ground Transportation | 1/25/2019 | Uber | | $23.83 | $23.83 |
| 284. | Director | Saeed, Zain | Ground Transportation | 1/25/2019 | Uber | | $6.19 | $6.19 |
| 285. | Director | Saeed, Zain | Ground Transportation | 1/25/2019 | Uber | | $4.29 | $4.29 |
| 286. | Director | Saeed, Zain | Ground Transportation | 1/26/2019 | Uber | | $3.00 | $3.00 |
| 287. | Director | Saeed, Zain | Ground Transportation | 1/28/2019 | Uber from home | 2 charges same trip/date | $21.54 | $21.54 |
| 288. | Director | Saeed, Zain | Ground Transportation | 1/28/2019 | Uber from home | 2 charges same trip/date (disallow) | $3.00 | $3.00 |
| 289. | Director | Saeed, Zain | Ground Transportation | 1/29/2019 | Uber from home | | $2.00 | $2.00 |
| 290. | Director | Saeed, Zain | Ground Transportation | 1/29/2019 | Uber from hotel | | $13.46 | $13.46 |
| 291. | Director | Saeed, Zain | Ground Transportation | 1/30/2019 | Uber | | $2.00 | $2.00 |
| 292. | Director | Saeed, Zain | Ground Transportation | 1/30/2019 | Uber | | $3.00 | $3.00 |
| 293. | Director | Saeed, Zain | Ground Transportation | 1/30/2019 | Uber | | $3.00 | $3.00 |
| 294. | Director | Saeed, Zain | Ground Transportation | 1/30/2019 | Uber from hotel | | $5.48 | $5.48 |
| 295. | Director | Saeed, Zain | Ground Transportation | 1/30/2019 | Uber from office | | $9.58 | $9.58 |
| 296. | Director | Saeed, Zain | Ground Transportation | 1/31/2019 | Uber | | $2.00 | $2.00 |
| 297. | Director | Saeed, Zain | Ground Transportation | 1/31/2019 | Uber from hotel | | $6.08 | $6.08 |
| 298. | Director | Saeed, Zain | Ground Transportation | 1/31/2019 | Uber to hotel | | $6.98 | $6.98 |
| 299. | Senior Associate | Tocci, Dom | Ground Transportation | 1/6/2019 | Cab from Airport | | $25.00 | $25.00 |
| 300. | Senior Associate | Tocci, Dom | Ground Transportation | 1/6/2019 | Lyft to Airport | | $46.94 | $46.94 |
| 301. | Senior Associate | Tocci, Dom | Ground Transportation | 1/11/2019 | Uber to Airport | | $10.89 | $10.89 |
| 302. | Senior Associate | Tocci, Dom | Ground Transportation | 1/12/2019 | Uber from Airport | | $57.99 | $57.99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Totals** | | | | | | | **$3,952.82** | **$3,952.82** |
| **Reduction:** | | | | | | | | |
| **100%** | | | | | | | | **$3,952.82** |

\* Lines 148-155 also identified on Exhibit K-1 as non-reimbursable training expenses.

\*\* Lines 64-65 also disallowed as transitory timekeeper expenses.

Exhibit EE
6/6/2019

| | **Duff & Phelps LLC** | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period** | | | | | | |
| | (November 1, 2018 through January 31, 2019) | | | | | | |
| | **Exhibit FF: Office Supplies** | | | | | | |
| | **Timekeeper Detail** | | **Billing Detail** | | | | **Expense Amount** |
| **Row Number** | **Position Title** | **Timekeeper Name** | **Matter Name** | **Date of Service** | **Expense Description** | **Requested** | **Questioned** |
| 1. | Vice President | Hornung, Eric | Supplies | 11/26/2018 | Office equipment for team | $439.22 | $439.22 |
| 2. | Vice President | Hornung, Eric | Supplies | 12/18/2018 | Medication for cold | $39.77 | $39.77 |
| 3. | Vice President | Hornung, Eric | Supplies | 12/24/2018 | Office equipment for team | $170.00 | $170.00 |
| 4. | Vice President | Hornung, Eric | Supplies | 1/2/2019 | Office set up (extension cord, outlets) | $33.43 | $33.43 |
| 5. | Vice President | Hornung, Eric | Supplies | 1/2/2019 | Office set up (printer) | $382.62 | $382.62 |
| 6. | Analyst | Jacobson, Jennifer L | Supplies | 1/21/2019 | Medication | $28.41 | $28.41 |
| 7. | Analyst | Jacobson, Jennifer L | Supplies | 1/22/2019 | Medication | $2.35 | $2.35 |

| | | | | | **Totals** | **$1,095.80** | **$1,095.80** |
|---|---|---|---|---|---|---|---|
| | | | | | **Reduction: 100%** | | **$1,095.80** |

Exhibit FF
6/6/2019

**Duff & Phelps LLC**
Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period
(November 1, 2018 through January 31, 2019)
Exhibit GG: Wifi Charges

| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | Comments | Requested | Questioned |
| 1. | Managing Director | Gittleman, Ann | Supplies | 11/14/2018 | Wifi on Flight | | $9.62 | $9.62 |
| 2. | Managing Director | Gittleman, Ann | Supplies | 11/16/2018 | Wifi on Flight | worked 1.6 hrs on memo appears double-billed | $6.00 | $6.00 |
| 3. | Managing Director | Gittleman, Ann | Supplies | 11/16/2018 | Wifi on Flight | worked 1.6 hrs on memo appears double-billed (disallow) | $6.00 | $6.00 |
| 4. | Managing Director | Gittleman, Ann | Supplies | 11/28/2018 | Wifi on Flight | | $9.95 | $9.95 |
| 5. | Managing Director | Gittleman, Ann | Supplies | 12/3/2018 | Wifi on Flight | | $6.00 | $6.00 |
| 6. | Managing Director | Gittleman, Ann | Supplies | 12/4/2018 | Wifi on Flight | only calls/mtgs - no work product (disallow) | $20.00 | $20.00 |
| 7. | Managing Director | Gittleman, Ann | Supplies | 12/6/2018 | Wifi on Flight | | $20.00 | $20.00 |
| 8. | Managing Director | Gittleman, Ann | Supplies | 12/10/2018 | Wifi on Flight | | $12.00 | $12.00 |
| 9. | Managing Director | Gittleman, Ann | Supplies | 12/12/2018 | Wifi on Flight | only calls/mtgs - no work product (disallow) | $34.00 | $34.00 |
| 10. | Managing Director | Gittleman, Ann | Supplies | 1/8/2019 | Wifi on Flight | | $20.00 | $20.00 |
| 11. | Managing Director | Gittleman, Ann | Supplies | 1/10/2019 | Wifi on Flight | | $20.00 | $20.00 |
| 12. | Managing Director | Gittleman, Ann | Supplies | 1/23/2019 | Wifi on Flight | | $36.00 | $36.00 |
| 13. | Managing Director | Gittleman, Ann | Supplies | 1/25/2019 | Wifi on Flight | | $34.00 | $34.00 |
| 14. | Vice President | Hornung, Eric | Supplies | 12/17/2018 | Wifi on Flight | | $34.00 | $34.00 |
| 15. | Director | Saeed, Zain | Supplies | 1/25/2019 | Wifi on Flight | | $3.99 | $3.99 |

| Totals | | | | | | | $271.56 | $271.56 |
|---|---|---|---|---|---|---|---|---|
| Reduction: 100% | | | | | | | | $271.56 |

| | | | | |
|---|---|---|---|---|
| **Duff & Phelps LLC** | | | | |
| Commonwealth of Puerto Rico: Review of Fee Applications for Fifth Interim Fee Period | | | | |
| (November 1, 2018 through January 31, 2019) | | | | |
| **Exhibit HH: Data Storage and Service Hosting** | | | | |

| | Timekeeper Detail | | Billing Detail | | | | Expense Amount | |
|---|---|---|---|---|---|---|---|---|
| Row Number | Position Title | Timekeeper Name | Matter Name | Date of Service | Expense Description | | Requested | Questioned |
| **1.** | Managing Director | Schulke, Douglas | Database | 11/3/2018 | Service Hosting | | $1,500.00 | $1,500.00 |
| **2.** | Director | Schulke, Douglas | Supplies | 1/3/2019 | Data Storage | | $18.66 | $18.66 |
| **3.** | Director | Schulke, Douglas | Supplies | 1/3/2019 | Data Storage | | $50.00 | $50.00 |
| **4.** | Director | Schulke, Douglas | Supplies | 1/3/2019 | Data Storage | | $417.73 | $417.73 |
| **5.** | Director | Schulke, Douglas | Supplies | 1/3/2019 | Data Storage | | $428.86 | $428.86 |

| | | | | | |
|---|---|---|---|---|---|
| **Totals** | | | | $2,415.25 | $2,415.25 |
| **Reduction: 100%** | | | | | $2,415.25 |

Exhibit HH
6/6/2019