# EXHIBIT E

## DETAILED TIME RECORDS OF BENNAZAR, GARCÍA & MILIÁN, C.S.P.

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

August 19, 2019
Invoice #190601

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
    **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2019**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 06/03/19 | FDC | Read and review dockets in Case:17-03283-LTS: Response FOMB Doc#:7191 (.1); Order Doc#:7196 (.1); Urgent Joint Motion and Order Doc#:7198 & Doc#:7201 (.1). | 0.30<br>250.00/hr | 75.00 |
| | FDC | Professionals weekly conference call. | 1.50<br>250.00/hr | 375.00 |
| | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 7182-7190. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read exchange of correspondence between C. Steege, R. Gordon, M. Hankin, M. Root (Jenner), and S. Gumbs (FTI) on this week's all professionals' conference. | 0.10<br>375.00/hr | 37.50 |
| 06/04/19 | FDC | Meeting ███████████████████████ with M. Fabre and H. Mayol regarding the actions of the COR. | 1.50<br>250.00/hr | 375.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Omnibus Motion Doc#:7205 (.2); Reply in Support Ambac Doc#:7209 (.1); Urgent Motion FOMB Doc#:7212 (.1); Inf. Motion Fee Examiner Doc#:7214 (.1) PR Funds Omnibus Reply Doc#:7217 (.2). | 0.70<br>250.00/hr | 175.00 |
| | AJB | Reviewed documents filed and orders issued as per the ECF system, Dkts. 7191-7207. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 2

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/05/19 | FDC | Read and review Dockets in Case:17-03283-LTS: Order Doc#:7222 (.1); Omnibus Reply Doc#:7223 (.1); Reply in Support Doc#:7228 (.1); Fee Examiner Report Doc#:7233 (.1). | 0.40 250.00/hr | 100.00 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 7208-7218. | 0.10 375.00/hr | 37.50 |
| 06/06/19 | FDC | Read and review dockets in Case:17-03283-LTS: Order Doc#:7256 (.1): Order Motion to Compel Doc#:7261 (.1); Urgent Motion FOMB Doc#:7262 & Doc#:7263 (.3). | 0.50 250.00/hr | 125.00 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 7219-7242. | 0.30 375.00/hr | 112.50 |
| 06/07/19 | HMK | Professionals weekly conference call. | 1.00 375.00/hr | 375.00 |
|  | HMK | Strategy meeting of the Bennazar firm. | 1.00 375.00/hr | 375.00 |
|  | CRI | Professionals' weekly conference. | 1.00 150.00/hr | 150.00 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Government Parties' Response Doc#:7293 (.3); AMBAC Urgent Motion Doc#:7297 (.1); FOMB Reply to AMBAC Doc#:7313 (.1). | 0.50 250.00/hr | 125.00 |
|  | FDC | Professionals weekly conference call. | 1.00 250.00/hr | 250.00 |
|  | FDC | Strategy meeting of the Bennazar firm. | 1.00 250.00/hr | 250.00 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 7243-7294. | 0.30 375.00/hr | 112.50 |
|  | AJB | Participated in- ▮▮▮ strategy meeting of the Bennazar team ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.00 375.00/hr | 375.00 |
|  | AJB | Participated in ORC's all professionals' conference. | 1.00 375.00/hr | 375.00 |
|  | CRI | Strategy meeting of the Bennazar team. | 1.00 150.00/hr | 150.00 |
| 06/08/19 | AJB | Reviewed orders issued and motions filed, as per the ECF system, Dkts. 7295-7335. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/11/19 | FDC | Read and review dockets in Case:17-03283-LTS: Order Doc#:7324 (.1); AMBAC Rule 2004 Doc#:7328 (.1); UTIER's Reservation of Rights Doc#:7342 (.1); Urgent Motion Doc#:7349 (.1). | 0.40<br>250.00/hr | 100.00 |
| 06/12/19 | AJB | Reviewed motions and documents filed, as per the ECF system, Dkts. 7295-7355. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 7356-7387. | 0.30<br>375.00/hr | 112.50 |
| 06/13/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 7388-7419. | 0.30<br>375.00/hr | 112.50 |
| 06/14/19 | FDC | Read and review dockets in Case:17-03283-LTS: Reply in Support - Doc#:7435 (.2); Order Doc#:7440 (.2). | 0.40<br>250.00/hr | 100.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 7388-7435. | 0.30<br>375.00/hr | 112.50 |
| 06/17/19 | FDC | Professionals weekly conference call. | 1.00<br>250.00/hr | 250.00 |
| | FDC | Read and review docket in Case:17-03283-LTS: Joint Informative Motion Doc#:7455 (.1); Informative Motion Doc#:7456 (.1); Limited Opposition Doc#:7457 (.1); Reservation of Rights Doc#:7458 (.1); Response Ad Hoc Group Doc#:7459 (.1); Joint Objection Doc#:7464 (.1); Limited Objections Doc#:7471-7473, Doc#:7476-7479 (.3); Reservation of Rights Doc#:7480 (.1); Limited Objections Doc#:7481 and Doc#:7482 (.1); Renewed Motion Doc#:7483 (.1); Urgent Motion UCC Doc#:7484 (.2); Urgent consented motion Doc#:7485 (.1). | 1.50<br>250.00/hr | 375.00 |
| | AJB | Received and examined memorandum of R. Gordon (Jenner) on agenda for today's ORC all-professionals' conference. | 0.10<br>375.00/hr | 37.50 |
| 06/18/19 | FDC | Read and review dockets in Case:17-03283-LTS: Order Doc#:74 (.1); Objection FOMB Doc#:7497 (.1); AMBAC Motions Pension Liabilities Doc#:7505 and Doc#:7507(.4). | 0.60<br>250.00/hr | 150.00 |
| 06/19/19 | FDC | Read and review dockets in Case:17-03283-LTS: Reply in support Doc#:7509 (.1); Orders Doc#:7510 and Doc#:7514 (.1). | 0.20<br>250.00/hr | 50.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 7436-7516. | 0.30<br>375.00/hr | 112.50 |
| 06/20/19 | FDC | Correspondence among professionals regarding Supreme Court briefing. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Objection Certain ERS Bondholders Doc#:7518 (.2); Urgent Motion Doc#:7521 (.1); Order Doc#:7523 (.2); Order Doc#:7524 (.1). | 0.60<br>250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page      4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/21/19 | FDC | Read and review dockets in case Case:17-03283-LTS: Urgent Joint Motion Doc#:7528 (.2); Omnibus Reply FOMB Doc#:7530 (.1); Joinder Doc#:7531 (.1); Supplemental BNY Mellon Doc#:7535 (.1); Order Doc#:7535 (.1); Response P. Hein Doc#:7540 (.2); Financial Joinder Doc#:7546 (.1); Joint Status Report Doc#:7550 (.1). | 1.00 250.00/hr | 250.00 |
|  | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 7517-7527. | 0.10 375.00/hr | 37.50 |
| 06/22/19 | AJB | Reviewed orders entered and documents filed, issued as per the ECF system, Dkts. 7528-7564. | 0.20 375.00/hr | 75.00 |
| 06/24/19 | FDC | Review agenda for meeting (.1); Weekly professionals conference call (1). | 1.10 250.00/hr | 275.00 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Supplement to Motion Doc#:7553 (.1); Debtor Supplemental Doc#:7558 (.3); Supplemental UCC Doc#:7563 (.1); Supplemental ERS Creditors Doc#:7564 (.3); Objection ERS Creditors Doc#:7577 (.1); Omnibus Reply FOMB Doc#:7583 (.1); Order Doc#:7585 (.1); Order Doc#:7598 (.1); Verified Statement Doc#:7603 (.1). | 1.30 250.00/hr | 325.00 |
|  | AJB | Received from R. Gordon, agenda for today's ORC all-professionals' conference (.1) and participated in the conference (1.0). | 1.10 375.00/hr | 412.50 |
|  | AJB | Reviewed documents filed, as per the ECF system, Dkts. 7565-7577. | 0.10 375.00/hr | 37.50 |
| 06/25/19 | FDC | Read and review First Circuit Opinion Ambac (.2); Read and review dockets in Case:17-03283-LTS: Objection Ad Hoc Group Doc#:7608 (.1); Limited Opposition Doc#:7612 (.1); Joint Response Doc#:7614 (.1); Response Ad Hoc Group Doc#:7619 (.1); Response FOMB Doc#:7620 (.2); Urgent Motion Doc#:7634 (.1); Omnibus Reply UCC Doc#:7636 (.2); Order Doc#:7650 (.1). | 1.20 250.00/hr | 300.00 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 7578-7603. | 0.20 375.00/hr | 75.00 |
| 06/26/19 | FDC | Case:17-03283-LTS: Order Doc#:7654 (.1); Debtors Reply Doc#:7656 (.1); Supplemental Reply Doc#:7657 (.1); Case:18-00149-LTS Joint Response Doc#:96 (.1); Ambac Joinder Doc#:97 (.1). | 0.50 250.00/hr | 125.00 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Supplemental Reply ERS Bondholders Doc#:7657 (.2); PREPA Stipulation Doc#:7673 (.2); Joinders Doc#:7674, Doc#:7675 & Doc#:7676 (.2); Order Doc#:7678 (.1); Urgent Motion FOMB Doc#:7686 (.2); Order Doc#:7689 (.1). Case:18-00149-LTS: Omnibus Reply FOMB Doc#:98 (.2). | 1.20 250.00/hr | 300.00 |
|  | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 7604-7658. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page      5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/27/19 | FDC | Read and review Order in case Case: 17-00213-LTS Doc#:251 (.3); Case: 17-03283-LTS: Memorandum Order Doc#:7695 (.2); Objection Movant's Exhibits Doc#:7703 (.1); Objection FOMB Doc#:7704 (.1); UCC Objection Doc#:7708 (.1); Joinder Doc#:7714 (.1); Revised Stipulation Doc#:7720 (.1). Case: 18-00149-LTS: FOMB's Motion to Stay Doc#:99 (.2). | 1.20 250.00/hr | 300.00 |
| | AJB | Received and examined UCC's fourth supplemental verified statement, Dkt. 7710, and exhibits. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 7659-7693. | 0.30 375.00/hr | 112.50 |
| 06/28/19 | FDC | Read and review Dockets in Case: 17-03283-LTS: Joint Status Report Doc#:7731 (.1); Limited Objection UCC Doc#:7737 (.1); Stipulation Doc#:7749 (.1); Order Doc#:7750 (.1). Case: 18-00149-LTS: Order Doc#:101 (.1). | 0.50 250.00/hr | 125.00 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 7694-7720. | 0.20 375.00/hr | 75.00 |
| 06/29/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 7721-7754. | 0.30 375.00/hr | 112.50 |
| | | SUBTOTAL: | [        32.30 | 9,125.00 ] |

### CHALLENGES TO PROMESA

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/06/19 | AJB | Received notice from SCOTUS on the filing of a petition for a writ of certiorari in the Aurelius case (USCA 1st 18-1671); assigned #18-1496. | 0.10 375.00/hr | 37.50 |
| 06/08/19 | AJB | Examined petition to the SCOTUS for a writ of Certiorari in the Aurelius case. | 0.20 375.00/hr | 75.00 |
| 06/14/19 | AJB | Received and read correspondence between counsel for FOMB, UCC and C. Steege (Jenner) on proposed unopposed motion to stay the mandate of the USCA, 1st Cir. in the Aurelius case, pending decision by SCOTUS. | 0.20 375.00/hr | 75.00 |
| 06/18/19 | AJB | Received from R. Gordon (Jenner) memorandum of White House announcement of re-nomination of all 7 FOMB members for the remainder of their terms (.3) and ensuing comments from Jenner, FTI and Bennazar teams (.2). | 0.50 375.00/hr | 187.50 |
| 06/20/19 | AJB | Received and read memorandum from R. Gordon on decision by SCOTUS to grant the petitions for Certiorari in the USCA 1st Cir. consolidated appeals on the appointments clause. | 0.20 375.00/hr | 75.00 |
| 06/21/19 | HMK | Read and consider various emails from professionals ▓▓▓▓▓▓ on FOMB certiorari before the SCOTUS, ▓▓▓▓▓▓▓▓. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read SCOTUS order granting the petitions for writs of certiorari in the consolidated appointments clause cases before the USCA, 1st Cir., 18-1334, 1475, 1496, 1514 and 1521, and setting the briefing schedule (.1) and memorandum from R. Gordon (Jenner) on communication with FOMB counsel (.1). | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/24/19 FDC | Meeting with A. J. Bennazar regarding certiorari Appointments clause. | | 0.50<br>250.00/hr | 125.00 |
| AJB | Conference with F. del Castillo on writ of Certiorari recently issued by SCOTUS in the consolidated Aurelius appeals on the appointment's clause issue (.5); note to R. Gordon (Jenner) (.1) and received response from C. Steege (.1). | | 0.70<br>375.00/hr | 262.50 |
| 06/25/19 AJB | Exchange of notes with C. Steege (Jenner) and F. del Castillo to coordinate conference with I. Gershengorn and L. Harrison (Jenner DC) on brief to be filed before SCOTUS in the Aurelius appeal. | | 0.20<br>375.00/hr | 75.00 |
| 06/26/19 FDC | Conference call with A. J. Bennazar regarding prior conference call with Jenner re: Aurelius certiorari. | | 0.30<br>250.00/hr | 75.00 |
| CRI | Conference with A. J. Bennazar re: reply brief (appointments clause). | | 0.70<br>150.00/hr | 105.00 |
| AJB | Participated in conference with F. del Castillo, C. Ramírez, C. Steege, M. Root. I. Gershengorn and L. Harrison (Jenner) ███████████████. | | 0.70<br>375.00/hr | 262.50 |
| SUBTOTAL: | | [ | 4.80 | 1,542.50 ] |

## COMMITTEE GOVERNANCE AND MEETINGS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/03/19 FDC | Preparation of agenda (.2); Logistics for the June 4, 2019 meeting of the Official Committee and correspondence with members of Committee about same (1.2). | | 1.40<br>250.00/hr | 350.00 |
| AJB | Received from F. del Castillo proposed agenda for tomorrow's ORC meeting. | | 0.10<br>375.00/hr | 37.50 |
| AJB | Exchange of correspondence with all professionals on ORC meeting set for tomorrow ███████████. | | 0.20<br>375.00/hr | 75.00 |
| 06/04/19 FDC | Participated in meeting of the Official Committee (2.3); draft of memorandum about meeting of the Committee (.3). | | 2.60<br>250.00/hr | 650.00 |
| HMK | Participate in committee meeting to discuss ██████████████ ████████████. | | 2.30<br>375.00/hr | 862.50 |
| FDC | Meeting with ███████, R. Gordon, H. Mayol and J. Marchand regarding the actions of the COR. | | 1.50<br>250.00/hr | 375.00 |
| AJB | Participated in ORC meeting. | | 2.30<br>375.00/hr | 862.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    7

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/04/19 | CRI | Participated in ORC meeting. | 2.30<br>150.00/hr | 345.00 |
| 06/06/19 | FDC | Draft of minutes for the May 23, 2019 meeting of the Official Committee. | 3.20<br>250.00/hr | 800.00 |
| 06/10/19 | FDC | Draft agenda for the June 11, 2019 meeting of the Official Committee, preparation of documents and logistics for meeting (.5); correspondence with members and professionals about same (.2). | 0.70<br>250.00/hr | 175.00 |
| | AJB | Received from F. del Castillo, proposed agenda for tomorrow's ORC meeting (.1); preparation for tomorrow's ORC meeting (.8). | 0.90<br>375.00/hr | 337.50 |
| 06/11/19 | HMK | Meeting of the Committee ███████████████████████████████████████████ . | 3.00<br>375.00/hr | 1,125.00 |
| | FDC | Participated in meeting of the Official Committee. | 3.00<br>250.00/hr | 750.00 |
| | AJB | Participated in ORC meeting. | 3.00<br>375.00/hr | 1,125.00 |
| | CRI | Participated in ORC meeting. | 3.00<br>150.00/hr | 450.00 |
| 06/13/19 | FDC | Continued draft of minutes for the May 23, 2019 meeting of the Official Committee. | 1.20<br>250.00/hr | 300.00 |
| 06/17/19 | HMK | All professionals conference call to review status of all Committee matters. | 1.00<br>375.00/hr | 375.00 |
| | FDC | Email memorandum to R. Gordon regarding correspondence of members of Committee regarding ███████████████ list of issues to discuss during next Committee meeting. | 0.40<br>250.00/hr | 100.00 |
| 06/18/19 | HMK | Call Chair M. Fabre to coordinate telephonic meeting of the Committee on June 26, 2019. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Conference call with M. Fabre regarding next meeting of the Official Committee. | 0.20<br>250.00/hr | 50.00 |
| 06/19/19 | HMK | Conference with M. Fabre on ███████████████ and planning of COR meeting. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Correspondence with members of the Committee and professionals regarding the next Committee meeting and matters to be discussed. | 0.30<br>250.00/hr | 75.00 |
| 06/20/19 | FDC | Draft agenda for next meeting of Committee and correspondence about same. | 0.30<br>250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/21/19 | HMK | Read and edit minutes of May 15, 2019 Committee meeting. | 0.10 375.00/hr | 37.50 |
| 06/24/19 | FDC | Correspondence with Jenner, FTI, Segal and Marchand regarding professionals to be notified of meetings of the Official Committee (.4); Preparation of materials and logistics for the next meeting of the Official Committee (1). | 1.40 250.00/hr | 350.00 |
| | FDC | Read and review FTI's presentation for the meeting of the Official Committee. | 0.20 250.00/hr | 50.00 |
| | AJB | Received from F. del Castillo and reviewed the proposed minutes of the April 9 and May 15 ORC meetings, English and Spanish versions, and the agenda for the June 26 ORC meeting. | 0.60 375.00/hr | 225.00 |
| | AJB | Received from FTI and analyzed, presentation deck on the plan support agreement recently signed by ORC with FOMB, ▮▮▮▮▮▮▮▮▮▮ . | 0.80 375.00/hr | 300.00 |
| 06/25/19 | FDC | Review final version of presentation by FTI to the Committee. | 0.30 250.00/hr | 75.00 |
| 06/26/19 | HMK | Meeting of the Official Committee. | 2.20 375.00/hr | 825.00 |
| | HMK | Conference call with R. Gordon ▮▮▮▮▮▮▮▮▮▮▮ (.5); review ▮ ▮▮▮▮▮▮▮▮▮ (.6); conference call with Jenner and FTI ▮▮▮▮▮▮▮▮▮ (1.5). | 2.60 375.00/hr | 975.00 |
| | FDC | Meeting of the Official Committee. | 2.20 250.00/hr | 550.00 |
| | FDC | Conference call with R. Gordon ▮▮▮▮▮▮▮▮▮▮▮ (.5); review ▮ ▮▮▮▮▮▮▮▮▮ (.6); conference call with Jenner and FTI ▮▮▮▮▮▮▮▮▮ (1.5). | 2.60 250.00/hr | 650.00 |
| | FDC | Reviewed Spanish text of presentation of FTI for the Committee meeting. | 0.70 250.00/hr | 175.00 |
| | AJB | Preparation for ORC meeting (.2); participated in meeting (2.2). | 2.40 375.00/hr | 900.00 |
| | | SUBTOTAL: | [   49.40 | 14,557.50 ] |

## COMMUNICATIONS WITH RETIREES

| | | | | |
|---|---|---|---|---|
| 06/01/19 | FDC | Correspondence with A. Heeren ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.40 250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/01/19 | AJB | Received memorandum from M. Schell (Marchand) ███████ ████. | 0.10 375.00/hr | 37.50 |
| 06/03/19 | FDC | Conference call with J. Marchand and M. Schell regarding communication strategy. | 0.50 250.00/hr | 125.00 |
| | HMK | Participate in meeting of the Committee ████████████ ███████████. | 1.50 375.00/hr | 562.50 |
| | FDC | Conference call with Marchand ICS and FTI regarding the communication strategy (.6); Follow up conference call with H. Mayol and J. Marchand (.5); Read and review ███████████ prepared by M. Shell and translation of document to publish (.4). | 1.50 250.00/hr | 375.00 |
| | FDC | Read and review correspondence from A. Heeren with attached documents █ ████████████████████████████. | 0.60 250.00/hr | 150.00 |
| | HMK | Follow up conference call with F. del Castillo and J. Marchand. | 0.50 375.00/hr | 187.50 |
| | AJB | Received memorandum from M. Schell ██████████████ ████████████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's public statement opposing the agreement reached by FOMB and the P.R. Teachers' Association, and exchange of comments by ORC Chair M. Fabre, H. Mayol, J. Marchand and M. Schell (Marchand). | 0.20 375.00/hr | 75.00 |
| | AJB | Received and examined ███████████████ presentation decks. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read exchange of correspondence between F. del Castillo and O. Heeren (FTI) on materials to be distributed to ORC members at tomorrow's meeting. | 0.20 375.00/hr | 75.00 |
| 06/04/19 | HMK | Interview ██████████████████ ██. | 1.50 375.00/hr | 562.50 |
| | FDC | Correspondence ██████████████████ review of latest edits and changes by several professionals (.6); read and review materials prepared by FTI (.3). | 0.90 250.00/hr | 225.00 |
| | AJB | Received from M. Schell (Marchand) summary of public statements ██████ █████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from M. Schell (Marchand) and reviewed ████████████ ███████████████ (.1) and proposed modifications by H. Mayol (.1). | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    10

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/04/19 | AJB | Received from H. Mayol and analyzed, ███████████████. ████████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Participated in exchange of correspondence regarding ████████████ to be made with Jenner, FTI, Marchand and Bennazar professionals. | 0.30 375.00/hr | 112.50 |
| | AJB | Received from A. Heeren (FTI) ████████████████, incorporating the edits and comments of the FTI, Jenner and Bennazar professionals, ████████████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Received from A. Heeren (FTI) and reviewed, proposed public notices to retirees: ████████████████████ | 0.70 375.00/hr | 262.50 |
| 06/05/19 | FDC | Read and review correspondence from professionals regarding issues related to the Roll Out of the agreement with the FOMB. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with J. Marchand regarding communication strategy (.2); read and review draft ████████ prepared by M. Shell and correspondence of professionals about same (.6). | 0.80 250.00/hr | 200.00 |
| | FDC | Conference call with R. Gordon and H. Mayol regarding communication strategy. | 1.00 250.00/hr | 250.00 |
| | FDC | Meeting ████████████████ regarding the negotiation with the FOMB. | 3.50 250.00/hr | 875.00 |
| | AJB | Received from M. Schell (Marchand) the updated, corrected and revised versions in Spanish and English, ████████████████ (.2) and reactions from S. Gumbs (FTI) and H. Mayol (.1). | 0.30 375.00/hr | 112.50 |
| | HMK | Conference call with R. Gordon and F. del Castillo regarding communication strategy. | 1.00 375.00/hr | 375.00 |
| | AJB | Received, read and participated in exchange of memoranda between C. Steege, R. Gordon (Jenner), S. Gumbs, A. Heeren (FTI), H. Mayol and F. del Castillo ███ ████████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read memorandum of R. Gordon ████████████████████ | 0.40 375.00/hr | 150.00 |
| | AJB | Received memorandum from R. Gordon ████████████████ (.1) and ensuing reactions from J. Marchand, M. Schell (Marchand), S. Gumbs, A. Heeren (FTI), H. Mayol and F. del Castillo (.2). | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| Date | | Description | Hrs/Rate | Amount |
|------|------|-------------|----------|--------|
| 06/06/19 | HMK | Attend meeting of the COR Communications subcommittee, plan strategy to roll out PSA terms. | 1.00 375.00/hr | 375.00 |
| | FDC | Multiple correspondence from professionals ▮▮▮▮ ▮▮▮▮. | 0.60 250.00/hr | 150.00 |
| | FDC | Meeting with Marchand ICS Group in preparation for conference call with the professionals (1); review of correspondence ▮▮▮▮ (.3) ▮ (.1). | 1.40 250.00/hr | 350.00 |
| | FDC | Conference call with professionals regarding communication strategies (1.3); read and review additional materials prepared by FTI (.2); and correspondence ▮▮▮▮ (.1). | 1.60 250.00/hr | 400.00 |
| | AJB | Received memorandum of yesterday evening from S. Gumbs (FTI) ▮▮▮▮ ▮▮▮▮ (.2) and reactions from M. Schell (Marchand) and R. Gordon (Jenner) (.1). | 0.30 375.00/hr | 112.50 |
| | AJB | Revised ▮▮▮▮ and forwarded to M. Schell (Marchand) my proposed modifications to the text. | 0.40 375.00/hr | 150.00 |
| | HMK | Conference call with professionals regarding communication strategies. | 1.30 375.00/hr | 487.50 |
| | AJB | Received and examined exchange of correspondence between M. Schell (Marchand) and A. Heeren (FTI) to correct Spanish and English versions of a proposed press release. | 0.20 375.00/hr | 75.00 |
| | AJB | Participated in ORC professionals' conference ▮▮▮▮. | 1.20 375.00/hr | 450.00 |
| 06/07/19 | FDC | Conference call with J. Marchand and H. Mayol regarding the roll out of the agreement of the COR. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with M. Fabre, Chairperson of the Official Committee regarding roll out. | 0.70 250.00/hr | 175.00 |
| | FDC | Read and review latest version of materials for roll out and correspondence with Marchand ICS and other professionals about same (1); correspondence with professionals about logistics of roll out (.5). | 1.50 250.00/hr | 375.00 |
| | AJB | Read exchange of memoranda between A. Heeren (FTI) and the Marchand team ▮▮▮▮ ▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference call with J. Marchand and F. del Castillo regarding the roll out of the agreement of the COR. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/07/19 | AJB | Reviewed latest, corrected and revised ▮▮▮▮▮ related materials ▮▮▮▮▮▮▮▮▮▮▮▮; and provided my comments. | 1.20 375.00/hr | 450.00 |
| 06/08/19 | HMK | Read and review ▮▮▮▮▮ materials, reply with various edits. | 0.30 375.00/hr | 112.50 |
| | HMK | Participate in all professionals' conference call ▮▮▮▮▮▮▮▮▮▮ | 1.30 375.00/hr | 487.50 |
| | HMK | Read email conference on aspects and planning of roll-out announcement of the COR PSA. | 0.20 375.00/hr | 75.00 |
| | FDC | Correspondence with H. Mayol and other professionals regarding meetings with influencers and members of the legislature. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and Review of communication materials prepared by FTI (.5); review of updated materials prepared by Marchand ICS Group (.3); multiple correspondence with professionals about documents with comments and edits (1.2); Conference call with Jenner, FTI and Marchand to coordinate efforts for the roll out (1.3); review of amended documents (.4). | 4.70 250.00/hr | 1,175.00 |
| | HMK | Conference call with Jenner, FTI and Marchand to coordinate efforts for the roll out. | 1.30 375.00/hr | 487.50 |
| | AJB | Received from R. Gordon a memorandum ▮▮▮▮▮▮▮▮▮▮▮, and reactions from FTI, Marchand, Jenner and Bennazar professionals. | 0.50 375.00/hr | 187.50 |
| 06/09/19 | HMK | Read, edit and translate memo to the Committee ▮▮▮▮▮▮. | 0.40 375.00/hr | 150.00 |
| 06/10/19 | HMK | Attend meeting of the COR Communications subcommittee, update strategy to roll out PSA terms, review materials for press release and publication. | 1.00 375.00/hr | 375.00 |
| | FDC | Conference call with J. Marchand ▮▮▮▮▮▮▮▮. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with F. Díaz and review of translation ▮▮▮▮▮▮▮. | 0.90 250.00/hr | 225.00 |
| | FDC | Conference call with Marchand ICS, FTI and Jenner regarding roll out. | 1.40 250.00/hr | 350.00 |
| | FDC | Correspondence with A. Heeren with changes and translations ▮▮▮▮▮▮ (1); Correspondence with professionals about additional changes (.5); Conference call with A. Heeren about same (.2); multiple conference calls with J. Marchand (.5). | 2.20 250.00/hr | 550.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/10/19 | FDC | Multiple correspondence with professionals regarding the COR Roll out (1.4); review of multiple documents, comments to documents and modification to documents regarding the roll out and communications (2). | 3.40 250.00/hr | 850.00 |
| | AJB | Received and read letter from R. Gordon (Jenner) to all ORC members and professionals ██████████████████████████████████████████ ████████████████████████████████████████ | 0.60 375.00/hr | 225.00 |
| 06/11/19 | FDC | Correspondence with M. Noguera and answer to multiple questions from retirees. | 0.80 250.00/hr | 200.00 |
| | FDC | Multiple correspondence with professionals regarding the COR Roll out, ████████████████████ and review of documents about same (1.8); correspondence about and review of the benefit/pension calculator - disclaimer (1). | 2.80 250.00/hr | 700.00 |
| | FDC | Conference call ████████████████ regarding the agreement with the COR. | 0.40 250.00/hr | 100.00 |
| 06/12/19 | HMK | Participate with R. Gordon, S. Gumbs, A. Heeren and M. Fabre in WKAQ Telemundo live TV interview program with Jay Fonseca. | 1.00 375.00/hr | 375.00 |
| | FDC | Participated with M. Fabre in Radio Program El Azote. | 1.40 250.00/hr | 350.00 |
| | FDC | Translation of disclaimer of calculator and calculator test prior to releasing to public (1.5); multiple conference calls with Marchand ICS Group regarding the roll out of the agreement between the COR and the FOMB (1); multiple correspondence with professionals regarding the Roll Out, ███████████ coverage (1.7). | 4.20 250.00/hr | 1,050.00 |
| | AJB | Received exchange of correspondence between R. Gordon (Jenner), A. Heeren and K. Lee (FTI), J. Marchand on media coverage of agreement reached with FOMB for the adjustment of the Commonwealth's pension obligations. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read exchange of correspondence between C. Steege, R. Gordon (Jenner), A. Heeren, J. Marchand (FTI), J. Marchand and Bennazar teams on media coverage of the agreement reached with FOMB. | 0.40 375.00/hr | 150.00 |
| 06/13/19 | FDC | Conference call with J. Marchand regarding the communication coverage of the COR's agreement with the FOMB. | 0.30 250.00/hr | 75.00 |
| | FDC | Participated and accompanied with M. Fabre, Chairperson, to a TV and Radio Program to discuss the agreement reached by the COR and the FOMB. | 2.30 250.00/hr | 575.00 |
| 06/15/19 | AJB | Received memorandum from R. Gordon (Jenner) ███████████████████ ████████████████████ | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/16/19 | HMK | Email conference with R. Gordon ████████████████ ████████ | 0.20 375.00/hr | 75.00 |
| 06/17/19 | HMK | All professionals conference call ████████████████ ██ | 0.60 375.00/hr | 225.00 |
| | FDC | Meeting with M. Noguera and J. Marchand to review multiple questions received from retirees after agreement with the FOMB was announced. | 2.10 250.00/hr | 525.00 |
| | FDC | Conference call with professionals ████████████████ | 0.60 250.00/hr | 150.00 |
| 06/18/19 | HMK | Read FOMB/Unions PSA ████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference ████████████████ to answer questions on PSA. | 0.30 375.00/hr | 112.50 |
| | FDC | Conference call with J. Marchand regarding several communication issues (.3); read and review correspondence from M. Noguera regarding FAQ and pension calculator (.3). | 0.60 250.00/hr | 150.00 |
| | FDC | Conference call with H. Mayol to schedule meeting ████████████████ | 0.30 250.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo to schedule meeting ████████████████ | 0.30 375.00/hr | 112.50 |
| 06/19/19 | HMK | Presentation on PSA progress ████████████████. | 1.50 375.00/hr | 562.50 |
| | HMK | Meeting with M. Fabre, ████████████████ to discuss PSA. | 1.50 375.00/hr | 562.50 |
| | FDC | Participated in meeting with ████████████ H. Mayol and M. Fabre regarding the agreement reached by the COR. | 1.50 250.00/hr | 375.00 |
| | FDC | Participated in meeting ████████████████ | 1.50 250.00/hr | 375.00 |
| 06/20/19 | HMK | Telephone conference ████████████████ ████ to answer questions on PSA. | 0.30 375.00/hr | 112.50 |
| | FDC | Conference call with J. Marchand regarding communication strategy (.4); read and review additional edits to answers to FAQ and disclaimer to calculator (.7). | 1.10 250.00/hr | 275.00 |
| 06/21/19 | FDC | Review of correspondence from Professionals regarding new FAQ to include in Webpage and included additional comments and recommendations. | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/21/19 | FDC | Conference call with J. Marchand regarding pension calculator (.3); review of the latest version and correspondence with M. Noguera about same (.3). | 0.60<br>250.00/hr | 150.00 |
| 06/24/19 | FDC | Meeting with J. Marchand, M. Noguera and M. Schell regarding communication strategy, answer to questions, pension calculator and other pertinent issues. | 2.30<br>250.00/hr | 575.00 |
| | AJB | Received and read information on the dismissal of the Commonwealth's Chief Financial Officer, to be replaced by C. Sobrino, and reactions of Jenner and Bennazar teams. | 0.30<br>375.00/hr | 112.50 |
| 06/26/19 | HMK | Read and review correspondence ▮▮▮▮▮▮▮. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Review latest version of the translated FQA, made comments and correspondence with M. Noguera about same (.5). Translation to Spanish of several motions filed by the COR (.2). | 0.70<br>250.00/hr | 175.00 |
| | FDC | Read and review correspondence ▮▮▮▮▮▮▮. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Presentation of Marchand ICS Group to the Committee of the Roll out of agreement, calculator, FQA and other communications issues. | 1.00<br>250.00/hr | 250.00 |
| 06/28/19 | FDC | Correspondence with professionals regarding FAQ. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Conference call with J. Marchand regarding communication strategy. | 0.50<br>250.00/hr | 125.00 |
| 06/29/19 | FDC | Email memorandum to R. Gordon and correspondence about communication strategies ▮▮▮▮▮▮▮. | 0.50<br>250.00/hr | 125.00 |
| | FDC | Participated in radio program of retiree group with M. Fabre to discuss the agreement with the COR a▮▮▮▮▮▮▮▮▮▮▮. | 2.00<br>250.00/hr | 500.00 |
| | SUBTOTAL: | | [    84.10 | 24,400.00 ] |

## CONTESTED MATTERS

| | | | | |
|---|---|---|---|---|
| 06/01/19 | AJB | Received and read Assured Guaranty Corp.'s reply in further support of its motion to compel compliance by UCC with its disclosure obligations pursuant to FRBP2019, Dkt. 7188. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read opposition by FOMB on behalf of Commonwealth to plaintiff's motion to remand in Adv. Proceed. 19-0003 (Natal Alvelo), Dkt. 42, and exhibits. | 1.20<br>375.00/hr | 450.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/03/19 | AJB | Received and read AAFAF's motion to intervene (.1); opposition to remand (.3) and motion regarding briefing schedules (.1) in Adv. Proceed. 19-0003, Dkt. 43, 44 and 45. | 0.50 375.00/hr | 187.50 |
| 06/06/19 | AJB | Received and read plaintiffs FOMB and UCC's motion in opposition to bond-holders' motion for judgment on the pleadings in Adv. Proceed. 18-0149, Dkt. 88. | 0.70 375.00/hr | 262.50 |
| 06/07/19 | AJB | Correspondence with C. Steege on ORC's opposition to PBA bondholders' motion for judgment on the pleadings. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB's reply to Ambac's opposition to motion to dismiss, Dkt. 7313. | 0.20 375.00/hr | 75.00 |
| 06/08/19 | AJB | Received and read Assured Guaranty's opposition to UCC's motion to compel, Dkt. 1299 in 17-4780. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read Omnibus motion by FOMB, acting through its SCC and UCC to establish case management procedures, Dkt. 7325. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read APJ's motion to supplement its request for a lift of stay and attachments, Dkt. 7257. | 0.70 375.00/hr | 262.50 |
| | AJB | Received and read Ambac's motion for the entry of an order against FOMB, AAFAF and other Commonwealth entities on discovery matters, Dkt. 7328, and proposed order. | 0.70 375.00/hr | 262.50 |
| 06/10/19 | AJB | Received and read FOMB and UCC's urgent motion for limited relief from supplemental case management order to allow movants to amend complaints in adversary proceedings and proposed order, Dkt. 7349. | 0.20 375.00/hr | 75.00 |
| 06/19/19 | AJB | Received and read memorandum of R. Gordon (Jenner) ███████████ ██████████████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Ambac's motion for entry of order authorizing discovery concerning pension liabilities, Dkt. 7507, notice of hearing Dkt. 7508 and proposed order. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read Ambac's motion to compel the Commonwealth, FOMB and AAFAF to comply with court orders to provide information on Commonwealth's pension liabilities, Dkt. 7505, proposed order and notice of hearing, Dkt. 7506. | 0.70 375.00/hr | 262.50 |
| 06/25/19 | AJB | Received and read FOMB's motion to stay contested matters pending confirmation of Commonwealth plan of adjustment, Dkt. 7640. | 0.40 375.00/hr | 150.00 |

SUBTOTAL:                    [    7.50        2,812.50]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **COURT HEARINGS** | | | | |
| 06/06/19 | AJB | Exchange of notes with C. Wedoff (Jenner) and F. del Castillo on appearances at June 12 Omnibus hearing. | 0.20 375.00/hr | 75.00 |
| 06/11/19 | AJB | Received and read notice of agenda for June 12 Omnibus hearing, Dkt. 7353. | 0.60 375.00/hr | 225.00 |
| 06/12/19 | FDC | Participated in Omnibus hearing. | 2.40 250.00/hr | 600.00 |
| | SUBTOTAL: | | [    3.20 | 900.00 ] |
| **EMPLOYMENT OF PROFESSIONALS** | | | | |
| 06/03/19 | AJB | Follow up with M. Quevedo and C. Wedoff (Jenner) on the filing of our March Fee Invoice, #190302. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum from the fee examiner on upcoming June 12 hearing and June 11 availability to respond to inquiries regarding the fee review process. Note to F. del Castillo. | 0.10 375.00/hr | 37.50 |
| 06/04/19 | AJB | Received and read letter from attorney M. Hancock on behalf of fee examiner regarding Bennazar's Fifth interim fee application. Note to F. del Castillo. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read the fee examiner's informative motion submitting revised proposed order imposing additional presumptive standards and proposed order, Dkt. 7214. | 0.30 375.00/hr | 112.50 |
| 06/05/19 | AJB | Follow up with C. Wedoff (Jenner) on the filing of fee invoice 190302. Note to F. del Castillo. | 0.10 375.00/hr | 37.50 |
| | AJB | Exchange of notes with H. Mayol and F. del Castillo on fee examiner's proposed adjustment to the Bennazar fifth interim fee applications, as per letter from attorney M. Hancock. | 0.20 375.00/hr | 75.00 |
| 06/06/19 | FDC | Review of note from A. J. Bennazar and letter from Fee Examiner regarding Fifth Interim Fee application and draft of response. | 2.20 250.00/hr | 550.00 |
| | AJB | Received and reviewed the fee examiner's fifth interim report on professional fees, Dkt. 7233; note to F. del Castillo. | 0.10 375.00/hr | 37.50 |
| 06/07/19 | AJB | Corrected draft of our response to the fee examiner's letter of June 4 regarding the Bennazar fifth interim fee application and forwarded letter to attorney M. Hancock. | 0.20 375.00/hr | 75.00 |
| | AJB | Worked with F. del Castillo on draft response to the fee examiner's June 4 letter regarding the Bennazar fifth interim fee application. | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/10/19 | FDC | Conference with A. J. Bennazar (.1) and draft supplemental response to Fee Examiner (2.0). | 2.10<br>250.00/hr | 525.00 |
| | AJB | Received letter from attorney M. Hancock on behalf of the fee examiner, regarding our fifth interim fee application and discussed with F. del Castillo. | 0.20<br>375.00/hr | 75.00 |
| 06/11/19 | HMK | Review proposed letter to the fee examiner in response to findings. | 0.10<br>375.00/hr | 37.50 |
| | FDC | Continued draft of supplemental response to Fee Examiner. | 1.50<br>250.00/hr | 375.00 |
| | AJB | Worked with F. del Castillo on draft supplemental response to fee examiner (.7); reviewed final draft and forwarded response to attorney M. Hancock (.2). | 0.90<br>375.00/hr | 337.50 |
| 06/12/19 | FDC | Correspondence with Jenner regarding Segal invoices for April 2019, review and preparation of documents for Fabre's certification and meeting with Fabre about same. | 0.40<br>250.00/hr | 100.00 |
| | FDC | Review Bennazar' April fee application. | 0.60<br>250.00/hr | 150.00 |
| | AJB | Follow up with F. del Castillo and C. Wedoff (Jenner) on the filing of our April fee invoice. | 0.10<br>375.00/hr | 37.50 |
| | AJB | In the afternoon, received and read the fee examiner's proposed Omnibus order to allow compensation for fifth interim period; forwarded to F. del Castillo with note. | 0.10<br>375.00/hr | 37.50 |
| 06/13/19 | FDC | Preparation of May 2019 fee application for Bennazar, García & Milián, CSP (.6); Meeting with A. J. Bennazar regarding the July budget (.2); draft and remittance of budget (.3). | 1.10<br>250.00/hr | 275.00 |
| | AJB | Follow up with C. Wedoff (Jenner) on the filing of our April fee invoice. Note to F. del Castillo. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Meeting with F. del Castillo to revise July budget. | 0.20<br>375.00/hr | 75.00 |
| 06/14/19 | HMK | Meeting with F. del Castillo and A. J. Bennazar to coordinate timing and procedures for timely filing of fee invoices. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Conference call with C. Wedoff, H. Mayol and A. J. Bennazar regarding the Sixth Interim Application and other administrative issues (.3); meeting with A. J. Bennazar and H. Mayol about the same (.2); Correspondence with C. Wedoff regarding fee applications of professionals certified by M. Fabre (.3). | 0.80<br>250.00/hr | 200.00 |
| | HMK | Conference call with C. Wedoff, F. del Castillo and A. J. Bennazar regarding the Sixth Interim Application and other administrative issues (.3); meeting with A. J. Bennazar and F. del Castillo about the same (.2). | 0.50<br>375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/14/19 | AJB | Meeting with H. Mayol and F. del Castillo to discuss fee examiner's proposed adjustments (.2); T/C with C. Wedoff (Jenner), H. Mayol and F. del Castillo regarding the sixth interim fee application (.3). | 0.50 375.00/hr | 187.50 |
| 06/17/19 | FDC | Draft Bennazar, García & Milián, CSP May 2019 fee application. | 0.50 250.00/hr | 125.00 |
| 06/19/19 | AJB | Received and read from C. Wedoff (Jenner) the fee examiner's revised proposed order regarding presumptive standards applicable to the sixth interim fee application due July 15, Dkt. 7214 (.4) and explanatory memorandum (.2); note to F. del Castillo (.1). | 0.70 375.00/hr | 262.50 |
| 06/24/19 | FDC | Draft May 2019 fees for Bennazar, García & Milián, CSP. | 1.50 250.00/hr | 375.00 |
| 06/26/19 | AJB | Received from attorney K. Stadler, on behalf of the fee examiner, memorandum forwarding proposed Omnibus order to allow uncontested fee applications and revised exhibits A and B. Note to F. del Castillo. | 0.20 375.00/hr | 75.00 |
| 06/28/19 | FDC | Correspondence with FTI and Jenner regarding their fees to be certified by Chairperson and review of documents to coordinate signature with M. Fabre. | 0.40 250.00/hr | 100.00 |
| | SUBTOTAL: | | [    16.90 | 4,950.00 ] |

### ERS/TRS/JRS MATTERS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/04/19 | AJB | Received and read urgent motion by certain self-depicted "secured" ERS bondholders regarding Magistrate-judge Dein's orders on motion to compel, 17-3566, Dkt. 540. | 0.20 375.00/hr | 75.00 |
| 06/07/19 | AJB | Received and read AAFAF's response to ERS bondholders' objections to Judge Dein's rulings (May 6-15) on motions to compel, Dkt. 547 of 17-3566. | 0.70 375.00/hr | 262.50 |
| | AJB | Conference with H. Mayol and F. del Castillo ███████████ ████████████████████ (.2); drafted proposed memorandum ██████████████, forwarded to H. Mayol (.2); received response (.1). | 0.50 375.00/hr | 187.50 |
| 06/08/19 | HMK | Read and consider draft by A. J. Bennazar of letter ████████████ █████, reply with comments. | 0.10 375.00/hr | 37.50 |
| | AJB | Forwarded memorandum ███████████, copies to H. Mayol and F. del Castillo (.1). Received response from █████████ (.1). | 0.20 375.00/hr | 75.00 |
| 06/10/19 | AJB | T/C ████████████; informed F. del Castillo and H. Mayol. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/11/19 | AJB | Received and read UCC's informative motion regarding procedures with respect to objections to claims by ERS bondholders, and proposed order, Dkt. 551 in 17-3566. | 0.40<br>375.00/hr | 150.00 |
| 06/12/19 | HMK | Read and consider motion to intervene in ERS Adversary Proceeding 19-00366. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received from C. Steege (Jenner), and began review and evaluation of draft motion for the ORC to intervene in the ERS lien avoidance adversary proceeding, 19-0366. | 0.90<br>375.00/hr | 337.50 |
| | AJB | Received and read self-depicted "secured" creditors of ERS' response to UCC's motion regarding objections to claims, DKT. 552 in 17-3566. | 0.20<br>375.00/hr | 75.00 |
| 06/13/19 | FDC | Review draft of motion to intervene by the COR in the new ERS lien avoidance adversary and correspondence with C. Steege about same. | 0.30<br>250.00/hr | 75.00 |
| | AJB | Received and read F. del Castillo's proposed edits to the draft ORC's motion to intervene in the ERS Adv. Proceed., 19-0366, and forwarded my comments. | 0.40<br>375.00/hr | 150.00 |
| 06/14/19 | FDC | Read and review latest draft of P.R./ERS Intervention Motion. | 0.20<br>250.00/hr | 50.00 |
| | AJB | Received and read ERS bondholders' reply in support of objection to May 6 and 15 court orders on motions to compel, Dkt. 557 of 17-3566. | 0.50<br>375.00/hr | 187.50 |
| 06/15/19 | AJB | Received and read motion by FOMB on behalf of ERS in connection with the motion by ERS bondholders for relief from the automatic stay, Dkt. 561 of 17-3566. | 0.30<br>375.00/hr | 112.50 |
| 06/17/19 | AJB | Received and read renewed motion of certain self-depicted "secured" ERS bondholders to compel FOMB to produce documents, exhibits and declarations in support, and proposed order, Dkt. 562 in 17-3566. | 0.60<br>375.00/hr | 225.00 |
| 06/19/19 | FDC | Meeting with H. Mayol ████████████████████████. | 0.50<br>250.00/hr | 125.00 |
| 06/20/19 | AJB | Received and read objection of ERS bondholders to the court's June 6 order to compel Dkt. 566 in 17-3566, and supporting exhibits, including P.R. case law. | 1.80<br>375.00/hr | 675.00 |
| 06/21/19 | FDC | Read and review draft of supplemental objection to the ERS Bondholders Lift Stay Motion and research ████████████████. | 1.20<br>250.00/hr | 300.00 |
| | AJB | Received from C. Steege and reviewed the draft ORC supplemental objection to ERS bondholders' request for relief from the automatic stay, to be filed in 17-3566 (.6) and edits suggested by F> del Castillo (.2). | 0.80<br>375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                         Page    21

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/21/19 | AJB | Received and read exchange of memoranda and comments by M. Root and R. Gordon on the draft ORC supplemental objection to the ERS bondholders request for relief from automatic stay. | 0.20<br>375.00/hr | 75.00 |
| 06/22/19 | AJB | Received and read UCC's supplemental opposition to ERS bondholders' request for relief from stay, Dkt. 7563. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read the ERS bondholders' supplemental brief in support of their request for relief from stay, Dkt. 583 of 17-3566. | 0.90<br>375.00/hr | 337.50 |
| 06/25/19 | FDC | Review draft of Supplemental Reply Brief, analysis and correspondence with professionals about same. | 0.70<br>250.00/hr | 175.00 |
|  | CRI | At the request of the Jenner team, research ███████████. Wrote memorandum to M. Root and A. J. Bennazar. | 5.80<br>150.00/hr | 870.00 |
|  | AJB | Received and read comments and proposed edits to the draft ORC brief in the ERS case, by F. del Castillo. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Received and read exchange of memoranda between C. Ramírez and M. Root on draft ORC brief to be filed in the ERS case ███████████. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Reviewed stipulation between FOMB, movants (ERS bondholders) and ORC on filing deadlines, and urgent joint motion for order to approve same, Dkt. 591 in 17-3566. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and read response of FOMB representing ERS to bondholders' objections to June 6 and June 20 court orders, Dkt. 589 in 17-3566. | 0.60<br>375.00/hr | 225.00 |
|  | AJB | Received and read legal memorandum by C. Ramírez ██████████ ███████████ in response to inquiry by M. Root (Jenner) (.6) and forwarded my comments (.2). | 0.80<br>375.00/hr | 300.00 |
|  | AJB | Received from C. Steege (Jenner) and examined the draft ORC reply brief in opposition to the ERS bondholders' request for relief from the automatic stay, to be filed in 17-3566, and forwarded to her my comments. | 1.10<br>375.00/hr | 412.50 |
| 06/26/19 | AJB | Received and read debtor's reply to bondholders' supplemental brief in support of their request for relief from the automatic stay, Dkt. 7656. | 0.40<br>375.00/hr | 150.00 |
|  | AJB | Received and read ERS bondholders' supplemental reply brief in support of their request for relief from the automatic stay, Dkt. 599 in 17-3566, plus exhibits in support thereof. | 1.10<br>375.00/hr | 412.50 |
| 06/27/19 | FDC | Correspondence with professionals regarding Opinion and Order regarding ERS bondholders' liens (.5); review of translation of press release (.2). | 0.70<br>250.00/hr | 175.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/27/19 | AJB | Received and evaluated for accuracy the Spanish version of the explanatory memorandum to be circulated to the ORC members ▓▓▓▓▓ | 0.30 375.00/hr | 112.50 |
| | AJB | Received, read and participated in exchange of correspondence with Jenner, FTI, Marchand and Bennazar professionals ▓▓▓▓▓▓▓▓ | 0.70 375.00/hr | 262.50 |
| | AJB | Received and read Judge LTS's opinion and order granting plaintiff (ERS) motion for summary judgment in Adv. Proceed. 17-0213, Dkt. 251 and denying defendant bondholders' motion (.6); read related memorandum from C. Steege and comments from F. del Castillo and R. Gordon (Jenner) (.2). | 0.80 375.00/hr | 300.00 |
| 06/28/19 | AJB | Reviewed joint status report of all parties concerned regarding the July 2 hearing on motion by ERS bondholders for relief from stay, Dkt. 618 in 17-3566. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and reviewed memorandum of F. del Castillo to ORC members ▓▓▓▓▓▓▓▓ | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [ 25.60 | 7,845.00 ] |

### FISCAL PLAN/PLAN OF ADJUSTMENT

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/01/19 | AJB | Received and read ▓▓▓▓▓▓▓▓ | 0.60 375.00/hr | 225.00 |
| | AJB | Received and analyzed ▓▓▓▓▓▓▓▓ | 0.80 375.00/hr | 300.00 |
| | AJB | Reviewed and analyzed ▓▓▓▓▓▓▓▓ | 0.90 375.00/hr | 337.50 |
| 06/02/19 | FDC | Read and reviewed ▓▓▓▓▓▓▓▓ | 0.50 250.00/hr | 125.00 |
| 06/03/19 | HMK | Read and edit ▓▓▓▓▓▓▓▓ reply with proposed language. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider ▓▓▓▓▓▓▓▓ | 0.30 375.00/hr | 112.50 |
| | HMK | Read and review ▓▓▓▓▓▓▓▓ | 0.40 375.00/hr | 150.00 |
| | HMK | All professionals conference call ▓▓▓▓▓▓▓▓ | 1.50 375.00/hr | 562.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   23

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/03/19 | FDC | Read and review email from J. Libauskas (Segal) ███████ | 0.20<br>250.00/hr | 50.00 |
| | FDC | Read and review correspondence from C. Steege and M. Hankin ███████ | 0.30<br>250.00/hr | 75.00 |
| | FDC | Read and review multiple correspondence ███████ | 0.50<br>250.00/hr | 125.00 |
| | FDC | Read and review memorandum from A. J. Bennazar ███████ | 0.50<br>250.00/hr | 125.00 |
| | FDC | Meeting with A. J. Bennazar ███████ | 0.70<br>250.00/hr | 175.00 |
| | AJB | Received and read exchange of comments by C. Steege and R. Gordon ███ | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read memorandum from R. Gordon (Jenner) ███████ | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received from C. Steege (Jenner) and read her reaction and proposed edits ███████ | 0.60<br>375.00/hr | 225.00 |
| | AJB | Read exchange of views and comments between C. Steege and R. Gordon (Jenner) ███████ | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and analyzed ███████ | 0.40<br>375.00/hr | 150.00 |
| | AJB | Conference with F. del Castillo ███████ | 0.70<br>375.00/hr | 262.50 |
| | AJB | Participated in ORC all-professionals' weekly conference. | 1.50<br>375.00/hr | 562.50 |
| 06/04/19 | HMK | Meeting with F. del Castillo and M. Fabre ███████ | 0.50<br>375.00/hr | 187.50 |
| | HMK | Meeting ███████ | 1.50<br>375.00/hr | 562.50 |
| | FDC | Meeting ███████ | 2.50<br>250.00/hr | 625.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    24

|          |     |                                                              | Hrs/Rate          | Amount  |
|----------|-----|--------------------------------------------------------------|-------------------|---------|
| 06/04/19 | HMK | Meeting                                                      | 1.50 375.00/hr    | 562.50  |
|          | FDC | Multiple correspondence from professionals                   | 0.80 250.00/hr    | 200.00  |
|          | AJB | Received and read exchange of memoranda and correspondence   | 0.10 375.00/hr    | 37.50   |
|          | AJB | Received from R. Gordon (Jenner)                             | 0.40 375.00/hr    | 150.00  |
|          | FDC | Meeting with M. Fabre and H. Mayol                          | 0.50 250.00/hr    | 125.00  |
|          | HMK | Meeting                                                      | 2.50 375.00/hr    | 937.50  |
| 06/05/19 | HMK | Read and consider new draft                                  | 0.20 375.00/hr    | 75.00   |
|          | FDC | Read and review the latest version                           | 0.30 250.00/hr    | 75.00   |
|          | FDC | Review of email memorandum from R. Gordon to the Committee   | 0.70 250.00/hr    | 175.00  |
|          | AJB | Received and read confidential memorandum from R. Gordon (Jenner) | 1.40 375.00/hr | 525.00  |
|          |     | Compared _____ (1.1); wrote memorandum to other professionals with my comments (.3). | | |
| 06/06/19 | FDC | Read and review comments and changes                         | 0.60 250.00/hr    | 150.00  |
|          | FDC | Conference call with professionals                           | 0.80 250.00/hr    | 200.00  |
|          | AJB | Received and read memorandum from M. Honkin (Jenner)         | 0.60 375.00/hr    | 225.00  |
|          |     | (.3) and _____ comments by C. Steege (.3).                 | | |
|          | AJB | Received from R. Gordon (Jenner) and analyzed,              | 0.80 375.00/hr    | 300.00  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   25

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/06/19 | AJB | Received correspondence ███████████████████████ ███████████████████████ | 0.60 375.00/hr | 225.00 |
| | HMK | Conference call with professionals ████████████ ███. | 0.80 375.00/hr | 300.00 |
| 06/07/19 | FDC | Review ████████████████ (.7); Meeting with M. Fabre for the signing of the PSA with the FOMB (1.7); correspondence with professionals about same (.6). | 3.00 250.00/hr | 750.00 |
| | AJB | Received and read exchange of correspondence between F. del Castillo, C. Steege and C. Wedoff (Jenner) and S. Gumbs (FTI) on clean, final text of term sheet to be attached to the plan support agreement. | 0.20 375.00/hr | 75.00 |
| | AJB | In the afternoon, received memorandum from R. Gordon ████████ ████████████████████████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read exchange of correspondence ████████████ ████████████████████████████ | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read memorandum from R. Gordon ████████ ████████████████████████ | 0.40 375.00/hr | 150.00 |
| | AJB | Participated in exchange of correspondence with Jenner, FTI and Bennazar professionals on approval of final text of plan support agreement. | 0.80 375.00/hr | 300.00 |
| | AJB | Received from F. del Castillo and reviewed plan support agreement and term sheet signed by ORC Chairperson, M. Fabre. Note to F. del Castillo. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from A. Heeren (FTI), proposed correspondence ███████, and reactions of C. Steege, R. Gordon, M. Root (Jenner); S. Gumbs (FTI) and H. Mayol. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read C. Steege's "red-line" copy ████████████ ████████████████ | 0.30 375.00/hr | 112.50 |
| 06/08/19 | AJB | Received and read correspondence between R. Gordon (Jenner) and P. Possinger (Proskauer) and K. Rifkind (FOMB) on executed PSA for signature by the FOMB members. | 0.10 375.00/hr | 37.50 |
| | AJB | Received memorandum from R. Gordon (Jenner) ████████████ ████████████████, and reactions by H. Mayol, F. del Castillo and A. Heeren (FTI). | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                              Page    26

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/09/19 | FDC | Multiple correspondence with professionals ██████ (1.2); Conference call with Jenner, FTI and Marchand to coordinate efforts for the roll out (.5). | 1.70 250.00/hr | 425.00 |
| | HMK | Conference call with Jenner, FTI and Marchand to coordinate efforts for the roll out. | 0.50 375.00/hr | 187.50 |
| 06/10/19 | HMK | Meeting █████████ | 2.00 375.00/hr | 750.00 |
| | FDC | Memorandum to professionals ██████ | 1.00 250.00/hr | 250.00 |
| | FDC | Meeting ██████ | 2.00 250.00/hr | 500.00 |
| | AJB | Received and analyzed correspondence ██████ | 0.30 375.00/hr | 112.50 |
| 06/11/19 | HMK | Preparatory meeting with R. Gordon and S. Gumbs prior to press interviews and COR meeting. | 0.50 375.00/hr | 187.50 |
| | HMK | All professionals conference call ██████ | 1.00 375.00/hr | 375.00 |
| | HMK | ██████ | 2.50 375.00/hr | 937.50 |
| 06/12/19 | AJB | Meeting with S. Gumbs ██████ | 2.00 375.00/hr | 750.00 |
| 06/13/19 | HMK | Preparatory meeting with R. Gordon and S. Gumbs ██████ | 0.50 375.00/hr | 187.50 |
| | HMK | Participate with R. Gordon and S. Gumbs ██████ | 1.30 375.00/hr | 487.50 |
| | HMK | Participate with R. Gordon and S. Gumbs ██████ | 1.50 375.00/hr | 562.50 |
| | FDC | Meeting ██████ | 1.60 250.00/hr | 400.00 |
| | HMK | Meeting ██████ | 1.60 375.00/hr | 600.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    27

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/16/19 HMK | Read and consider S. Gumbs email ██████████. | | 0.10 375.00/hr | 37.50 |
| 06/19/19 HMK | Conference ████████████████████████ | | 0.20 375.00/hr | 75.00 |
| 06/21/19 HMK | Read various edit to proposed answers to FAQ's and reply with wording proposal. | | 0.20 375.00/hr | 75.00 |
| FDC | Read and review ██████████ (.3); meeting with H. Mayol about same (.5); Review ██████ and draft of memorandum about same (3.6); Additional correspondence with R. Gordon about analysis and additional research (1.3). | | 5.70 250.00/hr | 1,425.00 |
| | SUBTOTAL: | [ | 60.70 | 19,775.00 ] |

**GO BOND ISSUES**

| | | | | |
|---|---|---|---|---|
| 06/06/19 AJB | Received and read Omnibus reply of UCC and FOMB's SCC regarding Adv. Proceedings on Challenged GO bonds, Dkt. 7223, and proposed order. | | 0.40 375.00/hr | 150.00 |
| 06/16/19 FDC | Read and review ████████████████████ prepared by FTI. | | 0.20 250.00/hr | 50.00 |
| 06/17/19 AJB | Received and read memoranda from H. Mayol and S. Gumbs (FTI) ██ ████ ████████████. | | 0.20 375.00/hr | 75.00 |
| AJB | Received and analyzed summary prepared by FTI ████ ██████████████. | | 0.40 375.00/hr | 150.00 |
| 06/22/19 AJB | Received and read supplemental motion by FOMB on behalf of ERS and other Commonwealth entities regarding updated list of parties filing notices of participation pursuant to order to establish procedures for Omnibus objections to claims by certain GO bondholders, Dkt. 7557, and exhibits. | | 0.20 375.00/hr | 75.00 |
| 06/24/19 AJB | Received and read Omnibus reply by FOMB's special claims committee in further support of its motion regarding objection procedures related to Omnibus objections to claims by certain GO bondholders, Dkt. 7583. | | 0.30 375.00/hr | 112.50 |
| | SUBTOTAL: | [ | 1.70 | 612.50 ] |

**MEDIATION**

| | | | | |
|---|---|---|---|---|
| 06/06/19 AJB | ████████████████████. Note to F. del Castillo. | | 0.10 375.00/hr | 37.50 |
| | SUBTOTAL: | [ | 0.10 | 37.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    28

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **PENSION ANALYSIS** | | | |
| 06/01/19 AJB | Received and analyzed ████████████████████ ████████████) (.2) and comments from R. Gordon, C. Steege (Jenner) and F. del Castillo (.1). | 0.30 375.00/hr | 112.50 |
| 06/03/19 AJB | Received memorandum from J. Libauskas (Segal) ████████████ ████████████ (.3) and reaction of H. Mayol (.1). | 0.40 375.00/hr | 150.00 |
| 06/06/19 AJB | Received memorandum of yesterday evening from S. Gumbs (FTI) ████ ████████████████. | 0.10 375.00/hr | 37.50 |
| 06/07/19 FDC | Read and review agreement ████████████████████████. | 0.40 250.00/hr | 100.00 |
| AJB | Received from A. Heeren (FTI) and analyzed █████████████████ ██████████████. | 0.20 375.00/hr | 75.00 |
| AJB | Received from N. Sombuntham (FTI) and read ██████████████ ████████████████. | 0.40 375.00/hr | 150.00 |
| 06/14/19 FDC | Conference call with M. Noguera ████████████████ ██████████. | 0.30 250.00/hr | 75.00 |
| 06/17/19 HMK | Email conference on various edits to the format of the Pension Adjustment calculator. | 0.20 375.00/hr | 75.00 |
| HMK | Meet with F. del Castillo to review wording suggestions to the Calculator, test various cases for accuracy. | 0.30 375.00/hr | 112.50 |
| HMK | Meeting with F. del Castillo about translation and latest version of the pension calculator. | 0.30 375.00/hr | 112.50 |
| FDC | Review of the translation and latest version of the pension calculator and correspondence to Marchand ICS Group about same (.4); meeting with H. Mayol about same (.3). | 0.70 250.00/hr | 175.00 |
| 06/19/19 HMK | Meet with F. del Castillo ████████████████████. | 0.20 375.00/hr | 75.00 |
| HMK | Meeting with F. del Castillo ████████████████████. | 0.50 375.00/hr | 187.50 |
| HMK | All professionals conference call ████████████████ ████████████. | 1.00 375.00/hr | 375.00 |
| FDC | Draft email memorandum to professionals ███████████████ ████████████. | 0.70 250.00/hr | 175.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   29

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/19/19 | FDC | Conference call ███████████████████████████ ████████████. | 1.10 250.00/hr | 275.00 |
| 06/20/19 | HMK | Discuss and run tests of the Pension Adjustment Calculator with F. del Castillo. | 0.30 375.00/hr | 112.50 |
| | HMK | Read and consider ██████████████████████████████ | 0.40 375.00/hr | 150.00 |
| | HMK | Write edits to pension calculator disclaimer and Meeting with F. del Castillo to consider adequacy of disclaimer language. | 0.60 375.00/hr | 225.00 |
| | HMK | Conference with R. Gordon ████████████████████████. | 0.70 375.00/hr | 262.50 |
| | FDC | Correspondence with professionals ██████████████████ ████████████ (.5); meeting with H. Mayol about same (.7). | 1.20 250.00/hr | 300.00 |
| | FDC | Read and review correspondence from R. Gordon regarding additional language to the disclaimer of calculator and translation of language (.3); conference call with H. Mayol about same (.2). | 0.50 250.00/hr | 125.00 |
| 06/21/19 | HMK | Write memo to all professionals █████████████████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Meeting with F. del Castillo ██████████████████████ ██████████████████████████████████. | 0.70 375.00/hr | 262.50 |
| | AJB | Received and read exchange of memoranda between R. Gordon (Jenner) and H. Mayol ███████████████████████████████. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read memorandum of F. del Castillo ████████████ (.2) and reactions of R. Gordon (Jenner) (.1) H. Mayol (.1) and J. Libauskas (Segal) (.1). | 0.50 375.00/hr | 187.50 |
| 06/24/19 | FDC | Correspondence with K. Nichols regarding fix for the pension calculator ███ ███████████. | 0.50 250.00/hr | 125.00 |
| | AJB | Received and read memorandum of R. Gordon (Jenner) ████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from M. Schell (Marchand) and reviewed, ███████████████ ███████████████. | 0.20 375.00/hr | 75.00 |
| 06/25/19 | FDC | Additional correspondence regarding glitches in the pension calculator. | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    30

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/25/19 | AJB | Conference with F. del Castillo and C. Ramírez and later exchange of notes ▉ ▉ | 0.60 375.00/hr | 225.00 |
| | CRI | Participated in conference with A. J. Bennazar and F. del Castillo ▉ ▉ (.6); began review of materials (3.3). | 3.90 150.00/hr | 585.00 |
| 06/26/19 | AJB | Participated in conference with R. Gordon (Jenner) ▉ ▉. | 0.60 375.00/hr | 225.00 |
| 06/27/19 | HMK | Review of the latest version ▉ | 0.50 375.00/hr | 187.50 |
| | FDC | Preparation for conference call ▉ ▉ | 0.40 250.00/hr | 100.00 |
| | FDC | Review latest version ▉. | 0.80 250.00/hr | 200.00 |
| 06/28/19 | FDC | Conference call with Segal ▉. | 0.40 250.00/hr | 100.00 |
| | FDC | Conference call ▉ (.7); Review of the latest version ▉ (.3). | 1.00 250.00/hr | 250.00 |

SUBTOTAL:                                                    [      21.90      6,272.50 ]

**PREPA/UTIER**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 06/06/19 | AJB | Received and examined AAFAF's motion for protective order, and proposed order to quash the depositions of Nelson Morales and Kevin Lavin. Dkt. 1283 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 06/08/19 | AJB | Received and read AAFAF's motion regarding deadlines for briefing on motion in limine, Dkt. 1302 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read urgent motion in limine by FOMB representing PREPA, to exclude testimony by Utier at the June 12 hearing, Dkt. 1301 in 17-4780. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read urgent motion in limine by FOMB representing PREPA, to exclude testimony offered by the Instituto de Competitividad, etc. and others at the hearing scheduled for June 12, Dkt. 1300 in 17-4780. | 0.40 375.00/hr | 150.00 |
| 06/12/19 | AJB | Received and read UCC's Omnibus reply in support of PREPA restructuring support agreement, Dkt.7355. | 0.80 375.00/hr | 300.00 |
| | AJB | Read urgent joint motion of Utier and SREAEE for leave to file opposition to FOMB's motion in limine, Dkt. 1329 in 17-4780 (.1) and urgent motion in opposition, Dkt. 1333 (.1). | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    31

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 06/12/19 AJB | Read FOMB's reply in further support of motion in limine, Dkt. 1338 in 17-4780 (.1) and urgent motion to strike, Dkt. 1339 (.1). | 0.20 375.00/hr | 75.00 |
| 06/13/19 AJB | Received notice of USCA, 1st Cir., on petition for a writ of Certiorari to SCOTUS, number 18-1521 in the case of Utier v. PREPA, 18-1787. | 0.10 375.00/hr | 37.50 |
| 06/17/19 AJB | Received and read UCC's urgent motion for order authorizing it to pursue certain avoidance actions on behalf of PREPA, Dkt. 1354 in 17-4780, and motion to expidate, Dkt. 1355. | 0.30 375.00/hr | 112.50 |
| 06/20/19 AJB | Received and read joint motion for order to approve stipulation between FOMB's SCC and UCC related to joint prosecution of PREPA causes of action, Dkt. 1367 in 17-4780, proposed order and supporting documents. | 0.60 375.00/hr | 225.00 |
| 06/26/19 AJB | Received and examined stipulation and agreed order between PREPA and the FOMB's special claims committee, Dkt. 7673. | 0.40 375.00/hr | 150.00 |

SUBTOTAL:                                                              [      3.60       1,350.00 ]

**FOR PROFESSIONAL SERVICES RENDERED**                      **311.80    $94,180.00**

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

October 1, 2019
Invoice #190701

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
     **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2019**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 07/01/19 | AJB | Reviewed documents filed as per the ECF system, Dkts. 7755-7757. | 0.10 375.00/hr | 37.50 |
| 07/02/19 | FDC | Read and review dockets in Case:17-03283-LTS: Joint Informative Motion Doc#:7761 (.1); Orders Doc#:7766 & 7771 (.1); AMBAC's Opposition Doc#:7785 (.1); Orders Doc#:7789 & 7790 (.1); Urgent Motion FOMB Doc#:7802 (.1); Motions of Retiree Committee Doc#:7803 & Doc#:7804 (.1); Order Judicatura Doc#:7805 (.1). | 0.70 250.00/hr | 175.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 7758-7784. | 0.20 375.00/hr | 75.00 |
| | AJB | Correspondence with R. Gordon (Jenner) ███████████████ ███████████████. | 0.30 375.00/hr | 112.50 |
| 07/03/19 | FDC | Read and review dockets in Case:17-03283-LTS: Motion establishing procedures Doc#:7814 (.1); CW Opposition Doc#:7827(.4); AAFAF Opposition Doc#:7829 (.1); Adversary proceeding Doc#:7830 (.3); Joinder UCC (.1); Motion on Revised Proposed Order Doc#:7833 (.1). | 1.10 250.00/hr | 275.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 7785-7819. | 0.30 375.00/hr | 112.50 |
| 07/04/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 7820-7836. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page      2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/06/19 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 7837-7843. | 0.10<br>375.00/hr | 37.50 |
| 07/08/19 | FDC | Read and review dockets in Case:17-03283-LTS: Stipulation Doc#:7846 (.1); Order Doc#:7854 (.2); Case:18-00149-LTS Objection FOMB Doc#:102 (.1). | 0.40<br>250.00/hr | 100.00 |
| | FDC | Meeting with H. Mayol regarding case strategy and pending items. | 1.00<br>250.00/hr | 250.00 |
| | FDC | Review of agenda prepared by R. Gordon (.1); participated in the Professionals weekly conference call (1.2). | 1.30<br>250.00/hr | 325.00 |
| | HMK | Conference with F. del Castillo to discuss case matters and topics related to Communications with Retirees. | 1.00<br>375.00/hr | 375.00 |
| | HMK | All professionals conference. | 1.20<br>375.00/hr | 450.00 |
| | AJB | Received and read agenda for ORC all professionals' weekly meeting (.1) and participated at meeting (1.2). | 1.30<br>375.00/hr | 487.50 |
| 07/09/19 | FDC | Read and review dockets in Case:19-00366-LTS: Objection Bondholders Doc#:27 (.1); Limited Opposition ERS Doc#:28 (.1); Objection Bondholders Case:19-00367-LTS Doc#:46 (.1); Limited Opposition ERS Doc#:47 (.1); Objection QBTC Case:17-03283-LTS Doc#:7876 (.1); Objection FOMB Doc#:7879 (.1); Stay Motion Doc#:7882 (.1); Objection ERS Bondholders Doc#:7885 (.1); Limited Reservation by Assured Doc#:7888 (.1); Opposition FOMB Doc#:7891 (.2); Objection Assured Doc#:7892 (.2); Objection UCC Doc#:7894 (.1); FOMB Omnibus Opposition Doc#:7895 (.1); AAFAF's Joinder Doc#:7896 (.1); Bacardi's Objection Doc#:7897 (.1); Response Lawful Const. Deb Coalition Doc#:7898 (.1); Adversary Fuel Line Lenders Case:19-00396-LTS Doc#:1 (.2). | 2.00<br>250.00/hr | 500.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 7844-7860. | 0.20<br>375.00/hr | 75.00 |
| 07/10/19 | FDC | Read and review dockets in Case:17-03283-LTS: UCC's Omnibus Objection Doc#:7899 (.3); Objection Coalition Doc#:7900 (.1); Ambac's Objection Doc#:7902 (.1); Order Doc#:7914 (.1); Ad Hoc Joinder Doc#:7923 (.1); Case:18-00149-LTS: Response PBA Funds Doc#:104 (.1); Objection Assured Doc#:105 (.1). | 0.90<br>250.00/hr | 225.00 |
| | HMK | Meeting with COR Chair M. Fabre in preparation to meeting with San Sebastian Mayor J. Jiménez. | 0.50<br>375.00/hr | 187.50 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 7861-7912. | 0.30<br>375.00/hr | 112.50 |
| 07/11/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 7913-7926. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                           Page     3

|          |     |                                                                                                                                                                                                                                                                              | Hrs/Rate | Amount |
|----------|-----|-----|-----|-----|
| 07/12/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 7927-7939. | 0.20 375.00/hr | 75.00 |
| 07/13/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 7940-7958. | 0.20 375.00/hr | 75.00 |
| 07/15/19 | FDC | Read and review dockets in Case:17-03283-LTS: Joint Status Report Doc#:7960 (.1); Response P. Hein Doc#:7961 (.2); Order Doc#:7963 (.1); Statement QTCB Doc#:7966 (.1); Order Doc#:7971 (.1); Verified Statement ERS Bondholders Doc#:7999 (.1). | 0.70 250.00/hr | 175.00 |
|          | FDC | In office strategy meeting with A. J. Bennazar. | 0.50 250.00/hr | 125.00 |
|          | HMK | Strategy meeting ███████████ with Jenner and FTI Professionals. | 1.00 375.00/hr | 375.00 |
|          | AJB | Meeting with F. del Castillo to review pending matters. | 0.50 375.00/hr | 187.50 |
| 07/16/19 | FDC | Read and review dockets in Case:17-03283-LTS: Objection UCC Doc#:8000 (.2); Urgent Motion AMBAC Doc#:8007 (.1); Order Doc#:8017 (.1); AMBAC's Motion to Strike Doc#:8020 (.2); AMBAC's & FGIC reply Doc#:8022 (.2); Reply Ad Hoc Group Doc#:8023 (.1); Limited Joinder Assured Doc#:8024 (.2); Order Doc#:8027 (.1); Reply Adv. Defendants Doc#:8028 (.1); AMBAC's Reply Doc#:8029 (.2); Joinder Financial Guarantee Doc#:8032 (.1); Order Doc#:8035 (.1). | 1.70 250.00/hr | 425.00 |
|          | AJB | Reviewed orders issued, motions and notices filed, as per the ECF system, Dkts. 7960-8011. | 0.40 375.00/hr | 150.00 |
| 07/17/19 | FDC | Read and review dockets in Case:17-03283-LTS: Order Doc#:8038 (.1); Reply COR Doc#:8052 (.1); FOMB's Reply Doc#:8057 (.1); Objection UCC Doc#:8062 (.2); Fee Examiner's Supplemental Report Doc#:8081 (.1); AMBAC's Objection Doc#:8082 (.1); Superseding Status Report Doc#:8083 (.2). | 0.90 250.00/hr | 225.00 |
|          | AJB | Reviewed documents filed and orders entered as per the ECF systems, Dkts. 8012-8047. | 0.30 375.00/hr | 112.50 |
| 07/18/19 | HMK | Strategy meeting with Jenner and FTI Professionals. | 0.50 375.00/hr | 187.50 |
| 07/19/19 | FDC | Read and review dockets in case Case:17-03283-LTS: Response Ad Hoc Group Doc#:8098 (.1); UCC Objection Doc#:8141 (.1); Omnibus Reply Doc#:8147 (.1); Amended Omnibus Reply Doc#:8149 (.1); Sur Reply FOMB Doc#:8164 (.2); AAFAF's Limited Joinder Doc#:8165 (.1). | 0.70 250.00/hr | 175.00 |
|          | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 8085-8145. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page      4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/19/19 | AJB | Participated in exchange of correspondence with Jenner, FTI and Bennazar's professionals on ORC all-professionals' conference set for next Monday. | 0.20<br>375.00/hr | 75.00 |
| 07/20/19 | AJB | Reviewed motions, documents and notices filed, and orders issued, as per the ECF system, Dkts. 8146-8169. | 0.20<br>375.00/hr | 75.00 |
| 07/22/19 | FDC | Read and review dockets in Case:17-03283-LTS: FOMB's Objection Doc#:8166 (.1); 2nd Supplemental Memorandum Doc#:8167 (.3); AAFAF's Limited Joinder Doc#:8169 (.1); Urgent Motion Doc#:8173 (.1); Response Assured Doc#:8175 (.1); Agenda Omnibus Doc#:8183 (.2); Informative Motion Doc#:8171 (.1); Objection FOMB Doc#:8174 (.1). | 1.10<br>250.00/hr | 275.00 |
| | AJB | Reviewed motions filed, as per the ECF system, Dkts. 8170-8171. | 0.10<br>375.00/hr | 37.50 |
| 07/23/19 | FDC | Read and review agenda circulated by R. Gordon (.1); participated in the professionals weekly conference call (1.3). | 1.40<br>250.00/hr | 350.00 |
| | AJB | Participated in ORC all-professionals ORC weekly conference. | 1.30<br>375.00/hr | 487.50 |
| | AJB | Reviewed motions and documents filed, as per the ECF system, Dkts. 8172-8187. | 0.10<br>375.00/hr | 37.50 |
| 07/24/19 | FDC | Read and review dockets in Case:17-03283-LTS: Joinder UCC Doc#:8186 (.1); Order Doc#:8189 (.1); Order Doc#:8198 (.1); Response of Debtors Doc#:8192 (.1); Order Doc.#8212 (.1); Statement US Bank Trust Doc#:8221 (.1); Statement in Support Doc#:8223 (.1); AMBAC's Omnibus Reply Doc#:8230 (.2); Doc#:8244 Order (.2). | 1.10<br>250.00/hr | 275.00 |
| | AJB | Received and read information on order issued by Judge LTS to stay all adversary proceedings in the Title III cases for 120 days.   Ensuing exchange of comments with the other ORC professional teams. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 8188-8235. | 0.40<br>375.00/hr | 150.00 |
| 07/25/19 | FDC | Correspondence with professionals regarding resignation of R. Rosselló ████<br>███████████████████████████████████. | 0.60<br>250.00/hr | 150.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 8236-8250. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Correspondence with Jenner, FTI, Segal, Marchand and Bennazar professionals ████████████████████████████████████████<br>██████████████████. | 0.60<br>375.00/hr | 225.00 |
| 07/26/19 | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 8251-8270. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page     5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/27/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 8271-8305. | 0.30<br>375.00/hr | 112.50 |
| 07/29/19 | FDC | Read and review dockets in Case:17-03283-LTS: Minutes Doc#:8278 (.1); Amended Order Doc#:8291 (.1); Memorandum Order Doc#:8313 (.1). | 0.30<br>250.00/hr | 75.00 |
| | FDC | Preparation and review of materials for conference call (.2); Participated in weekly professionals conference call (1.2). | 1.40<br>250.00/hr | 350.00 |
| | AJB | Participated in weekly ORC all-professionals conference. | 1.20<br>375.00/hr | 450.00 |
| 07/30/19 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts 8306-8316. | 0.10<br>375.00/hr | 37.50 |
| 07/31/19 | AJB | Reviewed orders entered and documents filed as per the ECF System, Dkts. 8317-8326. | 0.10<br>375.00/hr | 37.50 |
| | | SUBTOTAL: | [      32.30 | 9,887.50 ] |

## CHALLENGES TO PROMESA

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/01/19 | AJB | Received and read UCC's motion to file appellee's corrected brief in 17-1671, before USCA, 1st Cir., and order issued by Judge J. Torruella granting the motion. | 0.20<br>375.00/hr | 75.00 |
| 07/02/19 | AJB | Received and read order by Judge Juan R. Torruella, USCA, 1st Cir., to allow FOMB's request to stay mandate in 18-1671 pending disposition of case by SCOTUS. | 0.10<br>375.00/hr | 37.50 |
| 07/08/19 | AJB | Received and read correspondence on the argument calendar for 2019-2020 term released by SCOTUS; the Aurelius case is to be argued on October 15. | 0.30<br>375.00/hr | 112.50 |
| 07/19/19 | HMK | Read and review draft of COR arguments to the US Supreme Court. | 0.70<br>375.00/hr | 262.50 |
| | AJB | Received from I. Gershengorn (Jenner) the first draft of the opening brief of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico to be presented to the SCOTUS in the Aurelius Case, on the issue of the applicability of the US Constitution's appointments clause to Promesa, and began review of the same. | 3.20<br>375.00/hr | 1,200.00 |
| 07/20/19 | AJB | Continued review and evaluation of draft of ORC's opening brief to SCOTUS in the Aurelius appeal. | 3.80<br>375.00/hr | 1,425.00 |
| 07/22/19 | FDC | Read and review draft ORC brief for the Supreme Court in the Aurelius Appointments Clause. | 2.80<br>250.00/hr | 700.00 |
| | | SUBTOTAL: | [      11.10 | 3,812.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                         Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

**COMMITTEE GOVERNANCE AND MEETINGS**

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/01/19 | FDC | Draft minutes for the June 11 meeting of the Official Committee. | 2.90<br>250.00/hr | 725.00 |
| 07/02/19 | FDC | Draft of the June 26, 2019 minutes of the meeting of the Official Committee. | 3.00<br>250.00/hr | 750.00 |
| 07/07/19 | FDC | Continued draft of the June 26, 2019 minutes of the meeting of the Official Committee. | 2.70<br>250.00/hr | 675.00 |
| 07/08/19 | FDC | Read and review presentation by FTI ███████████████████ ███████████████. | 0.70<br>250.00/hr | 175.00 |
| 07/10/19 | FDC | Meeting with H. Mayol and M. Fabre in preparation for meeting with Javier Jiménez, Major of San Sebastián (.5); Meeting with San Sebastian Major, M. Fabre, C. Núñez and H. Mayol regarding the agreement reached by the COR (2). | 2.50<br>250.00/hr | 625.00 |
| 07/11/19 | FDC | Correspondence with professionals regarding the matters to cover in the agenda of the next Committee meeting. | 0.50<br>250.00/hr | 125.00 |
| | FDC | Read and review presentation by FTI ███████████████████ ███████████████ and correspondence about same. | 0.60<br>250.00/hr | 150.00 |
| 07/12/19 | FDC | Read and review dockets in Case:17-03283-LTS: Objection Ad hoc Group Doc#:7937 (.2); Objection Ad Hoc Group Doc#:7938 (.2); Limited Res. UCC Doc#:7949 (.1); Joinder Doc#:7957 (.1); Case:19-00367-LTS Joinder PR Funds Doc#:51 (.1); Order Doc#:7941 (.2); UCC Response Doc#:7949 (.1); Reply UCC Doc#:7954 (.2). | 1.20<br>250.00/hr | 300.00 |
| 07/15/19 | FDC | Correspondence with Committee members and professionals coordinating the July 18, meeting of the Official Committee and logistics for meeting. | 1.40<br>250.00/hr | 350.00 |
| | AJB | Received from F. del Castillo memorandum with proposed agenda for July 18 ORC meeting, and provided my comments. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and examined documents to be distributed to ORC members at the July 18 meeting, including May 23 minutes (Spanish and English) and the "██████████████████████████████████ and provided my recommendations to F. del Castillo. | 0.70<br>375.00/hr | 262.50 |
| 07/17/19 | FDC | Read and review comments by R. Gordon to presentation by FTI to the Official Committee (.1); review of updated presentation by S. Gumbs and correspondence about same (.3). | 0.40<br>250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/17/19 | AJB | Received and read exchange of memoranda and notes between Jenner, FTI, Marchand and Bennazar professionals in anticipation of tomorrow's ORC meeting. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and analyzed materials to be distributed tomorrow (Spanish and English) at the ORC meeting, ███████████████████████. | 0.90 375.00/hr | 337.50 |
| 07/18/19 | FDC | Participated in meeting of the Official Committee. | 4.00 250.00/hr | 1,000.00 |
| | FDC | Review and made edits to the translated presentation from FTI to the Committee (.8); correspondence with professionals about same (.2); logistics for the meeting of the Committee (1.1). | 2.10 250.00/hr | 525.00 |
| | HMK | Meeting of the Committee ████████████████████████ | 4.00 375.00/hr | 1,500.00 |
| | AJB | Participated at the ORC meeting. | 4.00 375.00/hr | 1,500.00 |
| | AJB | Received and examined correspondence from F. del Castillo to S. Gumbs (FTI) ██████████████████████. | 0.40 375.00/hr | 150.00 |
| | AJB | Reviewed materials in preparation for ORC meeting. | 0.70 375.00/hr | 262.50 |
| 07/20/19 | AJB | Received note from M. Root (Jenner) on ORC all-professionals' conference to be held next Tuesday, July 23. Forwarded to her my response. | 0.20 375.00/hr | 75.00 |
| 07/22/19 | AJB | Received from R. Gordon (Jenner) and reviewed, agenda for tomorrow's all-professionals conference. | 0.10 375.00/hr | 37.50 |
| 07/28/19 | FDC | Draft of the July 18, 2019 minutes of the meeting of the Official Committee. | 2.80 250.00/hr | 700.00 |
| | | SUBTOTAL: | [    36.50 | 10,587.50 ] |

**COMMUNICATIONS WITH RETIREES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/01/19 | FDC | Correspondence with professionals regarding FAQ/COR's Website. | 0.40 250.00/hr | 100.00 |
| | FDC | Conference call with J. Marchand regarding meeting with retiree organizations. | 0.80 250.00/hr | 200.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                     Page      8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/01/19 | FDC | Draft memorandum regarding the meeting of retiree organizations ███████ ████████████████. | 1.80 250.00/hr | 450.00 |
| | FDC | Participated in meeting of retiree organizations ███████████████ ██████. | 2.00 250.00/hr | 500.00 |
| 07/02/19 | FDC | Correspondence with professionals regarding meeting with professionals and communication strategy. | 0.30 250.00/hr | 75.00 |
| | FDC | Correspondence regarding benefit calculator and modifications required. | 0.30 250.00/hr | 75.00 |
| | FDC | Meeting with professionals from Marchand ICS Group to discuss communication strategy, new posts, benefit calculator and others. | 3.30 250.00/hr | 825.00 |
| | AJB | Received and read memorandum of F. del Castillo on meeting with pensioner and retiree organizations ██████████, and provided my comments. | 0.40 375.00/hr | 150.00 |
| 07/03/19 | FDC | Correspondence with professionals regarding question from retiree. | 0.30 250.00/hr | 75.00 |
| | FDC | Meeting with J. Marchand and M. Schell regarding communication strategy. | 2.20 250.00/hr | 550.00 |
| 07/05/19 | AJB | Reviewed ███████████████████████████████ (.8). Exchange of correspondence with F. del Castillo and M. Schell (Marchand) regarding stipulation (.4). | 1.20 375.00/hr | 450.00 |
| 07/08/19 | FDC | Correspondence with M. Noguera and drafted answers to multiple questions from retirees. | 0.40 250.00/hr | 100.00 |
| | FDC | Conference call with R. Gordon, H. Mayol and S. Gumbs regarding communication strategy. | 0.60 250.00/hr | 150.00 |
| | HMK | Conference call with C. Nuñez █████████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | All professionals conference call to discuss communications strategy ████████ ███████████. | 0.60 375.00/hr | 225.00 |
| 07/09/19 | FDC | Review changes to presentation to retiree groups by M. Shell and correspondence about same. | 0.60 250.00/hr | 150.00 |
| | FDC | Conference call with the N. Jaresko, R. Gordon, S. Gumbs and H. Mayol regarding the communication strategy. | 0.60 250.00/hr | 150.00 |
| | FDC | Read and review latest draft of communication plan prepared by Marchand ICS Group. | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                               Page     9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/10/19 | FDC | Correspondence with M. Noguera and drafted answers to multiple questions from retirees. | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review draft ███████████ prepared by Marchand ICS Group (.5); review of ██████████ documents and correspondence about same (.3). | 0.80 250.00/hr | 200.00 |
| | HMK | Meeting ██████████████████ with M. Fabre, C. Nuñez and F. del Castillo to present PSA and request support. | 2.00 375.00/hr | 750.00 |
| | HMK | Read and consider new draft of presentation by Marchand ICS ████████ ██████████. | 0.40 375.00/hr | 150.00 |
| 07/11/19 | FDC | Read and review correspondence from M. Noguera regarding Calculator Traffic and Conversation Report. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review latest draft ██████████ prepared by Marchand ICS Group. | 0.30 250.00/hr | 75.00 |
| 07/12/19 | FDC | Meeting with J. Marchand, M. Schell and H. Mayol regarding communication strategy. | 1.80 250.00/hr | 450.00 |
| | HMK | Meet with F. del Castillo to review topics for communications conference call. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference with Marchand ICS Group on communications strategy and media needs. | 1.80 375.00/hr | 675.00 |
| 07/15/19 | FDC | Conference call with J. Marchand regarding meeting of the Sub Communication Committee. | 0.50 250.00/hr | 125.00 |
| | FDC | Correspondence with M. Noguera regarding review and changes to disclaimer of Calculator. | 0.30 250.00/hr | 75.00 |
| | AJB | Participated in exchange of correspondence with Jenner, FTI, Marchand and Bennazar professionals ██████████ ██████████. | 0.40 375.00/hr | 150.00 |
| 07/16/19 | FDC | Conference call with Marchand ICS Group regarding questions from retirees. | 0.60 250.00/hr | 150.00 |
| | FDC | Conference call with professionals ██████████████████ (1); review of documentation ██████████████████ (.1). | 1.10 250.00/hr | 275.00 |
| | FDC | Translation of motions filed by the COR to be posted in Spanish on website of the Committee. | 3.20 250.00/hr | 800.00 |
| | HMK | Presentation █ ██████████████. | 1.50 375.00/hr | 562.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page      10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/16/19 | AJB | Received and analyzed memorandum from M. Schell (Marchand) with proposed communications plan ███████████████. | 0.70 375.00/hr | 262.50 |
| 07/17/19 | FDC | Correspondence with M. Noguera and draft of answer to retirees. | 0.20 250.00/hr | 50.00 |
| | AJB | Participated in exchange of memoranda with FTI, Marchand, Jenner and Bennazar professionals on presentations to be made tomorrow to the ORC members. | 0.30 375.00/hr | 112.50 |
| 07/19/19 | FDC | Review of new material to be posted in website of the Committee. | 0.30 250.00/hr | 75.00 |
| | FDC | Correspondence with communication team ████████████████████. | 0.30 250.00/hr | 75.00 |
| 07/22/19 | AJB | Received from A. Timmons (Segal) and examined a report of the first 3 weeks of usage of the "pension calculator" installed in the ORC web-page, pursuant to the PSA between ORC and FOMB. | 0.20 375.00/hr | 75.00 |
| 07/23/19 | FDC | Conference call with J. Marchand regarding pending questions from retirees. | 0.30 250.00/hr | 75.00 |
| 07/24/19 | FDC | Conference call with Marchand ICS Group communication strategy and discussion of previous Omnibus Hearing (1.3); correspondence with professionals regarding new material to post on website (.2). | 1.50 250.00/hr | 375.00 |
| 07/26/19 | FDC | Correspondence with M. Noguera and draft of answers to retirees. | 0.50 250.00/hr | 125.00 |
| | FDC | Correspondence with M. Shell and revision of draft for webpage of COR's ERS intervention. | 0.40 250.00/hr | 100.00 |
| 07/29/19 | FDC | Conference call with J. Marchand and M. Schell regarding next day presentation to retiree group. | 0.30 250.00/hr | 75.00 |
| | FDC | Preparation of material for website regarding audit of debt. | 0.70 250.00/hr | 175.00 |
| 07/30/19 | FDC | Conference call with H. Mayol regarding collaboration ████████ ████████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Presentation to the delegates of the retiree chapter of the Asociación de Empleados del ELA (AEELA). | 3.50 250.00/hr | 875.00 |
| 07/31/19 | FDC | Correspondence with M. Noguera and M. Schell for draft of answers to multiple question to retirees. | 1.20 250.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/31/19 | FDC | Worked on translation of the Plan Support Agreement. | 1.80 250.00/hr | 450.00 |
|  | AJB | Exchange of correspondence between Marchand and Bennazar professionals, ████████████████████████████. | 0.20 375.00/hr | 75.00 |
|  |  | SUBTOTAL: | [    44.60 | 12,425.00 ] |

### CONTESTED MATTERS

| 07/01/19 | AJB | Received and read FOMB's urgent motion for leave to file a single, combined response in opposition to Ambac's and Financial Guaranty's motion concerning the automatic stay, and draft proposed order, Dkt. 7769. | 0.20 375.00/hr | 75.00 |
|---|---|---|---|---|
| 07/02/19 | AJB | Received and read Ambac's opposition to FOMB's urgent motion for leave to file a single combined response to Ambac and Financial Guaranty's motion regarding the automatic stay, Dkt. 7785. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and examined FOMB's response to Ambac's opposition to its motion regarding automatic stay, Dkt. 7794. | 0.10 375.00/hr | 37.50 |
| 07/03/19 | AJB | Received and read UCC's joinder of FOMB's opposition to Ambac's motion for lift of stay, Dkt. 7831. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read stipulation by DRA parties, AAFAF and FOMB in the HTA case (17-3567) on their motion for relief from stay or adequate protection, and proposed order, Dkts. 591. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read AAFAF's opposition to Ambac's request for relief from the automatic stay, plus exhibits, Dkt. 7829. | 1.80 375.00/hr | 675.00 |
| 07/04/19 | AJB | Received and read informative motion and notice of filing of revised proposed order by FOMB's special claims committee to establish case management procedures and procedures for the approval of settlement, plus proposed order and exhibits, Dkt. 7833. | 0.90 375.00/hr | 337.50 |
| 07/05/19 | FDC | Read and review complaint in Case:19-00393-LTS Doc#:1. | 0.30 250.00/hr | 75.00 |
|  | AJB | Received and read correspondence from professionals on lawsuit filed by FOMB against the Commonwealth government seeking to invalidate PR Act 2016-29, Adv. Proceed. 19-0367. | 0.80 375.00/hr | 300.00 |
| 07/06/19 | HMK | Read FOMB complaint against Law 29 Pay-Go exemption of municipalities, write memo to support COR intervention in the suit. | 0.80 375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page     12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/06/19 | AJB | Received and read exchange of correspondence between C. Steege (Jenner) and H. Mayol, on the Adv. Proceed. (19-0367) filed by FOMB, and its request for an expedited hearing, ██████████████. | 0.80 375.00/hr | 300.00 |
| 07/07/19 | FDC | Correspondence with professionals regarding Adv. Proc. By FOMB regarding Act 29-2019. | 0.40 250.00/hr | 100.00 |
| 07/08/19 | HMK | Email conference on COR position in Law 29 complaint by municipalities, exemption from Pay-Go payments. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read objection of elected government parties' to FOMB's motion to stay PBA Adv. Proceed. (18-0149), Dkt. 102. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read memorandum by R. Gordon (Jenner ██████████████████████████████████████████████████████████████████████. | 0.70 375.00/hr | 262.50 |
| 07/09/19 | AJB | Received and read response of the "Lawful (sic) constitutional debt coalition" in support of FOMB's motion to stay PBA Adv. Proceed., Dkt. 107 in 18-0149. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read Assured Guaranty's, et als objection to FOMB's motion to stay PBA Adv. Proceed. pending confirmation of a plan of adjustment for the Commonwealth of P.R., Dkt. 105 in 18-0149. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read UCC's omnibus objection to FOMB's motion to stay contested matters in 17-3283 and to stay PBA Adv. Proceed. (18-0149) pending confirmation of a plan of adjustment for the Commonwealth, plus exhibits including the PSA executed between FOMB, certain GO bondholders and PBA bonds holders, Dkt. 7899. | 2.80 375.00/hr | 1,050.00 |
| 07/10/19 | AJB | Received and read FOMB's omnibus opposition to Ambac, et als' motion to compel and "pension motion", Dkt. 7895 and exhibits. | 0.70 375.00/hr | 262.50 |
| 07/16/19 | AJB | Received and read request to intervene by the PR Federation of Mayors (Federación de Alcaldes) in the Adv. Proceeding challenging PR Act 2019-29, 19-0393, with proposed answer and supporting exhibits, Dkt. 13. | 0.90 375.00/hr | 337.50 |
|  | AJB | Received and read UCC's objection to the GDB's claim against the Commonwealth, Dkt. 8000. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read defendants, Gov. R. Rosselló and AAFAF's notice of motion to dismiss and memorandum of law in support thereof and proposed order in Adv. Proceed 19-0393 seeking to validate PR Act 2019-29, Dkts. 16-17. | 0.90 375.00/hr | 337.50 |
| 07/17/19 | AJB | Received and read UCC's objection to the FOMB's request to stay adversary proceedings supplemental to requested stay of GO bond proceedings, pending confirmation of a plan of adjustment for the Commonwealth, Dkt. 8062. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/18/19 | AJB | Received and read FOMB's reply in support of its request for an order to stay contested matters, Dkt. 8057. | 0.20<br>375.00/hr | 75.00 |
| 07/19/19 | FDC | Correspondence with professionals regarding order granting the COR to intervene Case:19-00367-LTS Doc#:55. | 0.20<br>250.00/hr | 50.00 |
| | AJB | Received and read omnibus reply, and amended omnibus reply of FOMB in support of its request for a stay of adversary proceedings, Dkts. 8147-8149 | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read the PR Mayors' federation statement in support of its motion to intervene in Adv. Proceed. 19-0393, Dkt. 27. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read PR Mayors Federation's reply to FOMB's opposition to their request to intervene in adv. Proceed. 19-0393, Dkt. 31. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read Magistrate-Judge J. G. Dein's order granting limited intervention of the ORC in Adv. Proceed. 19-0367, Dkt. 55. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read UCC's omnibus objection to claims filed by certain PBA bondholders, Dkt. 8141 (.3); and affidavit of James R. Bliss in support thereof, Dkt. 8142 (.8). | 1.10<br>375.00/hr | 412.50 |
| | AJB | Exchange of notes, comments and reactions between Jenner and Bennazar professionals on next steps to be taken in adv. 19-0367, in light of today's ruling. | 0.30<br>375.00/hr | 112.50 |
| 07/20/19 | AJB | Received and read AAFAF's limited joinder to FOMB's sur-reply to Ambac, Dkt. 8169. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's objection and request to strike assured's limited joinder to Ambac's request for relief from the automatic stay, Dkt. 8166. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read FOMB's sur-reply to Ambac's reply in support of their motion for relief from the automatic stay, Dkt. 8164. | 0.50<br>375.00/hr | 187.50 |
| 07/22/19 | AJB | Received and read FOMB's objection to Ambac's motion to strike, Dkt. 8174. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read Ambac's urgent motion to strike portions of FOMB's sur-reply to Ambac's reply memorandum in support of its request for relief from the automatic stay, Dkt. 8173 and proposed order. | 0.30<br>375.00/hr | 112.50 |
| 07/26/19 | AJB | Received and read joint motion by Ambac and FOMB requesting an adjournment of the hearing on the pension discovery motions, Dkt. 8271. | 0.10<br>375.00/hr | 37.50 |
| 07/27/19 | AJB | Received and read defendants' reply memorandum of law in further support of motion to dismiss complaint in Adv. Proceed. 19-0393, Dkt. 42. | 0.40<br>375.00/hr | 150.00 |
| | | SUBTOTAL: | [       18.50 | 6,825.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **COURT HEARINGS** | | |
| 07/18/19 | AJB | Received and read FOMB's special claims committee's motion regarding procedures for the 24-25/July omnibus hearing. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read motion by PR Funds informative motion on the 24-25/July omnibus hearing, where they will argue against ORC proposed procedures regarding objections to ERS bondholder claims, Dkt. 8096. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read Utier's informative motion re: 24-25/July omnibus hearing, Dkt. 8121. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read UCC's informative motion re: 24-25/July hearing, Dkt. 8100. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's and AAFAF's informative motions re: hearing, Dkts. 8107-8123. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Exchange of correspondence with H. Mayol, F. del Castillo and C. Wedoff (Jenner) on appearance of ORC at 24-25/July omnibus hearing; informative motion filed, Dkt. 8108. | 0.30<br>375.00/hr | 112.50 |
| 07/23/19 | AJB | Received and examined agenda for omnibus hearing of July 24-25, Dkt. 8183 (.4) In the evening, received amended agenda, Dkt. 8227 (.2). | 0.60<br>375.00/hr | 225.00 |
| 07/24/19 | FDC | Participated in Omnibus Hearing. | 4.20<br>250.00/hr | 1,050.00 |
| | | SUBTOTAL: | [     5.60 | 1,575.00 ] |
| | | **EMPLOYMENT OF PROFESSIONALS** | | |
| 07/01/19 | FDC | Correspondence with C. Wedoff and logistics regarding fee statements of Jenner & Block certified by M. Fabre. | 0.20<br>250.00/hr | 50.00 |
| 07/08/19 | FDC | Review of the May 2019, fee application of Bennazar, García & Milián (.7); meeting with H. Mayol about same (.2). | 0.90<br>250.00/hr | 225.00 |
| 07/09/19 | FDC | Correspondence with C. Wedoff and logistics regarding fee statements of Segal and Marchand. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Worked on the draft of the 6th Interim Fee Application of Bennazar, García & Milián, CSP. | 2.20<br>250.00/hr | 550.00 |
| 07/10/19 | AJB | Wrote memorandum to attorney M. Hancock (Godfrey) to follow up on our June 11 response to his June 10 correspondence regarding our fifth interim fee application. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page     15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/10/19 | AJB | Reviewed and revised the sixth interim fee application of BGM, C.S.P. (.3) and discussed with F. del Castillo (.1). | 0.40 375.00/hr | 150.00 |
| 07/12/19 | FDC | Final revision of the Sixth Interim Fee Application of Bennazar, García & Milián, CSP (1.8) and discussed with A. J. Bennazar (.1). | 1.90 250.00/hr | 475.00 |
| | AJB | Received and read memorandum from attorney K. Stadler (Godfrey) ▇ ▇▇▇▇▇▇▇▇. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read letter from attorney M. Hancock (Godfrey) in response to our June 11 letter, regarding the fifth interim fee application of BGM, CSP, and forwarded to H. Mayol and F. del Castillo with my recommendation. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed draft of BGM sixth interim fee application (.6) and discussed with F. de Castillo (.1). | 0.70 375.00/hr | 262.50 |
| 07/14/19 | FDC | Conference call with M. Fabre, Chairperson of Committee regarding fee application. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with M. Fabre regarding the Sixth Interim Fee Application of the professionals of the COR (.5); email memorandum to Fabre about same (.5) and correspondence with C. Wedoff and M. Root (.3). | 1.30 250.00/hr | 325.00 |
| 07/15/19 | FDC | Conference call with R. Pacheco, member of Committee regarding the COR professionals' fee applications (.2); Correspondence with C. Wedoff and M. Fabre regarding the Sixth Interim Fee Application of the professionals of the COR (.3). | 0.50 250.00/hr | 125.00 |
| | FDC | Draft of August budget of Bennazar, García & Milián, PSC (.3); meeting with A. J. Bennazar about same (.2). | 0.50 250.00/hr | 125.00 |
| | AJB | Wrote note to attorney M. Hancock (Godfrey) in response to his memorandum of last Friday July 12. Received acknowledgment note from attorney Hancock. | 0.10 375.00/hr | 37.50 |
| | AJB | Wrote memorandum to C. Wedoff (Jenner) and F. del Castillo to propose corrections to our sixth interim fee application; received note from C. Wedoff. | 0.20 375.00/hr | 75.00 |
| | AJB | Met with F. del Castillo to review and discuss the Bennazar budget for August. Budget approved and forwarded. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from C. Wedoff (Jenner) memorandum to confirm filing of our sixth interim fee application. Note to F. del Castillo. | 0.10 375.00/hr | 37.50 |
| 07/17/19 | FDC | Worked on Bennazar, García & Milián CSP June 2019 fee application. | 1.80 250.00/hr | 450.00 |
| 07/18/19 | AJB | Received and examined the fee examiner's supplemental and status reports on uncontested interim fee applications recommended for court approval, Dkt. 8081 (.1); Later received the fee examiner's "final" supplemental report and "final" proposed order (.1). Note to F. del Castillo. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/22/19 | FDC | Worked on Bennazar, García & Milián, CSP June 2019 fee application (.8); discussed with A. J. Bennazar (.4). | 1.20<br>250.00/hr | 300.00 |
| | AJB | Meeting with F. del Castillo to review our June 2019 fee application. | 0.40<br>375.00/hr | 150.00 |
| 07/29/19 | FDC | Correspondence with C. Wedoff and M. Fabre and logistics for the certifications of the June fees applications of Jenner & Marchand (.3); meeting with M. Fabre about same (.3). | 0.60<br>250.00/hr | 150.00 |
| | | SUBTOTAL: | [    14.20 | 3,875.00 ] |

### ERS/TRS/JRS MATTERS

| | | | | |
|---|---|---|---|---|
| 07/01/19 | AJB | Received and read UCC's Special claims Committee's motion to stay certain Adv. Proceed. relating to ERS bonds, Dkt. 624 in 17-3566, and draft of proposed order. | 0.20<br>375.00/hr | 75.00 |
| 07/03/19 | AJB | Received and examined FOMB's motion to file redacted and unredacted (under seal) privilege logs, proposed order and exhibits, Dkts. 629 in 17-3566. | 1.80<br>375.00/hr | 675.00 |
| 07/04/19 | AJB | Received and read ERS bondholders' notice of filing of unredacted documents and supplemental reply brief in support of their request for relief from the automatic stay, Dkt. 637 in 17-3566. | 0.50<br>375.00/hr | 187.50 |
| 07/10/19 | AJB | Received and read objection of certain secured (sic) creditors of ERS to motion of the ORC to establish procedures with respect to objections by UCC and ORC to claims asserted by ERS bondholders, Dkt. 643 in 17-3566, plus exhibit. | 0.80<br>375.00/hr | 300.00 |
| 07/12/19 | AJB | Received and read UCC's limited response to ORC's motion to establish procedures regarding claims asserted by ERS bondholders, Dkt. 7949. | 0.10<br>375.00/hr | 37.50 |
| 07/15/19 | AJB | Received and read PR Funds' joinder to objection of bondholders to motion of ORC with respect to objections to claims asserted by ERS bondholders, Dkt. 648 in 17-3566. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read ERS bondholders' notice of filing of unredacted documents; supplemental brief in support of bondholders' request for relief from automatic stay supplemental reply brief and supporting exhibits, Dkt. 649 in 17-3566. | 2.10<br>375.00/hr | 787.50 |
| 07/21/19 | AJB | Reviewed UCC's and ORC's informative motion regarding objections to claims asserted by ERS bondholders, supporting documents and proposed order and exhibits, eventually filed as Dkt. 657 in 17-3566. | 2.10<br>375.00/hr | 787.50 |
| 07/23/19 | FDC | Read and review correspondence regarding Proposed Write-up re ERS Intervention. | 0.10<br>250.00/hr | 25.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page      17

|            |     |                                                                                                                                                                                       | Hrs/Rate            | Amount    |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------------------|-----------|
| 07/23/19   | AJB | Received from C. Steege (Jenner) a proposed public statement for ORC to make on the Court's ruling to allow ORC intervention in the ERS bondholders' adversary proceeding, and ensuing reactions and comments from the Marchand and Bennazar professionals. | 0.20 375.00/hr      | 75.00     |
| 07/24/19   | AJB | Civil case docketed before USCA, 1st. Cir, ERS v Altair, 19-1699; received 11 notices of docket activity from Clerk USCA, 1st. Cir.                                                          | 0.20 375.00/hr      | 75.00     |
| 07/25/19   | AJB | Received and examined 6 other notices of docket activity before the USCA, 1st. Cir., in the ERS v Altair appeal.                                                                             | 0.10 375.00/hr      | 37.50     |
| 07/26/19   | AJB | Received 6 additional notices of docket activity in consolidated cases 19-1699 and 19-1700 before USCA, 1st. Cir.                                                                            | 0.10 375.00/hr      | 37.50     |
|            | AJB | Correspondence with M. Root (Jenner) to file my notice of appearance on behalf of ORC. Notice filed.                                                                                        | 0.10 375.00/hr      | 37.50     |
|            | AJB | Received and read notice that the USCA, 1st. Cir, granted the consolidation of 19-1699 and 19-1700, the ERS v Altair cases (.1); Received note from M. Root (Jenner) on appearance by ORC (.1). | 0.20 375.00/hr      | 75.00     |
| 07/30/19   | AJB | Received from the Clerk of the USCA, 1st. Cir, 12 notices of docket activity in consolidated cases 19-1699 and 19-1700.                                                                      | 0.10 375.00/hr      | 37.50     |
|            | AJB | Received and read appellant PR Funds' opening brief to USCA, 1st. Cir, in consolidated cases 19-1699 and 19-1700 with addenda.                                                               | 2.10 375.00/hr      | 787.50    |
|            |     | SUBTOTAL:                                                                                                                                                                                    | [       10.90       | 4,075.00] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

|            |     |                                                                                                                          | Hrs/Rate       | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|----------------|--------|
| 07/01/19   | FDC | Correspondence with professionals ██████████████.                                                                        | 0.50 250.00/hr | 125.00 |
| 07/03/19   | FDC | Correspondence among professionals ████████████████████.                                                                 | 0.60 250.00/hr | 150.00 |
|            | FDC | Read and review memorandum ████████████.                                                                                  | 0.60 250.00/hr | 150.00 |
|            | AJB | Participated in exchange of correspondence with C. Steege, R. Gordon, M. Root (Jenner), S. Gumbs (FTI), H. Mayol and F. del Castillo ████████. | 0.60 375.00/hr | 225.00 |
| 07/04/19   | AJB | Received memorandum from M. Fabre, ORC Chair, ████████████ ████████████████████████████.                                 | 0.80 375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page      18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/08/19 | FDC | Conference call with C. Núñez and H. Mayol ██████████. | 0.30 250.00/hr | 75.00 |
| 07/09/19 | FDC | Conference call with M. Fabre and H. Mayol regarding meeting with the Official Committee ██████████ (.8); Conference call with R. Gordon and H. Mayol about same (.4). | 1.20 250.00/hr | 300.00 |
| | FDC | Research and correspondence with R. Gordon ██████████. | 0.60 250.00/hr | 150.00 |
| | FDC | Conference call with professionals regarding the Pension Reserve withdrawal mechanism. | 0.80 250.00/hr | 200.00 |
| | FDC | Professionals conference call ██████████. | 1.00 250.00/hr | 250.00 |
| | AJB | Participated in all professionals' conference ██████████. | 1.00 375.00/hr | 375.00 |
| | HMK | All professionals conference call ██████████, discuss schedule of visits and participants. | 1.00 375.00/hr | 375.00 |
| | HMK | Participate in committee meeting to discuss COR PSA, Bondholders deal ██████████. | 1.00 375.00/hr | 375.00 |
| | HMK | Conference call with all professionals on Pension Reserve funding mechanism. | 0.80 375.00/hr | 300.00 |
| 07/11/19 | HMK | Read and review deck prepared by FTI ██████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Write email to S. Gumbs with suggestion for inclusion in FTI deck ██████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call ██████████. | 1.00 375.00/hr | 375.00 |
| | AJB | Received and read memorandum from S. Gumbs (FTI) ██████████ (.2), and ensuing exchange of notes comments and reactions among FTI and Bennazar professionals (.2). | 0.40 375.00/hr | 150.00 |
| 07/16/19 | HMK | Meeting ██████████. | 1.00 375.00/hr | 375.00 |
| | HMK | Meeting ██████████. | 1.00 375.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/16/19 | HMK | Meeting ███████████████████████. | 1.00 375.00/hr | 375.00 |
|  | HMK | Meeting ████████████████████████. | 1.00 375.00/hr | 375.00 |
|  | HMK | Meeting ████████████████████████. | 1.30 375.00/hr | 487.50 |
| 07/22/19 | FDC | Review ████████████████████████ (.3); Conference call with H. Mayol about same (.2). | 0.50 250.00/hr | 125.00 |
|  | HMK | Read draft ███████████████████, review and draft suggested language ██████████████, forward to professionals. | 0.80 375.00/hr | 300.00 |
| 07/23/19 | FDC | Correspondence with professionals ██████████████████████. | 0.60 250.00/hr | 150.00 |
|  | FDC | Draft email memorandum to professionals ██████████████████████. | 0.80 250.00/hr | 200.00 |
| 07/24/19 | FDC | Conference call with professionals ██████████████. | 2.00 250.00/hr | 500.00 |
|  | HMK | All professionals conference to discuss ████████████████. | 2.00 375.00/hr | 750.00 |
|  | AJB | Participated in all-professionals' ORC conference ██████████████. | 2.00 375.00/hr | 750.00 |
| 07/25/19 | FDC | Read and review ████████████████. | 0.60 250.00/hr | 150.00 |
| 07/26/19 | AJB | Participated in ORC all professionals' conference ████████████. | 1.00 375.00/hr | 375.00 |
|  | HMK | All professionals conference call ████████████. | 1.00 375.00/hr | 375.00 |
|  | FDC | Review of the latest drafts ███████████ (.4); Conference call with professionals ██████████████████ (1). | 1.40 250.00/hr | 350.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/27/19 | FDC | Review of changes by R. Gordon ███████████ and correspondence with my comments and recommendations (.8); Email conference and review of additional comments and changes ████████ by M. Hankin, H. Mayol and S. Hady (.6). | 1.40 250.00/hr | 350.00 |
| 07/28/19 | HMK | Read and consider ██████████ documents, email conference ████████ and draft suggested language. | 0.50 375.00/hr | 187.50 |
| | FDC | Read and review multiple changes from professionals ██████████. | 0.70 250.00/hr | 175.00 |
| 07/29/19 | HMK | Conference call with F. del Castillo ██████████. | 0.20 375.00/hr | 75.00 |
| 07/30/19 | HMK | Call with F. del Castillo ████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Consider emails from R. Gordon, S. Haddy, S. Gumbs and M. Hankin ██ ██████████. | 0.40 375.00/hr | 150.00 |
| | | SUBTOTAL: | [    34.00 | 11,050.00 ] |

### GO BOND ISSUES

| | | | | |
|---|---|---|---|---|
| 07/09/19 | AJB | Received and read UCC's objection to joint motion of certain adversary defendants seeking leave to participate in determination of constitutional validity of challenged GO bonds, Dkt. 7894. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read objection by individual GO bondholders to FOMB's motion to stay contested matters (Dkts. 7640-7667) pending the confirmation of a plan of adjustment for the Commonwealth, exhibits and supporting documents. | 0.60 375.00/hr | 225.00 |
| 07/11/19 | AJB | Received and read motion by UCC's special claims committee on challenged bonds avoidance actions and proposed order, Dkt. 7926. | 0.20 375.00/hr | 75.00 |
| 07/12/19 | AJB | Received and read UCC's response to renewed motion of ad hoc GO bondholders regarding omnibus objection to claims filed by PBA and GO bond holders, Dkt. 7945. | 0.10 375.00/hr | 37.50 |
| 07/16/19 | AJB | Received and read joint motion of Ambac et al, FOMB and AAFAF, seeking an order to defer consideration of the pension discovery motions, and extending Ambac's deadline to reply, Dkt. 8007 and proposed order. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read Ambac's motion to strike certain provisions of the plan support agreement between FOMB and certain GO and PBA bondholders, proposed order and supporting exhibits, including proposed modified text of PSA, Dkt. 8020. | 1.70 375.00/hr | 637.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/22/19 | AJB | Received and read third supplemental informative motion of FOMB, acting through its special claims committee and UCC, pursuant to procedures with respect to objections to claims by certain GO bondholders, and supporting documents, Dkt. 8182. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read UCC's joinder in Ambac's motion to strike certain provisions of the plan support agreement by FOMB and certain GO bondholders, Dkt. 8186. | 0.20 375.00/hr | 75.00 |
| | | SUBTOTAL: | [    3.60 | 1,350.00 ] |

**MEDIATION**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/27/19 | AJB | Received ███████ (.1); note to F. del Castillo (.1). | 0.20 375.00/hr | 75.00 |
| 07/28/19 | AJB | Exchange of memoranda ████████. | 0.20 375.00/hr | 75.00 |
| 07/29/19 | FDC | Read and review ████ (.2); conference call with H. Mayol ████ (.3) and meeting with A. J. Bennazar ████ (.2). | 0.70 250.00/hr | 175.00 |
| | AJB | Exchange of notes with H. Mayol and F. del Castillo ████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read order regarding stay period and mandatory mediation issued by Judge LTS, Dkt. 35 in Adv. Proceed. 19-0366 (.2); note to F. del Castillo (.1). | 0.30 375.00/hr | 112.50 |
| | AJB | Met with F. del Castillo ████ (.3); wrote informative memorandum to the Jenner professionals, and received response from R. Gordon (1.). | 0.40 375.00/hr | 150.00 |
| 07/30/19 | HMK | Call with F. del Castillo and A. J. Bennazar ████. | 0.20 375.00/hr | 75.00 |
| | FDC | Correspondence with R. Gordon and C. Steege ████ (.4); conference call with H. Mayol and A. J. Bennazar ████ (.2). | 0.60 250.00/hr | 150.00 |
| | AJB | Conference with H. Mayol and F. del Castillo ████. | 0.20 375.00/hr | 75.00 |
| | | SUBTOTAL: | [    2.90 | 925.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    22

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| **NON-WORKING TRAVEL TIME** | | | | | |
| 07/15/19 | HMK | Leave ▮ 7:00 AM ▮ 5:00 PM | | 10.00 187.50/hr | 1,875.00 |
| 07/17/19 | HMK | Leave ▮ 7:00 AM ▮ 12:00 PM. | | 7.00 187.50/hr | 1,312.50 |
| | SUBTOTAL: | | [ | 17.00 | 3,187.50 ] |
| **PENSION ANALYSIS** | | | | | |
| 07/07/19 | FDC | Read and review House Joint Resolution 513 for the payment of employee contributions and N. Jaresko letter about same. | | 0.40 250.00/hr | 100.00 |
| 07/08/19 | FDC | Conference call with S. Gumbs regarding Act 70 and Act 211 participants ▮ ▮ (1.1); correspondence with S. Gumbs with translations of Act 70 and 211 to English (.4). | | 1.50 250.00/hr | 375.00 |
| | AJB | Received and read correspondence from S. Gumbs (FTI) ▮ (.4) and ensuing remarks and reactions from C. Steege (Jenner) and H. Mayol (.3); received and read additional supporting information and materials provided by S. Gumbs (.4). | | 1.10 375.00/hr | 412.50 |
| 07/09/19 | AJB | Participated in conference with Jenner, FTI and Bennazar professionals ▮ ▮. | | 0.80 375.00/hr | 300.00 |
| 07/11/19 | FDC | Analysis and email memorandum ▮. | | 0.60 250.00/hr | 150.00 |
| 07/13/19 | AJB | Exchange of memoranda among Jenner, Marchand and Bennazar professionals on the resignation of AAFAF's director, Christian Sobrino, ▮. | | 0.30 375.00/hr | 112.50 |
| 07/15/19 | FDC | Read and review correspondence from G. Bridges from Segal ▮. | | 0.20 250.00/hr | 50.00 |
| | AJB | Participated in exchange of memoranda and comments from Marchand, Jenner and Bennazar professionals ▮. | | 0.30 375.00/hr | 112.50 |
| | AJB | Received from S. Gumbs (FTI) and analyzed updated and corrected presentation deck ▮. | | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    23

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 07/17/19 | AJB | Received and read exchange of memoranda between S. Gumbs (FTI) and R. Gordon (Jenner) ████████████████ . | | 0.30 375.00/hr | 112.50 |
| 07/19/19 | AJB | Received from F. del Castillo and examined, ████████████████ | | 0.40 375.00/hr | 150.00 |
| 07/23/19 | AJB | Received from F. del Castillo and read ███████████████ . | | 0.10 375.00/hr | 37.50 |
| 07/24/19 | AJB | Received and read exchange of correspondence between H. Mayol, F. del Castillo and K. Nicholl (Segal) ████████████ . | | 0.10 375.00/hr | 37.50 |
| 07/29/19 | HMK | All professionals conference call █████████████ . | | 1.30 375.00/hr | 487.50 |
| | FDC | Conference call with H. Mayol ██████████ . | | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with professionals ████████████ . | | 1.30 250.00/hr | 325.00 |
| | AJB | All professionals' ORC conference ████████████ . | | 1.30 375.00/hr | 487.50 |
| | AJB | Received from A. Timmons (Segal) updated information from the pension calculator (.1) and ensuing exchange of remarks by Jenner, FTI and Bennazar professionals (.2). | | 0.30 375.00/hr | 112.50 |
| 07/30/19 | FDC | Review of the latest correspondence ██████████████ (.6); analysis ████████████████ (1.4); Conference call ████████████ (1). | | 3.00 250.00/hr | 750.00 |
| | | SUBTOTAL: | [ | 13.90 | 4,312.50 ] |

**PREPA/UTIER**

| | | | | | |
|---|---|---|---|---|---|
| 07/02/19 | AJB | Received and read the environmental intervenors' sur-reply to FOMB's reply on issue of motion in limine, Dkt. 1424 in 17-4780, and exhibits. | | 0.30 375.00/hr | 112.50 |
| 07/05/19 | AJB | Received and read motion by environmental intervenors to request production of documents from government parties in 17-4780, and motion related thereto, Dkt. 1432. | | 0.30 375.00/hr | 112.50 |

Case:17-03283-LTS   Doc#:9176-5   Filed:11/15/19   Entered:11/15/19 12:17:53   Desc:
OFFICIAL COMMITTEE OF RETIRED EMPLOYEES   Exhibit E   Page 56 of 106

Page   24

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 07/17/19 | AJB | Received and read UCC's renewal of omnibus motion to compel in connection with Prepa's restructuring support agreement, Dkt. 8041 and related motion to file unredacted motion under seal, Dkt. 8042. | 0.70 375.00/hr | 262.50 |
| 07/26/19 | AJB | Received and examined UCC's renewed omnibus motion to compel in connection with the restructuring support agreement for PREPA, and exhibits, Dkts. 1517 in 17-4780. | 1.20 375.00/hr | 450.00 |
| | SUBTOTAL: | | [     2.50 | 937.50 ] |

**FOR PROFESSIONAL SERVICES RENDERED**          **247.60**     **$74,825.00**

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

October 30, 2019
Invoice #190801

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES
MR. MIGUEL J. FABRE RAMÍREZ
CHAIRPERSON

RE: COMMONWEALTH OF PUERTO RICO
    CASE NUMBER 17-BK-03283

**FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2019**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | **CASE ADMINISTRATION** |  |  |
| 08/01/19 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 8327-8330. | 0.10 375.00/hr | 37.50 |
|  | HMK | Write email to professionals on background of newly named head of AAFAF, Omar Marrero. | 0.10 375.00/hr | 37.50 |
| 08/02/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 8331-8339. | 0.10 375.00/hr | 37.50 |
|  | FDC | Read and review dockets in Case:17-03283-LTS: Orders Doc.#8332, Doc.#8336 & Doc.#8337 (.2); Order - Doc.#8340 (.1). | 0.30 250.00/hr | 75.00 |
| 08/03/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 8340-8369. | 0.20 375.00/hr | 75.00 |
| 08/05/19 | HMK | In office meeting to discuss ███████████ new governor. | 0.90 375.00/hr | 337.50 |
|  | CRI | Participated in meeting regarding new governor of P.R. | 0.90 150.00/hr | 135.00 |
|  | AJB | Exchange of correspondence and memoranda with Jenner, FTI, Segal and Marchand teams on events of last Friday and agenda for today's all-professionals' conference. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/05/19 | AJB | Participated in strategy meeting with H. Mayol, F. del Castillo and C. Ramírez on PR governor change ██████████. | 0.90 375.00/hr | 337.50 |
| | FDC | Review of agenda prepared by R. Gordon (.1); Professionals weekly conference call (1.2). | 1.30 250.00/hr | 325.00 |
| | FDC | In Office Strategy meeting to review case situation in light of governor change. | 0.90 250.00/hr | 225.00 |
| | HMK | Meeting with F. del Castillo on status update, discuss proposals from communications firm ██████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Read and consider agenda for the conference call. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from R. Gordon and read agenda (.1) and participated in all-professionals' weekly conference (1.1). | 1.20 375.00/hr | 450.00 |
| 08/06/19 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 8370-8384. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review dockets in Case: 17-03283-LTS: Order Doc.#8387 (.1); Joinder UCC Doc.#8392 (.1). | 0.20 250.00/hr | 50.00 |
| 08/07/19 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 8385-8392. | 0.10 375.00/hr | 37.50 |
| 08/08/19 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 8393-8398. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Objection UCC - Doc.#:8412 (.3). | 0.30 250.00/hr | 75.00 |
| 08/09/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 8399-8419. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Order - Doc#:8421 (.1); Order - Doc#:8423 (.1); Joint Opposition - Doc#:8436 (.1). | 0.30 250.00/hr | 75.00 |
| 08/10/19 | AJB | Received and examined debtor's eleventh Omnibus motion for approval to modifications of the automatic stay, Dkt. 8435. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 8420-8436. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and reviewed notice of filing and proposed order with exhibits regarding alternative dispute resolution proceedings, additional forms of notice, approving proposed mailing and granting related relief, Dkt. 8433 and exhibits. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      3

|          |     |                                                                                                                                                                                                            | Hrs/Rate         | Amount  |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|---------|
| 08/12/19 | AJB | Participated in Bennazar team strategy meeting with H. Mayol and F. del Castillo.                                                                                                                           | 0.80 375.00/hr   | 300.00  |
|          | AJB | Received from R. Gordon (Jenner), agenda for today's all professionals' conference (.1) and participated in the conference (1.2).                                                                            | 1.30 375.00/hr   | 487.50  |
|          | FDC | In Office Strategy meeting with A. J. Bennazar and H. Mayol.                                                                                                                                                | 0.80 250.00/hr   | 200.00  |
|          | FDC | Read and review agenda by R. Gordon and preparation for conference call (.2); Professionals weekly conference call (1.3).                                                                                    | 1.50 250.00/hr   | 375.00  |
|          | HMK | In office strategy meeting with A. J. Bennazar and F. del Castillo.                                                                                                                                         | 0.80 375.00/hr   | 300.00  |
|          | HMK | Participate in all professionals' conference call to consider recent events leading to a change in Governorship in Puerto Rico.                                                                              | 1.30 375.00/hr   | 487.50  |
| 08/13/19 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 8436-8446.                                                                                                                         | 0.10 375.00/hr   | 37.50   |
|          | FDC | Read and review dockets in Case:17-03283-LTS: Supplemental Reply Doc.#:8443 (.1); Joint status report Doc#:8445 (.1); Order - Doc#:8447 (.1); Opposed urgent motion Doc#:8449 (.1); Order Doc#:8455 (.1); Order Doc#:8457 (.1). | 0.50 250.00/hr   | 125.00  |
|          | FDC | Meeting with H. Mayol to discuss proposed meeting with the new Governor, ████████████ and other case related issues.                                                                                        | 0.40 250.00/hr   | 100.00  |
|          | HMK | Meeting with F. del Castillo to discuss coordination of a meeting with the new Governor, ████████████ and other case related issues.                                                                        | 0.40 375.00/hr   | 150.00  |
| 08/14/19 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 8447-8461.                                                                                                                        | 0.20 375.00/hr   | 75.00   |
| 08/15/19 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 8462-8471.                                                                                                                        | 0.10 375.00/hr   | 37.50   |
|          | FDC | Read and review dockets in Case:17-03283-LTS: Order Doc#:8464 (.1); Stipulation and agreed order - Doc#:8466 (.1); Order Doc#:8468 (.1); Order - Doc#:8473 (.1); Joint motion - Doc#:8474 (.1); Joint Stipulation Doc#:8479 (.1). | 0.60 250.00/hr   | 150.00  |
| 08/16/19 | AJB | Reviewed motions filed and orders issued, as per the ECF system, Dkts. 8472-8480.                                                                                                                           | 0.10 375.00/hr   | 37.50   |
| 08/17/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 8481-8494.                                                                                                                        | 0.20 375.00/hr   | 75.00   |
| 08/19/19 | AJB | Received from R. Gordon and examined agenda for today's ORC all-professionals' conference.                                                                                                                  | 0.10 375.00/hr   | 37.50   |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    4

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/19/19 | AJB | Participated in ORC all-professionals' weekly conference. | 0.90<br>375.00/hr | 337.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Order Doc#:8481 (.1); Motion to Compel Doc#:8487 (.2); Opposition of Assured Doc#:8492 (.2); Ad Hoc PREPA opposition Doc#:8494 (.2); Withdrawal of Stipulation Doc#:8503 (.1); Withdrawal of Stipulation Doc#:8503 (.1). | 0.90<br>250.00/hr | 225.00 |
| | FDC | Meeting with H. Mayol to discuss agenda and in preparation to weekly conference call (.3); Professionals weekly conference call (.9). | 1.20<br>250.00/hr | 300.00 |
| | HMK | Participate in all professionals' conference call, discuss ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇. | 0.90<br>375.00/hr | 337.50 |
| 08/20/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 8495-8504. | 0.10<br>375.00/hr | 37.50 |
| | FDC | Read and review case filed in the San Juan Superior Court SJ2019CV07928 to declare portions of Act 106-2017 unconstitutional (.2); meeting with H. Mayol about same (.2). | 0.40<br>250.00/hr | 100.00 |
| 08/21/19 | AJB | Received and read FOMB and AAFAF's seventh consented motion for extension of deadlines, Dkt. 8507. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 8505-8510. | 0.10<br>375.00/hr | 37.50 |
| 08/22/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 8511-8517. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received memoranda from J. Madrazo (FTI) ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.10<br>375.00/hr | 37.50 |
| | FDC | Read and review dockets in Case:19-00393-LTS: Opinion and Order Doc#:66 (.1); Case: 17-03283-LTS Omnibus Reply UCC Doc#:8509 (.2). | 0.30<br>250.00/hr | 75.00 |
| 08/23/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 8518-8529. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Joint Status Report Doc#:8528 (.1); Urgent Motion Doc#:8537 (.1). | 0.20<br>250.00/hr | 50.00 |
| 08/24/19 | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 8530-8542. | 0.20<br>375.00/hr | 75.00 |
| 08/26/19 | AJB | Received from R. Gordon agenda for today's ORC all-professionals' conference (.1) and participated in the conference (1.2). | 1.30<br>375.00/hr | 487.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Order Doc#:8544 (.1); Response FOMB Doc#:8546 (.1); Notice Rev. Order Doc#:8547 (.1). | 0.30<br>250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page     5

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 08/26/19 | FDC | Read and review agenda (.1) and participated in weekly conference call (1.3). | | 1.40 250.00/hr | 350.00 |
| | HMK | Participate in all professionals' conference call, ▬▬▬▬▬. | | 1.20 375.00/hr | 450.00 |
| 08/27/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 8543-8548. | | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Urgent Joint Motion Doc#:8551 (.1); Reply in Support Doc#:8557 (.1). | | 0.20 250.00/hr | 50.00 |
| 08/28/19 | AJB | Reviewed documents filed and order entered, as per the ECF system, Dkts. 8549-8559. | | 0.10 375.00/hr | 37.50 |
| 08/29/19 | FDC | Read and review order in case 17-03283-LTS Doc#:8567. | | 0.10 250.00/hr | 25.00 |
| 08/30/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 8560-8577. | | 0.20 375.00/hr | 75.00 |
| | FDC | Meeting with H. Mayol to discuss case strategy, ▬▬▬▬▬ ▬▬▬▬▬ and communication strategy. | | 1.50 250.00/hr | 375.00 |
| | | SUBTOTAL: | [ | 31.10 | 9,760.00 ] |

### CHALLENGES TO PROMESA

| | | | | | |
|---|---|---|---|---|---|
| 08/20/19 | AJB | Received notice of USCA, 1st Cir. in the Aurelius case 18-1671 of request by SCOTUS for case record. | | 0.10 375.00/hr | 37.50 |
| 08/21/19 | AJB | Received 2 notices from the USCA, 1st Cir., in the Aurelius case 18-1671, forwarding case record to the SCOTUS and requesting record from USDC-PR. | | 0.10 375.00/hr | 37.50 |
| 08/22/19 | AJB | Received and examined 4 notices from the USCA, 1st Cir. in the Aurelius case 18-1671 on requests for records made by the SCOTUS, and response by USCA, 1st Cir. | | 0.20 375.00/hr | 75.00 |
| | | SUBTOTAL: | [ | 0.40 | 150.00 ] |

### COMMITTEE GOVERNANCE AND MEETINGS

| | | | | | |
|---|---|---|---|---|---|
| 08/02/19 | FDC | Continued draft of the minutes of the July 18, 2019 meeting of the Committee. | | 2.20 250.00/hr | 550.00 |
| 08/05/19 | FDC | Meeting with H. Mayol regarding the schedule of the next Committee meeting and communication firm. | | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/05/19 | HMK | Conference with Chair Fabre to discuss topics for Committee meeting agenda. | 0.10 375.00/hr | 37.50 |
| | HMK | Review, edit and approve minutes to be presented to the Committee. | 0.20 375.00/hr | 75.00 |
| 08/07/19 | FDC | Meeting with M. Fabre and H. Mayol regarding case related issues. | 0.50 250.00/hr | 125.00 |
| | HMK | Participate in a meeting with F. del Castillo and Chair M. Fabre to discuss various aspects of Committee Governance. | 0.50 375.00/hr | 187.50 |
| 08/12/19 | FDC | Conference call with R. Gordon and H. Mayol regarding the next Official Committee actions. | 0.80 250.00/hr | 200.00 |
| | HMK | Participate in conference with R. Gordon and F. del Castillo to discuss Committee considerations and concerns about ████████████████, adversary proceedings and ██████████████. Committee involvement. | 0.80 375.00/hr | 300.00 |
| 08/13/19 | FDC | Correspondence with M. Schell regarding agenda for the August 14 meeting of professionals and August 16 meeting of the Sub Committee (.2); correspondence with M. Noguera regarding ██████████████ (.2); review of report on the use of the benefit calculator and correspondence about same (.3); Conference call with H. Mayol regarding the meetings with the communication professionals and the Sub Committee (.2). | 0.90 250.00/hr | 225.00 |
| 08/14/19 | AJB | Received and read memorandum from F. del Castillo on meeting tomorrow with ORC Chair and vice-chair. | 0.20 375.00/hr | 75.00 |
| | FDC | Continued draft of the July 18, 2019 minutes of meeting of the Committee. | 2.50 250.00/hr | 625.00 |
| 08/15/19 | HMK | Read and consider and submit edits to minutes of the June COR meeting. | 0.30 375.00/hr | 112.50 |
| 08/19/19 | HMK | Email conference on requested meeting with Governor Wanda Vázquez. | 0.10 375.00/hr | 37.50 |
| 08/20/19 | FDC | Final revision of the June 26, 2019 minutes. | 0.80 250.00/hr | 200.00 |
| | HMK | Read and edit minutes of the Committee June 26 meeting. | 0.20 375.00/hr | 75.00 |
| 08/26/19 | FDC | Correspondence regarding the coordination of the meeting of the COR with the Governor of Puerto Rico. | 0.20 250.00/hr | 50.00 |
| 08/27/19 | HMK | Called Governor Vázquez' calendar and appointments assistant to coordinate a meeting of the Committee with the Governor. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/30/19 | AJB | Conferences with H. Mayol and F. del Castillo on organization and logistics for September 7 meeting of the ORC and visit to the governor. | 0.60 375.00/hr | 225.00 |
| | FDC | Continued working on draft of the July 18, 2019 meeting of the Committee. | 1.50 250.00/hr | 375.00 |
| | | SUBTOTAL: | [    12.90 | 3,625.00] |

### COMMUNICATIONS WITH RETIREES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/01/19 | AJB | Received and read memorandum of M. Schell (Marchand) on the status of the appointment of FOMB members in the US Congress. | 0.10 375.00/hr | 37.50 |
| | AJB | Forwarded note to Jenner, FTI, Segal and Marchand teams on appointment of new AAFAF director. | 0.10 375.00/hr | 37.50 |
| 08/02/19 | FDC | Research and draft email memorandum ███ ███ | 1.40 250.00/hr | 350.00 |
| | HMK | Read and consider new efforts by opposition groups ███ ███. | 0.10 375.00/hr | 37.50 |
| | HMK | Participate in email conference with F. del Castillo, R. Gordon and S. Gumbs ███ | 0.20 375.00/hr | 75.00 |
| 08/05/19 | AJB | Exchange of correspondence with M. Schell (Marchand) and R. Gordon (Jenner) on questions posed by pensioners ███ | 0.40 375.00/hr | 150.00 |
| | FDC | Correspondence with M. Schell and M. Noguera regarding questions and comments received in the FB and web page of the Committee. | 0.40 250.00/hr | 100.00 |
| | FDC | Meeting with R. Aquino, president of Asociación de Pensionados de Puerto Rico. | 0.70 250.00/hr | 175.00 |
| | FDC | Review and formatting of translation to Spanish of Term Sheet of the FOMB and the COR. | 2.50 250.00/hr | 625.00 |
| | HMK | Coordinate meeting with PR Retired Government Employees Association. | 0.10 375.00/hr | 37.50 |
| | HMK | Meeting with R. Aquino, president of Asociación de Pensionados de Puerto Rico. | 0.70 375.00/hr | 262.50 |
| 08/06/19 | AJB | Received from A. Timmons (Segal) and examined the weekly ORC website statistics (.1). Received reaction from M. Schell (Marchand) (.1). | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/06/19 | FDC | Correspondence with M. Noguera and draft of answers to several questions. | 0.40<br>250.00/hr | 100.00 |
| | FDC | Continued working on the translation into Spanish of the Plan Support Agreement. | 0.50<br>250.00/hr | 125.00 |
| 08/07/19 | FDC | Conference call with M. Schell regarding meeting with retiree organizations ▇ ▇▇▇▇▇ | 0.30<br>250.00/hr | 75.00 |
| | FDC | Multiple email correspondence with F. Díaz to coordinate radio program participation. | 0.40<br>250.00/hr | 100.00 |
| | FDC | Meeting with H. Mayol to discuss communication strategy and the PSA. | 0.50<br>250.00/hr | 125.00 |
| | HMK | Meet with F. del Castillo to discuss topics related to communications with retirees ▇▇▇▇▇▇ | 0.50<br>375.00/hr | 187.50 |
| | HMK | Participate in meeting of various Retiree Organization leaders, present details of Pension PSA ▇▇▇▇▇▇▇▇▇. | 2.00<br>375.00/hr | 750.00 |
| 08/08/19 | FDC | Conference call with H. Mayol and Marchand ICS Group regarding communication strategy (1.2); review of M. Noguera regarding activity in webpage (.1). | 1.30<br>250.00/hr | 325.00 |
| | HMK | Meet with F. del Castillo to consider sources of information available for communicating with retirees. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Conference call with F. del Castillo and Marchand ICS Group regarding communication strategy. | 1.20<br>375.00/hr | 450.00 |
| 08/09/19 | FDC | Review pending questions from retirees and draft of answers. | 0.60<br>250.00/hr | 150.00 |
| | FDC | Preparation for conference call regarding letter ▇▇▇▇▇▇▇ to the COR (.3); Conference call with H. Mayol about same (.8). | 1.10<br>250.00/hr | 275.00 |
| | HMK | Read letter ▇▇▇▇▇▇▇▇▇ and prepare responses to questions and concerns raised. | 0.30<br>375.00/hr | 112.50 |
| | HMK | Participate in conference call with R. Gordon and F. del Castillo to consider ▇▇▇ letter and appropriate response to it. | 0.80<br>375.00/hr | 300.00 |
| 08/12/19 | FDC | Correspondence with M. Noguera and draft of answers to several questions. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Draft answer to report ▇▇▇▇▇▇▇▇▇▇ regarding the Committee's agreement. | 1.40<br>250.00/hr | 350.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/13/19 | AJB | Received and read the English version of a report ███████████████ ███████████ (.3) and memorandum of R. Gordon (Jenner) with draft of proposed response (.3). | 0.60 375.00/hr | 225.00 |
|  | AJB | Exchange of correspondence between Jenner and Bennazar professionals on proposed response ███████████████████. | 0.60 375.00/hr | 225.00 |
|  | FDC | Read and review RFP ████████████ and correspondence to R. Gordon about same (.4); read and review proposal ████████████████ (.2). | 0.60 250.00/hr | 150.00 |
|  | FDC | Read and review draft of letter ████████████ by R. Gordon, multiple comments from professionals and edits. | 0.50 250.00/hr | 125.00 |
|  | HMK | Participate in email conference on communications proposal ██████████ regarding approval of the POA by retirees, reply with comments. | 0.10 375.00/hr | 37.50 |
|  | HMK | Read and consider communications proposal ██████████ regarding approval of the POA by retirees. | 0.20 375.00/hr | 75.00 |
| 08/14/19 | AJB | Received memorandum from C. Steege (Jenner) proposing substantial modifications to the draft letter ██████ (.3) and reaction from S. Gumbs (FTI) (.1). | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and reviewed memorandum from S. Gumbs (FTI) to proposed letter ██ ██████ (.2) and response from R. Gordon (.1). | 0.30 375.00/hr | 112.50 |
|  | AJB | Further review and discussion, and proposed edits, to the draft response ██████ ████████████████ among Jenner and Bennazar professionals (.6). Received and read memorandum by F. del Castillo (.1). Forwarded my comments to R. Gordon (Jenner) (.1). | 0.80 375.00/hr | 300.00 |
|  | FDC | Meeting with H. Mayol in preparation for meeting of Communications Sub Committee (.5); Meeting with H. Mayol, C. Núñez, J. Marchand and M. Schell regarding communication strategy (3); correspondence to communication team about the benefit calculator (.3). | 3.80 250.00/hr | 950.00 |
|  | HMK | Meet with F. del Castillo in preparation to communications subcommittee conference call, review agenda items, consider questions by R. Gordon, questions on the web page. | 0.50 375.00/hr | 187.50 |
|  | HMK | Participate in a meeting of the communications sub-committee to discuss strategies ██████████████. | 2.50 375.00/hr | 937.50 |
| 08/15/19 | AJB | Reviewed, revised and approved final versions in English and Spanish of the letter ████████████████████ plus exhibits, and executed final texts (.6); discussed with F. del Castillo (.3). | 0.90 375.00/hr | 337.50 |
|  | FDC | Meeting with C. Núñez to discuss the next day meeting of the Sub Committee of Communications. | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/15/19 | FDC | Correspondence with M. Noguera and draft of answers to several questions. | 0.40<br>250.00/hr | 100.00 |
| | FDC | Review and final edits to letter ███████████████ and correspondence with R. Gordon (.4); Meeting with A. J. Bennazar about same (.3). | 0.70<br>250.00/hr | 175.00 |
| | FDC | Review latest version in English translation of letter ██████ by R. Gordon and multiple correspondence about same. | 0.80<br>250.00/hr | 200.00 |
| | HMK | Participate in a meeting of the Committee Executive Board: M. Fabre and C. Nuñez to consider approaches to new Governor, questions ██████. | 1.50<br>375.00/hr | 562.50 |
| 08/16/19 | AJB | Received memoranda from R. Gordon addressed to all ORC members and to R. Aquino of the Asociación de Pensionados del Gobierno de PR regarding the letter ███████████████. | 0.10<br>375.00/hr | 37.50 |
| | FDC | Meeting of the Communication Sub Committee. | 3.50<br>250.00/hr | 875.00 |
| | HMK | Read and review draft of response to a question posed in the COR website. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Participate in the Communications Sub Committee meeting to plan a communications campaign ███████████. | 2.50<br>375.00/hr | 937.50 |
| 08/19/19 | AJB | Received from A. Timmons (Segal) and analyzed statistics on last week's use of the pension calculator by pensioners. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Meeting with representatives of Marchand ICS Group to continue the revision of documents and materials as agreed by the Communication Sub Committee. | 3.20<br>250.00/hr | 800.00 |
| | HMK | Email conference on retiree's contact information, sources of same and request to FOMB for access. | 0.10<br>375.00/hr | 37.50 |
| 08/20/19 | FDC | Correspondence with M. Noguera and draft of answers to several questions. | 0.10<br>250.00/hr | 25.00 |
| | FDC | Conference call with J. Marchand and M. Schell regarding meeting with the communication professionals of the FOMB (.3); Read and review ██████ statement ████████████████ and multiple correspondence about same (.4). | 0.70<br>250.00/hr | 175.00 |
| | FDC | Conference call with J. Marchand to discuss meeting with the communication professionals of the FOMB. | 0.30<br>250.00/hr | 75.00 |
| 08/22/19 | FDC | Correspondence with M. Noguera regarding next week radio appearance. | 0.20<br>250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/22/19 | FDC | Meeting with ██████████████████████ services for the COR. | 2.00 250.00/hr | 500.00 |
| | HMK | Meeting with ██████████████████████ services for the COR. | 2.00 375.00/hr | 750.00 |
| 08/23/19 | FDC | Correspondence with J. Marchand regarding distribution of letter ████████ ███████. | 0.10 250.00/hr | 25.00 |
| | HMK | Meeting with ███████████████████████████████ services for the COR (2.2); conference call with C. Núñez, Chairperson of the Communications Committee about same (.2). | 2.40 375.00/hr | 900.00 |
| | FDC | Meeting with ██████████████████████ services for the COR (2.2); conference call with C. Núñez, Chairperson of the Communications Committee about same (.2). | 2.40 250.00/hr | 600.00 |
| 08/26/19 | AJB | Received and examined memorandum of A. Timmons (Segal) on last week's statistics on use of the calculator by pensioners. | 0.20 375.00/hr | 75.00 |
| | AJB | Received correspondence from M. Schell (Marchand) on public statements made by the PR Teachers Federation ████████████████ ██████. | 0.20 375.00/hr | 75.00 |
| | FDC | Preparation for presentation to retiree group and modifications to materials for presentation (1); conference call with C. Núñez about same (.2); conference call with M. Schell about same (.3). | 1.50 250.00/hr | 375.00 |
| | FDC | Read and review ██████████████ proposal for services to the COR and correspondence about same. | 0.50 250.00/hr | 125.00 |
| 08/27/19 | FDC | Conference call with C. Núñez regarding meeting ██████████ (reporter) to make presentation about the Committee. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review talking points for radio program prepared by M. Schell (.2); Conference call with J. Marchand regarding the cancellation of radio program participation per storm and other communication issues (.5). | 0.70 250.00/hr | 175.00 |
| | FDC | Made presentation to retirees from the Workers Compensation Agency about the COR. | 3.50 250.00/hr | 875.00 |
| | HMK | Participate and lead presentation to State Insurance Fund Retirees hosted by C. Nuñez of the COR to explain the Pension Plan Support Agreement and request support for approval. | 3.50 375.00/hr | 1,312.50 |
| 08/28/19 | AJB | Participated in all-professionals' conference on possible retention ██████. | 0.70 375.00/hr | 262.50 |
| | FDC | Correspondence with M. Noguera regarding question from retiree (.2); review of correspondence regarding pending communication items (.1). | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    12

|          |     |                                                                                                          | Hrs/Rate | Amount |
|----------|-----|----------------------------------------------------------------------------------------------------------|----------|--------|
| 08/28/19 | FDC | Read and review proposal ██████████████ (.2); Conference call with professionals about same (.7).        | 0.90 250.00/hr | 225.00 |
|          | FDC | Conference call with J. Marchand and M. Schell regarding meeting with reporters and presentation to media. | 0.50 250.00/hr | 125.00 |
|          | HMK | All professionals conference call to discuss █████████ procedures for hiring ████████████ consultant ████████. | 0.70 375.00/hr | 262.50 |
| 08/29/19 | FDC | Conference call with Marchand ICS Group regarding the communication strategy. | 1.10 250.00/hr | 275.00 |
|          | FDC | Participated in radio program of retiree organization to discuss the agreement reached by the Committee. | 1.70 250.00/hr | 425.00 |
| 08/30/19 | AJB | Received and read note from F. del Castillo on request from ORC member Lydia Pellot for a presentation to AESA. | 0.10 375.00/hr | 37.50 |
|          | FDC | Read, review and made corrections to article by C. Núñez to be published in the newspaper about the COR. | 0.30 250.00/hr | 75.00 |
|          | FDC | Conference call with Marchand ICS Group regarding the communication strategy. | 1.10 250.00/hr | 275.00 |

SUBTOTAL:                                                               [      71.70      21,425.00 ]

### CONTESTED MATTERS

|          |     |                                                                                                          | Hrs/Rate | Amount |
|----------|-----|----------------------------------------------------------------------------------------------------------|----------|--------|
| 08/02/19 | AJB | Received and read informative motion of codefendants AAFAF and Governor Rosselló in Adv. Proceed. 19-0393, Dkt. 48. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read FOMB's notice of filing of proposed order on alternative dispute resolution procedures, additional forms of notice and the proposed order, Dkt. 8366. | 0.20 375.00/hr | 75.00 |
|          | AJB | Received and read memorandum from J. Madrazo (FTI) ████████████████████. | 0.20 375.00/hr | 75.00 |
| 08/07/19 | AJB | Received and read FOMB's opposition to defendants' motion to adjourn hearing in Adv. Proceed. 19-0393, Dkt. 52. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read defendants' urgent motion to adjourn hearing on motion to dismiss Adv. Proceed. 19-0393, Dkt. 50. | 0.40 375.00/hr | 150.00 |
|          | FDC | Read and review National Public Finance Guarantee and MBIA Insurance Corp. Lawsuit. | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                       Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/09/19 | AJB | Received and read complaint filed by SRAEE against FOMB, AAFAF and Prepa seeking declaratory judgment on amounts owed by Prepa to SREAEE, Adv. Proceed. 19-0405, Dkt. 1, and exhibits. | 2.60 375.00/hr | 975.00 |
| 08/13/19 | AJB | Received and read urgent motion of defendants in Adv. Proceed. 19-0393 for further adjournment of hearing to discuss motion to dismiss, Dkt. 8449 in 17-3283. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read joint urgent motion by Ambac, FOMB and AAFAF for adjournment on hearing on the pension's discovery motions, Dkt. 8444 and proposed order (.2) and joint status report with respect to the pension discovery motions, Dkt. 8445 (.1). | 0.30 375.00/hr | 112.50 |
| 08/15/19 | AJB | Received and read exchange of correspondence by C. Wedoff and C. Steege on Judge Swain's decision to reserve ruling on the FOMB's Adv. Proceed. on Law 29, 19-0393. | 0.30 375.00/hr | 112.50 |
| 08/16/19 | AJB | Received and read stipulation and agreed order of AAFAF, FOMB and the DRA parties in the HTA case, Dkt. 631 in 17-3567. | 2.00 375.00/hr | 750.00 |
| 08/19/19 | AJB | Received from M. Schell (Marchand) public statements issued by Omar Marrero on the PR government's policy on proposed pension cuts (.2) and report on a lawsuit filed by Bus Authority Union (TUAMA) against the PR Government to declare law 2017-106 unconstitutional (.2). | 0.40 375.00/hr | 150.00 |
| 08/20/19 | AJB | Received and read notice of hearing and AAFAF's notice of withdrawal of previously filed stipulation regarding Bonistas del Patio, Dkts. 8503 and 8503-1. | 0.20 375.00/hr | 75.00 |
| 08/21/19 | AJB | Received and read UCC's notice and motion requesting leave for limited intervention in Adv. Proceed. 18-0059, Dkt. 38. | 0.20 375.00/hr | 75.00 |
| 08/22/19 | AJB | Received memorandum from R. Gordon (Jenner) to inform about Judge Swain's denial of the Commonwealth's motion to dismiss the FOMB Adv. Proceed. on PR Law 2019-29. | 0.10 375.00/hr | 37.50 |
| 08/30/19 | AJB | Received and read plaintiff's second amended adversary complaint in Adv. Proceed. 17-029, Dkt. 89. | 1.20 375.00/hr | 450.00 |
| | SUBTOTAL: | | [   8.80 | 3,262.50 ] |

### COURT HEARINGS

| | | | | |
|---|---|---|---|---|
| 08/09/19 | AJB | Received and read FOMB's informative motion on August 15 hearing, Dkt. 8422. | 0.10 375.00/hr | 37.50 |
| 08/10/19 | AJB | Received and read AAFAF's informative motion on the August 15 hearing, Dkt. 8431. | 0.10 375.00/hr | 37.50 |
| | SUBTOTAL: | | [   0.20 | 75.00] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                       Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **EMPLOYMENT OF PROFESSIONALS** | | |
| 08/07/19 | FDC | Worked on the July 2019 fees of Bennazar, García & Milián CSP. | 1.20 250.00/hr | 300.00 |
| 08/09/19 | AJB | Exchange of correspondence with C. Wedoff (Jenner) to follow up on the filing of BGM's sixth interim application and our May fee invoice (.2); note to M. Quevedo and F. del Castillo (.1). | 0.30 375.00/hr | 112.50 |
| 08/12/19 | FDC | Research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ for report to the Official Committee. | 1.00 250.00/hr | 250.00 |
| | FDC | Conference call with R. Gordon, S. Gumbs and H. Mayol regarding ▓▓▓▓▓▓▓▓▓▓▓ for report to the Official Committee (1.1); correspondence with group with additional documentation (.2). | 1.30 250.00/hr | 325.00 |
| | HMK | Participate in conference with F. del Castillo, R. Gordon and S. Gumbs to design a format for ▓▓▓▓▓▓▓▓▓▓ the Committee. | 1.10 375.00/hr | 412.50 |
| 08/13/19 | AJB | Met with F. del Castillo to review and discuss the Bennazar September 2019 budget. | 0.20 375.00/hr | 75.00 |
| | FDC | Review latest monthly fees and preparation of the September budget for Bennazar, García & Milián CSP (.4); Meeting with A. J. Bennazar about same (.2). | 0.60 250.00/hr | 150.00 |
| | HMK | Read and review Bennazar fee budget for September, 2019. | 0.10 375.00/hr | 37.50 |
| 08/14/19 | AJB | Received from S. Gumbs (FTI) and reviewed, a chart containing a summary ▓▓▓▓▓▓▓▓▓▓▓▓ (.4) and ensuing reactions from H. Mayol, F. del Castillo and R. Gordon (.2). | 0.60 375.00/hr | 225.00 |
| | FDC | Read and review presentation of FTI ▓▓▓▓▓▓▓▓▓▓▓ (.2); Correspondence with professionals about same (.3). | 0.50 250.00/hr | 125.00 |
| | HMK | Read and review presentation by FTI to the COR ▓▓▓▓▓▓▓▓▓ | 0.20 375.00/hr | 75.00 |
| 08/15/19 | AJB | Conference with R. Gordon (Jenner), S. Gumbs (FTI), M. Fabre and C. Núñez (ORC), H. Mayol and F. del Castillo to review and discuss ▓▓▓▓▓▓▓▓▓▓▓ (1.0) and subsequent meeting with H. Mayol, F. del Castillo, M. Fabre and C. Núñez (.6). | 1.60 375.00/hr | 600.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                 Page   15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/15/19 | AJB | Received and read memorandum from S. Gumbs (FTI) with updated and corrected chart ██████████████████ (.3) and response from R. Gordon with further corrections (.1). | 0.40<br>375.00/hr | 150.00 |
| | FDC | Review latest presentation from FTI ████████████████████ ██████ and correspondence about same (.3); Conference call with R. Gordon, S. Gumbs, H. Mayol, A. J. Bennazar, C. Núñez and M. Fabre regarding █████████████████████ for report to the Official Committee (1); Meeting with H. Mayol, A. J. Bennazar, C. Núñez and M. Fabre about same (.6). | 1.90<br>250.00/hr | 475.00 |
| | HMK | Review of the latest presentation from FTI ██████████████████ ███████████ and correspondence about same (.3); Conference call with R. Gordon, S. Gumbs, F. del Castillo, A. J. Bennazar, C. Núñez and M. Fabre regarding █████████████████ for report to the Official Committee (1); Meeting with F del Castillo, A. J. Bennazar, C. Núñez and M. Fabre about same (.6). | 1.90<br>375.00/hr | 712.50 |
| 08/19/19 | AJB | Conference with F. del Castillo to review our June 2019 fee application. Executed letter and forwarded same. | 0.30<br>375.00/hr | 112.50 |
| | AJB | In the afternoon, received from M. Schell (Marchand) and evaluated first draft █ ████████████ (.3) and forwarded my comments to F. del Castillo (.1). | 0.40<br>375.00/hr | 150.00 |
| | FDC | Preparation of Bennazar' July 2019 fee application. | 1.20<br>250.00/hr | 300.00 |
| | FDC | Final revision of Bennazar' fee application for June 2019 (.4) and discussed with A. J. Bennazar (.3). | 0.70<br>250.00/hr | 175.00 |
| | HMK | Read and consider ████████████████████████████ ███, email conference on suggested edits to same. | 0.20<br>375.00/hr | 75.00 |
| 08/20/19 | AJB | Received proposed draft █████ statement by R. Gordon (Jenner) and reactions from M. Schell (Marchand), S. Gumbs (FTI) and C. Steege (Jenner). | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read exchange of correspondence between H. Mayol, S. Gumbs and A. Herren (FTI), C. Steege and M. Schell (Marchand) on draft █████ statement. | 0.30<br>375.00/hr | 112.50 |
| | FDC | Correspondence with C. Wedoff and coordination with M. Fabre and C. Núñez for certification of fee application and preparation of documents. | 0.70<br>250.00/hr | 175.00 |
| | FDC | Continued working on the preparation of the Bennazar' July 2019 fee application (1.5); A. J. Bennazar informed (.1). | 1.60<br>250.00/hr | 400.00 |
| | HMK | Read and review █████ statement ████████████████████ ████████████, offer comments. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/21/19 | AJB | Received and examined R. Gordon's (Jenner) additional edits to M. Schell (Marchand) latest revised draft ████████████ statement. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from M. Schell (Marchand) new revised draft ████████████ statement, incorporating the edits and comments of yesterday by the Jenner, FTI and Bennazar teams. | 0.20 375.00/hr | 75.00 |
| 08/22/19 | AJB | Received from M. Schell (Marchand) and approved final corrected text of the ██████ statement. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL:                                                            [ | 19.10 | 5,825.00 ] |

**ERS/TRS/JRS MATTERS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/02/19 | AJB | Received and examined appellant/petitioner brief of Andalusian Global, et al, before USCA, 1st Cir., 19-1699. | 0.30 375.00/hr | 112.50 |
| 08/06/19 | AJB | Received notice of filing of joint appendix by appellants Andalusian, et als before the USCA, 1st Cir., 19-1699. | 0.40 375.00/hr | 150.00 |
| 08/08/19 | FDC | Correspondence with professionals regarding AMBAC's request of information ████████████ (.3) and draft of email memorandum about same (.8). | 1.10 250.00/hr | 275.00 |
| | HMK | Read and consider Ambac motion on request for information ████████ ████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider email from R. Gordon regarding Ambac request for information and respond with comments. | 0.20 375.00/hr | 75.00 |
| 08/13/19 | FDC | Read and review correspondence of professionals regarding Ambac discovery of pension related documents. | 0.40 250.00/hr | 100.00 |
| 08/14/19 | HMK | Read and consider discovery requested by Ambac in the case and comment ██ ████████████████████████████. | 0.20 375.00/hr | 75.00 |
| 08/20/19 | AJB | Received from R. Gordon (Jenner) and read exchange of memoranda between M. Bienstock (Proskauer) and Luc Despins (Paul Hastings) ████████ ████████. | 0.20 375.00/hr | 75.00 |
| 08/27/19 | AJB | Received from C. Steege (Jenner) draft of the ORC's proposed brief to be filed before the USCA, 1st Cir. in 19-1699 and 19-1700 (consolidated) and reviewed same, | 2.80 375.00/hr | 1,050.00 |
| 08/28/19 | AJB | Received notice of brief tendered by appellee FOMB before USCA, 1st Cir., in 19-1699. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page   17

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/28/19 | AJB | Received and read exchange of memoranda between R. Gordon and C. Steege (Jenner) on edits proposed by R. Gordon to the draft ORC brief to the USCA, 1st Cir. in 19-1699 and 19-1700 (.6) and comments from F. del Castillo (.1). | 0.70 375.00/hr | 262.50 |
|  | FDC | Read and review draft of brief 1st circuit - Consolidated cases No. 19-1699 & 19-1700 (.8); note to A. J. Bennazar (.1). | 0.90 250.00/hr | 225.00 |
| 08/29/19 | HMK | Read and consider draft of Committee brief on case 19-1699-19-1700 ERS Bondholders Claim for Relief. | 0.60 375.00/hr | 225.00 |
|  |  | SUBTOTAL: | [   8.00 | 2,700.00 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/02/19 | FDC | Review FOMB's Annual Report regarding pension benefits and agreement with the COR. | 0.40 250.00/hr | 100.00 |
|  | HMK | Participate in email conference ███████████████████ | 0.30 375.00/hr | 112.50 |
| 08/05/19 | AJB | Participate in ORC all-professionals' conference on PSA reached with FOMB. | 1.10 375.00/hr | 412.50 |
|  | HMK | Participate in all professionals' conference call on Plan of Adjustment and Pension PSA. | 1.20 375.00/hr | 450.00 |
| 08/08/19 | AJB | Exchange of correspondence with Jenner, Segal, FTI, Marchand and Bennazar teams ████████████ | 2.40 375.00/hr | 900.00 |
| 08/10/19 | FDC | Correspondence with professionals regarding the new governor's perspective ██ | 0.20 250.00/hr | 50.00 |
| 08/13/19 | AJB | Exchange of correspondence with H. Mayol ███████████ (.2); in the afternoon, received reaction from R. Gordon (Jenner) (.1). | 0.30 375.00/hr | 112.50 |
|  | HMK | Read and consider memo to Proskauer ████████████ | 0.10 375.00/hr | 37.50 |
|  | HMK | Read and consider draft letter to Retiree Organization ████████████ , offer edits. | 0.30 375.00/hr | 112.50 |
|  | HMK | Write memo to professionals ████████████ | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/13/19 | HMK | Telephone conference with Mohammad Yasin of AAFAF ███████████████████. | 0.30 375.00/hr | 112.50 |
| 08/14/19 | HMK | Read and consider comments made by Governor Vázquez ████████████████████ | 0.10 375.00/hr | 37.50 |
| 08/15/19 | ABN | Meeting with F. del Castillo and A. J. Bennazar to discuss need to verify legal accuracy of the Spanish text of the PSA for distribution to retirees. | 0.20 150.00/hr | 30.00 |
| | FDC | Conference with A. J. Bennazar and A. Bennazar-Nin on Spanish translation of PSA. | 0.20 250.00/hr | 50.00 |
| | AJB | Exchange of memoranda between Jenner, FTI and Bennazar professionals on meeting held yesterday by Governor Wanda Vázquez with FOMB, and our efforts to schedule a meeting of the ORC with the governor. | 0.30 375.00/hr | 112.50 |
| | AJB | Conference with F. del Castillo and A. Bennazar-Nin on need to verify Spanish version of the PSA. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and prepare final letter ████████████████████████ ██████. | 0.10 375.00/hr | 37.50 |
| | HMK | Write email to professionals with summary of press reports of the FOMB meeting with Governor Vázquez ██████████████████ | 0.10 375.00/hr | 37.50 |
| 08/19/19 | HMK | Meet with F. del Castillo in preparation to conference call, review agenda by R Gordon and documents submitted by FTI. | 0.30 375.00/hr | 112.50 |
| | HMK | Read and consider comments by various professionals to the final draft of the COR term sheet and exhibit by FTI. | 0.40 375.00/hr | 150.00 |
| 08/20/19 | FDC | Meeting with H. Mayol to discuss latest draft ████████████████████ ██████. | 0.20 250.00/hr | 50.00 |
| | HMK | Meet with F. del Castillo to discuss ████████████████████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider FTI presentation ████████████████████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Participate in email discussion on aspects of the term sheet and the PSA ████████████████ | 0.30 375.00/hr | 112.50 |
| | HMK | Write memorandum to professionals on aspects of ████████████ ████████ the PSA. | 0.30 375.00/hr | 112.50 |
| 08/21/19 | FDC | Meeting with H. Mayol to review and discuss FTI's presentation. | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/21/19 | HMK | Consider R. Gordon's comments on the FTI ▮▮▮ analysis ▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| | HMK | Email conference with professionals on changes in the governor's cabinet positions: ▮▮▮▮▮▮▮. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider FTI's analysis ▮▮▮▮▮, meet with F del Castillo to discuss FTI deck. | 0.30 375.00/hr | 112.50 |
| 08/22/19 | AJB | Participated in ORC all professionals' conference to discuss proposed text ▮ ▮. | 1.10 375.00/hr | 412.50 |
| | AJB | Received and read exchange of memoranda between R. Gordon and C. Steege (Jenner) on Gordon's recent communications with K. Rifkind (FOMB) ▮. | 0.30 375.00/hr | 112.50 |
| | FDC | Conference call with professionals regarding latest version ▮▮▮▮. | 1.20 250.00/hr | 300.00 |
| | FDC | Read, review and draft of comments to latest version ▮▮▮▮ ▮▮▮ (1.6); review the latest draft of the Term Sheet from the FOMB (.3); meeting with H. Mayol about same (.5). | 2.40 250.00/hr | 600.00 |
| | HMK | Read and consider FTI draft ▮▮▮▮▮. | 0.30 375.00/hr | 112.50 |
| | HMK | Read and consider ▮▮▮▮ as drafted by F. del Castillo, meet with F. del Castillo to consider comments and edits. | 0.40 375.00/hr | 150.00 |
| | HMK | All professionals conference call on PSA ▮▮▮. | 1.00 375.00/hr | 375.00 |
| 08/23/19 | FDC | Draft changes to pension guidelines. | 1.60 250.00/hr | 400.00 |
| | HMK | Read and consider edit by F. del Castillo to draft ▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference with R. Gordon on topics related to the scheduled meeting with Governor Vázquez. | 0.50 375.00/hr | 187.50 |
| 08/26/19 | AJB | Received from R. Gordon (Jenner) ▮▮▮▮▮ and began review of same. | 4.40 375.00/hr | 1,650.00 |
| | FDC | Meeting with H. Mayol to discuss latest changes ▮▮▮▮ (.5); changes to document and correspondence with H. Mayol (.4). | 0.90 250.00/hr | 225.00 |
| | HMK | Read and review calculator statistics by FTI to discuss in upcoming conference call. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    20

|          |     |                                                                                                  | Hrs/Rate | Amount |
|----------|-----|--------------------------------------------------------------------------------------------------|----------|--------|
| 08/26/19 | HMK | Read and consider draft ██████. Suggest additional language to same.                             | 0.40 375.00/hr | 150.00 |
|          | HMK | Meet with F. del Castillo ██████████.                                                            | 0.50 375.00/hr | 187.50 |
|          | HMK | Meeting with F. del Castillo to discuss latest changes ████████.                                | 0.50 375.00/hr | 187.50 |
|          | FDC | Read and review first draft ██████████.                                                         | 4.60 250.00/hr | 1,150.00 |
|          | HMK | Read, consider and review for edits for first draft ████████.                                   | 3.00 375.00/hr | 1,125.00 |
| 08/27/19 | AJB | Continued review and analysis ████████.                                                         | 3.20 375.00/hr | 1,200.00 |
|          | AJB | Participated in all-professional's conference ████.                                             | 1.30 375.00/hr | 487.50 |
|          | FDC | Read and review memorandum from R. Gordon to the FOMB ██████.                                   | 0.20 250.00/hr | 50.00 |
|          | FDC | Conference call with professionals ██████.                                                      | 1.30 250.00/hr | 325.00 |
|          | HMK | Participate in all professionals' conference call ████████.                                     | 1.30 375.00/hr | 487.50 |
| 08/28/19 | AJB | Received and read correspondence from R. Gordon (Jenner) to K. Rifkind (FOMB) ████████ (.2); discussed with H. Mayol and F. del Castillo (.3). Forwarded my comments to R. Gordon (.1). | 0.60 375.00/hr | 225.00 |
|          | AJB | Received and read correspondence from R. Gordon (Jenner) to Bennazar, FTI and Segal professionals on latest confidential communications with FOMB ██ ████████. | 0.20 375.00/hr | 75.00 |
|          | AJB | Received and read H. Mayol's comments ██████.                                                   | 0.60 375.00/hr | 225.00 |
|          | AJB | Received and evaluated from M. Hankin (Jenner) the first draft of proposed ORC comments ████████. | 1.10 375.00/hr | 412.50 |
|          | FDC | Continued to read and review draft ██████.                                                      | 2.40 250.00/hr | 600.00 |
|          | HMK | Write memo to all professionals on suggestions for edits ██████.                                | 2.50 375.00/hr | 937.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page   21

|            |     |                                                                                                                              | Hrs/Rate        | Amount     |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-----------------|------------|
| 08/29/19   | AJB | Continued to evaluate and analyze ▓▓▓▓▓▓▓ ▓▓▓▓▓▓ (3.0) and to exchange views with H. Mayol (.2) and F. del Castillo (.2).      | 3.40 375.00/hr  | 1,275.00   |
|            | FDC | Analysis and draft of list of pending items ▓▓▓▓ ▓▓▓▓▓▓.                                                                      | 0.30 250.00/hr  | 75.00      |
|            | FDC | Additional review of the draft ▓▓▓▓▓▓.                                                                                        | 2.00 250.00/hr  | 500.00     |
| 08/30/19   | AJB | Received and reviewed draft of proposed ORC presentation ▓▓▓▓ prepared by FTI.                                                | 0.40 375.00/hr  | 150.00     |
|            | AJB | Received from M. Hankin (Jenner) a new, proposed version ▓▓▓▓, and a red-line comparing to the prior version and began to review it. | 1.80 375.00/hr  | 675.00     |
|            | FDC | Read and review presentation ▓▓▓▓ prepared by FTI.                                                                            | 0.40 250.00/hr  | 100.00     |
|            | HMK | Read and review presentation ▓▓▓▓ prepared by FTI.                                                                            | 0.40 375.00/hr  | 150.00     |
|            | HMK | Meet and confer with F. del Castillo to discuss all aspects of Retiree matters ▓ ▓▓▓▓ and strategy for communicating favorably with retirees ▓ | 1.50 375.00/hr  | 562.50     |
| 08/31/19   | AJB | Continued review and evaluation ▓▓▓▓▓▓                                                                                        | 2.60 375.00/hr  | 975.00     |
|            | FDC | Continued to analyze and review ▓▓▓▓▓▓.                                                                                       | 3.30 250.00/hr  | 825.00     |
|            |     | SUBTOTAL:                                                                                                                     | [   64.90       | 21,555.00 ]|

## GO BOND ISSUES

| 08/09/19 | AJB | Received and read complaint before the Court of First Instance of the Commonwealth of PR in civil 2016-cv-7932-TPI-San Juan, by National Public Finance Guarantee Corporation, et als, vs. UBS Financial Services, et als, plus exhibits, seeking equitable compensation for damages. | 2.10 375.00/hr | 787.50 |
|----------|-----|---|---|---|
| 08/26/19 | AJB | Received and read FOMB's response to Assured, et als' motion to set schedule on request for adequate protection or relief from the automatic stay, Dkt. 636 in 17-3567. | 0.30 375.00/hr | 112.50 |
|          |     | SUBTOTAL: | [   2.40 | 900.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **MEDIATION** | | | |
| 08/01/19 AJB | Received and read ██████████████. | | 0.10 375.00/hr | 37.50 |
| HMK | Read email from C. Steege ████████ NY. | | 0.10 375.00/hr | 37.50 |
| 08/02/19 AJB | Participated in exchange of correspondence with F. del Castillo, C. Steege, M. Root (Jenner) and H. Mayol █████. | | 0.20 375.00/hr | 75.00 |
| 08/06/19 AJB | Exchange of correspondence ███████ with R. Gordon, M. Root (Jenner), S. Gumbs (FTI), K. Nicholl (Segal), H. Mayol and F. del Castillo. | | 0.20 375.00/hr | 75.00 |
| FDC | Correspondence with R. Gordon and H. Mayol ████████. | | 0.40 250.00/hr | 100.00 |
| FDC | Conference call with professionals ██████ (.7); Email conference with R. Gordon and H. Mayol ██████ (.4). | | 1.10 250.00/hr | 275.00 |
| FDC | Preparation and review of documents ██████ (.2); Conference call ██████ (1); conference with H. Mayol █████ (.3). | | 1.50 250.00/hr | 375.00 |
| HMK | Meeting with F. del Castillo ████████. | | 0.30 375.00/hr | 112.50 |
| HMK | Participate ████████. | | 1.00 375.00/hr | 375.00 |
| HMK | Participate in conference call with Jenner, Segal and Bennazar teams ██ ████. | | 0.70 375.00/hr | 262.50 |
| 08/07/19 AJB | Received and read ██████████. Note to F. del Castillo. | | 0.10 375.00/hr | 37.50 |
| FDC | Read and review ████████. | | 0.10 250.00/hr | 25.00 |
| 08/08/19 HMK | Read ████████. | | 0.10 375.00/hr | 37.50 |
| 08/09/19 AJB | Received and examined ████████ (.2); exchange of notes with F. del Castillo (.1). | | 0.30 375.00/hr | 112.50 |
| FDC | Read and review ████████. | | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/20/19 | AJB | Received and read ██████ | 0.20 | 75.00 |
| | | ████████████ | 375.00/hr | |
| | FDC | Read and review ██████████ | 0.30 | 75.00 |
| | | | 250.00/hr | |
| 08/21/19 | AJB | Received and read ████████ | 0.20 | 75.00 |
| | | | 375.00/hr | |
| | HMK | Read and consider ██████ | 0.10 | 37.50 |
| | | | 375.00/hr | |
| 08/23/19 | AJB | Received and read ████████ | 0.20 | 75.00 |
| | | ██████. Note to F. del Castillo. | 375.00/hr | |
| | FDC | Read and review ██████ | 0.20 | 50.00 |
| | | | 250.00/hr | |
| | HMK | Read and consider ████████ | 0.10 | 37.50 |
| | | ██. | 375.00/hr | |
| 08/25/19 | HMK | Email conference ████████ | 0.10 | 37.50 |
| | | | 375.00/hr | |
| 08/26/19 | AJB | Received and read communication of R. Gordon (Jenner) ████. | 0.10 | 37.50 |
| | | | 375.00/hr | |
| | AJB | Received ████████ | 0.10 | 37.50 |
| | | | 375.00/hr | |
| | AJB | Exchange of memoranda with H. Mayol and F. del Castillo ██████ | 0.20 | 75.00 |
| | | | 375.00/hr | |
| 08/30/19 | AJB | Received and read ██████ | 0.20 | 75.00 |
| | | ██████ (.1) and reaction form C. Steege (.1). | 375.00/hr | |
| | AJB | Received and read ████████ | 0.20 | 75.00 |
| | | | 375.00/hr | |
| | FDC | Correspondence with professionals ████████ | 0.40 | 100.00 |
| | | ██████. | 250.00/hr | |
| | SUBTOTAL: | | [    9.00 | 2,850.00 ] |

### PENSION ANALYSIS

| | | | | |
|---|---|---|---|---|
| 08/01/19 | HMK | Participate in email discussion ████████ on pension ██████. | 0.20 | 75.00 |
| | | | 375.00/hr | |

Exhibit E   Page 80 of 106

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    24

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 08/05/19 | HMK | Read and consider report prepared by Segal ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓. | 0.20 375.00/hr | 75.00 |
| 08/13/19 | AJB | Received memorandum from C. Steege (Jenner) regarding the joint status report on pension discovery filed yesterday by Ambac and AAFAF (.1) and response by K. Nicholl (Segal) (.1). | 0.20 375.00/hr | 75.00 |
| 08/14/19 | AJB | Received from K. Nicholl (Segal) a memorandum ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.2) and response from C. Steege (Jenner) (.1). | 0.30 375.00/hr | 112.50 |
| 08/20/19 | AJB | Received and read comments made by H. Mayol to memorandum from R. Gordon (Jenner) ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read reaction of C. Steege (Jenner) to H. Mayol's ▓▓▓▓▓▓▓▓▓▓▓ | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read exchange of correspondence between K. Rifkind (FOMB) and R. Gordon, ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓. | 0.40 375.00/hr | 150.00 |
|  | FDC | Review and analysis of data provided by Segal ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ (.5); meeting with H. Mayol about same (.2). | 0.70 250.00/hr | 175.00 |
|  | HMK | Review and analysis of data provided by Segal of ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ (.5); meeting with F. del Castillo about same (.2). | 0.70 375.00/hr | 262.50 |
| 08/21/19 | AJB | Received and read exchange of correspondence between H. Mayol, C. Steege and R. Gordon (Jenner) ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓. | 0.20 375.00/hr | 75.00 |

SUBTOTAL:                                              [      3.10      1,075.00 ]

**PREPA/UTIER**

|  |  |  |  |  |
|---|---|---|---|---|
| 08/02/19 | AJB | Received and read urgent joint motion for extension regarding UCC's June 3 Omnibus motion to compel regarding Prepa's Rule 9019 settlement motion, Dkt. 1559 in 17-4780. | 0.20 375.00/hr | 75.00 |
| 08/05/19 | AJB | Received and read motion by Utier and SREAEE on supplemental opposition brief regarding the government parties' motion in limine, Dkt. 1301 in 17-4780. | 0.10 375.00/hr | 37.50 |
| 08/06/19 | AJB | Received and read stipulation and order filed by FOMB, AAFAF and UCC regarding UCC's Omnibus motion to compel in 17-4780, Dkt. 1565. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    25

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 08/06/19 | AJB | Received and read UCC's joinder to urgent Omnibus motion to compel discovery in connection with Prepa's RSA and exhibits, Dkt. 1568 in 17-4780. | 0.80 375.00/hr | 300.00 |
| 08/07/19 | FDC | Read and review new adversary by the PREPA retirement system Case:19-00405-LTS Doc#:1 (.3). | 0.30 250.00/hr | 75.00 |
| 08/08/19 | AJB | Received and read UCC's objections to Magistrate-judge Dein's August 2 order on motion to compel and exhibits, Dkt. 1576 in 17-4780. | 1.90 375.00/hr | 712.50 |
| 08/10/19 | AJB | Received and read FOMB and AAFAF's joint opposition to the Omnibus motion of Cortland, et als, to compel discovery on Prepa's RSA plus exhibits, Dkt. 1580 in 17-4780. | 0.70 375.00/hr | 262.50 |
| 08/21/19 | AJB | Received and examined UCC's motion to file under real exhibits to Omnibus reply, Dkt. 1603 in 17-4780. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read UCC's Omnibus reply in support of objections to Magistrate-Judge Dein's August 2 order on MTC and exhibits, Dkt. 1602 in 17-4780. | 0.80 375.00/hr | 300.00 |
| 08/24/19 | AJB | Received and read unopposed urgent motion by AAFAF and Prepa to file sur-reply to UCC's Omnibus reply to objections to Magistrate-Judge Dein's August 2 order on MTC, and sur-reply Dkt. 1612 and 1612-1 in 17-4780. | 0.20 375.00/hr | 75.00 |

|  |  |  | SUBTOTAL: | [ 5.20 | 1,912.50 ] |

**FOR PROFESSIONAL SERVICES RENDERED**          236.80    $75,115.00

███████████████

██████████

██     ████████████████████████          ██

          ███████                    [    ██

          █████████████                    ██

          █████████████                    ██

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

November 8, 2019
Invoice #190902

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
   **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2019**

|          |     |                                                                                                                                                          | Hrs/Rate         | Amount  |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|---------|
|          |     | **CASE ADMINISTRATION**                                                                                                                                   |                  |         |
| 09/03/19 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 8578-8584.                                                                                         | 0.10 375.00/hr   | 37.50   |
|          | HMK | Read and consider Dkt. 8445, Joint Status report on discovery motions.                                                                                    | 0.20 375.00/hr   | 75.00   |
| 09/04/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 8585-8591.                                                                       | 0.10 375.00/hr   | 37.50   |
|          | AJB | Participated in ORC's all-professionals' conference.                                                                                                      | 1.40 375.00/hr   | 525.00  |
|          | HMK | Professionals weekly conference call.                                                                                                                     | 1.40 375.00/hr   | 525.00  |
|          | FDC | Read and review dockets in Case:17-03283-LTS:   Order Doc#:8567 (.1); Order Doc#:8566 (.1); Fee Examiner's Report - Doc#: 8588 (.1); Order - Doc#:8592 (.1). | 0.40 250.00/hr   | 100.00  |
|          | FDC | Professionals weekly conference call.                                                                                                                     | 1.40 250.00/hr   | 350.00  |
| 09/05/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 8592-8611.                                                                      | 0.20 375.00/hr   | 75.00   |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                  Page     2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/05/19 | FDC | Read and review dockets in Case:17-03283-LTS: UCC's Objection - Doc#:8598 (.1); Mot. for Protective Order - Doc#:8610 (.1); Order - Doc#:8617 (.1); 4th Ver. Statement - Doc#:8618 (.1); Order - Doc#:8619 (.1). | 0.50 250.00/hr | 125.00 |
| 09/06/19 | AJB | Reviewed motions filed and orders issued, as per the ECF system, Dkts. 8612-8622. | 0.10 375.00/hr | 37.50 |
| 09/07/19 | AJB | Reviewed orders entered and motions filed, as per the ECF system, Dkts. 8623-8644. | 0.30 375.00/hr | 112.50 |
| 09/09/19 | AJB | Received from R. Gordon (Jenner) agenda for today's all-professionals' conference (.1) and participated in the conference (1.3). | 1.40 375.00/hr | 525.00 |
| | HMK | Met with F. del Castillo to prepare topics on the agenda for the professionals conference call. | 0.30 375.00/hr | 112.50 |
| | HMK | Participate in all professionals' conference call, present ███████████ | 1.30 375.00/hr | 487.50 |
| | FDC | Read and review dockets in Case: 17-03283-LTS: Reply in further Support - Doc#:8626 (.1); AMBAC's Motion - Doc#:8634 (.1); DRA Party's Reply - Doc#: 8637 - (.1); Order - Doc#: 8638 (.1); 3rd Ver. State. Doc#:8639 (.1); Objection UCC and Urgent Motion - Doc#:8642 & Doc#:8643 (.2); Order - Doc#: 8647 (.1). | 0.80 250.00/hr | 200.00 |
| | FDC | Meeting with H. Mayol in preparation for professionals' conference call (.3); Professionals weekly conference call (1.3). | 1.60 250.00/hr | 400.00 |
| 09/10/19 | AJB | Reviewed motions filed and orders issued, as per the ECF system, Dkts. 8645-8668. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Notice of Removal - Doc#:8666 (.2); Amended Info. Motion - Doc#:8669 (.1); Agenda - Doc#:8673 (.2). | 0.50 250.00/hr | 125.00 |
| 09/11/19 | AJB | Reviewed motions filed and orders entered, as per the ECF system, Dkts. 8669-8684. | 0.20 375.00/hr | 75.00 |
| 09/12/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 8685-8689. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Order - Doc:8686 (.1); Minutes - Doc#:8689 (.1); Urgent Joint Motion - Doc#:8700 (.1). Case:17-04780-LTS: Motion to Stay Deadlines Doc#:1637 (.1); Urgent Motion - Doc#:1636 (.1). | 0.50 250.00/hr | 125.00 |
| 09/13/19 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 8690-8703. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Order- Doc#:8704 (.1); Order - Doc#:8705 (.1). | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                            Page      3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/14/19 | AJB | Reviewed orders issued and motions filed, as per the ECF system, Dkts. 8704-8708. | 0.10<br>375.00/hr | 37.50 |
| 09/16/19 | AJB | Received from R. Gordon (Jenner), the agenda for today's all-professionals' conference (.1) and participated in the conference (1.4). | 1.50<br>375.00/hr | 562.50 |
|  | HMK | All professionals' conference call, discuss plans for communications post disclosure of the Plan of Adjustment. | 1.40<br>375.00/hr | 525.00 |
|  | FDC | Read and review San Juan filed a memorandum in opposition to PROMESA motion to dismiss - No. 3:19-cv-01474-LTS (.3). Read and review dockets in Case:17-03283-LTS: Order - Doc#:8710 (.1). | 0.40<br>250.00/hr | 100.00 |
|  | FDC | Preparation and review of proposed agenda for weekly professionals' conference call (.1); Weekly professionals conference call (1.4). | 1.50<br>250.00/hr | 375.00 |
| 09/19/19 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 8722-8727. | 0.10<br>375.00/hr | 37.50 |
| 09/20/19 | FDC | Read and review dockets in Case:17-03283-LTS:   Motion - Whitefish - Doc#:8730 (.1); Order - Doc#:8733 (.1). | 0.20<br>250.00/hr | 50.00 |
| 09/21/19 | AJB | Reviewed motions filed and orders issued, as per the ECF system, Dkts. 8729-8746. | 0.20<br>375.00/hr | 75.00 |
| 09/23/19 | HMK | Read and consider agenda by R. Gordon for conference call. | 0.10<br>375.00/hr | 37.50 |
|  | HMK | Meeting of Bennazar professionals to review various adversary case proceedings, other pending items. | 0.70<br>375.00/hr | 262.50 |
|  | HMK | Meet with José L. Carrasquillo, former Chairman of the Board of Trustees of the ERS and JRS ███████████████. | 1.00<br>375.00/hr | 375.00 |
|  | HMK | All professionals conference call. | 1.10<br>375.00/hr | 412.50 |
|  | AJB | Received from R. Gordon (Jenner) agenda for today's all-professionals' conference (.1) and participated in same (1.1). | 1.20<br>375.00/hr | 450.00 |
|  | AJB | In-office meeting of the Bennazar team. | 0.70<br>375.00/hr | 262.50 |
|  | FDC | Internal strategy meeting of the Bennazar firm with A. J. Bennazar and H. Mayol. | 0.70<br>250.00/hr | 175.00 |
|  | FDC | Review of agenda and preparation for the conference call (.2); Professionals weekly conference call (1.1). | 1.30<br>250.00/hr | 325.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page     4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/24/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 8747-8751. | 0.10<br>375.00/hr | 37.50 |
| 09/26/19 | HMK | Meeting with F. del Castillo to receive report on meeting with the Administrator of the PR Retirement Systems, M. Fabre and C. Núñez regarding the agreement reached by the COR. | 0.30<br>375.00/hr | 112.50 |
| | HMK | Meeting with R. Gordon, S. Gumbs and F. del Castillo regarding case strategy, communication and other case related issues. | 0.90<br>375.00/hr | 337.50 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 8752-8760. | 0.10<br>375.00/hr | 37.50 |
| | FDC | Meeting with R. Gordon, S. Gumbs and H. Mayol regarding case strategy, communication and other case related issues. | 0.90<br>250.00/hr | 225.00 |
| | FDC | Meeting with the Administrator of the PR Retirement Systems, M. Fabre and C. Núñez regarding the agreement reached by the COR (2.7); informed H. Mayol (.3). | 3.00<br>250.00/hr | 750.00 |
| 09/27/19 | HMK | Attend Omnibus meeting of the FOMB, discuss various aspects of Retirees PSA with O. Marrero and Elí Díaz, Governor representative to the FOMB. | 3.00<br>375.00/hr | 1,125.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 8761-8764. | 0.10<br>375.00/hr | 37.50 |
| 09/28/19 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 8765-8784. | 0.20<br>375.00/hr | 75.00 |
| 09/29/19 | AJB | Received memoranda from H. Mayol and R. Gordon (Jenner) on tomorrow's ORC conference to exchange views on the plan of adjustment and disclosure statement filed by the FOMB. | 0.20<br>375.00/hr | 75.00 |
| 09/30/19 | AJB | Exchange of memoranda between M. Root (Jenner) and H. Mayol re-scheduling of ORC weekly all-professionals' conference. | 0.10<br>375.00/hr | 37.50 |
| | AJB | In-office meeting with H. Mayol and F. del Castillo re: pending matters. | 0.30<br>375.00/hr | 112.50 |
| | FDC | Conference with A. J. Bennazar and H. Mayol on case staffing. | 0.30<br>250.00/hr | 75.00 |
| | HMK | Meet with A. J. Bennazar and F. del Castillo on case staffing. | 0.30<br>375.00/hr | 112.50 |

SUBTOTAL:                                                   [      35.50      11,537.50 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page     5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **CHALLENGES TO PROMESA** | | | | |
| 09/16/19 | AJB | Received and read correspondence from J. Madrazo (FTI) on public statements made by US Congressman R. Grijalva on proposed amendments to the Promesa Law (.3) and reaction from H. Mayol (.1). | 0.40 375.00/hr | 150.00 |
| 09/18/19 | AJB | Received and analyzed R. Gordon (Jenner) proposed modifications to the ORC response brief in the Aurelius case to be filed before SCOTUS (.9) and exchange of comments and views among C. Steege, I. Gershengorn and R. Gordon (Jenner) (.2). | 1.10 375.00/hr | 412.50 |
|  | AJB | Received from D. Rao (Jenner) and reviewed proposed draft of the ORC response brief to be filed before the SCOTUS, in the Aurelius case. | 3.30 375.00/hr | 1,237.50 |
|  | FDC | Read and review draft of Supreme Court brief - Aurelius and correspondence with professionals about same. | 1.40 250.00/hr | 350.00 |
| 09/19/19 | AJB | Received and read exchange of comments by I. Gershengorn (Jenner) and H. Mayol on ORC response brief to be filed before the SCOTUS in the Aurelius case. | 0.20 375.00/hr | 75.00 |
|  | | SUBTOTAL: | [ 6.40 | 2,225.00 ] |
| **COMMITTEE GOVERNANCE AND MEETINGS** | | | | |
| 09/03/19 | AJB | Exchange of correspondence with M. Schell (Marchand) on proposed agenda for ORC meeting with the governor at the Santa Catalina Palace set for Saturday, September 7. | 0.30 375.00/hr | 112.50 |
|  | AJB | Correspondence with H. Mayol to review draft letter being sent to the governor's calendar coordinator on ORC's upcoming meeting with the governor (.3); various conferences throughout day with H. Mayol and F. del Castillo on logistics for ORC meeting with the governor (.3). | 0.60 375.00/hr | 225.00 |
|  | HMK | Write memorandum to Governor Vázquez explaining reasons for meeting request, ▮▮▮▮▮▮▮ | 0.30 375.00/hr | 112.50 |
|  | HMK | Telephone meeting with R. Gordon to discuss topics to include in agenda for a meeting with the Governor. | 0.40 375.00/hr | 150.00 |
|  | HMK | Participate in meeting with F. del Castillo and J. Marchand to discuss logistics for a Committee meeting at the Governor's office. | 0.40 375.00/hr | 150.00 |
|  | HMK | Telephone call with Governor's calendar assistant to program date and time for the ORC meeting with the Governor. | 0.10 375.00/hr | 37.50 |
|  | HMK | Prepared memorandum and presentation on topics to be discussed at meeting with Governor Vázquez. | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/03/19 | HMK | Meet with F. del Castillo to prepare agenda and presentation to be made to the Governor ███████████████████████. | 0.60 375.00/hr | 225.00 |
| | HMK | Meeting with F. del Castillo to review presentation, review topics for meeting with AAFAF and Governor. | 0.30 375.00/hr | 112.50 |
| | FDC | Preparation of expense report for members of the Committee. | 0.50 250.00/hr | 125.00 |
| | FDC | Conference call with J. Marchand and H. Mayol regarding meeting with the Governor of Puerto Rico (.5); Correspondence with J. Marchand with changes to agenda of topics to cover with Governor and review of proposed agenda (.3). | 0.80 250.00/hr | 200.00 |
| | FDC | Conference call with R. Gordon and H. Mayol regarding meeting with the Governor of Puerto Rico (.4); read and review draft of presentation prepared by H. Mayol for meeting with Governor and correspondence with professionals about same (.4). | 0.80 250.00/hr | 200.00 |
| | FDC | Meeting with H. Mayol in preparation and agenda for meeting with AAFAF and the Governor of Puerto Rico. | 0.60 250.00/hr | 150.00 |
| 09/04/19 | HMK | Conference with F. del Castillo and R. Gordon to communicate rescheduling of Governor meeting. | 0.10 375.00/hr | 37.50 |
| | HMK | Write memo to members of the Committee to notify meeting change. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference call with R. Gordon, S. Gumbs and F. del Castillo to discuss alternative scheduling for meeting with the Committee and the Governor. | 0.30 375.00/hr | 112.50 |
| | HMK | Call Chair M. Fabre to inform of meeting postponement. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference with Governor's Calendar aides to work on rescheduling the meeting at her request due to DC Trip (.2); informed A. J. Bennazar and F. del Castillo (.2). | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call with H. Mayol, R. Gordon and S. Gumbs to discuss new dates for meeting with the Governor and representatives of AAFAF. | 0.30 250.00/hr | 75.00 |
| 09/05/19 | HMK | Meet with F. del Castillo to prepare agenda and topics for Governor meeting, communications strategy ██████████████████████. | 1.00 375.00/hr | 375.00 |
| | FDC | Meeting with H. Mayol to discuss agenda and logistics for the next Committee meeting and pending items in the case. | 1.00 250.00/hr | 250.00 |
| 09/06/19 | AJB | Received and read memorandum of R. Gordon (Jenner) and attached correspondence to the governor on rescheduling of her meeting with the ORC. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                     Page      7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/06/19 | HMK | Review of FTI's presentation to the Committee ▮▮▮▮▮▮ and correspondence with S. Gumbs about same. | 0.30 375.00/hr | 112.50 |
| | FDC | Review of FTI's presentation to the Committee ▮▮▮▮▮▮ and correspondence with S. Gumbs about same. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with R. Gordon and H. Mayol regarding next meeting of the Retiree Committee. | 0.80 250.00/hr | 200.00 |
| 09/08/19 | AJB | Received and read correspondence from R. Gordon (Jenner) on 11/September ORC meeting, and proposed agenda. | 0.20 375.00/hr | 75.00 |
| 09/09/19 | AJB | Received from F. del Castillo and read, agenda for 11/September ORC meeting, 11/June and 26/June minutes, Spanish and English versions, and forwarded to him my comments. | 0.40 375.00/hr | 150.00 |
| | HMK | T/C with Omar Marrero's assistant to coordinate date and time for COR meeting. | 0.20 375.00/hr | 75.00 |
| | HMK | Met with F. del Castillo to draft documents for presentations to the Committee, discuss ▮▮▮▮▮▮, ▮▮▮▮▮▮. | 0.50 375.00/hr | 187.50 |
| | FDC | Correspondence regarding the agenda for the next Committee meeting (.3); draft of agenda (.3); revision of documents to be circulated (.8), correspondence with professionals about documents and logistics for the meeting (.5). | 1.90 250.00/hr | 475.00 |
| 09/10/19 | HMK | Meeting with M. Fabre, A. J. Bennazar, F. del Castillo, S. Gumbs and R. Gordon in preparation of topics and agenda items to the next day meeting with the Committee. | 2.90 375.00/hr | 1,087.50 |
| | FDC | Additional preparation of documents and materials for the September 11 meeting of the Retiree Committee. | 0.70 250.00/hr | 175.00 |
| | FDC | Meeting with M. Fabre, A. J. Bennazar, H. Mayol, S. Gumbs and R. Gordon in preparation to the next day meeting with the Committee. | 3.00 250.00/hr | 750.00 |
| | AJB | Meeting with S. Gumbs (FTI), R. Gordon (Jenner), H. Mayol and F. del Castillo in anticipation of tomorrow's ORC meeting. | 2.90 375.00/hr | 1,087.50 |
| 09/11/19 | HMK | Met with F. del Castillo to review items for follow up from the Committee meeting and communications strategy. | 1.00 375.00/hr | 375.00 |
| | HMK | Attend and moderate meeting of the Official Committee, explain schedule and procedures for the filing of a Plan of Adjustment, discuss ▮▮▮▮▮▮ ▮▮▮▮▮▮, other topics relate to the PSA and the POA. | 3.70 375.00/hr | 1,387.50 |
| | FDC | Participated in meeting of the Official Committee. | 3.70 250.00/hr | 925.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/11/19 | AJB | Attendance at the ORC meeting. | 3.70<br>375.00/hr | 1,387.50 |
| 09/18/19 | AJB | Several T/C and follow-up conferences with H. Mayol on the logistics for the ORC meeting next September 25 and afternoon meeting of the committee with the governor. | 0.80<br>375.00/hr | 300.00 |
| 09/20/19 | AJB | Exchange of notes and conference with H. Mayol and F. del Castillo on logistics for ORC meeting with the governor, scheduled for next Wednesday. | 0.40<br>375.00/hr | 150.00 |
| | FDC | Draft minutes of the September 11 meeting of the Official Committee (2.0); worked on logistics for September 25 meeting (.6). | 2.60<br>250.00/hr | 650.00 |
| 09/24/19 | AJB | Several conferences and exchanges of notes throughout the day with F. del Castillo and H. Mayol on the logistics for tomorrow's ORC meeting in the morning, and afternoon meeting with the governor. | 1.10<br>375.00/hr | 412.50 |
| 09/25/19 | HMK | Meeting with the Official Committee in preparation to meeting with the Governor. | 3.00<br>375.00/hr | 1,125.00 |
| | HMK | Meeting with the Governor of PR and her staff regarding agreement reached by the COR with the FOMB. | 3.60<br>375.00/hr | 1,350.00 |
| | CRI | In the morning COR meeting and in the afternoon, governor's meeting. | 8.20<br>150.00/hr | 1,230.00 |
| | AJB | Participated in ORC meeting with governor Wanda Vázquez at the Santa Catalina Palace in Old San Juan. | 3.70<br>375.00/hr | 1,387.50 |
| | AJB | Attended ORC meeting, prior to today's meeting with the governor. | 5.20<br>375.00/hr | 1,950.00 |
| | FDC | Meeting with the Official Committee in preparation to meeting with the Governor (3.1); Meeting with Director of AAFAF and his staff regarding agreement reached by the COR (1.5); Meeting with the Governor of PR (3.5). | 8.10<br>250.00/hr | 2,025.00 |
| 09/26/19 | FDC | Worked on the Sixth expense report for members of the Committee. | 0.60<br>250.00/hr | 150.00 |
| 09/30/19 | HMK | Meet with F. del Castillo to set agenda topics for Committee meeting on October 1, 2019. | 0.20<br>375.00/hr | 75.00 |
| | SUBTOTAL: | | [     73.20 | 22,392.50 ] |

### COMMUNICATIONS WITH RETIREES

| | | | | |
|---|---|---|---|---|
| 09/03/19 | AJB | Correspondence with M. Schell on public debate over PSA executed between ORC and FOMB, and the governor's public statements regarding the FOMB. | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page      9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/04/19 | AJB | Received from A. Timmons (Segal) and analyzed, weekly pension calculator use statistics. | 0.20 375.00/hr | 75.00 |
| | FDC | Review materials and preparation for meeting (.1); Meeting with Marchand ICS Group regarding materials for communication with retirees (2.5). | 2.60 250.00/hr | 650.00 |
| 09/05/19 | HMK | Conference call with F. del Castillo and J. Marchand to coordinate press communications of Committee meeting with the Governor. | 0.10 375.00/hr | 37.50 |
| | HMK | Telephone call with R. Aquino of the PR Pensioners Association ███████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Write memo to COR members in Spanish █████████████. | 0.40 375.00/hr | 150.00 |
| | FDC | Multiple conference calls with J. Marchand regarding news articles, comments of the Governor and coverage of meeting of Governor with the FOMB. | 0.70 250.00/hr | 175.00 |
| | FDC | Meeting with A. J. Bennazar and H. Mayol ███████████. | 0.40 250.00/hr | 100.00 |
| | AJB | Conference with F. del Castillo and H. Mayol ███████. | 0.40 375.00/hr | 150.00 |
| 09/06/19 | HMK | Participate in conference call with F. del Castillo, J. Marchand and M. Schell on various topics ███████████████. | 1.40 375.00/hr | 525.00 |
| | FDC | Draft answer to questions to retirees and correspondence with M. Noguera about same. | 0.40 250.00/hr | 100.00 |
| | FDC | Conference call with J. Marchand and H. Mayol regarding communication strategy. | 1.40 250.00/hr | 350.00 |
| 09/09/19 | AJB | Received from A. Timmons (Segal) and reviewed, the weekly pension calculator use statistics. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with Marchand ICS to coordinate schedule of presentations to retiree organizations. | 0.20 375.00/hr | 75.00 |
| | HMK | Read, edit and write various answers to questions asked in the Committee's website, edit notice of the PSA to be included in the website. | 0.60 375.00/hr | 225.00 |
| | HMK | Review of Spanish text by Marchand ICS Group of FTI's presentation to the Committee ███████████. | 0.30 375.00/hr | 112.50 |
| | ABN | Translation into Spanish of the "Agreement in Support of Plan" (PSA) for the benefit of the Retiree Committee (4.6); informed F. del Castillo (.2). | 4.80 150.00/hr | 720.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/09/19 | FDC | Correspondence with M. Noguera and answer to several questions received by the FB page or website of the COR. | 0.90 250.00/hr | 225.00 |
|  | FDC | Conference call with J. Marchand, M. Schell and H. Mayol for coordination of presentations to retiree groups on September 13, 2019 (.2); meeting with H. Mayol about same and other case related issues (.5); Conference call with J. Marchand and M. Schell regarding meeting with reporters and other retiree groups (.3). | 1.00 250.00/hr | 250.00 |
|  | FDC | Review of Spanish text by Marchand ICS Group of FTI's presentation to the Committee ▮▮▮▮▮▮▮▮▮. | 0.40 250.00/hr | 100.00 |
|  | FDC | Review of Spanish version of the Plan Support Agreement (1.2) and correspondence with Marchand ICS Group about same (.1). | 1.30 250.00/hr | 325.00 |
| 09/10/19 | FDC | Conference call with J. Marchand regarding materials for next Friday presentation to retiree groups and correspondence about same (.5); read and review multiple correspondence with changes to Op Ed of C. Núñez (.3). | 0.80 250.00/hr | 200.00 |
| 09/11/19 | HMK | Met with R. Gordon, S. Gumbs, F. del Castillo and J. Marchand to discuss strategy ▮▮▮▮. | 2.00 375.00/hr | 750.00 |
|  | FDC | Meeting with J. Marchand, S. Gumbs, H. Mayol and R. Gordon regarding the communication strategy. | 2.00 250.00/hr | 500.00 |
| 09/12/19 | FDC | Read and review multiple correspondence from M. Noguera and M. Schell regarding pending questions, materials to be posted and postings ▮▮▮▮▮▮. | 0.60 250.00/hr | 150.00 |
| 09/13/19 | AJB | Received from M. Schell and examined flyers being distributed ▮▮▮▮▮▮▮▮▮▮▮▮. | 0.30 375.00/hr | 112.50 |
|  | HMK | Met with F. del Castillo and MPP leadership Roberto Aquino, Genoveva Rios, others ▮▮▮▮▮▮. | 1.80 375.00/hr | 675.00 |
|  | HMK | Participate in AESA Town Hall meeting in Rio Grande, Puerto Rico, give a presentation to the audience on aspects of the authority of the FOMB over puertorrican laws, status of the PROMESA Case in PR District Court. | 2.00 375.00/hr | 750.00 |
|  | FDC | Read and review correspondence from Marchand ICS Group ▮▮▮▮▮▮. | 0.20 250.00/hr | 50.00 |
| 09/16/19 | AJB | Received from A. Timmons (Segal) and reviewed weekly pension calculator use statistics. | 0.20 375.00/hr | 75.00 |
|  | HMK | Write commentaries and suggestions to the proposed COR email campaign by Marchand ICS. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/16/19 | FDC | Conference calls with H. Mayol and J. Marchand regarding scheduling of meetings with press and AARP. | 0.30 250.00/hr | 75.00 |
| | FDC | Correspondence with M. Noguera and answer to several questions received by the FB page or website of the COR. | 0.40 250.00/hr | 100.00 |
| | FDC | Meeting with H. Mayol regarding presentation to retiree groups on September 13 and meeting with retiree organizations ███████████████ | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review new material for email drop for retirees and correspondence with M. Noguera about same. | 0.60 250.00/hr | 150.00 |
| | FDC | Meeting and presentation to reporter ████████████ about the advocacy of the COR and agreement with the FOMB. | 2.10 250.00/hr | 525.00 |
| 09/17/19 | HMK | Conference call with R. Gordon to discuss results of meeting with AARP Director and possible follow up on topics discussed, ████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference call with S. Gumbs regarding the communication plan and strategy for the publication of the Plan of Adjustment (.3); conference call with M. Schell and J. Marchand (1.1). | 1.40 375.00/hr | 525.00 |
| | HMK | Meeting with local director of AARP regarding the agreement reached by the COR. | 3.00 375.00/hr | 1,125.00 |
| | FDC | Conference call with S. Gumbs regarding the communication plan and strategy for the publication of the Plan of Adjustment (.3); conference call with M. Schell and J. Marchand (1.1). | 1.40 250.00/hr | 350.00 |
| | FDC | Meeting with local director of AARP regarding the agreement reached by the COR. | 3.00 250.00/hr | 750.00 |
| 09/18/19 | HMK | Meet with F. del Castillo to discuss plan of adjustment ███████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference call with F. del Castillo, M. Fabre and G. Díaz regarding meeting with representatives of ERS. | 0.60 375.00/hr | 225.00 |
| | FDC | Conference call with M. Fabre and G. Díaz regarding meeting with representatives of ERS. | 0.60 250.00/hr | 150.00 |
| | FDC | Read and review communications plan and press release by Marchand ICS Group and correspondence with changes (.5); read and review materials prepared by FTI to be published in newspapers (.3). | 0.80 250.00/hr | 200.00 |
| 09/19/19 | HMK | Conference call with professionals regarding the communication strategy filing of the Plan of Adjustment. | 1.10 375.00/hr | 412.50 |
| | FDC | Correspondence with professionals from Marchand ICS Group and M. Root regarding follow-up information to reporter ██████████ | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page   12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/19/19 | FDC | Conference call with professionals regarding the communication strategy filing of the Plan of Adjustment. | 1.10 250.00/hr | 275.00 |
| | FDC | Correspondence with M. Noguera to answer multiple questions from retirees. | 1.50 250.00/hr | 375.00 |
| | FDC | Read and review final communications plan and press release by Marchand ICS Group (.2); correspondence from Marchand ICS regarding communications Plan POA Rollout (.2). | 0.40 250.00/hr | 100.00 |
| | FDC | Read and review letter ▮▮▮▮▮ to Official Retiree Committee and correspondence about same. | 0.30 250.00/hr | 75.00 |
| 09/20/19 | AJB | Received and read memorandum of R. Gordon (Jenner) on ▮▮▮ letter, proposing how to respond to same. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read exchange of memoranda between R. Gordon (Jenner) and H. Mayol on ▮▮▮ letter. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read letter ▮▮▮▮▮ in response to our recent letter to respond to ▮▮▮ report. | 0.40 375.00/hr | 150.00 |
| | FDC | Read and review final press release by Marchand ICS Group and additional correspondence about same. | 0.20 250.00/hr | 50.00 |
| 09/21/19 | HMK | Read question from M. Schell ▮▮▮▮▮, wrote memo in reply. | 0.20 375.00/hr | 75.00 |
| 09/22/19 | HMK | Read and consider English and Spanish versions of a draft press release on the Pension PSA, reply with comments. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review the latest version of the press release prepared by M. Shell. | 0.10 250.00/hr | 25.00 |
| 09/23/19 | HMK | Conference call with F. del Castillo and Marchand ICS Group about web activity and roll out of the plan (1.4); review of correspondence from M. Noguera and attached email campaign content (.1). | 1.50 375.00/hr | 562.50 |
| | HMK | Interview with M. Fabre, C. Nuñez and F. del Castillo ▮▮▮▮▮ with reporter and editor. | 2.40 375.00/hr | 900.00 |
| | AJB | Received from A. Timmons, and examined last week's pension calculator use statistics. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review S. Gumbs proposed presentation for FOMB public meeting. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    13

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/23/19 | FDC | Review of report of M. Noguera regarding web activity and preparation for conference call with Marchand ICS. Group (.3); Conference call with H. Mayol and Marchand ICS Group about web activity and roll out of the plan (1.4); review of correspondence from M. Noguera and attached email campaign content (.2). | 1.90 250.00/hr | 475.00 |
|  | FDC | Meeting with reporter ▮▮▮▮▮▮▮▮▮▮▮▮. | 2.50 250.00/hr | 625.00 |
| 09/24/19 | HMK | Review of materials prepared by FTI/Marchand to be distributed to the media and posted on newspapers regarding the Plan of Adjustment. | 0.50 375.00/hr | 187.50 |
|  | FDC | Review materials prepared by FTI/Marchand to be distributed to the media and posted on newspapers regarding the Plan of Adjustment. | 0.70 250.00/hr | 175.00 |
|  | FDC | Review and translation of table with all of the actions of the COR ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ to be posted on website. | 3.80 250.00/hr | 950.00 |
| 09/25/19 | FDC | Read and review the final slides and text of presentation to be made by S. Gumbs during the public meeting of the FOMB. | 0.20 250.00/hr | 50.00 |
|  | FDC | Read and review the final versions of the ads and press release with corrections from several professionals. | 0.40 250.00/hr | 100.00 |
|  | FDC | Answer of multiple questions from retirees (.4); Read and review materials prepared by M. Noguera ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.4). | 0.80 250.00/hr | 200.00 |
| 09/26/19 | HMK | Meeting with A. Díaz, President of the Teachers Association, S. Gumbs, R. Gordon and F. del Castillo regarding the agreement reached by the COR. | 1.00 375.00/hr | 375.00 |
|  | AJB | Received and examined public statements made by Governor Wanda Vázquez, following her meeting of yesterday with ORC, and ensuing comments by F. del Castillo and R. Gordon (Jenner). | 0.30 375.00/hr | 112.50 |
|  | FDC | Read and review latest version ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and correspondence about same. | 0.20 250.00/hr | 50.00 |
|  | FDC | Read and review Spanish text of presentation to be made by S. Gumbs in public meeting of the FOMB. | 0.30 250.00/hr | 75.00 |
|  | FDC | Meeting with A. Díaz, President of the Teachers Association, S. Gumbs, R. Gordon and H. Mayol regarding the agreement reached by the COR. | 1.00 250.00/hr | 250.00 |
| 09/27/19 | AJB | Exchange of comments between the Jenner and Bennazar teams on the governor's public support of the ORC agreement with FOMB. | 0.30 375.00/hr | 112.50 |
|  | AJB | Heard public address by Gov. Wanda Vázquez in support of the plan of adjustment and in support of the agreement reached between FOMB and ORC ▮▮▮▮▮▮▮▮. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    14

|          |     |                                                                                                                                          | Hrs/Rate          | Amount    |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
| 09/27/19 | FDC | Conference call with ▮▮▮▮▮▮▮▮ reporter regarding the COR's agreement.                                                                     | 0.20<br>250.00/hr | 50.00     |
|          | FDC | Conference call with Marchand ICS group regarding communication strategy for the filing of the Plan of the Adjustment.                    | 0.80<br>250.00/hr | 200.00    |
| 09/29/19 | HMK | Conference with Aida Díaz, President of Teachers Association/AFT ▮▮<br>▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.                                             | 0.30<br>375.00/hr | 112.50    |
| 09/30/19 | HMK | Call with PR Teachers Association Aida Díaz ▮▮▮▮▮▮▮▮▮▮▮<br>▮▮.                                                                            | 0.10<br>375.00/hr | 37.50     |
|          | FDC | Meeting with J. Marchand, M. Schell and M. Noguera regarding communication strategy after the publication of the fiscal plan.             | 2.10<br>250.00/hr | 525.00    |

|          |     |                                                                                          | Hrs/Rate | Amount      |
|----------|-----|------------------------------------------------------------------------------------------|----------|-------------|
|          |     | SUBTOTAL:                                                                                 | [  71.90 | 20,707.50 ] |

### CONTESTED MATTERS

|          |     |                                                                                                                                                                                              | Hrs/Rate          | Amount   |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 09/04/19 | AJB | Received and read UCC's objection to motion by the DRA parties requesting that UCC's objection to GDB claim be subject to stay and mandatory mediation order, Dkt. 8598.                      | 0.30<br>375.00/hr | 112.50   |
| 09/05/19 | AJB | Received and read defendant governor of PR's motion regarding adversary complaint in 19-0393, Dkt. 71.                                                                                       | 0.10<br>375.00/hr | 37.50    |
| 09/06/19 | AJB | Received and read second joint status report (Dkt. 8633) and joint motion of Ambac, FOMB, AAFAF seeking on order to adjourn hearing on the pension discovery motions, Dkt. 8634, and proposed order. | 0.20<br>375.00/hr | 75.00    |
| 09/10/19 | AJB | Received and examined defendants' answer to plaintiff FOMB's complaint in Adv. Proceed. 19-0393, Dkt. 73, to declare Act 2019-29 of P.R. invalid (.4); reviewed pleadings (.3).              | 0.70<br>375.00/hr | 262.50   |
| 09/20/19 | AJB | Received and read FOMB's motion, acting through its special claims committee, for an order related to the notice and objection process regarding disclosure of confidential information, Dkt. 8728; and order setting briefing schedule, Dkt. 8733. | 0.30<br>375.00/hr | 112.50   |
| 09/30/19 | FDC | Read and review opinion and order in case:18-00091-LTS Doc#:39.                                                                                                                             | 0.30<br>250.00/hr | 75.00    |

|          |     |                                                                                          | Hrs/Rate | Amount    |
|----------|-----|------------------------------------------------------------------------------------------|----------|-----------|
|          |     | SUBTOTAL:                                                                                 | [   1.90 | 675.00 ]  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    15

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **COURT HEARINGS** |  |  |  |  |
| 09/10/19 | AJB | Received and read notice of amended agenda for the September 11 and 12 Omnibus hearing, Dkt. 8673 (.2); FOMB's amended informative motion (8674) and AAFAF's amended informative motion (8679) (.1). | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and read UCC's informative motion on the September 11 and 12 Omnibus hearing, Dkt. 8656. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Received and examined notice of agenda for September 11 and 12 Omnibus hearing, Dkt. 8667. | 0.30<br>375.00/hr | 112.50 |
|  | SUBTOTAL: |  | [    0.70 | 262.50 ] |
| **EMPLOYMENT OF PROFESSIONALS** |  |  |  |  |
| 09/05/19 | FDC | Worked on Bennazar' August 2019 fee application. | 0.60<br>250.00/hr | 150.00 |
| 09/11/19 | AJB | Reviewed with F. del Castillo, the Bennazar budget for October 2019. | 0.30<br>375.00/hr | 112.50 |
|  | FDC | Draft budget for October of Bennazar, García & Milián CSP (.3); meeting with A. J. Bennazar about same (.3). | 0.60<br>250.00/hr | 150.00 |
| 09/16/19 | FDC | Correspondence with FTI regarding the certification of June Fees and correspondence with C. Wedoff about pending fees (.3); correspondence regarding the compensation of Committee Members (.2). | 0.50<br>250.00/hr | 125.00 |
| 09/18/19 | AJB | Follow up on the filing of the Bennazar fee invoice for services provided in June #190601. | 0.20<br>375.00/hr | 75.00 |
| 09/20/19 | AJB | Received and read the fee examiner's supplemental report on uncontested interim fee applications, Dkt. 8745 (.1), and note to F. del Castillo (.1). | 0.20<br>375.00/hr | 75.00 |
| 09/23/19 | AJB | Exchange of notes with F. del Castillo to follow up on the filing of our June 2019 fee invoice. | 0.10<br>375.00/hr | 37.50 |
|  | FDC | Worked on Bennazar' August 2019 fee application. | 1.40<br>250.00/hr | 350.00 |
|  | FDC | Review and preparation of fee invoice for the certification of M. Fabre, Chairperson of the Committee and correspondence to C. Wedoff about same. | 0.40<br>250.00/hr | 100.00 |
| 09/25/19 | AJB | Exchange of notes with F. del Castillo on issues raised by attorney M. Hancock (fee examiner) in his letter regarding Bennazar's sixth interim fee application and approach to our response. | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/25/19 | AJB | Received from attorney M. Hancock (fee examiner) letter dated September 25, report on the sixth interim fee application of Bennazar, and began review of the relevant invoices. | 0.80 375.00/hr | 300.00 |
| | FDC | Review and analysis of the September 25, 2019 letter from the fee examiner regarding the sixth interim fee application from Bennazar, García & Milián, CSP and correspondence with A. J. Bennazar about same. | 0.40 250.00/hr | 100.00 |
| 09/26/19 | AJB | Received and read memorandum from F. del Castillo about the 25/September letter from the fee examiner (.2); brief conference with F. del Castillo (.1). | 0.30 375.00/hr | 112.50 |
| | FDC | Continued review of letter from Fee Examiner regarding Bennazar' Sixth Interim Fee Application and wrote memorandum to A. J. Bennazar about same. | 0.40 250.00/hr | 100.00 |
| | | SUBTOTAL: | [    6.60 | 1,937.50 ] |

**ERS/TRS/JRS MATTERS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/04/19 | AJB | Received and read brief filed by appellee/respondent FOMB before USCA, 1st Cir., in 19-1699 and 19-1700, ERS vs Andalusian. | 0.70 375.00/hr | 262.50 |
| | AJB | Reviewed final draft of appellee/respondent ORC's brief to the USCA, 1st Cir., in 19-1699, ERS vs Andalusian. | 1.60 375.00/hr | 600.00 |
| 09/05/19 | HMK | Meet with F. del Castillo to consider ERS Lawsuit against UBS and others. | 0.10 375.00/hr | 37.50 |
| | HMK | Meet via conference with Attorney Harold Vicente ▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.40 375.00/hr | 150.00 |
| 09/12/19 | AJB | Received and examined from the USCA, 1st Cir., in case 19-1699 and 19-1700, ERS vs Andalusian, brief tendered by appellants. | 0.40 375.00/hr | 150.00 |
| | AJB | Received from S. Hershey (White) appellant Andalusian's reply brief and addenda in 19-166 and 19-7000, USCA, 1st Cir. | 0.90 375.00/hr | 337.50 |
| 09/13/19 | AJB | Received notice of the clerk, USCA, 1st Cir., on brief filed by bondholder appellants in 19-1700. | 0.10 375.00/hr | 37.50 |
| 09/26/19 | AJB | Received and read consented supplement to UCC's motion to establish procedures with respect to objections to claims by ERS bondholders, with proposed order and exhibits, Dkt. 670 in 17-3566. | 1.40 375.00/hr | 525.00 |
| | | SUBTOTAL: | [    5.60 | 2,100.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page   17

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **FISCAL PLAN/PLAN OF ADJUSTMENT** | | |
| 09/03/19 | AJB | In the afternoon, received and read further exchange of correspondence between M. Hankin (Jenner) and H. Mayol ███████████████████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read comments of F. del Castillo ██████████████████████ (.3) and reaction of M. Hankin (.1). | 0.40 375.00/hr | 150.00 |
| | HMK | Review and consider tables prepared by FTI for presentation to the Governor, respond with comments on same. | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider ██████████████████, write memo with questions and comments on same. | 1.80 375.00/hr | 675.00 |
| | FDC | Email memorandum to professionals with comments ██████████████. | 0.80 250.00/hr | 200.00 |
| | FDC | Meeting with H. Mayol to discuss presentation prepared by FTI to the Governor to explain the PSA. | 1.50 250.00/hr | 375.00 |
| 09/04/19 | AJB | Received and examined exchange of correspondence between H. Mayol and M. Hankin (Jenner) on issues raised by H. Mayol that will not be included in the document being forwarded on behalf of ORC ███████████ (.2) and response of C. Steege (.1). | 0.30 375.00/hr | 112.50 |
| | HMK | Write email to AAFAF Counsel M. Yassim to request a meeting with AAFAF Director Omar Marrero and staff re: PSA. | 0.10 375.00/hr | 37.50 |
| | FDC | Correspondence regarding deck to be presented to the Governor to explain PSA. | 0.30 250.00/hr | 75.00 |
| 09/05/19 | AJB | Received and read correspondence from R. Gordon (Jenner) on public statements made by FOMB and governor Wanda Vázquez on upcoming proposed POA ██████████████, with attachments. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read further exchange of views between M. Schell (Marchand) and R. Gordon (Jenner) on draft proposed ORC letter to the governor's counsel (.2), and reaction from C. Steege (Jenner) (.1). | 0.30 375.00/hr | 112.50 |
| | AJB | Received and reviewed R. Gordon's (Jenner) draft proposed ORC letter to the governor's counsel (.2); forwarded to him my suggested modifications to the text (.1), and received his response (.1). | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read initial ORC comments █████████████████ ███ received from R. Gordon (Jenner) (.4) with his memorandum to B. Rosen (Proskauer) (.1). | 0.50 375.00/hr | 187.50 |
| | AJB | Conference with H. Mayol and F. del Castillo to discuss presentation of PSA to the pensioners. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    18

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/05/19 | HMK | Meet with F. del Castillo and A. J. Bennazar to consider pension PSA presentation. | 0.30 375.00/hr | 112.50 |
|  | HMK | Write memo to professionals on response to press report of AAFAF meeting with the FOMB on the upcoming Plan Support Agreement. | 0.40 375.00/hr | 150.00 |
|  | HMK | Read and consider ███████████████ | 0.60 375.00/hr | 225.00 |
|  | HMK | Conference with R. Gordon on topics related to AAFAF meeting requested. | 0.50 375.00/hr | 187.50 |
|  | FDC | Meeting with A. J. Bennazar and H. Mayol to discuss PSA roll-out to retirees. | 0.30 250.00/hr | 75.00 |
|  | FDC | Email memorandum to S. Gumbs regarding the ██████████ | 0.80 250.00/hr | 200.00 |
|  | FDC | Correspondence regarding Proposed note to Governor's counsel on FOMB's proposed POA. | 0.30 250.00/hr | 75.00 |
| 09/06/19 | AJB | Received and examined correspondence of ORC to PR Congresswoman J. González on ORC request for her to support PSA. | 0.20 375.00/hr | 75.00 |
|  | HMK | Conference call with R. Gordon and F. del Castillo to discuss ██████████ and possible responses with alternatives. | 0.80 375.00/hr | 300.00 |
| 09/07/19 | AJB | Received and read exchange of memoranda between B. Rosen (Proskauer) and R. Gordon (Jenner) on new revised proposed POA (.1) and reviewed ██ ███████████████ (3.1). | 3.40 375.00/hr | 1,275.00 |
|  | HMK | Met with Omar Marrero, Executive Director of AAFAF to explain aspects of the Committee's PSA with the FOMB. | 0.40 375.00/hr | 150.00 |
| 09/09/19 | HMK | Read and consider Spanish text ██████, submit edits to same. | 0.40 375.00/hr | 150.00 |
| 09/10/19 | HMK | Review pending issues and preparation for meeting with S. Gumbs and R. Gordon. | 0.10 375.00/hr | 37.50 |
|  | FDC | Preparation for meeting with R. Gordon, H. Mayol and S. Gumbs regarding ████████████ (.6); Meeting with R. Gordon, H. Mayol and S. Gumbs regarding ██████████ (2). | 2.60 250.00/hr | 650.00 |
|  | FDC | Read and review ██████████████. | 2.80 250.00/hr | 700.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page   19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/12/19 | HMK | Read and consider ███████████████████████. | 0.50<br>375.00/hr | 187.50 |
| | HMK | Met with F. del Castillo, draft and edit language ██████████████<br>████████████ | 1.00<br>375.00/hr | 375.00 |
| | FDC | Meeting with H. Mayol to discuss the FOMB's proposed Plan of Adjustment. | 1.00<br>250.00/hr | 250.00 |
| | FDC | Made modifications to latest version ████████████, research about ████████████ and draft memorandum about same. | 1.80<br>250.00/hr | 450.00 |
| 09/13/19 | HMK | Met with COR Chair M. Fabre to discuss ideas and concerns picked from the Town Hall Meeting. | 0.80<br>375.00/hr | 300.00 |
| 09/14/19 | AJB | Received and examined exchange of views and correspondence between H. Mayol, R. Gordon (Jenner) and S. Gumbs (FTI) on ███████████████████████ | 0.40<br>375.00/hr | 150.00 |
| 09/16/19 | AJB | Received and read exchange of correspondence between R. Gordon, C. Steege (Jenner), F. del Castillo, S. Gumbs (FTI) and H. Mayol on ████████ | 0.30<br>375.00/hr | 112.50 |
| | AJB | Conference with H. Mayol and F. del Castillo to discuss ████████ | 0.40<br>375.00/hr | 150.00 |
| | HMK | Met with F. del Castillo and A. J. Bennazar on █████████████. | 0.40<br>375.00/hr | 150.00 |
| | FDC | Correspondence with H. Mayol ████████████████ model. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Correspondence of professionals ██████████████████. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Meeting with H. Mayol and A. J. Bennazar █████████████. | 0.40<br>250.00/hr | 100.00 |
| 09/17/19 | HMK | Draft memo to professionals ████████████████████. | 0.50<br>375.00/hr | 187.50 |
| 09/18/19 | FDC | Meeting with H. Mayol to discuss roll out of the Plan of Adjustment and pending items (.3); Review of draft of H. Mayol █████████████ (.4). | 0.70<br>250.00/hr | 175.00 |
| | FDC | Review of the latest version █████████████ in preparation for conference call. | 1.20<br>250.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page    20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/19/19 | AJB | Received from M. Hankin (Jenner) and began examination ████████ ████████████████ | 4.40 375.00/hr | 1,650.00 |
| | HMK | Research on ███████████████████, draft ██████████████ ██████████, write memo ████████ to professionals. | 0.70 375.00/hr | 262.50 |
| | HMK | Professionals conference call to discuss the latest draft ████████ ████. | 2.50 375.00/hr | 937.50 |
| | HMK | Review of redlined draft ███ ████████████████ | 2.80 375.00/hr | 1,050.00 |
| | FDC | Professionals conference call to discuss the latest draft ████████ ████ (2.5); review of redlined draft ████████████ (.3). | 2.80 250.00/hr | 700.00 |
| 09/20/19 | AJB | Continued examination and analysis of red-line version ████████ | 2.80 375.00/hr | 1,050.00 |
| | AJB | Received and read comments and suggested modifications to the draft ██ made by M. Root and R. Gordon (Jenner), and compared against prior text. | 0.80 375.00/hr | 300.00 |
| | HMK | Conference with professionals █████████████████████████. | 1.20 375.00/hr | 450.00 |
| | HMK | Read and consider Retiree Committee comments ██ ████████. | 0.40 375.00/hr | 150.00 |
| | FDC | Preparation for conference call regarding ████████████████████████ (.5); conference call with professionals about same (1.2). | 1.70 250.00/hr | 425.00 |
| 09/24/19 | HMK | Conference call with R. Gordon, S. Gumbs and F. del Castillo regarding ██ ████████ filing of the plan of adjustment. | 1.40 375.00/hr | 525.00 |
| | FDC | Review correspondence from K. Rifkin and attached documents (.8); Conference call with R. Gordon, Sean Gumbs and H. Mayol regarding ████████ ████ filing of the plan of adjustment (1.5). | 2.30 250.00/hr | 575.00 |
| 09/25/19 | HMK | Meet with A. J. Bennazar and F. del Castillo on proposed language ████████ ████. | 0.20 375.00/hr | 75.00 |
| | HMK | Call with Omar Marrero of AAFAF to coordinate meeting today, previous to Governor's meeting with COR. | 0.10 375.00/hr | 37.50 |
| | HMK | Meeting with Director of AAFAF and his staff regarding agreement reached by the COR. | 1.50 375.00/hr | 562.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page   21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/25/19 | HMK | Meet with R. Gordon and S. Gumbs to review latest draft ▮▮▮▮ and changes related to retirees PSA. | 2.00 375.00/hr | 750.00 |
| | HMK | Conference call with M. Fabre, F. del Castillo and A. J. Bennazar regarding discussions ▮▮▮▮. | 0.60 375.00/hr | 225.00 |
| | FDC | Conference call with M. Fabre, H. Mayol and A. J. Bennazar regarding discussions ▮▮▮▮. | 0.60 250.00/hr | 150.00 |
| | AJB | Conference with M. Fabre, H. Mayol and F. del Castillo ▮▮▮▮. | 0.60 375.00/hr | 225.00 |
| | HMK | Conference with A. J. Bennazar, F. del Castillo and ORC Chair M. Fabre ▮▮▮▮. | 0.60 375.00/hr | 225.00 |
| 09/26/19 | AJB | Received from R. Gordon (Jenner) memorandum and correspondence with K. Rifkind (FOMB) ▮▮▮▮, and began review of same. | 1.80 375.00/hr | 675.00 |
| | AJB | Received and read memorandum from R. Gordon (Jenner) on FOMB's announced intention to file proposed fiscal plan shortly. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review correspondence with professionals regarding the latest Draft ▮▮▮▮. | 0.30 250.00/hr | 75.00 |
| 09/27/19 | AJB | Received the disclosure statement filed by FOMB regarding the plan of adjustment, Dkt. 8766, and began review of same. | 4.30 375.00/hr | 1,612.50 |
| | AJB | Received from M. Root (Jenner) the plan of adjustment for the Commonwealth of P.R. just filed by the FOMB (Dkt. 8765) and began review of same ▮ ▮▮▮▮. | 2.40 375.00/hr | 900.00 |
| | AJB | Received and examined PROMESA section 211 report on the P.R. pension systems prepared by Ernst & Young, exhibit G to Dkt. 8766. | 1.90 375.00/hr | 712.50 |
| | HMK | Conference with F del Castillo, C. Steege and M. Root regarding the plan of adjustment filed by the FOMB. | 1.00 375.00/hr | 375.00 |
| | FDC | View the broadcast of the Seventeenth Public Meeting of the FOMB. | 1.60 250.00/hr | 400.00 |
| | FDC | Review of the Plan of Adjustment filed by FOMB. | 3.80 250.00/hr | 950.00 |
| | FDC | Conference call with H. Mayol, C. Steege and M. Root regarding the plan of adjustment filed by FOMB. | 1.00 250.00/hr | 250.00 |
| 09/28/19 | AJB | Continued review of the disclosure statement filed by FOMB, Dkt. 8766. | 3.90 375.00/hr | 1,462.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page   22

|          |     |                                                                                                       | Hrs/Rate | Amount |
|----------|-----|-------------------------------------------------------------------------------------------------------|---------:|-------:|
| 09/30/19 | HMK | Call with M. Fabre to answer various questions on the Plan of Adjustment. | 0.20<br>375.00/hr | 75.00 |
|          | HMK | Meeting with Roberto Aquino and members of the Board of the PR Pensioners Association on questions related to the Plan of Adjustment. | 0.40<br>375.00/hr | 150.00 |
|          | HMK | Read POA and consider ▮▮▮▮▮▮▮▮▮▮ write memo to Judge M. Fabre. | 0.50<br>375.00/hr | 187.50 |
|          | HMK | Conference call with PR House Member and Pension Committee Ranking Member to answer questions related to the POA. | 0.30<br>375.00/hr | 112.50 |
|          | FDC | Read and review the filed disclosure statement. | 2.90<br>250.00/hr | 725.00 |

|  | SUBTOTAL: | [ 87.80 | 28,912.50 ] |

**MEDIATION**

|          |     |                                                                                                       | Hrs/Rate | Amount |
|----------|-----|-------------------------------------------------------------------------------------------------------|---------:|-------:|
| 09/06/19 | AJB | Received and read memorandum of R. Gordon (Jenner) ▮▮▮▮▮▮ | 0.10<br>375.00/hr | 37.50 |
|          | AJB | Received and read memorandum ▮▮▮▮▮▮▮▮▮▮ | 0.20<br>375.00/hr | 75.00 |
|          | AJB | Exchange of notes with H. Mayol ▮▮▮▮▮▮ | 0.10<br>375.00/hr | 37.50 |
| 09/08/19 | AJB | Received and read exchange of correspondence between S. Gumbs (FTI) and R. Gordon (Jenner) ▮▮▮▮▮▮. | 0.10<br>375.00/hr | 37.50 |
| 09/09/19 | AJB | Wrote memorandum ▮▮▮▮▮▮▮▮ (.1); received response ▮▮▮▮▮ (.1). | 0.20<br>375.00/hr | 75.00 |
|          | AJB | Received and read memorandum of R. Gordon (Jenner) ▮▮▮▮▮▮. | 0.10<br>375.00/hr | 37.50 |
| 09/12/19 | AJB | Received and read C. Steege's (Jenner) ▮▮▮▮▮▮ | 0.10<br>375.00/hr | 37.50 |
|          | AJB | Received ▮▮▮▮▮▮▮▮. | 0.30<br>375.00/hr | 112.50 |
|          | FDC | Read and review ▮▮▮▮▮▮▮▮ | 0.30<br>250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    23

| Date | Prof | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/18/19 | AJB | Received and read ███████████████████ █. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read ████████████████████ ████████████████ (.1); participated in exchange of memoranda with other professionals' (.2). | 0.30 375.00/hr | 112.50 |
| | FDC | Correspondence with professionals ███████████████████. | 0.30 250.00/hr | 75.00 |
| 09/23/19 | AJB | Received and read memorandum of R. Gordon ██████████ ███████████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read ████████████████████ █████████████ (.1); conference with F. del Castillo (.2); correspondence with Bennazar and Jenner professionals ███████████ (.4). | 0.70 375.00/hr | 262.50 |
| | HMK | Email conference ███████████████████████ █. | 0.10 375.00/hr | 37.50 |
| | AJB | Exchange of notes with H. Mayol ████████████████ | 0.10 375.00/hr | 37.50 |
| | AJB | Exchange of notes with H. Mayol and F. del Castillo ██████████ █. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read correspondence ████████████████ ████████████ (.2); in the afternoon, received note from C. Steege (.1). | 0.30 375.00/hr | 112.50 |
| | FDC | Correspondence with professionals ████████████████ ████████ | 0.60 250.00/hr | 150.00 |
| 09/24/19 | HMK | Conference with F. del Castillo ████████████████, █. | 0.20 375.00/hr | 75.00 |
| | AJB | Further exchange of notes with H. Mayol and F. del Castillo ██████████ | 0.30 375.00/hr | 112.50 |
| | FDC | Conference with H. Mayol ██████████████ ████ | 0.20 250.00/hr | 50.00 |
| 09/25/19 | AJB | Wrote memorandum ██████████████████ (.1); note to F. del Castillo (.1). | 0.20 375.00/hr | 75.00 |
| 09/29/19 | AJB | Received and read memorandum of R. Gordon (Jenner) ████████ | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    24

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/30/19 | HMK | Call with M. Fabre ██████████████████. | 0.30 375.00/hr | 112.50 |
| | | **SUBTOTAL:** | [    5.70 | 1,962.50 ] |

### NON-WORKING TRAVEL TIME

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/13/19 | HMK | Travel from San Juan to Rio Grande City Hall. | 1.00 187.50/hr | 187.50 |
| | HMK | Travel from Rio Grande City Hall to San Juan. | 1.00 187.50/hr | 187.50 |
| | | **SUBTOTAL:** | [    2.00 | 375.00 ] |

### PENSION ANALYSIS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 09/10/19 | FDC | Correspondence with Segal regarding ████████ ████████ and email memorandum to Marchand ICS Group and H. Mayol regarding communication strategy and coordination of meetings with retiree groups. | 0.80 250.00/hr | 200.00 |
| 09/17/19 | HMK | Review F. del Castillo memorandum regarding pension benefits and pending issues with the FOMB. | 0.30 375.00/hr | 112.50 |
| | FDC | Drafted memorandum regarding pension benefits and pending issues with the FOMB. | 2.90 250.00/hr | 725.00 |
| 09/18/19 | HMK | Conference call with F. del Castillo and S. Gumbs regarding the pension benefits and pending issues. | 1.30 375.00/hr | 487.50 |
| | HMK | Meeting with F. del Castillo to discuss memorandum regarding pension benefits and pending issues with the FOMB. | 2.20 375.00/hr | 825.00 |
| | FDC | Conference call with H. Mayol and S. Gumbs regarding the pension benefits and pending issues. | 1.30 250.00/hr | 325.00 |
| | FDC | Meeting with H. Mayol to discuss memorandum regarding pension benefits and pending issues with the FOMB. | 2.20 250.00/hr | 550.00 |
| 09/29/19 | HMK | Read and review Segal's report on retirees ████████████. | 0.30 375.00/hr | 112.50 |
| | FDC | Read and review Segal's report on retirees ████████████. | 0.30 250.00/hr | 75.00 |
| | | **SUBTOTAL:** | [    11.60 | 3,412.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                Page    25

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**PREPA/UTIER**

| 09/05/19 AJB | Received and read AAFAF and PREPA's motion for protective order to quash UCC's notice to depose José F. Ortiz, Dkt. 1625 in 17-478, plus proposed order and exhibits (.5) and motion for expedited consideration, Dkt. 1626 (.1). | 0.60 375.00/hr | 225.00 |
| 09/07/19 AJB | Received and read UCC's objection to AAFAF and Prepa's motion for protective order to quash deposition of José F. Ortiz and exhibits, Dkt. 1629 in 17-4780 (.6) and UCC's motion to file objection under seal (.2), Dkt. 1631. | 0.80 375.00/hr | 300.00 |
| 09/10/19 AJB | Received and examined reply in support of AAFAF and PREPA's motion for protective order to quash the deposition of José F. Ortiz, and exhibits, Dkt. 1632 in 17-4780. | 0.80 375.00/hr | 300.00 |

| SUBTOTAL: | [ | 2.20 | 825.00 ] |
|---|---|---|---|

| **FOR PROFESSIONAL SERVICES RENDERED** | **311.10** | **$97,325.00** |
|---|---|---|