# **EXHIBIT G**

**Detailed Time Records for Marchand ICS Group**

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from June 1 to June 30, 2019**

Detail of Conference Calls and Project Meetings

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 6/2/2019 | Jorge Marchand | Conference call with Miguel Fabre, ███ | 0.80 | 175.00 | 140.00 |
| 6/2/2019 | Jorge Marchand | Conference call with Miguel Fabre, ███ | 0.60 | 175.00 | 105.00 |
| 6/3/2019 | Jorge Marchand | Conference call with Francisco del Castillo ███ | 0.80 | 175.00 | 140.00 |
| 6/3/2019 | Jorge Marchand | Conference call with María Schell and Ferdinand Díaz, to discuss the ORC communications strategy ███ | 0.60 | 175.00 | 105.00 |
| 6/3/2019 | Ferdinand Díaz | Conference call with María Schell and Jorge Marchand, to discuss the ORC communications strategy ███ | 0.60 | 125.00 | 75.00 |
| 6/3/2019 | María Schell | Conference call with Ferdinand Díaz and Jorge Marchand, to discuss the ORC communications strategy, ███ | 0.60 | 110.00 | 66.00 |
| 6/3/2019 | Jorge Marchand | Conference call with Francisco del Castillo and María Schell, ███ | 0.70 | 175.00 | 122.50 |
| 6/3/2019 | María Schell | Conference call with Francisco del Castillo and Jorge Marchand, ███ | 0.70 | 110.00 | 77.00 |
| 6/3/2019 | Jorge Marchand | Participate in the professionals team conference call, ███ | 1.30 | 175.00 | 227.50 |
| 6/3/2019 | María Schell | Participate in the professionals team conference call, ███ | 1.30 | 110.00 | 143.00 |
| 6/3/2019 | Jorge Marchand | Conference call with Carmen Núñez, ███ | 0.60 | 175.00 | 105.00 |
| 6/3/2019 | Jorge Marchand | Conference call with Ana Heeren and Katherine Lee from FTI, and María Schell from the Marchand ICS (MICS) team, ███ | 0.70 | 175.00 | 122.50 |
| 6/3/2019 | María Schell | Conference call with Ana Heeren and Katherine Lee from FTI, and Jorge Marchand from the MICS team, ███ | 0.70 | 110.00 | 77.00 |
| 6/3/2019 | Jorge Marchand | Conference call with Francisco del Castillo and Héctor Mayol from the Bennazar team, ███ | 0.70 | 175.00 | 122.50 |
| 6/3/2019 | Jorge Marchand | Conference call with the Bennazar team, ███ | 0.60 | 175.00 | 105.00 |

| 6/3/2019 | Jorge Marchand | Conference call ████ ████████████████ | 0.70 | 175.00 | 122.50 |
|---|---|---|---|---|---|
| 6/4/2019 | Jorge Marchand | Meeting with the ORC representatives at the Bennazar offices, ████████████████████ ████ | 3.50 | 175.00 | 612.50 |
| 6/4/2019 | María Schell | Meeting with the ORC representatives at the Bennazar offices, ████████████████████ ██ | 3.50 | 110.00 | 385.00 |
| 6/4/2019 | Jorge Marchand | Meeting with Robert Gordon, the Bennazar team █████████ | 3.40 | 175.00 | 595.00 |
| 6/4/2019 | Jorge Marchand | Conference call with the MICS team and Francisco del Castillo, to discuss and follow-up on the communications strategy and next steps. | 0.70 | 175.00 | 122.50 |
| 6/4/2019 | María Schell | Conference call with the MICS team and Francisco del Castillo, to discuss and follow-up on the communications strategy and next steps. | 0.70 | 110.00 | 77.00 |
| 6/5/2019 | Jorge Marchand | Conference call with Francisco del Castillo and Héctor Mayol from the Bennazar team, ████████████████ ████████████████████████ | 0.60 | 175.00 | 105.00 |
| 6/5/2019 | Ferdinand Díaz | Conference call with the MICS team, ████████████ | 0.50 | 125.00 | 62.50 |
| 6/5/2019 | Jorge Marchand | Conference call with the MICS team, ████████████ | 0.50 | 175.00 | 87.50 |
| 6/5/2019 | Male Noguera | Conference call with the MICS team, ████████████ | 0.50 | 95.00 | 47.50 |
| 6/5/2019 | María Schell | Conference call with the MICS team, ████████████ | 0.50 | 110.00 | 55.00 |
| 6/5/2019 | Jorge Marchand | ████████████ meeting, ██████████ | 3.00 | 175.00 | 525.00 |
| 6/6/2019 | Jorge Marchand | Meeting with the MICS team, Francisco del Castillo, Héctor Mayol and Miguel Fabre, ████████████████████ █████████████████████████████ | 3.30 | 175.00 | 577.50 |
| 6/6/2019 | Male Noguera | Meeting with the MICS team, Francisco del Castillo, Héctor Mayol and Miguel Fabre, ████████████ █████████████████████████████ | 3.30 | 95.00 | 313.50 |
| 6/6/2019 | María Schell | Meeting with the MICS team, Francisco del Castillo, Héctor Mayol and Miguel Fabre, ████████████ ███████████████████████████ █████████ | 3.30 | 110.00 | 363.00 |
| 6/6/2019 | Jorge Marchand | Participate in the professionals team conference call ████ | 1.00 | 175.00 | 175.00 |
| 6/6/2019 | Jorge Marchand | Conference call with Francisco del Castillo, ██████████████ | 0.80 | 175.00 | 140.00 |
| 6/6/2019 | Jorge Marchand | Conference call with Héctor Mayol ████████████ | 0.30 | 175.00 | 52.50 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/2019 | Jorge Marchand | Conference call with the professionals team, | 1.00 | 175.00 | 175.00 |
| 6/7/2019 | Ferdinand Díaz | Conference call with the MICS team, | 0.80 | 125.00 | 100.00 |
| 6/7/2019 | Jorge Marchand | Conference call with the MICS team, | 0.80 | 175.00 | 140.00 |
| 6/7/2019 | María Schell | Conference call with the MICS team, | 0.80 | 110.00 | 88.00 |
| 6/7/2019 | Jorge Marchand | Conference call with Carmen Núñez, | 0.40 | 175.00 | 70.00 |
| 6/7/2019 | Jorge Marchand | Conference call | 0.40 | 175.00 | 70.00 |
| 6/7/2019 | Jorge Marchand | Conference call with Robert Gordon from the Jenner & Block team, | 0.50 | 175.00 | 87.50 |
| 6/7/2019 | Jorge Marchand | Conference call | 0.70 | 175.00 | 122.50 |
| 6/8/2019 | Jorge Marchand | Conference call with Héctor Mayol, | 0.60 | 175.00 | 105.00 |
| 6/8/2019 | Jorge Marchand | Conference call with the professionals team, | 1.30 | 175.00 | 227.50 |
| 6/9/2019 | Jorge Marchand | Conference call with the professionals team, | 1.50 | 175.00 | 262.50 |
| 6/10/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, | 0.60 | 175.00 | 105.00 |
| 6/10/2019 | Jorge Marchand | Conference call with the professionals team, | 1.00 | 175.00 | 175.00 |
| 6/10/2019 | Jorge Marchand | Conference call with Héctor Mayol's assistant | 0.50 | 175.00 | 87.50 |
| 6/10/2019 | Jorge Marchand | Conference call with Ana Heeren | 0.50 | 175.00 | 87.50 |
| 6/10/2019 | Jorge Marchand | Conference call with Ana Heeren from FTI, | 0.60 | 175.00 | 105.00 |
| 6/10/2019 | Ferdinand Díaz | Conference call with Male Noguera, | 0.70 | 125.00 | 87.50 |
| 6/10/2019 | Male Noguera | Conference call with Ferdinand Díaz, | 0.70 | 95.00 | 66.50 |
| 6/11/2019 | Jorge Marchand | Conference call | 0.50 | 175.00 | 87.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/11/2019 | Jorge Marchand | Attend the ORC meeting at the Bennazar offices. | 4.00 | 175.00 | 700.00 |
| 6/13/2019 | Jorge Marchand | Conference call with Francisco del Castillo, ▮▮▮ | 0.70 | 175.00 | 122.50 |
| 6/13/2019 | Jorge Marchand | Attend the orientation meeting ▮▮▮ | 2.50 | 175.00 | 437.50 |
| 6/14/2019 | Jorge Marchand | Conference call ▮▮▮ | 0.70 | 175.00 | 122.50 |
| 6/17/2019 | Jorge Marchand | Internal meeting with the MICS team and Francisco del Castillo, ▮▮▮ | 1.80 | 175.00 | 315.00 |
| 6/17/2019 | Male Noguera | Internal meeting with the MICS team and Francisco del Castillo, ▮▮▮ | 1.80 | 95.00 | 171.00 |
| 6/17/2019 | Jorge Marchand | Professionals team conference call, ▮▮▮ | 0.80 | 175.00 | 140.00 |
| 6/17/2019 | Male Noguera | Professionals team conference call, ▮▮▮ | 0.80 | 95.00 | 76.00 |
| 6/17/2019 | Jorge Marchand | Conference call with Francisco del Castillo, ▮▮▮ | 0.40 | 175.00 | 70.00 |
| 6/18/2019 | Jorge Marchand | Conference call with Héctor Mayol from the Bennazar team, ▮▮▮ | 0.50 | 175.00 | 87.50 |
| 6/18/2019 | Jorge Marchand | Conference call ▮▮▮ | 0.80 | 175.00 | 140.00 |
| 6/18/2019 | Jorge Marchand | Conference call with Robert Gordon from the Jenner team, ▮▮▮ | 0.70 | 175.00 | 122.50 |
| 6/19/2019 | Jorge Marchand | Conference call with Carmen Núñez, ▮▮▮ | 0.40 | 175.00 | 70.00 |
| 6/19/2019 | Jorge Marchand | Conference call with Male Noguera, ▮▮▮ | 0.30 | 175.00 | 52.50 |
| 6/19/2019 | Male Noguera | Conference call with Jorge Marchand, ▮▮▮ | 0.30 | 95.00 | 28.50 |
| 6/21/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, and Male Noguera from the MICS team, ▮▮▮ | 0.80 | 175.00 | 140.00 |
| 6/21/2019 | Jorge Marchand | Conference call with Miguel Fabre and Carmen Núñez, ▮▮▮ | 0.70 | 175.00 | 122.50 |

| 6/21/2019 | Jorge Marchand | Conference call ████████████ ████████████████████ g ████████████ █ | 1.00 | 175.00 | 175.00 |
| 6/22/2019 | Jorge Marchand | Conference call ███████ ██████████████████████ ████████ | 0.40 | 175.00 | 70.00 |
| 6/24/2019 | Jorge Marchand | Attend a meeting ███████████████ | 3.00 | 175.00 | 525.00 |
| 6/24/2019 | Jorge Marchand | Meet with the MICS team and del Castillo at the Bennazar offices, ████████████████████ | 3.00 | 175.00 | 525.00 |
| 6/24/2019 | Male Noguera | Meet with the MICS team and del Castillo at the Bennazar offices ███████████████████ ███████████████████ | 3.00 | 95.00 | 285.00 |
| 6/24/2019 | María Schell | Meet with the MICS team and del Castillo at the Bennazar offices, ████████████████ ████████████████ | 3.00 | 110.00 | 330.00 |
| 6/24/2019 | Jorge Marchand | Participate in the professionals conference call for the weekly update. | 1.20 | 175.00 | 210.00 |
| 6/24/2019 | María Schell | Participate in the professionals conference call for the weekly update. | 1.20 | 110.00 | 132.00 |
| 6/25/2019 | Jorge Marchand | Conference call ████████████ ███████████ | 0.50 | 175.00 | 87.50 |
| 6/25/2019 | Jorge Marchand | Conference call with Male Noguera, ██████████ | 0.60 | 175.00 | 105.00 |
| 6/25/2019 | Male Noguera | Conference call with Jorge Marchand, ███████████ ██████ | 0.60 | 95.00 | 57.00 |
| 6/26/2019 | Jorge Marchand | Attend the ORC extraordinary meeting, ████████ | 4.00 | 175.00 | 700.00 |
| 6/26/2019 | Male Noguera | Attend the ORC extraordinary meeting, █████████ | 4.00 | 95.00 | 380.00 |
| 6/26/2019 | María Schell | Attend the ORC extraordinary meeting, █████████ | 4.00 | 110.00 | 440.00 |
| 6/26/2019 | Ferdinand Díaz | Conference call with the MICS team, █████ | 0.40 | 125.00 | 50.00 |
| 6/26/2019 | Jorge Marchand | Conference call with the MICS team, ████████ | 0.40 | 175.00 | 70.00 |
| 6/26/2019 | María Schell | Conference call with the MICS team, ██████ | 0.40 | 110.00 | 44.00 |
| 6/27/2019 | Ferdinand Díaz | Conference call with the MICS team and Francisco del Castillo, ████████████ ██████ | 0.60 | 125.00 | 75.00 |

| 6/27/2019 | Jorge Marchand | Conference call with the MICS team and Francisco del Castillo, ███████████ | 0.60 | 175.00 | 105.00 |
|---|---|---|---|---|---|
| 6/27/2019 | María Schell | Conference call with the MICS team and Francisco del Castillo, ███████████ | 0.60 | 110.00 | 66.00 |
| 6/27/2019 | María Schell | Conference call with Jorge Marchand ████████ | 0.80 | 110.00 | 88.00 |
| 6/27/2019 | Male Noguera | Conference call with María Schell, ███████████ | 0.40 | 95.00 | 38.00 |
| 6/27/2019 | María Schell | Conference call with Male Noguera, ███████████ | 0.40 | 110.00 | 44.00 |
| 6/28/2019 | Jorge Marchand | Conference call with the MICS team and Francisco del Castillo, ███████████ | 0.80 | 175.00 | 140.00 |
| 6/28/2019 | Male Noguera | Conference call with the MICS team and Francisco del Castillo, ███████████ | 0.80 | 95.00 | 76.00 |
| 6/28/2019 | María Schell | Conference call with the MICS team and Francisco del Castillo, ███████████ | 0.80 | 110.00 | 88.00 |
| 6/28/2019 | Jorge Marchand | Conference call with Sean Gumbs from FTI Consulting, ████ | 0.60 | 175.00 | 105.00 |
| 6/29/2019 | Jorge Marchand | Attend ███████████ | 3.00 | 175.00 | 525.00 |
| | | | **113.40** | | **16,854.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 3.60 | 125.00 | 450.00 |
| Jorge Marchand | 70.30 | 175.00 | 12,302.50 |
| Male Noguera | 16.20 | 95.00 | 1,539.00 |
| María Schell | 23.30 | 110.00 | 2,563.00 |
| | **113.40** | | **16,854.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from June 1 to June 30, 2019**

Detail of Content and Material Development and Project Management

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 6/2/2019 | Jorge Marchand | Media monitoring ███████ | 0.60 | 175.00 | 105.00 |
| 6/2/2019 | Jorge Marchand | Communication with the Jenner & Block, Seagal and FTI teams, ████████ | 0.80 | 175.00 | 140.00 |
| 6/2/2019 | María Schell | Revision ████████ | 0.80 | 110.00 | 88.00 |
| 6/7/2019 | Male Noguera | Evaluate ████████ | 0.40 | 95.00 | 38.00 |
| 6/3/2019 | Jorge Marchand | Contact with Robert Gordon from the Jenner & Block team, █ ████ | 0.50 | 175.00 | 87.50 |
| 6/3/2019 | Jorge Marchand | Contact with the Jenner & Block team ████ | 0.40 | 175.00 | 70.00 |
| 6/3/2019 | Ferdinand Díaz | Media monitoring and research ████████ | 0.80 | 125.00 | 100.00 |
| 6/3/2019 | María Schell | Translation and editing ████ | 1.20 | 110.00 | 132.00 |
| 6/3/2019 | María Schell | Content development for the ORC's digital platforms, ████ | 2.00 | 110.00 | 220.00 |
| 6/4/2019 | María Schell | Revise and edit ████ | 0.90 | 110.00 | 99.00 |
| 6/4/2019 | Jorge Marchand | Revise and edit ███ | 0.40 | 175.00 | 70.00 |
| 6/4/2019 | Ferdinand Díaz | Media monitoring ████████ | 0.40 | 125.00 | 50.00 |
| 6/4/2019 | Ferdinand Díaz | Contact ████████ | 0.50 | 125.00 | 62.50 |
| 6/4/2019 | María Schell | Media monitoring ████████ | 0.90 | 110.00 | 99.00 |
| 6/4/2019 | María Schell | Translation ████ | 0.70 | 110.00 | 77.00 |
| 6/4/2019 | María Schell | Work on content development for the ORC media platforms ███ | 4.10 | 110.00 | 451.00 |
| 6/5/2019 | Ferdinand Díaz | Media monitoring ████████ | 0.30 | 125.00 | 37.50 |

| 6/5/2019 | Ferdinand Díaz | Translation | 0.60 | 125.00 | 75.00 |
|---|---|---|---|---|---|
| 6/5/2019 | María Schell | Work on content development for the ORC's digital platforms, | 2.80 | 110.00 | 308.00 |
| 6/5/2019 | María Schell | Translation | 2.80 | 110.00 | 308.00 |
| 6/6/2019 | Jorge Marchand | Communication | 0.60 | 175.00 | 105.00 |
| 6/6/2019 | Jorge Marchand | Communication with the professionals team, | 0.60 | 175.00 | 105.00 |
| 6/6/2019 | Ferdinand Díaz | Media monitoring | 0.40 | 125.00 | 50.00 |
| 6/6/2019 | Ferdinand Díaz | Share with the ORC members | 0.20 | 125.00 | 25.00 |
| 6/6/2019 | Ferdinand Díaz | Communication with Francisco del Castillo from the Bennazar team, | 0.40 | 125.00 | 50.00 |
| 6/6/2019 | Ferdinand Díaz | Contact with the members of the ORC communications sub-committee, | 0.50 | 125.00 | 62.50 |
| 6/6/2019 | Ferdinand Díaz | Share with the professionals team | 0.40 | 125.00 | 50.00 |
| 6/6/2019 | María Schell | Work on editing | 2.00 | 110.00 | 220.00 |
| 6/7/2019 | Jorge Marchand | Contact | 0.90 | 175.00 | 157.50 |
| 6/7/2019 | Jorge Marchand | Revisions | 0.80 | 175.00 | 140.00 |
| 6/7/2019 | Jorge Marchand | Communication | 0.50 | 175.00 | 87.50 |
| 6/7/2019 | Jorge Marchand | Communication with Robert Gordon from the Jenner & Block team, | 0.40 | 175.00 | 70.00 |
| 6/7/2019 | Ferdinand Díaz | Contact with ORC member Rosario Pacheco, | 0.50 | 125.00 | 62.50 |
| 6/7/2019 | María Schell | Contact with the communications team, | 0.60 | 110.00 | 66.00 |
| 6/7/2019 | Male Noguera | Translate | 0.30 | 95.00 | 28.50 |
| 6/7/2019 | Ferdinand Díaz | Communication with Francisco del Castillo from the Bennazar team, | 0.40 | 125.00 | 50.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/2019 | Ferdinand Díaz | Make additional revisions and updates █████████████ ████████████ | 0.70 | 125.00 | 87.50 |
| 6/7/2019 | Ferdinand Díaz | Follow up on Francisco del Castillo, █████████████ | 0.40 | 125.00 | 50.00 |
| 6/8/2019 | Jorge Marchand | Follow up on Ana Heeren from the FTI team, ████████ | 0.30 | 175.00 | 52.50 |
| 6/8/2019 | Jorge Marchand | Contact with Robert Gordon from the Jenner team, ████ ███████████████████████████ | 0.60 | 175.00 | 105.00 |
| 6/8/2019 | Jorge Marchand | Communication ████████████████████████████ | 0.80 | 175.00 | 140.00 |
| 6/8/2019 | Jorge Marchand | Communication with Robert Gordon from the Jenner team, █ ████████████ | 0.60 | 175.00 | 105.00 |
| 6/8/2019 | Jorge Marchand | Communication with Robert Gordon from the Jenner team, ████████████████████████████████ | 0.50 | 175.00 | 87.50 |
| 6/8/2019 | Ferdinand Díaz | Contact with the ORC chairman, Miguel Fabre, ████████ | 0.40 | 125.00 | 50.00 |
| 6/8/2019 | Ferdinand Díaz | Share with the professionals team ██████████████ | 0.20 | 125.00 | 25.00 |
| 6/9/2019 | Jorge Marchand | Contact ███████████████████████████ | 0.80 | 175.00 | 140.00 |
| 6/9/2019 | Jorge Marchand | Contact with Ana Heeren, ████████████████████ ███████████████████████████ ██████████ | 0.60 | 175.00 | 105.00 |
| 6/9/2019 | Jorge Marchand | Communication with the professionals team ████████ | 0.50 | 175.00 | 87.50 |
| 6/9/2019 | Jorge Marchand | Monitor ██████████████████████ | 1.00 | 175.00 | 175.00 |
| 6/9/2019 | Ferdinand Díaz | Communication with the ORC chairman Miguel Fabre, ████ | 0.40 | 125.00 | 50.00 |
| 6/10/2019 | Jorge Marchand | Follow up ██████████████████████ ████████████████████████ █████████ | 0.70 | 175.00 | 122.50 |

| 6/10/2019 | Male Noguera | Translate ██████████████████████████████████ | 2.40 | 95.00 | 228.00 |
| 6/10/2019 | Jorge Marchand | Follow up on the ORC members Blanca Paniagua, Rosario Pacheco, Juan Ortiz  and Milagros Acevedo, ████████████ | 0.80 | 175.00 | 140.00 |
| 6/10/2019 | Jorge Marchand | Discuss with the Jenner, FTI and Bennazar teams ████████ | 0.40 | ·175.00 | 70.00 |
| 6/10/2019 | Ferdinand Díaz | Contact Publimedia, a media monitoring agency, █████████ | 0.40 | 125.00 | 50.00 |
| 6/10/2019 | Ferdinand Díaz | Media monitoring ██████████████████ | 0.40 | 125.00 | 50.00 |
| 6/10/2019 | Ferdinand Díaz | Share with the ORC members ███████████████████████ | 0.10 | 125.00 | 12.50 |
| 6/10/2019 | Ferdinand Díaz | Media monitoring ██████████████ | 0.30 | 125.00 | 37.50 |
| 6/10/2019 | Ferdinand Díaz | Share with the ORC members ███████████████████ | 0.10 | 125.00 | 12.50 |
| 6/10/2019 | Ferdinand Díaz | Contact with the FTI team, ████████████████████ | 0.30 | 125.00 | 37.50 |
| 6/10/2019 | Ferdinand Díaz | Social media monitoring and share with the ORC chairman ████████████████████████████████ | 0.70 | 125.00 | 87.50 |
| 6/10/2019 | Ferdinand Díaz | Translation ████████████████████████ | 0.80 | 125.00 | 100.00 |
| 6/10/2019 | Ferdinand Díaz | Communication with Ana Heeren from the FTI team, █ | 0.60 | 125.00 | 75.00 |
| 6/11/2019 | Jorge Marchand | Follow up on Ana Heeren from the FTI team, ████████ | 0.70 | 175.00 | 122.50 |
| 6/11/2019 | Jorge Marchand | Contact █████████████████████████ Héctor Mayol from the Bennazar team, and Miguel Fabre, ORC chairperson, ████████████████████ | 0.60 | 175.00 | 105.00 |
| 6/11/2019 | Ferdinand Díaz | Media monitoring ███████ | 0.30 | 125.00 | 37.50 |
| 6/11/2019 | Ferdinand Díaz | Share with the ORC members ███████ | 0.10 | 125.00 | 12.50 |
| 6/11/2019 | Ferdinand Díaz | Contact ██████████████████████████ ██████████████████████████████ ██████████████████████████████ | 1.30 | 125.00 | 162.50 |
| 6/11/2019 | Ferdinand Díaz | Translation █████████████████████████ | 0.70 | 125.00 | 87.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/11/2019 | Ferdinand Díaz | Communication with Héctor Mayol from the Bennazar team ▮ | 0.30 | 125.00 | 37.50 |
| 6/11/2019 | Ferdinand Díaz | Communication with Male Noguera, ▮ | 0.60 | 125.00 | 75.00 |
| 6/11/2019 | Male Noguera | Prepare a report ▮ | 1.40 | 95.00 | 133.00 |
| 6/11/2019 | Male Noguera | Design and create ▮ | 0.90 | 95.00 | 85.50 |
| 6/12/2019 | Male Noguera | Translate ▮ | 2.70 | 95.00 | 256.50 |
| 6/12/2019 | Ferdinand Díaz | Send ▮ and confirm receipt | 1.00 | 125.00 | 125.00 |
| 6/12/2019 | Ferdinand Díaz | Share ▮ | 0.30 | 125.00 | 37.50 |
| 6/12/2019 | Jorge Marchand | Work with ▮ | 4.50 | 175.00 | 787.50 |
| 6/12/2019 | Jorge Marchand | Media monitoring ▮ | 1.80 | 175.00 | 315.00 |
| 6/12/2019 | Jorge Marchand | Social media monitoring ▮ | 1.70 | 175.00 | 297.50 |
| 6/12/2019 | Jorge Marchand | Discuss with the professionals team ▮ | 0.50 | 175.00 | 87.50 |
| 6/12/2019 | Jorge Marchand | Discuss with the professionals team ▮ | 0.40 | 175.00 | 70.00 |
| 6/12/2019 | Jorge Marchand | Contact with Ana Heeren from FTI, ▮ | 0.40 | 175.00 | 70.00 |
| 6/12/2019 | Ferdinand Díaz | Media monitoring and share with the ORC members and professionals team ▮ | 1.70 | 125.00 | 212.50 |
| 6/12/2019 | Ferdinand Díaz | Media monitoring and share with the ORC members ▮ | 0.40 | 125.00 | 50.00 |
| 6/12/2019 | Ferdinand Díaz | Translation ▮ | 0.80 | 125.00 | 100.00 |
| 6/12/2019 | Ferdinand Díaz | Contact with Ana Heeren and Percy Wang from the FTI team, ▮ | 0.60 | 125.00 | 75.00 |
| 6/12/2019 | María Schell | Revise and update ▮ | 0.50 | 110.00 | 55.00 |
| 6/13/2019 | Jorge Marchand | Contact ▮ | 0.40 | 175.00 | 70.00 |
| 6/13/2019 | Jorge Marchand | Contact the Seagal team, ▮ | 0.60 | 175.00 | 105.00 |
| 6/13/2019 | Ferdinand Díaz | Media monitoring and share ▮ | 0.80 | 125.00 | 100.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/2019 | Ferdinand Díaz | Communication with Male Noguera ██████████ ██████████████████ ████ | 0.60 | 125.00 | 75.00 |
| 6/14/2019 | Jorge Marchand | Monitor the ORC digital platforms ████████████ | 1.70 | 175.00 | 297.50 |
| 6/14/2019 | Jorge Marchand | Share with the professionals team and committee members█ ████████████ | 0.50 | 175.00 | 87.50 |
| 6/14/2019 | Ferdinand Díaz | Revisions to the draft ████████████ | 0.40 | 125.00 | 50.00 |
| 6/14/2019 | Ferdinand Díaz | Contact with Male Noguera, ██████████ | 0.30 | 125.00 | 37.50 |
| 6/16/2019 | Male Noguera | Develop and write new post content for the ORC's media platforms. | 0.40 | 95.00 | 38.00 |
| 6/17/2019 | Jorge Marchand | Media monitoring and share with the Committee members and the Bennazar team ███████ | 0.40 | 175.00 | 70.00 |
| 6/18/2019 | Ferdinand Díaz | Media monitoring ████████████ | 0.30 | 125.00 | 37.50 |
| 6/18/2019 | Ferdinand Díaz | Translation ███████ ███████████████████ ████████ | 0.50 | 125.00 | 62.50 |
| 6/18/2019 | Ferdinand Díaz | Contact Publimedia, media monitoring agency, ██████ ████████████████████ | 0.40 | 125.00 | 50.00 |
| 6/18/2019 | Ferdinand Díaz | Share with Miguel Fabre, Francisco del Castillo and Héctor Mayol ████████████████████ | 0.20 | 125.00 | 25.00 |
| 6/18/2019 | Male Noguera | Communication with Amy Timmons from Segal team, █████ | 0.50 | 95.00 | 47.50 |
| 6/19/2019 | Ferdinand Díaz | Media monitoring ████████████ | 0.30 | 125.00 | 37.50 |
| 6/19/2019 | Ferdinand Díaz | Share with the legal team ████████ ████████████████████ ███████████ | 0.10 | 125.00 | 12.50 |
| 6/19/2019 | Male Noguera | Communication with the Jenner & Block, FTI and Segal teams, | 0.40 | 95.00 | 38.00 |
| 6/20/2019 | Ferdinand Díaz | Contact with Male Noguera and Ana Heeren, ██████ ██████████████ | 0.40 | 125.00 | 50.00 |
| 6/20/2019 | Male Noguera | Communication with the Jenner & Block, FTI and Segal teams, ████████████████ | 0.50 | 95.00 | 47.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/21/2019 | Male Noguera | Communication with the Jenner & Block, FTI and Segal teams, | 0.20 | 95.00 | 19.00 |
| 6/21/2019 | Male Noguera | Send emails to US. teams and the members of the COR | 0.30 | 95.00 | 28.50 |
| 6/21/2019 | Ferdinand Díaz | Share | 0.40 | 125.00 | 50.00 |
| 6/24/2019 | Jorge Marchand | Media monitoring | 0.30 | 175.00 | 52.50 |
| 6/24/2019 | Jorge Marchand | Share with the committee members | 0.20 | 175.00 | 35.00 |
| 6/24/2019 | Male Noguera | Translate | 2.80 | 95.00 | 266.00 |
| 6/24/2019 | María Schell | Translation | 2.60 | 110.00 | 286.00 |
| 6/24/2019 | María Schell | Translation | 0.50 | 110.00 | 55.00 |
| 6/25/2019 | María Schell | Translation | 5.30 | 110.00 | 583.00 |
| 6/25/2019 | María Schell | Revisions and updates to the presentation to the ORC | 2.30 | 110.00 | 253.00 |
| 6/25/2019 | Male Noguera | Communication with Amy Timmons from the Segal team, | 0.50 | 95.00 | 47.50 |
| 6/25/2019 | Male Noguera | Organize and create a report to the COR members, | 3.50 | 95.00 | 332.50 |
| 6/25/2019 | María Schell | Final revisions and updates to the presentation to the ORC | 0.40 | 110.00 | 44.00 |
| 6/26/2019 | Male Noguera | Prepare a report | 2.10 | 95.00 | 199.50 |
| 6/26/2019 | María Schell | Content revision | 1.30 | 110.00 | 143.00 |
| 6/26/2019 | Ferdinand Díaz | Revisions | 0.70 | 125.00 | 87.50 |
| 6/27/2019 | María Schell | Develop and prepare a draft | 5.00 | 110.00 | 550.00 |
| 6/28/2019 | Male Noguera | Communication with the Jenner & Block, FTI and Segal teams, | 0.40 | 95.00 | 38.00 |
| 6/28/2019 | Male Noguera | Communication with COR members | 0.30 | 95.00 | 28.50 |
| 6/29/2019 | Male Noguera | Communication with the Jenner & Block, FTI and Segal teams, | 0.20 | 95.00 | 19.00 |
| | | | **110.40** | | **14,083.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 24.70 | 125.00 | 3,087.50 |
| Jorge Marchand | 28.80 | 175.00 | 5,040.00 |
| Male Noguera | 20.20 | 95.00 | 1,919.00 |
| María Schell | 36.70 | 110.00 | 4,037.00 |
| | **110.40** | | **14,083.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from June 1 to June 30, 2019**

Detail of Content and Material Development for the Media Platforms and Media Management

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 6/1/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 6/2/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 6/3/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 6/4/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 6/5/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 6/6/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 6/6/2019 | Male Noguera | Check COR's email platform and manage emails received. | 0.90 | 95.00 | 85.50 |
| 6/7/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 6/8/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 6/9/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 6/10/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 6/11/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 6/11/2019 | Male Noguera | Search for stock image███████████████████████████ | 0.40 | 95.00 | 38.00 |
| 6/11/2019 | Male Noguera | Upload press release████████████████████████████ | 0.50 | 95.00 | 47.50 |
| 6/11/2019 | Male Noguera | Design and manage email████████████████████████ | 0.50 | 95.00 | 47.50 |
| 6/11/2019 | Male Noguera | Check COR's email platform and manage email received. | 1.00 | 95.00 | 95.00 |
| 6/12/2019 | Male Noguera | Send email██████████████████████████████████ | 0.70 | 95.00 | 66.50 |
| 6/12/2019 | Male Noguera | Share press release on the ORC's Facebook page:████████████████████████ | 0.30 | 95.00 | 28.50 |
| 6/12/2019 | Male Noguera | Create a new section on website to upload material███ | 1.00 | 95.00 | 95.00 |
| 6/12/2019 | Male Noguera | Facebook page conversation management and monitoring ███ | 4.20 | 95.00 | 399.00 |
| 6/12/2019 | Male Noguera | Check COR's email platform and manage emails received. | 0.90 | 95.00 | 85.50 |
| 6/13/2019 | Male Noguera | Facebook page conversation management and monitoring ███ ). | 3.90 | 95.00 | 370.50 |
| 6/13/2019 | Male Noguera | Search for stock image███████████████ | 0.30 | 95.00 | 28.50 |
| 6/13/2019 | Male Noguera | Upload to the ORC's website████████████████ | 0.40 | 95.00 | 38.00 |
| 6/13/2019 | Male Noguera | Share████████████████████████ | 0.40 | 95.00 | 38.00 |
| 6/13/2019 | Male Noguera | Redesign the COR's website Homepage to███████████ | 1.70 | 95.00 | 161.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/14/2019 | Male Noguera | Facebook page conversation management and monitoring ████ ████████████████████████████████████████████████. | 3.60 | 95.00 | 342.00 |
| 6/14/2019 | Male Noguera | Upload █████████ to the COR's website, ████████ | 0.30 | 95.00 | 28.50 |
| 6/14/2019 | Male Noguera | Share██████████on Facebook. | 0.20 | 95.00 | 19.00 |
| 6/14/2019 | Male Noguera | Prepare a report ██████████████████████████ ████████████████████████████████████████ █████████████ | 1.20 | 95.00 | 114.00 |
| 6/15/2019 | Male Noguera | Facebook page conversation management and monitoring ███ ██████████████████████████████████████████. | 3.80 | 95.00 | 361.00 |
| 6/16/2019 | Male Noguera | Facebook page posting ██████████████████████ | 0.20 | 95.00 | 19.00 |
| 6/16/2019 | Male Noguera | Design, manage and send email ████████████████ ████████████████████████████ | 0.60 | 95.00 | 57.00 |
| 6/16/2019 | Male Noguera | Facebook page conversation management and monitoring ███ ██████████████████████████████████████████. | 4.40 | 95.00 | 418.00 |
| 6/16/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| 6/17/2019 | Male Noguera | Facebook page conversation management and monitoring ███ ██████████████████████████████████████ | 3.10 | 95.00 | 294.50 |
| 6/17/2019 | Male Noguera | Create and design new section/page on the website, ██████████ | 0.90 | 95.00 | 85.50 |
| 6/17/2019 | Male Noguera | Test ████████████ for quality assurance. | 0.40 | 95.00 | 38.00 |
| 6/18/2019 | Male Noguera | Facebook page conversation management and monitoring ██ ██████████████████████████). | 1.70 | 95.00 | 161.50 |
| 6/18/2019 | Male Noguera | Prepare a list ████████████████████████████████ ████████████████████████████████ | 0.50 | 95.00 | 47.50 |
| 6/18/2019 | Male Noguera | Prepare a document to provide feedback to the Segal team, ████████████████████████████████ | 1.20 | 95.00 | 114.00 |
| 6/19/2019 | Male Noguera | Facebook page conversation management and monitoring ███ | 1.40 | 95.00 | 133.00 |
| 6/20/2019 | Male Noguera | Facebook page conversation management and monitoring ███ | 1.10 | 95.00 | 104.50 |
| 6/20/2019 | Male Noguera | Check COR's email platform and manage emails received ████████ | 3.20 | 95.00 | 304.00 |
| 6/20/2019 | Male Noguera | Testing ████████████████████ for quality assurance. | 0.70 | 95.00 | 66.50 |
| 6/21/2019 | Male Noguera | Create new Facebook post (text and design). | 0.40 | 95.00 | 38.00 |
| 6/21/2019 | Male Noguera | Facebook page posting, ████████████████████ | 0.30 | 95.00 | 28.50 |
| 6/21/2019 | Male Noguera | Facebook page conversation management and monitoring. | 2.80 | 95.00 | 266.00 |
| 6/21/2019 | Male Noguera | Redesign website pages████████████████ | 1.30 | 95.00 | 123.50 |
| 6/21/2019 | Male Noguera | Design, manage and send email ████████████████ | 0.90 | 95.00 | 85.50 |
| 6/22/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 6/23/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 6/24/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.60 | 95.00 | 57.00 |
| 6/24/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 6/25/2019 | Male Noguera | Testing ████████████████ for possible error. | 0.80 | 95.00 | 76.00 |
| 6/25/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.90 | 95.00 | 180.50 |
| 6/26/2019 | Male Noguera | Facebook page conversation management and monitoring. | 2.20 | 95.00 | 209.00 |
| 6/27/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.90 | 95.00 | 180.50 |
| 6/28/2019 | Male Noguera | Facebook page conversation management and monitoring. | 2.00 | 95.00 | 190.00 |

| 6/28/2019 | Male Noguera | Search for a stock photo ▇▇▇▇▇▇▇▇ | 0.60 | 95.00 | 57.00 |
|---|---|---|---|---|---|
| 6/28/2019 | Male Noguera | Upload new Frequently Asked Questions section to various sections of the website. | 1.20 | 95.00 | 114.00 |
| 6/28/2019 | Male Noguera | Search for stock photo ▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇ | 0.20 | 95.00 | 19.00 |
| 6/28/2019 | Male Noguera | Upload press release to website: ▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇ | 0.50 | 95.00 | 47.50 |
| 6/28/2019 | Male Noguera | Check COR's email platform and manage emails received. | 0.40 | 95.00 | 38.00 |
| 6/29/2019 | Male Noguera | Facebook page posting, to share the new Frequently Asked Questions website section. | 0.20 | 95.00 | 19.00 |
| 6/29/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 6/30/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| | | | **74.40** | | **7,068.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 74.40 | 95.00 | 7,068.00 |
| María Schell | - | 110.00 | - |
| | **74.40** | | **7,068.00** |

Marchand ICS Group
Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)
Professional Services for the Period from July 1 to July 31, 2019

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 7/1/2019 | Jorge Marchand | Attend a meeting with representatives of a group of retirees ███ | 2.70 | 175.00 | 472.50 |
| 7/1/2019 | Jorge Marchand | Conference call with Héctor Mayol and Francisco del Castillo from the Bennazar team, in way to discuss the outcome of the recent meeting with a group of retirees, ███████ | 0.80 | 175.00 | 140.00 |
| 7/1/2019 | Jorge Marchand | Conference call with Carmen Núñez, to discuss the outcome of the ORC meeting with the coalition of retirees. | 0.40 | 175.00 | 70.00 |
| 7/2/2019 | Ferdinand Díaz | Meeting with the Marchand ICS (MICS) team and Francisco del Castillo, in way to discuss communications strategies, ORC's social platform users behavior and questions, new content and next steps ideas, prior to the meeting with the ORC communications sub committee. | 3.30 | 125.00 | 412.50 |
| 7/2/2019 | Jorge Marchand | Meeting with the MICS team and Francisco del Castillo, in way to discuss communications strategies, ORC's social platform users behavior and questions, new content and next steps ideas, prior to the meeting with the ORC communications sub committee. | 3.30 | 175.00 | 577.50 |
| 7/2/2019 | Male Noguera | Meeting with the MICS team and Francisco del Castillo, in way to discuss communications strategies, ORC's social platform users behavior and questions, new content and next steps ideas, prior to the meeting with the ORC communications sub committee. | 3.30 | 95.00 | 313.50 |
| 7/2/2019 | María Schell | Meeting with the MICS team and Francisco del Castillo, in way to discuss communications strategies, ORC's social platform users behavior and questions, new content and next steps ideas, prior to the meeting with the ORC communications sub committee. | 3.30 | 110.00 | 363.00 |
| 7/3/2019 | Jorge Marchand | Conference call with Male Noguera, ████████ | 0.70 | 175.00 | 122.50 |
| 7/3/2019 | Male Noguera | Conference call with Jorge Marchand, ████████ | 0.70 | 95.00 | 66.50 |
| 7/3/2019 | Jorge Marchand | Meeting with Francisco del Castillo and María Schell at the Bennazar offices███████ | 2.20 | 175.00 | 385.00 |
| 7/3/2019 | María Schell | Meeting with Francisco del Castillo and Jorge Marchand at the Bennazar offices███████ | 2.20 | 110.00 | 242.00 |
| 7/3/2019 | Jorge Marchand | Conference call with ORC member Lydia Pellot, ██████ | 0.60 | 175.00 | 105.00 |
| 7/3/2019 | Jorge Marchand | Conference call with ORC chairperson Miguel Fabre, ██████ | 0.40 | 175.00 | 70.00 |

| 7/3/2019 | Ferdinand Díaz | Conference call with María Schell, to discuss about an article published by Noticel addressing the recent decision by Judge Taylor Swain ████████████ | 0.40 | 125.00 | 50.00 |
| 7/3/2019 | María Schell | Conference call with Ferdinand Díaz, to discuss about an article published by Noticel addressing the recent decision by Judge Taylor Swain ████████████ | 0.40 | 110.00 | 44.00 |
| 7/8/2019 | Ferdinand Díaz | Conference call with the MICS team, to discuss on the updated COR's PPT presentation. | 0.10 | 125.00 | 12.50 |
| 7/8/2019 | Jorge Marchand | Conference call with the MICS team, to discuss on the updated COR's PPT presentation. | 0.10 | 175.00 | 17.50 |
| 7/8/2019 | María Schell | Conference call with the MICS team, to discuss on the updated COR's PPT presentation. | 0.10 | 110.00 | 11.00 |
| 7/8/2019 | María Schell | Conference call with the professionals team. | 1.10 | 110.00 | 121.00 |
| 7/9/2019 | Jorge Marchand | Conference call with María Schell, to discuss changes to the ORC presentation and to debrief on the topics discussed at the professionals conference call. | 0.60 | 175.00 | 105.00 |
| 7/9/2019 | María Schell | Conference call with Jorge Marchand, to discuss changes to the ORC presentation and to debrief on the topics discussed at the professionals conference call. | 0.60 | 110.00 | 66.00 |
| 7/11/2019 | Jorge Marchand | Conference call with María Schell, to discuss additional changes to the ORC PPT presentation and recent questions on the digital platforms, in preparation for the meeting with Héctor Mayol. | 0.50 | 175.00 | 87.50 |
| 7/11/2019 | María Schell | Conference call with Jorge Marchand, to discuss additional changes to the ORC PPT presentation and recent questions on the digital platforms, in preparation for the meeting with Héctor Mayol. | 0.50 | 110.00 | 55.00 |
| 7/11/2019 | Ferdinand Díaz | Conference call with the MICS team, to discuss on communications strategy, the PPT presentation ████████ ████████ | 1.10 | 125.00 | 137.50 |
| 7/11/2019 | Jorge Marchand | Conference call with the MICS team, to discuss on communications strategy, the PPT presentation ████████ ████████ | 1.10 | 175.00 | 192.50 |
| 7/11/2019 | Male Noguera | Conference call with the MICS team, to discuss on communications strategy, the PPT presentation ████████ ████████ | 1.10 | 95.00 | 104.50 |
| 7/11/2019 | María Schell | Conference call with the MICS team, to discuss on communications strategy, the PPT presentation ████████ to the content of the proposed WhatsApp messages to be sent to retiree organizations. | 1.10 | 110.00 | 121.00 |
| 7/11/2019 | Jorge Marchand | Conference call ████████████ ████████████ ████████████ | 0.50 | 175.00 | 87.50 |
| 7/11/2019 | Male Noguera | Conference call with María Schell, to discuss the digital platforms metrics and the additional revisions to the WhatsApp messages. | 0.40 | 95.00 | 38.00 |
| 7/11/2019 | María Schell | Conference call with Male Noguera, to discuss the digital platforms metrics and the additional revisions to the WhatsApp messages. | 0.40 | 110.00 | 44.00 |

| 7/12/2019 | Jorge Marchand | Meeting with Héctor Mayol and María Schell at the Bennazar offices, to discuss the first draft of the ORC communications plan presentation ███████ | 2.50 | 175.00 | 437.50 |
|---|---|---|---|---|---|
| 7/12/2019 | María Schell | Meeting with Héctor Mayol and Jorge Marchand at the Bennazar offices, to discuss the first draft of the ORC communications plan presentation ███████ | 2.50 | 110.00 | 275.00 |
| 7/12/2019 | Jorge Marchand | Conference call with Robert Gordon from the Jenner team, Héctor Mayol from the Bennazar team and María Schell from the MICS team, in way to discuss the draft presentation of the ORC communications plan ███████ | 1.00 | 175.00 | 175.00 |
| 7/12/2019 | María Schell | Conference call with Robert Gordon from the Jenner team, Héctor Mayol from the Bennazar team and María Schell from the MICS team, in way to discuss the draft presentation of the ORC communications plan ███████ | 1.00 | 110.00 | 110.00 |
| 7/12/2019 | Jorge Marchand | Conference call ███████ | 0.70 | 175.00 | 122.50 |
| 7/12/2019 | Jorge Marchand | Conference call with the ORC member Lydia Pellot, to further discuss the meeting she petitioned, ███████ | 0.50 | 175.00 | 87.50 |
| 7/12/2019 | Jorge Marchand | Conference call with ORC member Carmen Núñez, to discuss the meetings calendar and the recent situations with former government officials and it's impact on the ORC. | 0.60 | 175.00 | 105.00 |
| 7/15/2019 | Jorge Marchand | Conference call ███████ | 0.70 | 175.00 | 122.50 |
| 7/15/2019 | Jorge Marchand | Conference call with ORC member Lydia Pellot, in way to discuss the logistics for the July 30th meeting that she has been coordinating. | 0.40 | 175.00 | 70.00 |
| 7/15/2019 | Jorge Marchand | Conference call with María Schell, to discuss how the ORC communications plan will evolve due to the government crisis. | 0.70 | 175.00 | 122.50 |
| 7/15/2019 | María Schell | Conference call with Jorge Marchand, to discuss how the ORC communications plan will evolve due to the government crisis. | 0.70 | 110.00 | 77.00 |
| 7/15/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, in way to discuss the logistics for the July 30 meeting. | 0.50 | 175.00 | 87.50 |
| 7/15/2019 | Jorge Marchand | Conference call ███████ | 0.70 | 175.00 | 122.50 |
| 7/15/2019 | Jorge Marchand | Participate in the professionals team conference call. | 1.00 | 175.00 | 175.00 |
| 7/15/2019 | María Schell | Participate in the professionals team conference call. | 1.00 | 110.00 | 110.00 |
| 7/16/2019 | Jorge Marchand | Conference call with the MICS team and Francisco del Castillo, to discuss a question sent by one of the ORC digital platforms users ███████ | 0.60 | 175.00 | 105.00 |
| 7/16/2019 | Male Noguera | Conference call with the MICS team and Francisco del Castillo, to discuss a question sent by one of the ORC digital platforms users ███████ | 0.60 | 95.00 | 57.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/16/2019 | María Schell | Conference call with the MICS team and Francisco del Castillo, to discuss a question sent by one of the ORC digital platforms users ██████████████████████ | 0.60 | 110.00 | 66.00 |
| 7/16/2019 | Jorge Marchand | Conference call with Carmen Núñez and María Schell, in way to discuss the communications plan and the recent events within the government administration. | 0.90 | 175.00 | 157.50 |
| 7/16/2019 | María Schell | Conference call with Carmen Núñez and María Schell, in way to discuss the communications plan and the recent events within the government administration. | 0.90 | 110.00 | 99.00 |
| 7/18/2019 | María Schell | Attend to the COR meeting ██████████████ | 4.00 | 110.00 | 440.00 |
| 7/19/2019 | Ferdinand Díaz | Share with the communications sub committee ████████ ████████████████████████ | 0.30 | 125.00 | 37.50 |
| 7/19/2019 | Male Noguera | Conference call with María Schell, to discuss the Facebook page new content revisions. | 0.30 | 95.00 | 28.50 |
| 7/19/2019 | María Schell | Conference call with Male Noguera, to discuss the Facebook page new content revisions. | 0.30 | 110.00 | 33.00 |
| 7/23/2019 | Jorge Marchand | Participate in the professionals team conference call. | 1.00 | 175.00 | 175.00 |
| 7/23/2019 | María Schell | Participate in the professionals team conference call. | 1.00 | 110.00 | 110.00 |
| 7/23/2019 | Jorge Marchand | Conference call ██████████████████████████ ████████████████████████████, | 0.70 | 175.00 | 122.50 |
| 7/23/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team in way to discuss the recent questions received on the ORC digital platforms, ████████████████ | 0.30 | 175.00 | 52.50 |
| 7/23/2019 | Jorge Marchand | Participate on the second professionals conference call. | 1.20 | 175.00 | 210.00 |
| 7/23/2019 | María Schell | Participate on the second professionals conference call. | 1.20 | 110.00 | 132.00 |
| 7/24/2019 | Ferdinand Díaz | Conference call with the MICS team and Francisco del Castillo, in way to discuss the recent questions received on the ORC digital platforms, ████████████████████████ ████████████████████████████ ██████████████ | 1.30 | 125.00 | 162.50 |
| 7/24/2019 | Jorge Marchand | Conference call with the MICS team and Francisco del Castillo, in way to discuss the recent questions received on the ORC digital platforms, ████████████████████████ ████████████████████████████ ██████████████ | 1.30 | 175.00 | 227.50 |
| 7/24/2019 | Male Noguera | Conference call with the MICS team and Francisco del Castillo, in way to discuss the recent questions received on the ORC digital platforms, ████████████████████████ ████████████████████████████ ██████████████ | 1.30 | 95.00 | 123.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/24/2019 | María Schell | Conference call with the MICS team and Francisco del Castillo, in way to discuss the recent questions received on the ORC digital platforms, ███████████ | 1.30 | 110.00 | 143.00 |
| 7/24/2019 | Jorge Marchand | Conference call ████████ | 0.60 | 175.00 | 105.00 |
| 7/24/2019 | María Schell | Conference call ████████ | 0.60 | 110.00 | 66.00 |
| 7/29/2019 | Jorge Marchand | Conference call with the ORC chairperson Miguel Fabre, in way to coordinate logistics for the upcoming meeting █████ and provide him the ORC updated presentation. | 0.80 | 175.00 | 140.00 |
| 7/29/2019 | Jorge Marchand | Meeting ███████████ | 2.30 | 175.00 | 402.50 |
| 7/29/2019 | María Schell | Meeting ███████████ | 2.30 | 110.00 | 253.00 |
| 7/29/2019 | Jorge Marchand | Conference call with ORC member Lydia Pellot to discuss the upcoming meeting logistics. | 0.60 | 175.00 | 105.00 |
| 7/29/2019 | Jorge Marchand | Conference call with Male Noguera in way to discuss the pension benefit calculator metrics sent by Amy Timmons from Seagal Consulting. | 0.40 | 175.00 | 70.00 |
| 7/29/2019 | Male Noguera | Conference call with Jorge Marchand in way to discuss the pension benefit calculator metrics sent by Amy Timmons from Seagal Consulting. | 0.40 | 95.00 | 38.00 |
| 7/29/2019 | Jorge Marchand | Conference call with María Schell in way to discuss the latest changes to the communications plan presentation. | 0.40 | 175.00 | 70.00 |
| 7/29/2019 | María Schell | Conference call with Jorge Marchand in way to discuss the latest changes to the communications plan presentation. | 0.40 | 110.00 | 44.00 |
| 7/29/2019 | Jorge Marchand | Conference call with Carmen Núñez in way to provide her information on the meeting coordinated by Lydia Pellot. | 0.50 | 175.00 | 87.50 |
| 7/30/2019 | Jorge Marchand | Attend the meeting organized by Lydia Pellot ███████ | 5.70 | 175.00 | 997.50 |
| 7/30/2019 | María Schell | Attend the meeting organized by Lydia Pellot ███████ | 4.00 | 110.00 | 440.00 |
| 7/30/2019 | Jorge Marchand | Conference call with the MICS team, to discuss the recent questions received on the ORC social media platforms, the calculator and the drafted content. | 0.80 | 175.00 | 140.00 |
| 7/30/2019 | Male Noguera | Conference call with the MICS team, to discuss the recent questions received on the ORC social media platforms, the calculator and the drafted content. | 0.80 | 95.00 | 76.00 |
| 7/30/2019 | María Schell | Conference call with the MICS team, to discuss the recent questions received on the ORC social media platforms, the calculator and the drafted content. | 0.80 | 110.00 | 88.00 |
| 7/30/2019 | Jorge Marchand | Conference call with Amy Timmons from Seagal Consulting, and Male Noguera, in way to discuss the pension benefit calculator website metrics. | 0.60 | 175.00 | 105.00 |

| 7/30/2019 | Male Noguera | Conference call with Amy Timmons from Seagal Consulting, and Jorge Marchand, in way to discuss the pension benefit calculator website metrics. | 0.60 | 95.00 | 57.00 |
| 7/30/2019 | Jorge Marchand | Conference call with the MICS team, in way to discuss additional suggestions for disclaimers to be included in the pension benefit calculator website. | 0.30 | 175.00 | 52.50 |
| 7/30/2019 | Male Noguera | Conference call with the MICS team, in way to discuss additional suggestions for disclaimers to be included in the pension benefit calculator website. | 0.30 | 95.00 | 28.50 |
| 7/30/2019 | María Schell | Conference call with the MICS team, in way to discuss additional suggestions for disclaimers to be included in the pension benefit calculator website. | 0.30 | 110.00 | 33.00 |
| 7/30/2019 | Jorge Marchand | Conference call with Carmen Núñez, in way to provide her information on the results of the meeting coordinated by Lydia Pellot███████ | 0.60 | 175.00 | 105.00 |
| 7/30/2019 | María Schell | Participate in the professionals team conference call. | 0.50 | 110.00 | 55.00 |
| | | | **92.20** | | **12,874.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 6.50 | 125.00 | 812.50 |
| Jorge Marchand | 42.80 | 175.00 | 7,490.00 |
| Male Noguera | 9.80 | 95.00 | 931.00 |
| María Schell | 33.10 | 110.00 | 3,641.00 |
| | **92.20** | | **12,874.50** |

Marchand ICS Group
Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)
Professional Services for the Period from July 1 to July 31, 2019

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 7/1/2019 | Male Noguera | Prepare a report ███████████████████ | 1.10 | 95.00 | 104.50 |
| 7/1/2019 | Male Noguera | Communication with the Jenner & Block, FTI, Segal, Bennazar and MICS teams, to discuss pending frequently asked questions to include on the website. | 0.40 | 95.00 | 38.00 |
| 7/2/2019 | Male Noguera | Communication with the Segal team about calculator ████ | 0.40 | 95.00 | 38.00 |
| 7/3/2019 | Male Noguera | Communication with the Segal team about the calculator ███ | 0.20 | 95.00 | 19.00 |
| 7/3/2019 | Ferdinand Díaz | Transcript of a TV Ad ██████████████ | 0.60 | 125.00 | 75.00 |
| 7/3/2019 | Male Noguera | Translation from English to Spanish of frequently asked questions and answers, written by the US teams to include on the COR's website. | 0.60 | 95.00 | 57.00 |
| 7/3/2019 | Jorge Marchand | Revise the Spanish translation of a response to a FAQ sent by Sean Gumbs, from the FTI team. | 0.50 | 175.00 | 87.50 |
| 7/3/2019 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC. | 0.30 | 125.00 | 37.50 |
| 7/3/2019 | Ferdinand Díaz | Send to the professionals team the editorial published by Caribbean Business on the Pension Reform. | 0.10 | 125.00 | 12.50 |
| 7/5/2019 | Male Noguera | Prepare a report ███████████████ | 0.30 | 95.00 | 28.50 |
| 7/5/2019 | María Schell | Translation of a Memo ██████████████████ ██████████████████ | 2.70 | 110.00 | 297.00 |
| 7/8/2019 | María Schell | Additional content revision to the COR's PPT presentation. | 5.30 | 110.00 | 583.00 |
| 7/9/2019 | María Schell | Communication with the professionals team, to discuss on the PPT presentation and the Calculator. | 0.30 | 110.00 | 33.00 |
| 7/9/2019 | María Schell | Work on the redaction, preparation and revision of the draft for the communications plan, ████████████████ | 4.00 | 110.00 | 440.00 |
| 7/9/2019 | Male Noguera | Prepare a report ███████████████ | 0.30 | 95.00 | 28.50 |
| 7/10/2019 | Ferdinand Díaz | Communication with Robert Gordon and Catherine Steege from the Jenner team, ████████████████ | 0.40 | 125.00 | 50.00 |
| 7/10/2019 | Male Noguera | Prepare a report on the calculator metrics ████████ ████████████████, to provide it to US team. | 1.40 | 95.00 | 133.00 |
| 7/10/2019 | Male Noguera | Develop WhatsApp messages ████████████ | 1.60 | 95.00 | 152.00 |
| 7/11/2019 | Male Noguera | Revisions ██████████████ ████████ | 0.20 | 95.00 | 19.00 |
| 7/11/2019 | Male Noguera | Revisions ████████████████ | 0.30 | 95.00 | 28.50 |
| 7/12/2019 | Male Noguera | Prepare a report on the calculator ████████████ find possible solutions. | 0.30 | 95.00 | 28.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/12/2019 | Jorge Marchand | Follow up on  the ORC chairman, Miguel Fabre, in way to obtain his comments and observations to the communications plan presentation. | 0.60 | 175.00 | 105.00 |
| 7/12/2019 | Ferdinand Díaz | Follow up on Male Noguera, in way to discuss the logistics ███████ | 0.40 | 125.00 | 50.00 |
| 7/12/2019 | María Schell | Work on content update to the PPT presentation and send it to the professionals team. | 0.80 | 110.00 | 88.00 |
| 7/13/2019 | Jorge Marchand | Communication with Robert Gordon from the Jenner team, and María Schell, ████████ | 0.40 | 175.00 | 70.00 |
| 7/13/2019 | María Schell | Media monitoring for news and articles related to the ORC, ██ ██████████████████████ | 3.50 | 110.00 | 385.00 |
| 7/15/2019 | Ferdinand Díaz | Media monitoring ███████████████████████ | 0.40 | 125.00 | 50.00 |
| 7/15/2019 | María Schell | Translation of the ORC's PPT presentation. | 1.30 | 110.00 | 143.00 |
| 7/15/2019 | Male Noguera | Communication with Francisco del Castillo to request the translation of legal documents for publication at the ORC's social media platforms. | 0.20 | 95.00 | 19.00 |
| 7/16/2019 | María Schell | Media monitoring on the Governor's Press Conference, ██ ████████████████ | 3.30 | 110.00 | 363.00 |
| 7/16/2019 | María Schell | Translation of the presentation to the ORC. | 3.20 | 110.00 | 352.00 |
| 7/17/2019 | María Schell | Revisions to the translation of the presentation to the ORC. | 2.10 | 110.00 | 231.00 |
| 7/18/2019 | Ferdinand Díaz | Revisions and edits to the drafted social media content and provide the MICS team with comments and observations. | 0.80 | 125.00 | 100.00 |
| 7/18/2019 | María Schell | Work on content revision for posts on the ORC's Facebook page. | 0.70 | 110.00 | 77.00 |
| 7/19/2019 | María Schell | Prepare and send a memo to the MICS team, summarizing the ORC's meeting discussion and next steps. | 0.80 | 110.00 | 88.00 |
| 7/19/2019 | Male Noguera | Revisions to Facebook page new content. | 0.20 | 95.00 | 19.00 |
| 7/19/2019 | Male Noguera | Communication with the MICS team and Francisco del Castillo, ████████████████████ | 0.40 | 95.00 | 38.00 |
| 7/22/2019 | María Schell | Translation ████████████, for distribution to the U.S. professionals team. | 0.50 | 110.00 | 55.00 |
| 7/23/2019 | Jorge Marchand | Revisions to the drafted content for the ORC digital platforms. | 0.80 | 175.00 | 140.00 |
| 7/23/2019 | Male Noguera | Communication with the MICS team and Francisco del Castillo, ████████████████████ ██████████████ | 0.40 | 95.00 | 38.00 |
| 7/23/2019 | Jorge Marchand | Contact ████████████████████ ████████████████████ ████████████ | 1.00 | 175.00 | 175.00 |
| 7/26/2019 | Jorge Marchand | Provide additional comments and revisions to the drafted content by Catherine Steege from the Jenner team before uploading it to our digital platforms. | 0.70 | 175.00 | 122.50 |
| 7/26/2019 | María Schell | Translation of the ERS Order. | 5.40 | 110.00 | 594.00 |
| 7/27/2019 | María Schell | Translation of content for a Facebook post for final upload. | 0.50 | 110.00 | 55.00 |
| 7/29/2019 | María Schell | Content revisions to the ORC's PPT presentation. | 1.30 | 110.00 | 143.00 |

| 7/29/2019 | María Schell | Translation of the ORC Term Sheet. | 2.20 | 110.00 | 242.00 |
|-----------|--------------|-----------------------------------|------|--------|--------|
| 7/30/2019 | Male Noguera | Prepare a report with the list of the most frequent questions and conversation received on Facebook by users. | 2.00 | 95.00 | 190.00 |
| 7/31/2019 | María Schell | Additional work on the translation of the ORC Term Sheet and revisions. | 2.80 | 110.00 | 308.00 |
| 7/31/2019 | María Schell | Content revision of answers to questions sent by retirees through the ORC's digital platforms. | 0.80 | 110.00 | 88.00 |
| | | | **58.80** | | **6,618.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|--------------|-------|------|-----------|
| Ferdinand Díaz | 3.00 | 125.00 | 375.00 |
| Jorge Marchand | 4.00 | 175.00 | 700.00 |
| Male Noguera | 10.30 | 95.00 | 978.50 |
| María Schell | 41.50 | 110.00 | 4,565.00 |
| | **58.80** | | **6,618.50** |

Marchand ICS Group
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from July 1 to July 31, 2019**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 7/1/2019 | Male Noguera | Facebook content creation for 15 posts that will be schedule for consecutive publication, promoting the use of the ORC calculator, the ORC agreement, and so on (text redaction, image selection, and post design). | 7.60 | 95.00 | 722.00 |
| 7/1/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 7/2/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 7/2/2019 | Male Noguera | Run tests on the ORC's website calculator tool, to identify glitch on percentage reduction reported by users. | 0.30 | 95.00 | 28.50 |
| 7/3/2019 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 7/3/2019 | Male Noguera | Facebook page conversation management and monitoring. | 2.30 | 95.00 | 218.50 |
| 7/3/2019 | Male Noguera | Update the ORC's website page sections ████████████ | 0.70 | 95.00 | 66.50 |
| 7/3/2019 | Male Noguera | Facebook ad creation to promote calculator: objective, audience, budget, schedule. | 0.90 | 95.00 | 85.50 |
| 7/3/2019 | Male Noguera | Test the calculator tool on the ORC's webpage, ████████ ████████████ | 0.30 | 95.00 | 28.50 |
| 7/4/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.90 | 95.00 | 180.50 |
| 7/5/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.30 | 95.00 | 123.50 |
| 7/6/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 7/6/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 7/7/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 7/8/2019 | Male Noguera | Facebook page conversation management and monitoring. | 2.00 | 95.00 | 190.00 |
| 7/9/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.70 | 95.00 | 161.50 |
| 7/10/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 7/10/2019 | Male Noguera | Facebook ad creation, to promote calculator: objective, audience, budget, schedule; revisions to fit Facebook requirements and improve performance. | 0.50 | 95.00 | 47.50 |
| 7/11/2019 | Male Noguera | Facebook page posting, audience and budget selection to promote. | 0.30 | 95.00 | 28.50 |
| 7/11/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.80 | 95.00 | 171.00 |
| 7/12/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.70 | 95.00 | 161.50 |
| 7/12/2019 | Male Noguera | Test the new calculator ████████████ | 0.20 | 95.00 | 19.00 |
| 7/13/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.80 | 95.00 | 171.00 |
| 7/13/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 7/14/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 7/15/2019 | Male Noguera | Facebook page posting, audience and budget selection to promote. | 0.20 | 95.00 | 19.00 |
| 7/15/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 7/16/2019 | Male Noguera | Upload legal documents to website. | 0.30 | 95.00 | 28.50 |
| 7/16/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.80 | 95.00 | 171.00 |
| 7/17/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 7/18/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 7/18/2019 | Male Noguera | Facebook page content creation: text and image design. | 1.10 | 95.00 | 104.50 |
| 7/19/2019 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 7/19/2019 | Male Noguera | Facebook page conversation management and monitoring. | 2.20 | 95.00 | 209.00 |
| 7/20/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 7/20/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| 7/21/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 7/22/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 7/23/2019 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 7/23/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.70 | 95.00 | 161.50 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 7/25/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 7/26/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 7/27/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 7/28/2019 | Male Noguera | Share website note on the COR's Facebook Page, with information on a motion submitted by the COR which was approved by the court. | 0.30 | 95.00 | 28.50 |
| 7/28/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.30 | 95.00 | 123.50 |
| 7/28/2019 | Male Noguera | Prepare post and search for stock image to include on note: Tribunal Federal Aprueba Moción del COR en Contra de los Bonistas de ERS. | 0.40 | 95.00 | 38.00 |
| 7/28/2019 | Male Noguera | Upload note to website: Tribunal Federal Aprueba Moción del COR en Contra de los Bonistas de ERS. | 0.50 | 95.00 | 47.50 |
| 7/28/2019 | Male Noguera | Prepare and sent e-mail drop to registered retirees with the note: Tribunal Federal Aprueba Moción del COR en Contra de los Bonistas de ERS. | 0.70 | 95.00 | 66.50 |
| 7/28/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 7/29/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 7/30/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 7/30/2019 | Male Noguera | Facebook ad creation, to promote registration to the COR's Information Directory: objective, audience, budget, schedule and revisions to fit Facebook requirements and improve performance. | 0.50 | 95.00 | 47.50 |
| 7/31/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| | | | **57.60** | | **5,472.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 57.60 | 95.00 | 5,472.00 |
| María Schell | - | 110.00 | - |
| | **57.60** | | **5,472.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from August 1 to August 31, 2019**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 8/5/2019 | Ferdinand Díaz | Conference call with Nilda Laureano, to discuss the agenda of the upcoming meeting ▇▇▇▇▇▇▇▇▇▇, and to confirm the date of the radio show recording. | 0.40 | 125.00 | 50.00 |
| 8/5/2019 | Ferdinand Díaz | Conference call with Carmen Núñez, to discuss the possible meeting ▇▇▇▇▇▇▇ and Nilda Laureano's request to record a new radio show. | 0.50 | 125.00 | 62.50 |
| 8/5/2019 | María Schell | Participate on the weekly professionals conference call. | 1.20 | 110.00 | 132.00 |
| 8/7/2019 | María Schell | Attend the meeting ▇▇▇▇▇▇▇▇▇▇ | 2.70 | 110.00 | 297.00 |
| 8/8/2019 | Jorge Marchand | Conference call with María Schell, to revise and provide comments to the presentation ▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.80 | 175.00 | 140.00 |
| 8/8/2019 | María Schell | Conference call with Jorge Marchand, to revise and provide comments to the presentation ▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.80 | 110.00 | 88.00 |
| 8/8/2019 | Jorge Marchand | Conference call with Héctor Mayol and Francisco del Castillo from the Bennazar team, and with the Marchand ICS (MICS) team, in way to discuss the presentations ▇▇▇▇▇ | 1.30 | 175.00 | 227.50 |
| 8/8/2019 | Male Noguera | Conference call with Héctor Mayol and Francisco del Castillo from the Bennazar team, and with the Marchand ICS (MICS) team, in way to discuss the presentations ▇▇▇▇▇ | 1.30 | 95.00 | 123.50 |
| 8/8/2019 | María Schell | Conference call with Héctor Mayol and Francisco del Castillo from the Bennazar team, and with the Marchand ICS (MICS) team, in way to discuss the presentations ▇▇▇▇▇ | 1.30 | 110.00 | 143.00 |
| 8/8/2019 | Jorge Marchand | Conference call with the MICS team, in way to discuss the updated presentation prepared for the upcoming communications team conference call, regarding the ORC's agreement with the FOMB. | 0.80 | 175.00 | 140.00 |
| 8/8/2019 | Male Noguera | Conference call with the MICS team, in way to discuss the updated presentation prepared for the upcoming communications team conference call, regarding the ORC's agreement with the FOMB. | 0.80 | 95.00 | 76.00 |
| 8/8/2019 | María Schell | Conference call with the MICS team, in way to discuss the updated presentation prepared for the upcoming communications team conference call, regarding the ORC's agreement with the FOMB. | 0.80 | 110.00 | 88.00 |
| 8/9/2019 | Jorge Marchand | Conference call with the MICS team, in preparation for the upcoming ORC meeting and discuss the agenda. | 0.80 | 175.00 | 140.00 |
| 8/9/2019 | Male Noguera | Conference call with the MICS team, in preparation for the upcoming ORC meeting and discuss the agenda. | 0.80 | 95.00 | 76.00 |
| 8/9/2019 | María Schell | Conference call with the MICS team, in preparation for the upcoming ORC meeting and discuss the agenda. | 0.80 | 110.00 | 88.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/2019 | Jorge Marchand | Conference call with the MICS team ████████████████, to discuss their draft presentation and provide additional information████ | 0.60 | 175.00 | 105.00 |
| 8/9/2019 | María Schell | Conference call with the MICS team ████████████████, to discuss their draft presentation and provide additional information██ | 0.60 | 110.00 | 66.00 |
| 8/9/2019 | Jorge Marchand | Contact with Carmen Núñez, in way to coordinate a communications sub committee meeting, to provide them with the latest efforts made. | 0.40 | 175.00 | 70.00 |
| 8/9/2019 | Jorge Marchand | Meeting with the team █████████████████and provide background information on the Committee. | 3.50 | 175.00 | 612.50 |
| 8/9/2019 | María Schell | Meeting with the team █████████████████and provide background information on the Committee. | 3.50 | 110.00 | 385.00 |
| 8/9/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, in way to discuss the outcome of the meeting████ | 0.50 | 175.00 | 87.50 |
| 8/12/2019 | Jorge Marchand | Conference call with María Schell, to discuss on the pension benefit calculator tool, prepare for the upcoming communications sub committee meeting and discuss the agenda. | 0.80 | 175.00 | 140.00 |
| 8/12/2019 | María Schell | Conference call with Jorge Marchand, to discuss on the pension benefit calculator tool, prepare for the upcoming communications sub committee meeting and discuss the agenda. | 0.80 | 110.00 | 88.00 |
| 8/12/2019 | María Schell | Participate on the weekly professional's conference call. | 1.40 | 110.00 | 154.00 |
| 8/13/2019 | Ferdinand Díaz | Conference call with the MICS team,████████████████and do a recap of the professionals team conference call to update our communications strategy plan, discuss pending questions, and discuss the recent calculator statistics and Facebook performance. | 1.00 | 125.00 | 125.00 |
| 8/13/2019 | Jorge Marchand | Conference call with the MICS team,████████████████and do a recap of the professionals team conference call to update our communications strategy plan, discuss pending questions, and discuss the recent calculator statistics and Facebook performance. | 1.00 | 175.00 | 175.00 |
| 8/13/2019 | Male Noguera | Conference call with the MICS team,████████████████and do a recap of the professionals team conference call to update our communications strategy plan, discuss pending questions, and discuss the recent calculator statistics and Facebook performance. | 1.00 | 95.00 | 95.00 |
| 8/13/2019 | María Schell | Conference call with the MICS team,████████████████and do a recap of the professionals team conference call to update our communications strategy plan, discuss pending questions, and discuss the recent calculator statistics and Facebook performance. | 1.00 | 110.00 | 110.00 |
| 8/13/2019 | Jorge Marchand | Meeting with████████████████to review the draft presentation they have prepared for the ORC members. | 1.00 | 175.00 | 175.00 |

| 8/14/2019 | Jorge Marchand | Conference call with Nilda Laureano, representative for the Pro Pensioners Movement, in way to coordinate the ORC participation in a radio show she conducts. | 0.70 | 175.00 | 122.50 |
|---|---|---|---|---|---|
| 8/14/2019 | Jorge Marchand | Conference call with Male Noguera, in way to discuss the status of the responses to several questions received on the ORC digital platforms. | 0.70 | 175.00 | 122.50 |
| 8/14/2019 | Male Noguera | Conference call with Jorge Marchand, in way to discuss the status of the responses to several questions received on the ORC digital platforms. | 0.70 | 95.00 | 66.50 |
| 8/14/2019 | Jorge Marchand | Meeting at the Bennazar team offices, with Carmen Núñez, Francisco del Castillo and María Schell, in preparation for Carmen Núñez participation on Nilda Laureano's radio show, ▮▮▮ and the communications strategies. | 4.00 | 175.00 | 700.00 |
| 8/14/2019 | María Schell | Meeting at the Bennazar team offices, with Carmen Núñez, Francisco del Castillo and María Schell, in preparation for Carmen Núñez participation on Nilda Laureano's radio show, ▮▮▮ and the communications strategies. | 4.00 | 110.00 | 440.00 |
| 8/15/2019 | Ferdinand Díaz | Meeting with Nilda Laureano, representative for the Pro Pensioners Movement, ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.00 | 125.00 | 125.00 |
| 8/16/2019 | Ferdinand Díaz | Participate in the communications sub committee meeting, to present and discuss the new communications, Facebook and e-marketing strategy and content. | 3.50 | 125.00 | 437.50 |
| 8/16/2019 | Jorge Marchand | Participate in the communications sub committee meeting, to present and discuss the new communications, Facebook and e-marketing strategy and content. | 3.50 | 175.00 | 612.50 |
| 8/16/2019 | Male Noguera | Participate in the communications sub committee meeting, to present and discuss the new communications, Facebook and e-marketing strategy and content. | 3.50 | 95.00 | 332.50 |
| 8/16/2019 | María Schell | Participate in the communications sub committee meeting, to present and discuss the new communications, Facebook and e-marketing strategy and content. | 3.50 | 110.00 | 385.00 |
| 8/19/2019 | Jorge Marchand | Meeting with Francisco del Castillo and the MICS team, in way to discuss and develop new content for the ORC digital platforms and discuss communications strategies. | 3.20 | 175.00 | 560.00 |
| 8/19/2019 | Male Noguera | Meeting with Francisco del Castillo and the MICS team, in way to discuss and develop new content for the ORC digital platforms and discuss communications strategies. | 3.20 | 95.00 | 304.00 |
| 8/19/2019 | María Schell | Meeting with Francisco del Castillo and the MICS team, in way to discuss and develop new content for the ORC digital platforms and discuss communications strategies. | 3.20 | 110.00 | 352.00 |
| 8/19/2019 | María Schell | Participate in the weekly professionals team conference call. | 0.90 | 110.00 | 99.00 |
| 8/19/2019 | Jorge Marchand | Conference call with Carmen Núñez ▮▮▮▮▮▮ | 0.60 | 175.00 | 105.00 |
| 8/20/2019 | Jorge Marchand | Meeting with María Schell from the MICS team ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.50 | 175.00 | 437.50 |
| 8/20/2019 | María Schell | Meeting with Jorge Marchand from the MICS team ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.50 | 110.00 | 275.00 |

| 8/21/2019 | María Schell | Conference call with Jorge Marchand, to discuss ███████ the communications strategies plan to deliver the ORC's message. | 0.20 | 110.00 | 22.00 |
| 8/21/2019 | María Schell | Conference call with Carmen Núñez, to discuss ███████ the ORC's communications strategies plan. | 0.20 | 110.00 | 22.00 |
| 8/21/2019 | María Schell | Conference call ████████████████████████ | 0.20 | 110.00 | 22.00 |
| 8/21/2019 | Jorge Marchand | Attend the meeting ███████████ to review the final version of the presentation to be given to the ORC's communications sub committee. | 1.80 | 175.00 | 315.00 |
| 8/22/2019 | Jorge Marchand | Participate in the meeting ████████████ to the communications subcommittee. | 3.20 | 175.00 | 560.00 |
| 8/22/2019 | Ferdinand Díaz | Participate in the meeting ████████████ to the communications subcommittee. | 3.20 | 125.00 | 400.00 |
| 8/22/2019 | María Schell | Participate in the meeting ████████████ to the communications subcommittee. | 3.20 | 110.00 | 352.00 |
| 8/23/2019 | María Schell | Conference call with Jorge Marchand, ████████ | 0.40 | 110.00 | 44.00 |
| 8/23/2019 | Ferdinand Díaz | Participate in the meeting for the presentation ████ to the communications subcommittee. | 3.00 | 125.00 | 375.00 |
| 8/23/2019 | Jorge Marchand | Participate in the meeting for the presentation ████ to the communications subcommittee. | 3.00 | 175.00 | 525.00 |
| 8/26/2019 | Ferdinand Díaz | Conference call with the MICS team to discuss on the results of the recent meetings ████████ | 0.50 | 125.00 | 62.50 |
| 8/26/2019 | Jorge Marchand | Conference call with the MICS team to discuss on the results of the recent meetings ████████ | 0.50 | 175.00 | 87.50 |
| 8/26/2019 | María Schell | Conference call with the MICS team to discuss on the results of the recent meetings ████████ | 0.50 | 110.00 | 55.00 |
| 8/26/2019 | Ferdinand Díaz | Conference call with Carmen Núñez on her request for an update on the talking points and the presentation to be used on the ORC orientation session. | 0.60 | 125.00 | 75.00 |
| 8/27/2019 | María Schell | Attend to the ORC's presentation ████████████ | 3.30 | 110.00 | 363.00 |
| 8/27/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ████████████ | 0.50 | 175.00 | 87.50 |
| 8/27/2019 | Jorge Marchand | Conference call with María Schell, in way to discuss the talking points in preparation for the participation of the ORC representatives at Nilda Laureano's radio show. | 0.60 | 175.00 | 105.00 |
| 8/27/2019 | María Schell | Conference call with Jorge Marchand, in way to discuss the talking points in preparation for the participation of the ORC representatives at Nilda Laureano's radio show. | 0.60 | 110.00 | 66.00 |
| 8/27/2019 | Jorge Marchand | Attend the orientation meeting ███████ | 5.00 | 175.00 | 875.00 |
| 8/28/2019 | Jorge Marchand | Conference call with María Schell, and Francisco del Castillo from the Bennazar team, ████████████ | 0.50 | 175.00 | 87.50 |
| 8/28/2019 | María Schell | Conference call with María Schell, and Francisco del Castillo from the Bennazar team, ████████████ | 0.50 | 110.00 | 55.00 |
| 8/28/2019 | Jorge Marchand | Conference call ████████████████████ on her request for information. | 0.40 | 175.00 | 70.00 |
| 8/29/2019 | Jorge Marchand | Conference call with the MICS team and Francisco del Castillo, ████████████████ ORC's intervention at a radio program, taking points and pending communication's tasks. | 1.20 | 175.00 | 210.00 |

| 8/29/2019 | Male Noguera | Conference call with the MICS team and Francisco del Castillo, to discuss ███████████████ ORC's intervention at a radio program, taking points and pending communication's tasks. | 1.20 | 95.00 | 114.00 |
|-----------|-------------|---|---|---|---|
| 8/29/2019 | María Schell | Conference call with the MICS team and Francisco del Castillo, to discuss ███████████████ ORC's intervention at a radio program, taking points and pending communication's tasks. | 1.20 | 110.00 | 132.00 |
| 8/29/2019 | Jorge Marchand | Conference call with Nilda Laureano to coordinate and discuss the logistics of the radio show recording. | 0.40 | 175.00 | 70.00 |
| 8/29/2019 | Jorge Marchand | Conference call with Héctor Mayol from the Bennazar team, █ ███████████████████████████████ ████████████████████ | 0.60 | 175.00 | 105.00 |
| 8/29/2019 | Jorge Marchand | Attend the recording of Nilda Laureano's radio show. ██ | 1.50 | 175.00 | 262.50 |
| 8/30/2019 | María Schell | Conference call with the communications committee, ██████ | 1.20 | 110.00 | 132.00 |
| 8/30/2019 | Jorge Marchand | Conference call with the MICS team and Francisco del Castillo to discuss the material that will be presented in the professionals team conference call. | 1.10 | 175.00 | 192.50 |
| 8/30/2019 | Male Noguera | Conference call with the MICS team and Francisco del Castillo to discuss the material that will be presented in the professionals team conference call. | 1.10 | 95.00 | 104.50 |
| 8/30/2019 | María Schell | Conference call with the MICS team and Francisco del Castillo to discuss the material that will be presented in the professionals team conference call. | 1.10 | 110.00 | 121.00 |
|  |  |  | **115.90** |  | **15,805.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 13.70 | 125.00 | 1,712.50 |
| Jorge Marchand | 47.00 | 175.00 | 8,225.00 |
| Male Noguera | 13.60 | 95.00 | 1,292.00 |
| María Schell | 41.60 | 110.00 | 4,576.00 |
|  | **115.90** |  | **15,805.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from August 1 to August 31, 2019**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 8/1/2019 | María Schell | Translation of a newspaper article related to pensions, in order to send it to the group of professionals. | 1.50 | 110.00 | 165.00 |
| 8/2/2019 | María Schell | Translation ███████ | 5.00 | 110.00 | 550.00 |
| 8/3/2019 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC. | 0.40 | 125.00 | 50.00 |
| 8/3/2019 | Ferdinand Díaz | Share with the ORC members and legal team a news article by Telemundo, ███████████ | 0.50 | 125.00 | 62.50 |
| 8/5/2019 | Ferdinand Díaz | Follow up on Francisco del Castillo and María Schell, to confirm their attendance to the upcoming meeting ████████ and the radio show recording. | 0.40 | 125.00 | 50.00 |
| 8/5/2019 | María Schell | Revisions to the translation ███████ | 1.60 | 110.00 | 176.00 |
| 8/5/2019 | María Schell | Follow up on the Marchand ICS (MICS) team, on the revisions to the digital content recently developed and the upcoming meetings. | 0.50 | 110.00 | 55.00 |
| 8/6/2019 | María Schell | Follow up contact with the communications team, regarding the recently developed digital content and revisions. | 0.20 | 110.00 | 22.00 |
| 8/6/2019 | Male Noguera | Prepare a report on Facebook statistics and the trends on conversation and discussion. | 3.60 | 95.00 | 342.00 |
| 8/6/2019 | María Schell | Revisions to the reports on the ORC's Facebook community recent trends in discussions and on the Pension Calculator response. | 0.40 | 110.00 | 44.00 |
| 8/6/2019 | María Schell | Revision to the recent questions received through the ORC's Facebook and email platforms. | 0.80 | 110.00 | 88.00 |
| 8/7/2019 | María Schell | Follow up contact ███████ | 0.70 | 110.00 | 77.00 |
| 8/8/2019 | Male Noguera | Contact with the US professionals team, to send the revised Conversation Report. | 0.30 | 95.00 | 28.50 |
| 8/8/2019 | María Schell | Revise ███████ proposal and send a list of suggested changes ███████ | 0.50 | 110.00 | 55.00 |
| 8/8/2019 | Jorge Marchand | Follow up ███████ , in way to have them make suggested changes to the presentation. | 0.40 | 175.00 | 70.00 |
| 8/9/2019 | María Schell | Work on content editing, to answer questions received through the ORC's social platforms. | 0.50 | 110.00 | 55.00 |
| 8/9/2019 | Jorge Marchand | Revisions to several draft responses to questions received on the ORC digital platforms, prepared by Male Noguera. | 0.40 | 175.00 | 70.00 |
| 8/9/2019 | Jorge Marchand | Follow up on Francisco del Castillo from the Bennazar team, to request revisions and additional answers to several questions received on the ORC digital platforms. | 0.20 | 175.00 | 35.00 |
| 8/15/2019 | Male Noguera | Prepare a digital communication strategy plan for the Facebook and email campaigns. | 2.00 | 95.00 | 190.00 |
| 8/12/2019 | Jorge Marchand | Follow up on the MICS team on the ORC webpage suggested revisions. | 0.40 | 175.00 | 70.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 8/12/2019 | Ferdinand Díaz | Communication with María Schell and Male Noguera on the status of the informative pieces worked a few weeks back, ███ | 0.40 | 125.00 | 50.00 |
| 8/12/2019 | María Schell | Work on revisions to content, particularly the calculator and informative pieces██████ | 0.60 | 110.00 | 66.00 |
| 8/12/2019 | Ferdinand Díaz | Communication with Male Noguera, to provide additional comments on the suggested changes to the ORC webpage. | 0.60 | 125.00 | 75.00 |
| 8/12/2019 | María Schell | Work on additional revisions to the recent questions received through the ORC's digital platforms and the upcoming meeting agenda. | 1.00 | 110.00 | 110.00 |
| 8/12/2019 | Ferdinand Díaz | Web and social media monitoring█████ ██████ and prepare a report on it to send it to the MICS team. | 1.60 | 125.00 | 200.00 |
| 8/13/2019 | María Schell | Follow up communication████████ | 0.20 | 110.00 | 22.00 |
| 8/13/2019 | Ferdinand Díaz | Monitoring████████████ | 0.40 | 125.00 | 50.00 |
| 8/14/2019 | María Schell | Work on revisions and edits to the Digital Content prepared for the ORC's social and digital platforms. | 0.50 | 110.00 | 55.00 |
| 8/14/2019 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC and pension cuts. | 0.60 | 125.00 | 75.00 |
| 8/14/2019 | Ferdinand Díaz | Communication with the Bennazar team, to share a video in which governor Vazquez makes expressions on the pension issue. | 0.20 | 125.00 | 25.00 |
| 8/14/2019 | Jorge Marchand | Follow up ████████████████, in way to coordinate the presentation to the ORC's communications subcommittee members. | 0.60 | 175.00 | 105.00 |
| 8/14/2019 | María Schell | Translation of the presentation Deck sent by the US professionals team, for distribution on the upcoming ORC meeting. | 2.50 | 110.00 | 275.00 |
| 8/15/2019 | Ferdinand Díaz | Contact with the communications subcommittee members in preparation for their upcoming meeting. | 0.40 | 125.00 | 50.00 |
| 8/15/2019 | María Schell | Revisions and edits to the content and agenda prepared for the upcoming ORC meeting. | 1.00 | 110.00 | 110.00 |
| 8/15/2019 | Ferdinand Díaz | Follow up████████████, in way to get the revised presentation. | 0.40 | 125.00 | 50.00 |
| 8/15/2019 | María Schell | Media monitoring for news and articles related to the ORC and pension cuts. | 0.60 | 110.00 | 66.00 |
| 8/15/2019 | Jorge Marchand | Contact██████████████████ | 0.40 | 175.00 | 70.00 |
| 8/15/2019 | Jorge Marchand | Follow up██████████, in way to have them make suggested changes to the presentation. | 0.50 | 175.00 | 87.50 |
| 8/15/2019 | Jorge Marchand | Follow up on Nilda Laureano, Carmen Núñez and Francisco del Castillo in way to coordinate and confirm the recording of the radio show. | 0.80 | 175.00 | 140.00 |
| 8/15/2019 | Jorge Marchand | Final revisions and edits to the documents that will be distributed and discussed at the ORC communications sub committee. | 0.80 | 175.00 | 140.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/2019 | Male Noguera | Final revision and update of metrics and social media report for the Communications team meeting, and preparation of all documents that will be distributed at the meeting. | 0.50 | 95.00 | 47.50 |
| 8/18/2019 | María Schell | Media monitoring for news and articles related to the ORC and pension cuts. | 0.60 | 110.00 | 66.00 |
| 8/18/2019 | María Schell | Translation of news and articles related to the ORC and pension cuts, to distribute among the professionals team and committee members. | 1.70 | 110.00 | 187.00 |
| 8/18/2019 | María Schell | Prepare a report ███████ and work on content for our ORC's digital platform ████ | 1.70 | 110.00 | 187.00 |
| 8/19/2019 | María Schell | Communication with the Segal team, requesting information ███ to develop content ██████ | 0.30 | 110.00 | 33.00 |
| 8/19/2019 | María Schell | Work on editing the content ██████ | 0.30 | 110.00 | 33.00 |
| 8/19/2019 | Jorge Marchand | Communication ██████ coordinate the presentation meeting to the ORC communications sub committee. | 0.40 | 175.00 | 70.00 |
| 8/19/2019 | María Schell | Work on content development ██████ | 0.70 | 110.00 | 77.00 |
| 8/20/2019 | Ferdinand Díaz | Work on revisions ██████ and send it to María Schell for additional revisions. | 0.80 | 125.00 | 100.00 |
| 8/20/2019 | Jorge Marchand | Follow up communication with Male Noguera on the modifications to the Calculator requested by Amy Timmons from the Seagal team. | 0.60 | 175.00 | 105.00 |
| 8/20/2019 | María Schell | Editing and translation ██████ | 1.00 | 110.00 | 110.00 |
| 8/20/2019 | Jorge Marchand | Communication with Robert Gordon, Héctor Mayol and Francisco del Castillo, ██████ | 0.80 | 175.00 | 140.00 |
| 8/20/2019 | Male Noguera | Communication with the Segal team to make specific design updates to the calculator. | 0.50 | 95.00 | 47.50 |
| 8/21/2019 | Ferdinand Díaz | Follow up on Nilda Laureano ██████ for the recording of the radio show where the ORC representatives will participate. | 0.60 | 125.00 | 75.00 |
| 8/21/2019 | Jorge Marchand | Work on revisions ██████ | 0.80 | 175.00 | 140.00 |
| 8/22/2019 | María Schell | Work on additional revisions to ██████ | 0.20 | 110.00 | 22.00 |
| 8/22/2019 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC. | 0.40 | 125.00 | 50.00 |
| 8/22/2019 | Ferdinand Díaz | Communication with the MICS team, to share an article ██████ | 0.40 | 125.00 | 50.00 |
| 8/22/2019 | María Schell | Work on content and talking points for the participation of ORC's members on a radio show. | 0.50 | 110.00 | 55.00 |
| 8/22/2019 | María Schell | Work on content and final edits ██████ | 0.50 | 110.00 | 55.00 |
| 8/23/2019 | Jorge Marchand | Communication with Francisco del Castillo on the letter ██████ | 0.60 | 175.00 | 105.00 |
| 8/26/2019 | María Schell | Media monitoring for news and articles related to the ORC and pension cuts. | 0.30 | 110.00 | 33.00 |

| 8/26/2019 | María Schell | Translation of a news article███████████████████ | 0.40 | 110.00 | 44.00 |
|---|---|---|---|---|---|
| 8/26/2019 | Jorge Marchand | Communication with Nilda Laureano and the Bennazar team,██ ████████████████████████████████████ | 0.60 | 175.00 | 105.00 |
| 8/26/2019 | María Schell | Communication with the MICS team, regarding the updates to the ORC's Presentation. | 0.60 | 110.00 | 66.00 |
| 8/27/2019 | Jorge Marchand | Follow up on Nilda Laureano in way to confirm and discuss the logistics for the participation of the ORC on her radio show. | 0.30 | 175.00 | 52.50 |
| 8/27/2019 | María Schell | Additional work on the Talking Points, regarding Marcos Lopez's Radio Show Intervention. | 1.80 | 110.00 | 198.00 |
| 8/28/2019 | Jorge Marchand | Communication with María Schell and Male Noguera to discuss recent questions received on the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 8/28/2019 | Male Noguera | Prepare a status email████████████████████ in terms of the ORC's social media platforms and its communication strategies, and send report to the MICS team and Francisco del Castillo from the Bennazar team. | 0.90 | 95.00 | 85.50 |
| 8/29/2019 | Ferdinand Díaz | Communication with ORC member Marcos López to discuss and share with him the talking points for the radio show to be recorded on Friday, August 30. | 0.50 | 125.00 | 62.50 |
| 8/29/2019 | Jorge Marchand | Follow up████████████████████████████████ ███████ to debrief on the orientation session. | 0.40 | 175.00 | 70.00 |
| 8/29/2019 | Jorge Marchand | Follow up████████████████████ ████ ██████████████after a request for information on the ORC orientation session███████████████████ | 0.40 | 175.00 | 70.00 |
| 8/29/2019 | Male Noguera | Work on troubleshooting problems with the COR's email marketing platform and communication with service desk. | 0.60 | 95.00 | 57.00 |
| 8/29/2019 | María Schell | Work on additional revisions and content editing███████ | 2.00 | 110.00 | 220.00 |
| 8/30/2019 | María Schell | Work on editing of Digital Content for the ORC's social platforms. | 0.50 | 110.00 | 55.00 |
|  |  |  | **58.00** |  | **7,020.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 8.60 | 125.00 | 1,075.00 |
| Jorge Marchand | 9.80 | 175.00 | 1,715.00 |
| Male Noguera | 8.40 | 95.00 | 798.00 |
| María Schell | 31.20 | 110.00 | 3,432.00 |
|  | **58.00** |  | **7,020.00** |

**Marchand ICS Group**
Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)
Professional Services for the Period from August 1 to August 31, 2019

Detail of Content and Material Development for the Media Platforms and Media Management

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 8/1/2019 | Male Noguera | Facebook page posting, audience selection and boost. | 0.40 | 95.00 | 38.00 |
| 8/1/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.70 | 95.00 | 161.50 |
| 8/2/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 8/3/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 8/4/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 8/5/2019 | Male Noguera | Facebook page posting, audience selection and boost. | 0.20 | 95.00 | 19.00 |
| 8/5/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 8/6/2019 | Male Noguera | Upload COR's Agreement Term Sheet to webpage. | 0.40 | 95.00 | 38.00 |
| 8/7/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 8/8/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| 8/8/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 8/9/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 8/10/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 8/11/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 8/12/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 8/12/2019 | Male Noguera | Verify calculator's Facebook ads campaign metrics. | 0.20 | 95.00 | 19.00 |
| 8/12/2019 | Male Noguera | Update website's homepage: update images, links and texts. | 1.10 | 95.00 | 104.50 |
| 8/12/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 8/12/2019 | Male Noguera | Verify calculator's website statistics. | 0.20 | 95.00 | 19.00 |
| 8/13/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 8/14/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 8/14/2019 | Male Noguera | Research to identify Facebook demographics ███████ ████ to use in campaigns. | 0.40 | 95.00 | 38.00 |
| 8/15/2019 | Male Noguera | Facebook page posting, audience selection and boost. | 0.20 | 95.00 | 19.00 |
| 8/15/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 8/15/2019 | Male Noguera | Content creation for Facebook, email drop and Webpage: image selection, design, text for Facebook and email drop campaigns. | 5.50 | 95.00 | 522.50 |
| 8/16/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 8/16/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 8/17/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 8/18/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 8/19/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 8/20/2019 | Male Noguera | Create Facebook Ad Campaigns to promote agreement page, visits to the calculator website and registers. | 0.70 | 95.00 | 66.50 |
| 8/20/2019 | Male Noguera | Facebook post: upload image and text, select audience, budget and boost, to promote agreement page, visits to the calculator website and registers. | 0.60 | 95.00 | 57.00 |
| 8/20/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 8/21/2019 | Male Noguera | Revise the calculator's design updates requested to the Segal team, and request new revisions. | 0.60 | 95.00 | 57.00 |
| 8/21/2019 | Male Noguera | Create emails campaign: emails text, audience selection, programming calendar, design. | 4.10 | 95.00 | 389.50 |
| 8/22/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 8/22/2019 | Male Noguera | Facebook post creation, to promote COR's radio station participation: text, image selection, design, approval procedure. | 1.30 | 95.00 | 123.50 |
| 8/23/2019 | Male Noguera | Check COR's email platform and manage email received. | 1.40 | 95.00 | 133.00 |
| 8/23/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 8/24/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |

| 8/25/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 8/26/2019 | Male Noguera | Facebook page posting, audience selection and boost. | 0.20 | 95.00 | 19.00 |
| 8/26/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 8/27/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.50 | 95.00 | 47.50 |
| 8/27/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 8/28/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 8/28/2019 | Male Noguera | Website updates to "Quiénes somos" section on webpage. | 0.30 | 95.00 | 28.50 |
| 8/28/2019 | Male Noguera | Revise calculator's new updates. | 0.40 | 95.00 | 38.00 |
| 8/29/2019 | Male Noguera | Email to registers to announce the COR's participation on radio station: text, design, send. | 0.50 | 95.00 | 47.50 |
| 8/29/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 8/30/2019 | Male Noguera | Check COR's email platform and manage email received. | 1.20 | 95.00 | 114.00 |
| 8/30/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 8/31/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| | | | **37.80** | | **3,591.00** |

| Fee Summary: | Hours | Rate | Value ($) |
| --- | --- | --- | --- |
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 37.80 | 95.00 | 3,591.00 |
| María Schell | - | 110.00 | - |
| | **37.80** | | **3,591.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from September 1 to September 30, 2019**

### Detail of Conference Calls and Project Meetings

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 9/3/2019 | Jorge Marchand | Conference call with Héctor Mayol and Francisco del Castillo from the Bennazar team, in way to discuss the efforts made in preparation for the meeting with the Governor at La Fortaleza. | 0.60 | 175.00 | 105.00 |
| 9/3/2019 | Jorge Marchand | Conference call with Nilda Laureano, from the Retiree Professionals Association, on her petition to record a radio show with representatives of the ORC. | 0.80 | 175.00 | 140.00 |
| 9/3/2019 | Jorge Marchand | Conference call with Francisco del Castillo and María Schell ▮▮▮ ▮▮▮▮ | 0.80 | 175.00 | 140.00 |
| 9/3/2019 | María Schell | Conference call with Francisco del Castillo and Jorge Marchand ▮▮▮▮▮▮▮ | 0.80 | 110.00 | 88.00 |
| 9/4/2019 | Jorge Marchand | Communications strategies meeting, with the MICS team and Francisco del Castillo, in preparation for the upcoming meeting with Governor Vázquez and discuss communications strategies, pending digital content, and next steps, among other issues. | 2.20 | 175.00 | 385.00 |
| 9/4/2019 | Male Noguera | Communications strategies meeting, with the MICS team and Francisco del Castillo, in preparation for the upcoming meeting with Governor Vázquez and discuss communications strategies, pending digital content, and next steps, among other issues. | 2.20 | 95.00 | 209.00 |
| 9/4/2019 | María Schell | Communications strategies meeting, with the MICS team and Francisco del Castillo, in preparation for the upcoming meeting with Governor Vázquez and discuss communications strategies, pending digital content, and next steps, among other issues. | 2.20 | 110.00 | 242.00 |
| 9/4/2019 | Jorge Marchand | Participate in the periodic professionals team conference call. | 1.00 | 175.00 | 175.00 |
| 9/4/2019 | María Schell | Participate in the periodic professionals team conference call. | 1.00 | 110.00 | 110.00 |
| 9/5/2019 | Jorge Marchand | Conference call with María Schell, in way to discuss and analyze the articles on the meeting between governor Vázquez and representatives of the FOMB. | 0.40 | 175.00 | 70.00 |
| 9/5/2019 | María Schell | Conference call with Jorge Marchand, in way to discuss and analyze the articles on the meeting between governor Vázquez and representatives of the FOMB. | 0.40 | 110.00 | 44.00 |
| 9/5/2019 | Jorge Marchand | Conference call with Francisco del Castillo, to analyze and discuss about the recent news that have been published on several local news outlets on pension cuts, and also discuss about the upcoming committee meeting. | 0.50 | 175.00 | 87.50 |
| 9/5/2019 | Jorge Marchand | Conference call with Francisco del Castillo and Héctor Mayol from the Bennazar team, to discuss the suggested agenda for the upcoming meeting with governor Vázquez. | 0.80 | 175.00 | 140.00 |
| 9/5/2019 | Jorge Marchand | Conference call with Carmen Núñez to discuss and get her input on the most effective way to promote the AESA regional meeting, in which ORC representatives will participate, and to discuss the invitation made by an acquaintance of her to participate in a radio show in WAPA Radio. | 0.80 | 175.00 | 140.00 |

| 9/5/2019 | Jorge Marchand | Conference call with ORC member Lydia Pellot, to inform on the way the AESA regional meeting will be promoted, in which representatives of the ORC will participate. | 0.40 | 175.00 | 70.00 |
|---|---|---|---|---|---|
| 9/5/2019 | Ferdinand Díaz | Conference call with Male Noguera, to discuss the details of the AESA regional meeting promotion on the ORC digital platforms. | 0.70 | 125.00 | 87.50 |
| 9/5/2019 | Male Noguera | Conference call with Ferdinand Díaz, to discuss the details of the AESA regional meeting promotion on the ORC digital platforms. | 0.70 | 95.00 | 66.50 |
| 9/6/2019 | Jorge Marchand | Conference call with the MICS and Bennazar teams in way to discuss important topics on communication strategies and in preparation for the ORC upcoming meeting. | 1.40 | 175.00 | 245.00 |
| 9/6/2019 | María Schell | Conference call with the MICS and Bennazar teams in way to discuss important topics on communication strategies and in preparation for the ORC upcoming meeting. | 1.40 | 110.00 | 154.00 |
| 9/6/2019 | Jorge Marchand | Conference call with Nilda Laureano and Sonia Pérez ███████, in way to coordinate a follow up meeting. | 0.60 | 175.00 | 105.00 |
| 9/6/2019 | Jorge Marchand | Attend with Miguel Fabre the recording of an interview for the WAPA TV shows "Lo Sé Todo" and "Noticentro". | 1.40 | 175.00 | 245.00 |
| 9/6/2019 | Jorge Marchand | Conference call with Male Noguera to discuss the request made by the group *Construyamos Otro Acuerdo* , ██████████ ██████████ and prepare a strategy for possible comments on the ORC's digital platforms. | 0.30 | 175.00 | 52.50 |
| 9/6/2019 | Male Noguera | Conference call with Jorge Marchand to discuss the request made by the group *Construyamos Otro Acuerdo* , ██████ ██████████ and prepare a strategy for possible comments on the ORC's digital platforms. | 0.30 | 95.00 | 28.50 |
| 9/9/2019 | Jorge Marchand | Meeting with María Schell, in way to discuss the revised presentation for the upcoming ORC's participation in the AESA regional meeting, and discuss the status of the communications strategy plan. | 2.50 | 175.00 | 437.50 |
| 9/9/2019 | María Schell | Meeting with Jorge Marchand, in way to discuss the revised presentation for the upcoming ORC's participation in the AESA regional meeting, and discuss the status of the communications strategy plan. | 2.50 | 110.00 | 275.00 |
| 9/9/2019 | Jorge Marchand | Conference call with the MICS team, Francisco del Castillo and Héctor Mayol, from the Bennazar team, in preparation for the upcoming ORC professionals meeting. | 1.30 | 175.00 | 227.50 |
| 9/9/2019 | María Schell | Conference call with the MICS team, Francisco del Castillo and Héctor Mayol, from the Bennazar team, in preparation for the upcoming ORC professionals meeting. | 1.30 | 110.00 | 143.00 |
| 9/9/2019 | Jorge Marchand | Conference call with Lydia Pellot, to discuss on the ORC participation at the AESA regional meeting in Río Grande. | 0.30 | 175.00 | 52.50 |
| 9/9/2019 | Jorge Marchand | Conference call with Roberto Aquino, ██████████████ ██████ in way to coordinate orientation sessions with their members. | 0.20 | 175.00 | 35.00 |
| 9/9/2019 | Jorge Marchand | Conference call with Nilda Laureano, ██████████, ████████████████ , in way to have her coordinate logistics with Roberto Aquino for the orientation sessions. | 0.40 | 175.00 | 70.00 |

| 9/9/2019 | Jorge Marchand | Conference call with Carmen Núñez to inform on the recent contact with Roberto Aquino and Nilda Laureano, and the discussion for future orientation sessions███████████ | 0.40 | 175.00 | 70.00 |
|---|---|---|---|---|---|
| 9/10/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team and María Schell, to discuss the revisions to the ORC presentation in preparation for the AESA regional meeting, and new content prepared for the digital platforms and ad campaigns. | 0.80 | 175.00 | 140.00 |
| 9/10/2019 | María Schell | Conference call with Francisco del Castillo from the Bennazar team and Jorge Marchand, to discuss the revisions to the ORC presentation in preparation for the AESA regional meeting, and new content prepared for the digital platforms and ad campaigns. | 0.80 | 110.00 | 88.00 |
| 9/10/2019 | Jorge Marchand | Conference call with Aiola Virella, editor of Metro Newspaper, to coordinate an interview between their media outlet and representatives of the ORC. | 0.60 | 175.00 | 105.00 |
| 9/10/2019 | Jorge Marchand | Conference call with Male Noguera, in way to coordinate the email drop regarding the AESA regional meeting. | 0.40 | 175.00 | 70.00 |
| 9/10/2019 | Male Noguera | Conference call with Jorge Marchand, in way to coordinate the email drop regarding the AESA regional meeting. | 0.40 | 95.00 | 38.00 |
| 9/10/2019 | Jorge Marchand | Conference call with Francisco del Castillo and María Schell, in way to discuss the proposed content for the one-pager explaining the ORC agreement, and███████████████ sent by Geoff Bridges from Seagal, in way to develop additional content for the ORC's digital platforms. | 1.60 | 175.00 | 280.00 |
| 9/10/2019 | María Schell | Conference call with Francisco del Castillo and Jorge Marchand, in way to discuss the proposed content for the one-pager explaining the ORC agreement, and█████████████ sent by Geoff Bridges from Seagal, in way to develop additional content for the ORC's digital platforms. | 1.60 | 110.00 | 176.00 |
| 9/11/2019 | Jorge Marchand | Attend the ORC meeting with members of the professionals team,████████████████████ | 4.30 | 175.00 | 752.50 |
| 9/11/2019 | María Schell | Attend the ORC meeting with members of the professionals team,██████████████ | 4.30 | 110.00 | 473.00 |
| 9/11/2019 | Jorge Marchand | Meeting with Matthias Rieker, strategic advisor for the FOMB,██████████████ | 2.60 | 175.00 | 455.00 |
| 9/11/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, to discuss the updated presentation prepared for the AESA regional meeting and the interview coordinated with Miladys Soto, reporter from Metro Newspaper. | 0.80 | 175.00 | 140.00 |
| 9/11/2019 | Jorge Marchand | Conference call with Miguel Fabre to coordinate and discuss his participation on the interview with Metro reporter, Miladys Soto. | 0.50 | 175.00 | 87.50 |
| 9/11/2019 | Jorge Marchand | Conference call with Male Noguera, to discuss new questions received through the ORC's digital platforms, and also discuss the request to make an art for a D-Board with the ORC agreement highlights. | 0.80 | 175.00 | 140.00 |

| 9/11/2019 | Male Noguera | Conference call with Jorge Marchand, to discuss new questions received through the ORC's digital platforms, and also discuss the request to make an art for a D-Board with the ORC agreement highlights. | 0.80 | 95.00 | 76.00 |
|---|---|---|---|---|---|
| 9/12/2019 | Jorge Marchand | Conference call with Carmen Núñez, to coordinate the logistics for the participation at the AESA regional meeting, discuss the final revisions to the OpEd, and inform on the meeting with Matthias Rieker, advisor to the FOMB. | 0.60 | 175.00 | 105.00 |
| 9/12/2019 | Jorge Marchand | Conference call with María Schell, to discuss the final revisions to Carmen Núñez's Op Ed. | 0.70 | 175.00 | 122.50 |
| 9/12/2019 | María Schell | Conference call with Jorge Marchand, to discuss the final revisions to Carmen Núñez's Op Ed. | 0.70 | 110.00 | 77.00 |
| 9/13/2019 | Jorge Marchand | Conference call with Nilda Laureano, ███████ ██████ in way to coordinate the logistics for the upcoming meeting. | 0.60 | 175.00 | 105.00 |
| 9/13/2019 | Jorge Marchand | Conference call with Carmen Núñez, to provide a report on the results of the AESA meeting in Río Grande. | 0.60 | 175.00 | 105.00 |
| 9/13/2019 | Jorge Marchand | Conference call with Héctor Mayol from the Bennazar team, in preparation for the upcoming meeting ███████████ | 0.50 | 175.00 | 87.50 |
| 9/13/2019 | Jorge Marchand | Meeting with representatives ██████████████ | 2.70 | 175.00 | 472.50 |
| 9/13/2019 | Ferdinand Díaz | Attend the AESA regional meeting in Río Grande. | 6.00 | 125.00 | 750.00 |
| 9/16/2019 | Jorge Marchand | Attend to the meeting with Metro newspaper reporter Miladys Soto, for the interview to ORC representatives. | 1.40 | 175.00 | 245.00 |
| 9/16/2019 | María Schell | Participate in the periodic professionals conference call. | 1.30 | 110.00 | 143.00 |
| 9/17/2019 | Jorge Marchand | Attend the meeting and orientation session to AARP State Director, José Acarón. | 2.50 | 175.00 | 437.50 |
| 9/17/2019 | María Schell | Attend the meeting and orientation session to AARP State Director, José Acarón. | 2.50 | 110.00 | 275.00 |
| 9/13/2019 | Ferdinand Díaz | Conference call with the MICS team on the request made by Sean Gumbs from FTI Consulting, related to ███████████ ████ media efforts, and discuss on the communications strategy plan update. | 0.90 | 125.00 | 112.50 |
| 9/17/2019 | Jorge Marchand | Conference call with the MICS team on the request made by Sean Gumbs from FTI Consulting, related to ██████████ ████ media efforts, and discuss on the communications strategy plan update. | 0.90 | 175.00 | 157.50 |
| 9/17/2019 | María Schell | Conference call with the MICS team on the request made by Sean Gumbs from FTI Consulting, related to ██████████ ████ media efforts, and discuss on the communications strategy plan update. | 0.90 | 110.00 | 99.00 |
| 9/17/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, in way to discuss the media outreach strategy. | 0.40 | 175.00 | 70.00 |
| 9/18/2019 | Jorge Marchand | Conference call with María Schell, ██████████████ ██████████, and to discuss the material for the upcoming ORC meeting. | 1.40 | 175.00 | 245.00 |
| 9/18/2019 | María Schell | Conference call with Jorge Marchand, ██████████████ ██████ and to discuss the material for the upcoming ORC meeting. | 1.40 | 110.00 | 154.00 |
| 9/18/2019 | Jorge Marchand | Conference call with Francisco del ████████████████ ████ | 0.90 | 175.00 | 157.50 |
| 9/18/2019 | Jorge Marchand | Conference call with Edward Zayas from the FOMB communications team, ████████████████ ██████████████ | 0.60 | 175.00 | 105.00 |

| 9/18/2019 | Jorge Marchand | Conference call with Male Noguera, to discuss new comments received on the COR digital platforms after the publication in Metro Newspaper. | 0.80 | 175.00 | 140.00 |
|---|---|---|---|---|---|
| 9/18/2019 | Male Noguera | Conference call with Jorge Marchand, to discuss new comments received on the COR digital platforms after the publication in Metro Newspaper. | 0.80 | 95.00 | 76.00 |
| 9/19/2019 | Jorge Marchand | Conference call with Edward Zayas, ███████████████████ | 0.40 | 175.00 | 70.00 |
| 9/19/2019 | Jorge Marchand | Conference call with María Schell, to discuss the latest information provided by Edward Zayas ███████████████, and discuss possible adjustments to the ORC roll out communication strategy plan. | 0.80 | 175.00 | 140.00 |
| 9/19/2019 | María Schell | Conference call with Jorge Marchand to discuss the latest information provided by Edward Zayas ███████████████, and discuss possible adjustments to the ORC roll out communication strategy plan. | 0.80 | 110.00 | 88.00 |
| 9/19/2019 | Jorge Marchand | Conference call with the MICS team, and Sean Gumbs and Ana Heeren from FTI, ███████████████ | 0.70 | 175.00 | 122.50 |
| 9/19/2019 | María Schell | Conference call with the MICS team, and Sean Gumbs and Ana Heeren from FTI, ███████████████ | 0.70 | 110.00 | 77.00 |
| 9/23/2019 | Jorge Marchand | Conference call with the MICS team and Ana Heeren from FTI to discuss the development of a new ad campaign. | 0.90 | 175.00 | 157.50 |
| 9/23/2019 | María Schell | Conference call with the MICS team and Ana Heeren from FTI to discuss the development of a new ad campaign. | 0.90 | 110.00 | 99.00 |
| 9/23/2019 | Jorge Marchand | Conference call with Héctor Mayol, Francisco del Castillo and the MICS team to discuss email campaign and POA. | 1.30 | 175.00 | 227.50 |
| 9/23/2019 | Male Noguera | Conference call with Héctor Mayol, Francisco del Castillo and the MICS team to discuss email campaign and POA. | 1.30 | 95.00 | 123.50 |
| 9/23/2019 | María Schell | Conference call with Héctor Mayol, Francisco del Castillo and the MICS team to discuss email campaign and POA. | 1.30 | 110.00 | 143.00 |
| 9/23/2019 | María Schell | Participate in the periodic professionals conference call. | 1.40 | 110.00 | 154.00 |
| 9/23/2019 | Jorge Marchand | Attend the interview to ORC representatives with Caribbean Business reporter, José Alvarado. | 1.20 | 175.00 | 210.00 |
| 9/24/2019 | Jorge Marchand | Conference call with María Schell to discuss the communications pieces prepared for the upcoming meeting between ORC and Governor Wanda Vázquez, and the revisions to the advertorial pieces developed for publication in several newspapers. | 1.20 | 175.00 | 210.00 |
| 9/24/2019 | María Schell | Conference call with Jorge Marchand to discuss the communications pieces prepared for the upcoming meeting between ORC and Governor Wanda Vázquez, and the revisions to the advertorial pieces developed for publication in several newspapers. | 1.20 | 110.00 | 132.00 |
| 9/24/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, to discuss the advertorial pieces ██████████████ | 0.40 | 175.00 | 70.00 |
| 9/24/2019 | Jorge Marchand | Conference call with Carmen Núñez to discuss the advertorial pieces ██████████████████ | 0.30 | 175.00 | 52.50 |
| 9/25/2019 | Jorge Marchand | Attend the meeting between the ORC and Governor Vázquez at La Fortaleza | 3.30 | 175.00 | 577.50 |
| 9/25/2019 | María Schell | Attend the meeting between the ORC and Governor Vázquez at La Fortaleza | 3.30 | 110.00 | 363.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/2019 | Jorge Marchand | Conference call with Miladys Soto, reporter from Metro newspaper, on her request for a reaction from Miguel Fabre after the ORC meeting with the governor. | 0.40 | 175.00 | 70.00 |
| 9/26/2019 | Jorge Marchand | Conference call with the MICS team, to discuss the updated publication schedule and the pending approval for publication of several communication pieces. | 0.80 | 175.00 | 140.00 |
| 9/26/2019 | Male Noguera | Conference call with the MICS team, to discuss the updated publication schedule and the pending approval for publication of several communication pieces. | 0.80 | 95.00 | 76.00 |
| 9/26/2019 | María Schell | Conference call with the MICS team, to discuss the updated publication schedule and the pending approval for publication of several communication pieces. | 0.80 | 110.00 | 88.00 |
| 9/26/2019 | Jorge Marchand | Conference call with Edward Zayas from the FOMB ████ ███████████████████████████████████████ | 0.60 | 175.00 | 105.00 |
| 9/27/2019 | Jorge Marchand | Conference call with Rosario Pacheco, to inform on the media outreach after the ORC meeting with governor Vázquez. | 0.50 | 175.00 | 87.50 |
| 9/27/2019 | Jorge Marchand | Conference call with the MICS team and Francisco del Castillo, to discuss ██████ webpage and content, and also discuss on the media requests received after the distribution of the ORC press release on the Plan of Adjustment. | 0.80 | 175.00 | 140.00 |
| 9/27/2019 | Male Noguera | Conference call with the MICS team and Francisco del Castillo, to discuss ██████ webpage and content, and also discuss on the media requests received after the distribution of the ORC press release on the Plan of Adjustment. | 0.80 | 95.00 | 76.00 |
| 9/27/2019 | María Schell | Conference call with the MICS team and Francisco del Castillo, to discuss ██████ webpage and content, and also discuss on the media requests received after the distribution of the ORC press release on the Plan of Adjustment. | 0.80 | 110.00 | 88.00 |
| 9/30/2019 | Jorge Marchand | Meeting with the MICS team and Francisco del Castillo, to discuss next steps, revise the drafted new digital content, recap and analyze the media coverage after the press release and announcement of the Plan of Adjustment, and update the communications strategies plan. | 2.60 | 175.00 | 455.00 |
| 9/30/2019 | Male Noguera | Meeting with the MICS team and Francisco del Castillo, to discuss next steps, revise the drafted new digital content, recap and analyze the media coverage after the press release and announcement of the Plan of Adjustment, and update the communications strategies plan. | 2.60 | 95.00 | 247.00 |
| 9/30/2019 | María Schell | Meeting with the MICS team and Francisco del Castillo, to discuss next steps, revise the drafted new digital content, recap and analyze the media coverage after the press release and announcement of the Plan of Adjustment, and update the communications strategies plan. | 2.60 | 110.00 | 286.00 |
| 9/30/2019 | Jorge Marchand | Conference call with Bond Buyer reporter, Robert Slavin, on his request for information. | 0.40 | 175.00 | 70.00 |
| 9/30/2019 | Jorge Marchand | Conference call with Ana Heeren from FTI Consulting, to discuss reporter Robert Slavin request for information. | 0.30 | 175.00 | 52.50 |
| 9/30/2019 | Jorge Marchand | Conference call with María Schell, to review and discuss on the communications piece ████████████████████████████ and the recent request for information from Bond Buyer reporter, Robert Slavin. | 1.70 | 175.00 | 297.50 |

| | | | Hours | Rate | Value |
|---|---|---|---|---|---|
| 9/30/2019 | María Schell | Conference call with Jorge Marchand, to review and discuss on the communications piece ███████ fund and the recent request for information from Bond Buyer reporter, Robert Slavin. | 1.70 | 110.00 | 187.00 |
| 9/30/2019 | Jorge Marchand | Conference call with Nilda Laureano in way to coordinate the participation of the ORC representatives in the regional meetings of the *Asociación de Profesionales Jubilados.* | 0.70 | 175.00 | 122.50 |
| | | | **120.30** | | **17,307.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 7.60 | 125.00 | 950.00 |
| Jorge Marchand | 63.40 | 175.00 | 11,095.00 |
| Male Noguera | 10.70 | 95.00 | 1,016.50 |
| María Schell | 38.60 | 110.00 | 4,246.00 |
| | **120.30** | | **17,307.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from September 1 to September 30, 2019**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 9/2/2019 | María Schell | Work on content development for new material to be published on the ORC's digital platforms, ▮▮▮▮▮▮ | 0.90 | 110.00 | 99.00 |
| 9/2/2019 | María Schell | Work on content development for new material to be published on the ORC's digital platforms, ▮▮▮▮▮▮ | 0.70 | 110.00 | 77.00 |
| 9/3/2019 | María Schell | Translation of the proposed agenda ▮▮▮▮▮ for the meeting at La Fortaleza, and distribution to the professionals team for edits and comments. | 1.00 | 110.00 | 110.00 |
| 9/2/2019 | María Schell | Work on content development and revisions to material ▮▮ for discussion at the meeting in Fortaleza. | 1.40 | 110.00 | 154.00 |
| 9/3/2019 | María Schell | Translation of an article published by Noticel, for distribution to the professionals team. | 1.70 | 110.00 | 187.00 |
| 9/3/2019 | María Schell | Work on revisions and updates to the Presentation for future orientation meetings with retiree organizations. | 0.50 | 110.00 | 55.00 |
| 9/4/2019 | Ferdinand Díaz | Media monitoring and send an article published by Metro newspaper on the request made by several retirees organizations to meet with Governor Vázquez. | 0.30 | 125.00 | 37.50 |
| 9/5/2019 | Jorge Marchand | Media monitoring on several media outlets (El Vocero, Noticel, El Nuevo Día) and on radio commentator Carlos Díaz Olivo's program, on news regarding the meeting between Governor Vázquez and representatives of the FOMB and their expressions related to the Plan of Adjustment and Pensions. | 3.20 | 175.00 | 560.00 |
| 9/5/2019 | Ferdinand Díaz | Media monitoring on several media outlets, on news regarding the meeting between Governor Vázquez and representatives of the FOMB and their expressions related to the Plan of Adjustment and Pensions. | 2.20 | 125.00 | 275.00 |
| 9/5/2019 | Ferdinand Díaz | Media monitoring and share with the Bennazar and MICS teams the comments made by political analyst Carlos Díaz Olivo on the pension issue. | 0.40 | 125.00 | 50.00 |
| 9/5/2019 | Jorge Marchand | Communication with Robert Gordon, to discuss important topics to be included on the upcoming Committee meeting agenda. | 0.20 | 175.00 | 35.00 |
| 9/5/2019 | Jorge Marchand | Communication with Gilberto Guasp from Arco Publicidad, in way to coordinate a follow up meeting with ORC representatives. | 0.30 | 175.00 | 52.50 |
| 9/5/2019 | Jorge Marchand | Contact with Edward Zayas, Communications Officer of the FOMB, ▮▮▮▮▮▮ | 0.70 | 175.00 | 122.50 |
| 9/5/2019 | Jorge Marchand | Follow up on Male Noguera, to discuss new questions from users received on the ORC digital platforms. | 0.50 | 175.00 | 87.50 |
| 9/5/2019 | Jorge Marchand | Communication with Matthias Rieker, strategic advisor for the FOMB, ▮▮▮▮▮▮ | 0.40 | 175.00 | 70.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/5/2019 | María Schell | Translation and summary of El Nuevo Día's interview to Omar Marrero, new Executive Director of AAFAF, and deliver the highlights of the interview to the professionals team. | 1.30 | 110.00 | 143.00 |
| 9/5/2019 | María Schell | Final revisions and edits to Carmen Núñez' OpEd. | 0.70 | 110.00 | 77.00 |
| 9/5/2019 | María Schell | Translation of Carmen Núñez' OpEd. | 0.80 | 110.00 | 88.00 |
| 9/6/2019 | Jorge Marchand | Additional follow up on Lydia Pellot, in way to get details of the AESA regional meeting in which ORC representatives will participate, to promote it on an email blast sent by the ORC. | 0.50 | 175.00 | 87.50 |
| 9/6/2019 | Jorge Marchand | Communication with Caribbean Business reporter, José Alvarado, to coordinate the interview with ORC representatives. | 0.80 | 175.00 | 140.00 |
| 9/6/2019 | Jorge Marchand | Communication with ORC chairman, Miguel Fabre, to coordinate an interview with WAPA TV news on the ORC agreement and as requested by the media outlet. | 0.60 | 175.00 | 105.00 |
| 9/9/2019 | Jorge Marchand | Communication with Héctor Peña from El Vocero, in way to coordinate coverage and an interview with ORC's representatives. | 0.70 | 175.00 | 122.50 |
| 9/9/2019 | María Schell | Media monitoring, and send to the professionals team a news article by El Vocero, with information on protest against pension cuts and expressions from Fortaleza's representative María Cobian. | 0.90 | 110.00 | 99.00 |
| 9/9/2019 | María Schell | Preparation of a report with the detailed updated communications plan for the month of September, ███ | 2.40 | 110.00 | 264.00 |
| 9/9/2019 | María Schell | Translation to Spanish of the presentation prepared by the legal and US teams, for distribution on the next meeting, to explain, inform and discuss with the ORC updated information. | 3.00 | 110.00 | 330.00 |
| 9/9/2019 | María Schell | Content development, for the preparation of an informational one-pager and possible newspapers ad campaign, with important facts on the ORC's agreement. | 0.60 | 110.00 | 66.00 |
| 9/10/2019 | Jorge Marchand | Follow up communication with Gilberto Guasp████ ██████████████ | 0.40 | 175.00 | 70.00 |
| 9/10/2019 | Jorge Marchand | Follow up communication with Robert Gordon from Jenner & Block,████████████████ | 0.40 | 175.00 | 70.00 |
| 9/10/2019 | Ferdinand Díaz | Communication with Carmen Núñez and Lydia Pellot, to coordinate and define how the ORC will promote the participation on the AESA regional meeting; and provide that information to Male Noguera for consideration on the media platforms strategic plan. | 0.70 | 125.00 | 87.50 |
| 9/10/2019 | Ferdinand Díaz | Work on a report with a calendar of past ORC's meetings, per Francisco del Castillo's request. | 1.40 | 125.00 | 175.00 |
| 9/10/2019 | María Schell | Work on editing and requested revisions to the promotional one-pager████████████████ | 0.40 | 110.00 | 44.00 |
| 9/11/2019 | Jorge Marchand | Communication with the professionals team, to inform on the results of the meeting with Matthias Rieker, strategic advisor for the FOMB. | 0.40 | 175.00 | 70.00 |
| 9/11/2019 | Jorge Marchand | Communication with Miladys Soto, reporter from Metro Newspaper, to coordinate the logistics for the interview with ORC representatives. | 0.60 | 175.00 | 105.00 |
| 9/12/2019 | Jorge Marchand | Revisions and comments to the digital platforms draft content developed by Male Noguera. | 0.40 | 175.00 | 70.00 |

| 9/12/2019 | Jorge Marchand | Communication with Matthias Rieker from the FOMB, and Sean Gumbs from FTI consulting, to discuss the FOMB request to have Mr. Gumbs participate in a Puerto Rico Panel. | 0.40 | 175.00 | 70.00 |
|---|---|---|---|---|---|
| 9/12/2019 | Jorge Marchand | Communication with José Acarón, State Director for AARP Puerto Rico, to coordinate a meeting with the ORC representatives, in way to provide information on the agreement. | 0.80 | 175.00 | 140.00 |
| 9/12/2019 | María Schell | Work on editing to Carmen Núñez's OpEd, to include revisions requested by the legal teams. | 1.40 | 110.00 | 154.00 |
| 9/13/2019 | Jorge Marchand | Communication with Miguel Fabre, Héctor Mayol from the Bennazar team, and Ferdinand Díaz from the MICS team, █████ ██████████████████████████████ | 0.70 | 175.00 | 122.50 |
| 9/13/2019 | Ferdinand Díaz | Contact with the communications sub committee, to share a flyer distributed █████████ at the AESA regional meeting, ████████████████ | 0.40 | 125.00 | 50.00 |
| 9/13/2019 | María Schell | Translation of the ████████ flyer, for distribution among the English-speaking professionals. | 0.90 | 110.00 | 99.00 |
| 9/16/2019 | María Schell | Work on the communications strategy plan, ████████ | 2.00 | 110.00 | 220.00 |
| 9/16/2019 | Jorge Marchand | Communication with Leonor Mulero from El Nuevo Día, to request the publication of Carmen Núñez OpEd. | 0.60 | 175.00 | 105.00 |
| 9/17/2019 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC. | 0.40 | 125.00 | 50.00 |
| 9/17/2019 | Ferdinand Díaz | Communication with the ORC members, to share an article published by Metro newspaper after the interview with reporter Miladys Soto. | 0.20 | 125.00 | 25.00 |
| 9/18/2019 | Jorge Marchand | Communication with Francisco del Castillo and María Schell, ████████████████████████████ | 0.20 | 175.00 | 35.00 |
| 9/18/2019 | María Schell | Work on content development, revisions and edits to the Communications Plan material████████████ | 2.20 | 110.00 | 242.00 |
| 9/18/2019 | María Schell | Content development and writing of a press release████ | 1.30 | 110.00 | 143.00 |
| 9/19/2019 | Jorge Marchand | Communication with José Alvarado from Caribbean Business, to confirm and coordinate logistics for the interview with ORC representatives. | 0.40 | 175.00 | 70.00 |
| 9/19/2019 | Male Noguera | Revisions and edits to the latest version of████Press Release. | 0.40 | 95.00 | 38.00 |
| 9/19/2019 | María Schell | Work on revisions and edits to the communications plan████ ██████████ as discussed with the FTI team. | 2.00 | 110.00 | 220.00 |
| 9/20/2019 | Jorge Marchand | Media monitoring for Miguel Fabre's participation in a radio show on Noti Uno. | 0.60 | 175.00 | 105.00 |
| 9/20/2019 | Jorge Marchand | Communication with the MICS team, to discuss Miguel Fabre's participation in a Noti Uno radio show. | 0.20 | 175.00 | 35.00 |
| 9/20/2019 | Jorge Marchand | Revisions and edits to the draft press release prepared by María Schell████ | 0.70 | 175.00 | 122.50 |
| 9/20/2019 | María Schell | Content revisions and edits to the recent press release████ ████████████ | 1.60 | 110.00 | 176.00 |
| 9/22/2019 | Jorge Marchand | Media and news monitoring, to research reactions to Carmen Núñez's OpEd. | 1.00 | 175.00 | 175.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/2019 | Jorge Marchand | Prepare and share with the communications team a report on reactions to Carmen Núñez's OpEd. | 1.00 | 175.00 | 175.00 |
| 9/22/2019 | María Schell | Work on translations of content and news related to the ORC. | 1.80 | 110.00 | 198.00 |
| 9/22/2019 | María Schell | Work on additional content edits for the press release. | 2.50 | 110.00 | 275.00 |
| 9/23/2019 | Ferdinand Díaz | Communication with María Schell in way to provide and discuss the specs for the ORC ads to be published on several local newspapers. | 0.30 | 125.00 | 37.50 |
| 9/23/2019 | Jorge Marchand | Communication with Percy Wang, who is working the art for the newspaper ads, in way to clarify the language of those pieces and provide revisions. | 0.30 | 175.00 | 52.50 |
| 9/23/2019 | Ferdinand Díaz | Communication with Miguel Fabre, to share the requested flyer that was distributed ███████████ at the AESA regional meeting. | 0.20 | 125.00 | 25.00 |
| 9/24/2019 | Male Noguera | Content development and writing an article about ███████ ██████████ the COR. | 2.00 | 95.00 | 190.00 |
| 9/24/2019 | Male Noguera | Communication with Francisco del Castillo and the MICS team to discuss Chart of Litigation. | 0.50 | 95.00 | 47.50 |
| 9/24/2019 | María Schell | Work on revisions to the Chart of Litigation. | 0.30 | 110.00 | 33.00 |
| 9/24/2019 | María Schell | Work on content development of new material for publication on the ORC's digital platforms. | 1.50 | 110.00 | 165.00 |
| 9/24/2019 | Jorge Marchand | Communication with the professionals team, ████████████ ██████████████████████ | 0.40 | 175.00 | 70.00 |
| 9/24/2019 | Jorge Marchand | Revisions and edits to the communications piece on the facts of the agreement between the ORC and the FOMB. | 0.60 | 175.00 | 105.00 |
| 9/24/2019 | María Schell | Communication with the FTI and legal teams, on the proposed edits to the promotional material ████████████ | 0.80 | 110.00 | 88.00 |
| 9/24/2019 | María Schell | Work on revisions and edits ████████████ | 0.70 | 110.00 | 77.00 |
| 9/24/2019 | María Schell | Work on updates to the communications strategies plan ████████████ | 0.90 | 110.00 | 99.00 |
| 9/25/2019 | María Schell | Work on edits and updates to the press release. | 0.80 | 110.00 | 88.00 |
| 9/25/2019 | Jorge Marchand | Communication with Mariana Cobián, press secretary at La Fortaleza, in way to coordinate logistics for the meeting between the ORC and Governor Vázquez. | 0.70 | 175.00 | 122.50 |
| 9/25/2019 | Male Noguera | Revisions, edits and development of additional material for the article in process, about ████████████ the COR. | 1.10 | 95.00 | 104.50 |
| 9/26/2019 | Jorge Marchand | Communication with members of the ORC and the legal team, to inform on the request for postposition of the ORC ads publication, ████████████ | 0.40 | 175.00 | 70.00 |
| 9/26/2019 | María Schell | Translation of Sean Gumbs's presentation to the FOMB ████ ████████████ | 5.90 | 110.00 | 649.00 |
| 9/27/2019 | Jorge Marchand | Follow up communication on local media outlets, to confirm the receipt of the ORC press release on the Plan of Adjustment. | 1.00 | 175.00 | 175.00 |
| 9/27/2019 | Jorge Marchand | Communication with Miguel Fabre and our contacts on local TV channels, to coordinate logistics for Miguel Fabre's participation with WAPA TV, Telemundo and Univisión (news and political analysis programs). | 1.10 | 175.00 | 192.50 |
| 9/27/2019 | Jorge Marchand | Media monitoring on Governor Wanda Vazquez's message, related to the recently announced Plan of Adjustment. | 0.90 | 175.00 | 157.50 |
| 9/27/2019 | Ferdinand Díaz | Media monitoring on governor Vázquez message, after the publication of the Plan of Adjustment. | 0.80 | 125.00 | 100.00 |
| 9/27/2019 | Jorge Marchand | Communication with the Committee members, for distribution of the ORC press release among them. | 0.20 | 175.00 | 35.00 |

| 9/27/2019 | Jorge Marchand | Communication with representatives of the Coalition ███████, for distribution of the ORC press release on the Plan of Adjustment. | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 9/27/2019 | Ferdinand Díaz | Communication with news outlets and reporters, for distribution of the ORC press release reacting to the publication of the Plan of Adjustment. | 1.00 | 125.00 | 125.00 |
| 9/28/2019 | Jorge Marchand | Media monitoring on reactions to the ORC press release and the governor's message. | 1.20 | 175.00 | 210.00 |
| 9/30/2019 | Jorge Marchand | Communication with the FTI and legal teams, to inform on the recent contact with Bond Buyer reporter, Robert Slavin, and his request for information. | 0.20 | 175.00 | 35.00 |
| | | | **79.20** | | **10,336.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 8.30 | 125.00 | 1,037.50 |
| Jorge Marchand | 24.00 | 175.00 | 4,200.00 |
| Male Noguera | 4.00 | 95.00 | 380.00 |
| María Schell | 42.90 | 110.00 | 4,719.00 |
| | **79.20** | | **10,336.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from September 1 to September 30, 2019**

### Detail of Content and Material Development for the Media Platforms and Media Management

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 9/1/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 9/2/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 9/3/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 9/4/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 9/5/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 9/6/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 9/6/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 9/7/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 9/8/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.90 | 95.00 | 85.50 |
| 9/9/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 9/9/2019 | Male Noguera | Upload the first version ███████ to the website. | 0.40 | 95.00 | 38.00 |
| 9/10/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 9/10/2019 | Male Noguera | Create, design and send email to registrants, regarding the AESA radio show. | 0.60 | 95.00 | 57.00 |
| 9/10/2019 | Male Noguera | Upload legal documents to the website. | 0.30 | 95.00 | 28.50 |
| 9/11/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 9/11/2019 | Male Noguera | New set of email drop campaign: creation, design and program automatic periodic platform publishing itinerary. | 3.20 | 95.00 | 304.00 |
| 9/12/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 9/12/2019 | Male Noguera | Continuation of new set of email drop campaign: creation, design and program automatic periodic platform publishing itinerary. | 0.70 | 95.00 | 66.50 |
| 9/12/2019 | Male Noguera | Revisions to new set of email drop campaign. | 0.40 | 95.00 | 38.00 |
| 9/12/2019 | Male Noguera | Check COR's email platform and manage emails received. | 0.30 | 95.00 | 28.50 |
| 9/13/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 9/14/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 9/15/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 9/16/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.30 | 95.00 | 123.50 |
| 9/16/2019 | Male Noguera | Revisions to new set of email drop campaign. | 0.20 | 95.00 | 19.00 |
| 9/17/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 9/17/2019 | Male Noguera | Upload news article to two website sections: "COR invita a presentar un mejor acuerdo." | 0.50 | 95.00 | 47.50 |
| 9/17/2019 | Male Noguera | Revisions to new set of email drop campaign. | 0.40 | 95.00 | 38.00 |
| 9/18/2019 | Male Noguera | Facebook page post: "share website article." | 0.20 | 95.00 | 19.00 |
| 9/18/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 9/18/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.80 | 95.00 | 76.00 |
| 9/19/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| 9/19/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 9/19/2019 | Male Noguera | Upload Carmen Núñez's column on El Nuevo Día to the ORC's website: "El dilema del pensionado." | 0.70 | 95.00 | 66.50 |
| 9/19/2019 | Male Noguera | Create, design and send email drop: "El dilema del pensionado." | 0.40 | 95.00 | 38.00 |
| 9/19/2019 | Male Noguera | Facebook post: "share article 'El dilema del pensionado'." | 0.20 | 95.00 | 19.00 |
| 9/20/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 9/21/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 9/22/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 9/23/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 9/23/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| 9/23/2019 | Male Noguera | Facebook posts conversation report on: "El dilema del pensionado," and "COR invita a presentar un mejor acuerdo." | 1.40 | 95.00 | 133.00 |

| 9/23/2019 | Male Noguera | Create, design and send email drop: "What is the POA." | 0.50 | 95.00 | 47.50 |
|-----------|--------------|--------------------------------------------------------|------|-------|-------|
| 9/23/2019 | Male Noguera | Research opponents arguments mentioned in media. | 1.20 | 95.00 | 114.00 |
| 9/24/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 9/24/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 9/25/2019 | Male Noguera | POA unique webpage page creation: organization of content, design. | 2.20 | 95.00 | 209.00 |
| 9/25/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 9/26/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 9/26/2019 | Male Noguera | Create, design and send email drop: Meeting with governor. | 0.60 | 95.00 | 57.00 |
| 9/27/2019 | Male Noguera | Create, design and send email drop: "POA Press Release." | 0.40 | 95.00 | 38.00 |
| 9/27/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| 9/27/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 9/27/2019 | Male Noguera | POA unique webpage creation: design. | 1.20 | 95.00 | 114.00 |
| 9/28/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 9/28/2019 | Male Noguera | Upload Governor Wanda Vázquez's video announcing POA support. | 0.40 | 95.00 | 38.00 |
| 9/29/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 9/29/2019 | Male Noguera | Check COR's email platform and manage email received. | 1.10 | 95.00 | 104.50 |
| 9/30/2019 | Male Noguera | Facebook page conversation management and monitoring. | 4.30 | 95.00 | 408.50 |
| 9/30/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.90 | 95.00 | 85.50 |
| | | | **43.70** | | **4,151.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|--------------|-------|------|-----------|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 43.70 | 95.00 | 4,151.50 |
| María Schell | - | 110.00 | - |
| | **43.70** | | **4,151.50** |