# EXHIBIT D

**DETAILED TIME RECORDS FOR FTI CONSULTING, INC. PERFORMED ON THE
MAINLAND U.S. FOR THE PERIOD JUNE 1, 2019 TO SEPTEMBER 30, 2019**

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/18/2019 | Tirabassi, Kathryn | 0.6 | Update debt trading price tracker. |
| **2 Total** | | | **0.6** | |
| 3 | 6/1/2019 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner) █████████ |
| 3 | 6/2/2019 | Gumbs, Sean | 0.8 | Review █████████████████████ |
| 3 | 6/3/2019 | Gumbs, Sean | 1.5 | Participate on call with professionals re █████████ |
| 3 | 6/14/2019 | Gumbs, Sean | 0.3 | Participate ███████ |
| 3 | 6/17/2019 | Gumbs, Sean | 0.4 | Participate in meeting with N. Sombuntham (FTI) ████ |
| 3 | 6/17/2019 | Gumbs, Sean | 0.3 | Participate on call with █████████ |
| 3 | 6/17/2019 | Sombuntham, Natalie | 0.4 | Participate in meeting with S. Gumbs (FTI) ██████ |
| 3 | 6/17/2019 | Sombuntham, Natalie | 2.8 | Perform detailed review █████████ |
| 3 | 6/17/2019 | Sombuntham, Natalie | 1.4 | Calculate █████████ |
| 3 | 6/18/2019 | Sombuntham, Natalie | 2.2 | Perform detailed review █████████ |
| 3 | 6/18/2019 | Sombuntham, Natalie | 3.2 | Draft █████████████ |
| 3 | 6/18/2019 | Sombuntham, Natalie | 1.2 | Draft █████████ |
| 3 | 6/18/2019 | Sombuntham, Natalie | 3.4 | Continue to draft █████████ |
| 3 | 6/19/2019 | Gumbs, Sean | 0.5 | Participate in meeting with N. Sombuntham (FTI) ████ |
| 3 | 6/19/2019 | Gumbs, Sean | 0.8 | Participate on call █████████ |
| 3 | 6/19/2019 | Gumbs, Sean | 0.5 | Participate in meeting with N. Sombuntham (FTI) ███ |
| 3 | 6/19/2019 | Gumbs, Sean | 0.3 | Review █████████ |
| 3 | 6/19/2019 | Gumbs, Sean | 0.4 | Participate in meeting with N. Sombuntham (FTI) ████ |
| 3 | 6/19/2019 | Sombuntham, Natalie | 2.2 | Create █████████ |
| 3 | 6/19/2019 | Sombuntham, Natalie | 0.5 | Participate in meeting with S. Gumbs (FTI) ████ |
| 3 | 6/19/2019 | Sombuntham, Natalie | 2.3 | Create █████████ |
| 3 | 6/19/2019 | Sombuntham, Natalie | 0.5 | Participate in meeting with S. Gumbs (FTI) ██ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 6/19/2019 | Sombuntham, Natalie | 0.8 | Participate on call |
| 3 | 6/19/2019 | Sombuntham, Natalie | 0.4 | Participate in meeting with S. Gumbs (FTI) |
| 3 | 6/20/2019 | Gumbs, Sean | 1.2 | Review and provide comments to N. Sombuntham (FTI) |
| 3 | 6/20/2019 | Sombuntham, Natalie | 1.7 | Perform |
| 3 | 6/20/2019 | Sombuntham, Natalie | 3.2 | Create |
| 3 | 6/21/2019 | Sombuntham, Natalie | 0.4 | Incorporate |
| 3 | 6/21/2019 | Sombuntham, Natalie | 1.9 | Incorporate |
| 3 | 6/21/2019 | Sombuntham, Natalie | 0.4 | Update |
| 3 | 6/24/2019 | Gumbs, Sean | 0.4 | Review |
| 3 | 6/24/2019 | Sombuntham, Natalie | 0.8 | Incorporate |
| 3 | 6/24/2019 | Sombuntham, Natalie | 3.2 | Create |
| 3 | 6/24/2019 | Sombuntham, Natalie | 1.2 | Incorporate |
| 3 | 6/25/2019 | Sombuntham, Natalie | 0.7 | Finalize |
| 3 | 6/25/2019 | Sombuntham, Natalie | 1.7 | Perform |
| 3 | 6/26/2019 | Gumbs, Sean | 1.2 | Prepare |
| 3 | 6/27/2019 | Gumbs, Sean | 0.6 | Review |
| 3 | 6/27/2019 | Sombuntham, Natalie | 1.2 | Perform |
| 3 | 6/28/2019 | Gumbs, Sean | 0.3 | Participate |
| 3 | 6/28/2019 | Sombuntham, Natalie | 0.3 | Participate |
| 3 | 6/28/2019 | Tirabassi, Kathryn | 0.3 | Participate |
| **3 Total** | | | **48.2** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 6/3/2019 | Gumbs, Sean | 0.3 | Participate in meeting with N. Sombuntham (FTI) ███████████████████ |
| 4 | 6/3/2019 | Gumbs, Sean | 0.8 | Participate on call ███████████████████████ ███ |
| 4 | 6/3/2019 | Sombuntham, Natalie | 0.3 | Participate in meeting with S. Gumbs (FTI) ██████████ |
| 4 | 6/3/2019 | Sombuntham, Natalie | 0.8 | Participate in meeting with K. Tirabassi (FTI) ████████ ████ |
| 4 | 6/3/2019 | Sombuntham, Natalie | 0.8 | Participate on call ███████████████████████ ███ |
| 4 | 6/3/2019 | Sombuntham, Natalie | 0.7 | Perform ████████████████████ |
| 4 | 6/3/2019 | Tirabassi, Kathryn | 0.8 | Participate in meeting with N. Sombuntham ████████ ███ |
| 4 | 6/3/2019 | Tirabassi, Kathryn | 0.8 | Participate on call ███████████████████████ ███ |
| 4 | 6/3/2019 | Tirabassi, Kathryn | 1.3 | Incorporate ████████████████ |
| 4 | 6/4/2019 | Sombuntham, Natalie | 1.4 | Perform ███████████ |
| 4 | 6/4/2019 | Sombuntham, Natalie | 1.6 | Incorporate ███████████ |
| 4 | 6/5/2019 | Gumbs, Sean | 0.5 | Participate ██████████ |
| 4 | 6/5/2019 | Sombuntham, Natalie | 0.5 | Participate ██████████ |
| 4 | 6/5/2019 | Sombuntham, Natalie | 0.6 | Perform ███████████████████████ |
| 4 | 6/5/2019 | Sombuntham, Natalie | 0.6 | Incorporate ████████████ |
| 4 | 6/7/2019 | Sombuntham, Natalie | 2.4 | Create ████████████████████ |
| 4 | 6/25/2019 | Sombuntham, Natalie | 0.8 | Incorporate ████████████████████ |
| 4 | 6/28/2019 | Sombuntham, Natalie | 1.6 | Review ██████████████████ |
| **4 Total** | | | **16.6** | |
| 10 | 6/6/2019 | Sombuntham, Natalie | 0.2 | Incorporate updates to the July 2019 fee budget and finalize. |
| 10 | 6/6/2019 | Sombuntham, Natalie | 0.4 | Draft the July 2019 fee budget. |
| 10 | 6/21/2019 | Sombuntham, Natalie | 0.6 | Correspond with Hacienda re: April 2019 Fee Statement payment amount. |
| **10 Total** | | | **1.2** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 6/5/2019 | Gumbs, Sean | 0.3 | Participate on call with L. Raiford (Jenner) |
| 13 | 6/5/2019 | Gumbs, Sean | 0.4 | Review |
| 13 | 6/5/2019 | Sombuntham, Natalie | 0.3 | Participate on call with L. Raiford (Jenner) |
| 13 | 6/14/2019 | Gumbs, Sean | 0.4 | Participate on call with C. Steege (Jenner) and L. Raiford (Jenner) |
| 13 | 6/14/2019 | Gumbs, Sean | 1.1 | Review |
| 13 | 6/14/2019 | Gumbs, Sean | 0.8 | Review |
| 13 | 6/16/2019 | Sombuntham, Natalie | 3.2 | Perform review |
| 13 | 6/17/2019 | Gumbs, Sean | 2.5 | Participate |
| 13 | 6/17/2019 | Gumbs, Sean | 2.2 | Participate |
| 13 | 6/17/2019 | Sombuntham, Natalie | 2.2 | Listen in |
| 13 | 6/17/2019 | Sombuntham, Natalie | 1.1 | Perform detailed review |
| 13 | 6/17/2019 | Sombuntham, Natalie | 2.5 | Listen in |
| 13 | 6/18/2019 | Gumbs, Sean | 0.4 | Follow-up discussion with L. Raifiord (Jenner) |
| 13 | 6/18/2019 | Gumbs, Sean | 1.8 | Review |
| 13 | 6/20/2019 | Sombuntham, Natalie | 3.0 | Listen in |
| 13 | 6/20/2019 | Sombuntham, Natalie | 0.3 | Correspond with S. Gumbs (FTI) |
| 13 | 6/24/2019 | Gumbs, Sean | 1.1 | Review |
| 13 | 6/25/2019 | Gumbs, Sean | 0.7 | Review and finalize |
| 13 | 6/25/2019 | Gumbs, Sean | 0.4 | Follow up with N. Sombuntham (FTI) |
| 13 | 6/25/2019 | Gumbs, Sean | 0.4 | Review |
| 13 | 6/25/2019 | Sombuntham, Natalie | 0.6 | Fact check |
| 13 | 6/25/2019 | Sombuntham, Natalie | 1.2 | Perform detailed review |
| 13 | 6/25/2019 | Sombuntham, Natalie | 1.2 | Prepare |
| 13 | 6/25/2019 | Sombuntham, Natalie | 1.4 | Research |
| 13 | 6/27/2019 | Gumbs, Sean | 0.3 | Review Judge Swain ERS ruling regarding bondholder collateral. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 6/27/2019 | Gumbs, Sean | 0.3 | Review and provide comments █████████████ |
| 13 | 6/27/2019 | Sombuntham, Natalie | 0.3 | Monitor ████████████████████ |
| 13 | 6/28/2019 | Sombuntham, Natalie | 0.3 | Monitor ████████████████████ |
| **13 Total** | | | **30.7** | |

EXHIBIT D
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/3/2019 | Gumbs, Sean | 0.7 | Review |
| 17 | 6/3/2019 | Gumbs, Sean | 0.6 | Review |
| 17 | 6/3/2019 | Gumbs, Sean | 0.4 | Review |
| 17 | 6/3/2019 | Gumbs, Sean | 0.3 | Review |
| 17 | 6/3/2019 | Sombuntham, Natalie | 0.7 | Perform |
| 17 | 6/3/2019 | Sombuntham, Natalie | 1.5 | Participate on call with professionals |
| 17 | 6/4/2019 | Simms, Steven | 0.4 | Review |
| 17 | 6/5/2019 | Gumbs, Sean | 0.7 | Review |
| 17 | 6/5/2019 | Gumbs, Sean | 0.5 | Participate in meeting with N. Sombuntham (FTI) |
| 17 | 6/5/2019 | Gumbs, Sean | 0.3 | Participate in meeting with N. Sombuntham (FTI) |
| 17 | 6/5/2019 | Sombuntham, Natalie | 0.5 | Participate in meeting with S. Gumbs (FTI) |
| 17 | 6/5/2019 | Sombuntham, Natalie | 0.3 | Participate in meeting with S. Gumbs (FTI) |
| 17 | 6/5/2019 | Sombuntham, Natalie | 0.7 | Review |
| 17 | 6/6/2019 | Gumbs, Sean | 0.4 | Correspond with Committee professionals |
| 17 | 6/6/2019 | Gumbs, Sean | 0.7 | Participate on call with Jenner |
| 17 | 6/6/2019 | Sombuntham, Natalie | 1.3 | Perform detailed review |
| 17 | 6/6/2019 | Sombuntham, Natalie | 0.8 | Create |
| 17 | 6/6/2019 | Sombuntham, Natalie | 0.3 | Correspond with Segal |
| 17 | 6/6/2019 | Sombuntham, Natalie | 0.8 | Review |
| 17 | 6/6/2019 | Sombuntham, Natalie | 0.7 | Participate on call with Jenner |
| 17 | 6/7/2019 | Gumbs, Sean | 0.4 | Participate in meeting with N. Sombuntham (FTI) |
| 17 | 6/7/2019 | Gumbs, Sean | 0.5 | Participate on call with Jenner and Bennazar |
| 17 | 6/7/2019 | Sombuntham, Natalie | 0.7 | Review |
| 17 | 6/7/2019 | Sombuntham, Natalie | 0.1 | Circulate |
| 17 | 6/7/2019 | Sombuntham, Natalie | 0.5 | Participate on call with Jenner and Bennazar |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/7/2019 | Sombuntham, Natalie | 0.4 | Participate in meeting with S. Gumbs (FTI) |
| 17 | 6/10/2019 | Gumbs, Sean | 0.4 | Review |
| 17 | 6/10/2019 | Gumbs, Sean | 0.4 | Correspond with K. Nicholl (Segal) |
| 17 | 6/10/2019 | Sombuntham, Natalie | 3.2 | Perform |
| 17 | 6/11/2019 | Sombuntham, Natalie | 0.5 | Participate on call |
| 17 | 6/11/2019 | Sombuntham, Natalie | 2.7 | Incorporate |
| 17 | 6/12/2019 | Sombuntham, Natalie | 1.2 | Correspond with S. Gumbs (FTI) |
| 17 | 6/12/2019 | Sombuntham, Natalie | 2.4 | Analyze |
| 17 | 6/14/2019 | Gumbs, Sean | 0.4 | Participate on call |
| 17 | 6/14/2019 | Gumbs, Sean | 0.3 | Respond |
| 17 | 6/14/2019 | Gumbs, Sean | 0.8 | Work with J. Libauskas (Segal) |
| 17 | 6/14/2019 | Simms, Steven | 0.4 | Correspond |
| 17 | 6/17/2019 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner) |
| 17 | 6/17/2019 | Gumbs, Sean | 0.4 | Correspond with Segal and Jenner |
| 17 | 6/17/2019 | Gumbs, Sean | 1.6 | Review and analyze |
| 17 | 6/17/2019 | Gumbs, Sean | 0.5 | Participate on call with professionals |
| 17 | 6/17/2019 | Sombuntham, Natalie | 0.5 | Participate on call with professionals |
| 17 | 6/18/2019 | Gumbs, Sean | 0.4 | Review |
| 17 | 6/18/2019 | Gumbs, Sean | 0.4 | Review |
| 17 | 6/18/2019 | Gumbs, Sean | 0.4 | Participate on call with J. Libauskas (Segal) |
| 17 | 6/18/2019 | Gumbs, Sean | 0.3 | Review |
| 17 | 6/18/2019 | Gumbs, Sean | 1.2 | Participate in call |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/18/2019 | Gumbs, Sean | 0.9 | Review ▮ |
| 17 | 6/19/2019 | Gumbs, Sean | 0.4 | Participate on call with J. Libauskas (Segal) ▮ |
| 17 | 6/19/2019 | Gumbs, Sean | 1.1 | Participate in call with Jenner and Bennazar ▮ |
| 17 | 6/19/2019 | Gumbs, Sean | 0.7 | Participate on call with Segal and R. Gordon (Jenner) ▮ |
| 17 | 6/19/2019 | Gumbs, Sean | 0.3 | Review and provide comments ▮ |
| 17 | 6/19/2019 | Sombuntham, Natalie | 0.3 | Participate on call with J. Libauskas (Segal) ▮ |
| 17 | 6/19/2019 | Sombuntham, Natalie | 0.7 | Participate on call with Segal and R. Gordon (Jenner) ▮ |
| 17 | 6/19/2019 | Sombuntham, Natalie | 1.1 | Participate in call with Jenner and Bennazar ▮ |
| 17 | 6/20/2019 | Gumbs, Sean | 0.4 | Participate in call ▮ |
| 17 | 6/20/2019 | Gumbs, Sean | 0.4 | Review ▮ |
| 17 | 6/20/2019 | Gumbs, Sean | 0.6 | Correspond with Committee professionals ▮ |
| 17 | 6/20/2019 | Gumbs, Sean | 0.9 | Review ▮ |
| 17 | 6/20/2019 | Simms, Steven | 0.7 | Review ▮ |
| 17 | 6/21/2019 | Gumbs, Sean | 0.4 | Correspond with Jenner and Bennazar regarding ▮ |
| 17 | 6/21/2019 | Gumbs, Sean | 0.6 | Correspond further with Jenner and Bennazar ▮ |
| 17 | 6/21/2019 | Gumbs, Sean | 0.4 | Review ▮ |
| 17 | 6/21/2019 | Gumbs, Sean | 0.3 | Review and provide further edits ▮ |
| 17 | 6/21/2019 | Sombuntham, Natalie | 0.6 | Incorporate ▮ |
| 17 | 6/22/2019 | Gumbs, Sean | 0.8 | Review and revise ▮ |
| 17 | 6/23/2019 | Gumbs, Sean | 0.6 | Review ▮ |
| 17 | 6/24/2019 | Gumbs, Sean | 0.3 | Participate on call with N. Sombuntham (FTI) ▮ |
| 17 | 6/24/2019 | Sombuntham, Natalie | 0.4 | Draft ▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/24/2019 | Sombuntham, Natalie | 0.8 | Perform █████████████████████████ |
| 17 | 6/24/2019 | Sombuntham, Natalie | 0.3 | Participate on call with S. Gumbs (FTI)████████ |
| 17 | 6/24/2019 | Sombuntham, Natalie | 0.4 | Correspond with Segal██████████████ |
| 17 | 6/25/2019 | Gumbs, Sean | 0.4 | Correspond with Committee professionals ████ |
| 17 | 6/25/2019 | Gumbs, Sean | 0.3 | Correspond with R. Gordon (Jenner)████████ |
| 17 | 6/25/2019 | Sombuntham, Natalie | 0.4 | Correspond with professionals ████████████ |
| 17 | 6/26/2019 | Gumbs, Sean | 1.0 | Participate in call with Jenner and Bennazar ██ |
| 17 | 6/26/2019 | Gumbs, Sean | 0.3 | Follow-up with F. DelCastillo (Bennazar)██████ |
| 17 | 6/26/2019 | Gumbs, Sean | 0.6 | Participate on call ███████████████ |
| 17 | 6/26/2019 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner) t█ |
| 17 | 6/26/2019 | Sombuntham, Natalie | 0.6 | Participate on call ████████ |
| 17 | 6/26/2019 | Sombuntham, Natalie | 0.6 | Correspond with S. Gumbs (FTI)████████████ |
| 17 | 6/27/2019 | Gumbs, Sean | 0.4 | Review ███████████████████ |
| 17 | 6/27/2019 | Sombuntham, Natalie | 0.8 | Review ████████████████████ |
| 17 | 6/27/2019 | Sombuntham, Natalie | 2.6 | Incorporate ████████████████ |
| 17 | 6/27/2019 | Sombuntham, Natalie | 1.8 | Perform detailed review ████████████████ |
| 17 | 6/28/2019 | Gumbs, Sean | 0.7 | Participate in call with Jenner and Bennazar ██ |
| 17 | 6/28/2019 | Gumbs, Sean | 0.8 | Construct ██████████ |
| 17 | 6/28/2019 | Gumbs, Sean | 1.2 | Participate in meeting with N. Sombuntham (FTI)██ |
| 17 | 6/28/2019 | Gumbs, Sean | 0.4 | Review ██████████ |
| 17 | 6/28/2019 | Gumbs, Sean | 0.5 | Participate on call ███████████ |
| 17 | 6/28/2019 | Sombuntham, Natalie | 0.5 | Participate on call ███████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/28/2019 | Sombuntham, Natalie | 0.6 | Incorporate ██████████████████ |
| 17 | 6/28/2019 | Sombuntham, Natalie | 1.2 | Participate in meeting with S. Gumbs (FTI) ██████ |
| 17 | 6/28/2019 | Sombuntham, Natalie | 0.4 | Finalize ████████████████████ |
| 17 | 6/28/2019 | Sombuntham, Natalie | 0.9 | Mark up ███████████████ |
| 17 | 6/28/2019 | Sombuntham, Natalie | 0.7 | Participate in call with Jenner and Bennazar regarding ████ |
| **17 Total** | | | **66.5** | |
| 18 | 6/4/2019 | Heeren, Ana | 2.4 | Participate on call with the Committee ████████ |
| 18 | 6/4/2019 | Sombuntham, Natalie | 2.4 | Participate on call with the Committee ████████ |
| 18 | 6/10/2019 | Gumbs, Sean | 1.1 | Participate in Committee professionals call ███████ |
| 18 | 6/10/2019 | Heeren, Ana | 1.1 | Participate in Committee professionals call ███████ |
| 18 | 6/10/2019 | Whitcomb, John | 1.1 | Participate in Committee professionals call ███████ |
| 18 | 6/17/2019 | Grunwald Kadar, Andrea | 1.0 | Participate in weekly Committee professionals call █████ |
| 18 | 6/17/2019 | Gumbs, Sean | 1.1 | Participate in weekly Committee professionals call █████ |
| 18 | 6/17/2019 | Heeren, Ana | 1.1 | Participate in weekly Committee professionals call █████ |
| 18 | 6/17/2019 | Sombuntham, Natalie | 1.1 | Participate in weekly Committee professionals call to █████ |
| 18 | 6/17/2019 | Tirabassi, Kathryn | 1.1 | Participate in weekly Committee professionals call █████ |
| 18 | 6/24/2019 | Grunwald Kadar, Andrea | 1.0 | Participate on weekly professionals call ████████ |
| 18 | 6/24/2019 | Gumbs, Sean | 1.0 | Participate on weekly professionals call ████████ |
| 18 | 6/24/2019 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals call ████████ |
| 18 | 6/26/2019 | Gumbs, Sean | 2.2 | Participate in telephonic meeting of the Committee. |
| **18 Total** | | | **18.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/3/2019 | Gumbs, Sean | 0.4 | Finalize response to fee examiner letter. |
| 24 | 6/3/2019 | Sombuntham, Natalie | 0.3 | Finalize the Fee Examiner Response Letter re: 5th Interim Fee Application. |
| 24 | 6/5/2019 | Sombuntham, Natalie | 0.4 | Make draft redactions on the April 2019 Fee Statement. |
| 24 | 6/7/2019 | Hellmund-Mora, Marili | 0.6 | Finalize the April 2019 Fee Statement. |
| 24 | 6/7/2019 | Sombuntham, Natalie | 0.7 | Finalize and serve the April 2019 Fee Statement to the notice parties. |
| 24 | 6/7/2019 | Sombuntham, Natalie | 0.4 | Prepare the April 2019 Fee Statement support file and receipts. |
| 24 | 6/18/2019 | Hellmund-Mora, Marili | 0.4 | Generate fee estimate in connection with reporting budget. |
| 24 | 6/18/2019 | Tirabassi, Kathryn | 3.4 | Begin to prepare May 2019 Fee Statement. |
| 24 | 6/21/2019 | Sombuntham, Natalie | 1.8 | Incorporate edits to the May 2019 Fee Statement. |
| 24 | 6/21/2019 | Sombuntham, Natalie | 2.3 | Perform review of the draft May Fee Statement prepared by K. Tirabassi (FTI) and provide comments. |
| 24 | 6/22/2019 | Tirabassi, Kathryn | 1.8 | Prepare May 2019 Fee Statement. |
| 24 | 6/23/2019 | Tirabassi, Kathryn | 2.2 | Continue to prepare May 2019 Fee Statement. |
| 24 | 6/23/2019 | Tirabassi, Kathryn | 2.4 | Prepare May 2019 Fee Statement. |
| 24 | 6/24/2019 | Tirabassi, Kathryn | 0.9 | Incorporate updates to the May 2019 Fee Statement. |
| 24 | 6/27/2019 | Sombuntham, Natalie | 0.7 | Incorporate edits to the May 2019 Fee Statement. |
| 24 | 6/27/2019 | Sombuntham, Natalie | 0.6 | Prepare a draft summary of billings and collections to date for the 6th Interim Fee Application. |
| 24 | 6/27/2019 | Tirabassi, Kathryn | 1.2 | Prepare exhibits for the 6th Interim Fee Application. |
| 24 | 6/28/2019 | Sombuntham, Natalie | 0.6 | Finalize the May 2019 Fee Statement for certification. |
| 24 | 6/28/2019 | Sombuntham, Natalie | 0.9 | Redact confidential time entries in the May 2019 Fee Statement for counsel's review. |
| **24 Total** | | | **22.0** | |
| 25 | 6/4/2019 | Gumbs, Sean | 3.0 | Travel from New York to San Juan to attend Committee meeting. |
| 25 | 6/4/2019 | Gumbs, Sean | 5.0 | Travel from San Juan to New York from attending Committee meeting. |
| 25 | 6/10/2019 | Gumbs, Sean | 4.0 | Travel from New York to San Juan to attend Committee meeting. |
| 25 | 6/13/2019 | Gumbs, Sean | 4.0 | Travel from San Juan to New York from attending Committee meeting. |
| **25 Total** | | | **16.0** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/2/2019 | Gumbs, Sean | 0.7 | Review |
| 27 | 6/3/2019 | Broyles, Christopher | 1.1 | Review |
| 27 | 6/3/2019 | Gumbs, Sean | 0.3 | Review and provide further comments |
| 27 | 6/3/2019 | Heeren, Ana | 0.5 | Participate on Committee communications regroup meeting to |
| 27 | 6/3/2019 | Lee, Hyunjung | 0.5 | Participate on Committee communications regroup meeting |
| 27 | 6/3/2019 | Lee, Hyunjung | 2.4 | Incorporate |
| 27 | 6/3/2019 | Madrazo, Julia | 0.2 | Review news reports re: electric utility to determine the tone and frequency of news coverage. |
| 27 | 6/3/2019 | Madrazo, Julia | 0.5 | Participate on Committee communications regroup meeting |
| 27 | 6/3/2019 | Sombuntham, Natalie | 0.6 | Perform detailed review |
| 27 | 6/3/2019 | Sombuntham, Natalie | 0.4 | Correspond with strategic communications team |
| 27 | 6/3/2019 | Wang, Percy | 1.1 | Design |
| 27 | 6/4/2019 | Broyles, Christopher | 2.2 | Review |
| 27 | 6/4/2019 | Heeren, Ana | 1.4 | Prepare |
| 27 | 6/4/2019 | Lee, Hyunjung | 1.1 | Incorporate |
| 27 | 6/4/2019 | Madrazo, Julia | 0.2 | Review news reports re: restructuring adjustment and pending lawsuits to monitor the tone and frequency of news coverage. |
| 27 | 6/4/2019 | Madrazo, Julia | 2.4 | Translate |
| 27 | 6/4/2019 | Sombuntham, Natalie | 0.4 | Perform review |
| 27 | 6/4/2019 | Sombuntham, Natalie | 0.7 | Provide |
| 27 | 6/4/2019 | Wang, Percy | 3.8 | Incorporate |
| 27 | 6/5/2019 | Gumbs, Sean | 0.4 | Review articles and influencer commentary regarding Committee statement about pensions contrasted with the Governor. |
| 27 | 6/5/2019 | Gumbs, Sean | 0.4 | Review and provide comments |
| 27 | 6/5/2019 | Gumbs, Sean | 1.2 | Draft |
| 27 | 6/5/2019 | Heeren, Ana | 1.1 | Finalize |
| 27 | 6/5/2019 | Litterst JR, Roland | 1.1 | Participate in meeting |
| 27 | 6/5/2019 | Madrazo, Julia | 0.3 | Review news reports re: negotiation of educators' pensions and fiscal plan for University of Puerto Rico to determine the tone and frequency of news coverage. |
| 27 | 6/5/2019 | Sombuntham, Natalie | 1.1 | Review |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/5/2019 | Sombuntham, Natalie | 0.4 | Incorporate █████████████████████████ |
| 27 | 6/5/2019 | Sombuntham, Natalie | 1.1 | Draft ████████████████████████████████ |
| 27 | 6/5/2019 | Whitcomb, John | 1.1 | Participate in meeting ██████████████████ |
| 27 | 6/6/2019 | Broyles, Christopher | 1.2 | Review ████████████████████████ |
| 27 | 6/6/2019 | Gumbs, Sean | 1.3 | Participate on call with the team ████████ |
| 27 | 6/6/2019 | Gumbs, Sean | 0.4 | Follow-up with A. Heeren (FTI) regarding ██████ |
| 27 | 6/6/2019 | Heeren, Ana | 0.4 | Develop ███████████████████████████ |
| 27 | 6/6/2019 | Heeren, Ana | 2.1 | Build ██████████ |
| 27 | 6/6/2019 | Heeren, Ana | 1.3 | Participate on call with the team ████████ |
| 27 | 6/6/2019 | Lee, Hyunjung | 1.3 | Participate on call with the team ████████ |
| 27 | 6/6/2019 | Litterst JR, Roland | 1.3 | Participate on call with the team ████████ |
| 27 | 6/6/2019 | Madrazo, Julia | 0.3 | Review news reports re: pension cuts in the fiscal plan to monitor the tone and frequency of news coverage. |
| 27 | 6/6/2019 | Murray, Jefferies | 1.3 | Participate on call with the team to ████████ |
| 27 | 6/6/2019 | Sombuntham, Natalie | 1.3 | Participate on call with the team ████████ |
| 27 | 6/6/2019 | Wang, Percy | 1.4 | Incorporate ████████████████ |
| 27 | 6/6/2019 | Whitcomb, John | 1.3 | Participate on call with the team ████████ |
| 27 | 6/7/2019 | Broyles, Christopher | 1.4 | Prepare comments ███████████████ |
| 27 | 6/7/2019 | Gumbs, Sean | 0.3 | Review ████████████████████ |
| 27 | 6/7/2019 | Gumbs, Sean | 0.3 | Correspond with R. Gordon (Jenner) ████████ |
| 27 | 6/7/2019 | Gumbs, Sean | 1.1 | Participate on call with professionals ████████ |
| 27 | 6/7/2019 | Gumbs, Sean | 0.2 | Follow-up call with A. Heeren (FTI) ███████ |
| 27 | 6/7/2019 | Heeren, Ana | 1.1 | Participate on call with professionals ████████ |
| 27 | 6/7/2019 | Litterst JR, Roland | 1.1 | Participate on call with professionals ████████ |
| 27 | 6/7/2019 | Madrazo, Julia | 0.3 | Review news reports re: restructuring litigation to determine the tone and frequency of news coverage. |
| 27 | 6/7/2019 | Murray, Jefferies | 1.1 | Participate on call with professionals ████████ |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/7/2019 | Sombuntham, Natalie | 1.1 | Participate on call with professionals |
| 27 | 6/7/2019 | Wang, Percy | 0.6 | Incorporate |
| 27 | 6/7/2019 | Whitcomb, John | 1.1 | Participate on call with professionals |
| 27 | 6/8/2019 | Gumbs, Sean | 0.6 | Review and provide comments |
| 27 | 6/8/2019 | Gumbs, Sean | 1.3 | Participate in call with Committee professionals |
| 27 | 6/8/2019 | Wang, Percy | 0.4 | Incorporate |
| 27 | 6/8/2019 | Whitcomb, John | 1.3 | Finalize |
| 27 | 6/9/2019 | Gumbs, Sean | 0.4 | Follow-up discussion with Committee professionals |
| 27 | 6/10/2019 | Broyles, Christopher | 3.3 | Incorporate |
| 27 | 6/10/2019 | Broyles, Christopher | 3.1 | Continue to incorporate |
| 27 | 6/10/2019 | Gumbs, Sean | 0.4 | Review and provide comments |
| 27 | 6/10/2019 | Gumbs, Sean | 0.3 | Correspond with Committee professionals |
| 27 | 6/10/2019 | Heeren, Ana | 2.3 | Review |
| 27 | 6/10/2019 | Heeren, Ana | 3.4 | Review |
| 27 | 6/10/2019 | Madrazo, Julia | 0.3 | Review news reports re: Puerto Rico's budget to determine tone and frequency of press coverage. |
| 27 | 6/10/2019 | Wang, Percy | 3.4 | Incorporate |
| 27 | 6/10/2019 | Wang, Percy | 3.3 | Review |
| 27 | 6/10/2019 | Wang, Percy | 1.2 | Continue to incorporate |
| 27 | 6/10/2019 | Wang, Percy | 3.1 | Incorporate |
| 27 | 6/11/2019 | Broyles, Christopher | 2.4 | Incorporate |
| 27 | 6/11/2019 | Broyles, Christopher | 2.2 | Continue to incorporate |
| 27 | 6/11/2019 | Fornabaio, Danielle | 0.9 | Review |
| 27 | 6/11/2019 | Fornabaio, Danielle | 0.6 | Draft |
| 27 | 6/11/2019 | Fornabaio, Danielle | 1.5 | Participate in meeting with the communications sub-committee |
| 27 | 6/11/2019 | Lee, Hyunjung | 1.7 | Participate in follow-up meeting with a subset of the Committee |
| 27 | 6/11/2019 | Litterst JR, Roland | 1.5 | Participate in meeting with the communications sub-committee to |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/11/2019 | Madrazo, Julia | 1.3 | Prepare ███████████████████ |
| 27 | 6/11/2019 | Madrazo, Julia | 0.6 | Classify ████████████████████ |
| 27 | 6/11/2019 | Madrazo, Julia | 1.5 | Participate in meeting with the communications sub-committee ████ |
| 27 | 6/11/2019 | Madrazo, Julia | 1.3 | Incorporate ██████████████████ |
| 27 | 6/11/2019 | Madrazo, Julia | 1.7 | Participate in follow-up meeting with a subset of the Committee ██ |
| 27 | 6/11/2019 | Madrazo, Julia | 0.3 | Incorporate ██████████████████ |
| 27 | 6/11/2019 | Wang, Percy | 3.2 | Incorporate ██████████████████ |
| 27 | 6/11/2019 | Wang, Percy | 3.1 | Continue to incorporate █████████████ |
| 27 | 6/11/2019 | Whitcomb, John | 1.5 | Participate in meeting with the communications sub-committee ██ |
| 27 | 6/12/2019 | Broyles, Christopher | 2.2 | Incorporate █████████████████████ |
| 27 | 6/12/2019 | Fornabaio, Danielle | 1.9 | Conduct ████████████████████████ |
| 27 | 6/12/2019 | Lee, Hyunjung | 1.9 | Prepare ██████████████████ |
| 27 | 6/12/2019 | Litterst JR, Roland | 2.1 | Conduct ████████████ |
| 27 | 6/12/2019 | Madrazo, Julia | 0.9 | Review news reports re: constitutionality of the board to determine the tone and frequency of news coverage. |
| 27 | 6/12/2019 | Madrazo, Julia | 1.1 | Continue to review news reports re: constitutionality of the board to determine the tone and frequency of news coverage. |
| 27 | 6/12/2019 | Madrazo, Julia | 1.9 | Research issues re: constitutionality of the board to determine the tone and frequency of news coverage. |
| 27 | 6/12/2019 | Madrazo, Julia | 0.2 | Review news reports re: restructuring agreement to monitor the tone and frequency of press coverage. |
| 27 | 6/12/2019 | Madrazo, Julia | 1.3 | Continue to review news reports re: restructuring agreement to monitor the tone and frequency of press coverage. |
| 27 | 6/12/2019 | Murray, Jefferies | 1.9 | Conduct ███████████████████ |
| 27 | 6/12/2019 | Wang, Percy | 2.3 | Incorporate ██████████████████ |
| 27 | 6/12/2019 | Whitcomb, John | 1.6 | Conduct ████████████████████████ |
| 27 | 6/13/2019 | Heeren, Ana | 1.6 | Review ██████████████████████ |
| 27 | 6/13/2019 | Lee, Hyunjung | 0.6 | Monitor media coverage to determine reaction to Committee announcement. |
| 27 | 6/13/2019 | Madrazo, Julia | 0.6 | Review news reports re: GO and retiree PSA to monitor the tone and frequency of press coverage. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/13/2019 | Madrazo, Julia | 0.2 | Continue to review news reports re: GO and retiree PSA to monitor the tone and frequency of press coverage. |
| 27 | 6/14/2019 | Madrazo, Julia | 0.2 | Review stakeholders' reactions to re: GO and retiree PSA to monitor tone and frequency of press coverage. |
| 27 | 6/17/2019 | Fornabaio, Danielle | 1.6 | Monitor media coverage in response to the Committee's announcement. |
| 27 | 6/17/2019 | Gumbs, Sean | 0.4 | Review media reports regarding announced bondholder PSA to gauge on-island stakeholder reaction. |
| 27 | 6/17/2019 | Heeren, Ana | 0.6 | Participate on call with professionals ███████████████████████ |
| 27 | 6/17/2019 | Madrazo, Julia | 0.4 | Review news reports re: bankruptcy exit framework to monitor tone and frequency of press coverage. |
| 27 | 6/18/2019 | Heeren, Ana | 0.5 | Participate in meeting with R. Litterest (FTI) ███████████ |
| 27 | 6/18/2019 | Litterst JR, Roland | 0.5 | Participate in meeting with A. Heeren (FTI) ████████ |
| 27 | 6/18/2019 | Madrazo, Julia | 0.3 | Review news reports re: retirement funds to determine tone and frequency of news coverage. |
| 27 | 6/19/2019 | Gumbs, Sean | 0.3 | Coordinate ████████████████████ |
| 27 | 6/19/2019 | Gumbs, Sean | 1.2 | Draft ████████████████████ |
| 27 | 6/19/2019 | Litterst JR, Roland | 2.2 | Review media coverage response to the Committee's announcement. |
| 27 | 6/19/2019 | Madrazo, Julia | 0.3 | Review news coverage reports re: retiree agreement to determine tone and frequency of news coverage. |
| 27 | 6/20/2019 | Litterst JR, Roland | 1.3 | Correspond ████████████████ |
| 27 | 6/20/2019 | Madrazo, Julia | 0.3 | Review news reports re: constitutionality of the board to determine the tone and frequency of news coverage. |
| 27 | 6/21/2019 | Madrazo, Julia | 0.3 | Review news reports re: constitutionality of the board to monitor the tone and frequency of news coverage. |
| 27 | 6/24/2019 | Gumbs, Sean | 0.4 | Review on-island reporting regarding Committee agreement with FOMB and fallout from teachers' vote. |
| 27 | 6/24/2019 | Litterst JR, Roland | 0.9 | Correspond with the team to discuss media reaction to the Committee's announcement. |
| 27 | 6/24/2019 | Madrazo, Julia | 0.2 | Review news reports re: constitutionality of the board to monitor the tone and frequency of news coverage. |
| 27 | 6/24/2019 | Murray, Jefferies | 0.8 | Review ████████████████████ |
| 27 | 6/25/2019 | Litterst JR, Roland | 1.7 | Conduct ██████████ |
| 27 | 6/25/2019 | Madrazo, Julia | 0.2 | Review news reports re: corruption allegation to determine the tone and frequency of news coverage. |
| 27 | 6/26/2019 | Litterst JR, Roland | 1.3 | Conduct █████████ |
| 27 | 6/26/2019 | Madrazo, Julia | 0.2 | Review news reports re: Puerto Rico fiscal plan to determine the tone and frequency of news coverage. |
| 27 | 6/27/2019 | Fornabaio, Danielle | 2.1 | Conduct █████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/27/2019 | Gumbs, Sean | 0.3 | Coordinate ███████████████████████████ |
| 27 | 6/27/2019 | Madrazo, Julia | 0.2 | Review news reports re: Puerto Rico budget to determine the tone and frequency of news coverage. |
| 27 | 6/27/2019 | Murray, Jefferies | 1.9 | Review ██████████████████ |
| 27 | 6/28/2019 | Madrazo, Julia | 0.2 | Review news reports re: Puerto Rico pension system to determine the tone and frequency of news coverage. |
| 27 | 6/29/2019 | Gumbs, Sean | 0.6 | Correspond with Jenner and Bennazar ████████████ |
| **27 Total** | | | **150.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2019 TO JUNE 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/4/2019 | Grunwald Kadar, Andrea | 1.9 | Review |
| 28 | 6/6/2019 | Grunwald Kadar, Andrea | 1.4 | Review |
| 28 | 6/6/2019 | Maassen, Thomas | 0.8 | Review |
| 28 | 6/6/2019 | Seeger, Kean | 2.2 | Prepare |
| 28 | 6/6/2019 | Seeger, Kean | 2.9 | Process comments from D. Grunwald (FTI) |
| 28 | 6/7/2019 | Gumbs, Sean | 0.6 | Commence review |
| 28 | 6/14/2019 | Grunwald Kadar, Andrea | 1.3 | Incorporate |
| 28 | 6/17/2019 | Emerton, Charlie | 1.9 | Review |
| 28 | 6/19/2019 | Emerton, Charlie | 2.6 | Update |
| 28 | 6/19/2019 | Maassen, Thomas | 0.7 | Compare |
| 28 | 6/20/2019 | Grunwald Kadar, Andrea | 0.7 | Analyze |
| 28 | 6/20/2019 | Maassen, Thomas | 2.1 | Prepare |
| 28 | 6/20/2019 | Maassen, Thomas | 2.7 | Reconcile |
| 28 | 6/21/2019 | Grunwald Kadar, Andrea | 1.1 | Further analyze |
| 28 | 6/24/2019 | Emerton, Charlie | 1.1 | Review |
| 28 | 6/24/2019 | Grunwald Kadar, Andrea | 0.8 | Review |
| 28 | 6/24/2019 | Grunwald Kadar, Andrea | 1.2 | Review |
| 28 | 6/24/2019 | Maassen, Thomas | 1.4 | Update |
| 28 | 6/24/2019 | Maassen, Thomas | 1.9 | Review |
| 28 | 6/24/2019 | Seeger, Kean | 2.1 | Perform quality check |
| 28 | 6/25/2019 | Grunwald Kadar, Andrea | 1.6 | Prepare comments |

| | | | |
|---|---|---|---|
| **28 Total** | | **33.0** | |
| **Mainland Total** | | **403.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 7/12/2019 | Gumbs, Sean | 0.3 | Participate █████████████████████████████ |
| 3 | 7/12/2019 | Sombuntham, Natalie | 0.2 | Participate █████████████████████████████ |
| 3 | 7/12/2019 | Sombuntham, Natalie | 0.4 | Review ████████████████████████████████ |
| 3 | 7/26/2019 | Gumbs, Sean | 0.2 | Participate █████████████████████████████ |
| 3 | 7/26/2019 | Sombuntham, Natalie | 0.4 | Review ████████████████████████████████ |
| 3 | 7/26/2019 | Sombuntham, Natalie | 0.2 | Participate █████████████████████████████ |
| **3 Total** | | | **1.7** | |
| 10 | 7/1/2019 | Sombuntham, Natalie | 0.4 | Correspond with Hacienda re: holdback payment for the 5th Interim Fee Application. |
| 10 | 7/9/2019 | Sombuntham, Natalie | 0.4 | Draft the August 2019 fee budget. |
| 10 | 7/11/2019 | Sombuntham, Natalie | 0.4 | Finalize and serve the August fee budget. |
| **10 Total** | | | **1.2** | |
| 13 | 7/3/2019 | Gumbs, Sean | 0.4 | Review ████████████████████████████ |
| 13 | 7/5/2019 | Gumbs, Sean | 0.6 | Review ██████████████████████████ |
| 13 | 7/11/2019 | Sombuntham, Natalie | 1.8 | Review ████████████████████████████████ |
| **13 Total** | | | **2.8** | |
| 16 | 7/12/2019 | Simms, Steven | 0.3 | Review ████████████████████████████████ |
| 16 | 7/17/2019 | Gumbs, Sean | 0.6 | Participate ██████████████████████████████ |
| 16 | 7/19/2019 | Gumbs, Sean | 0.4 | Review ███████████████████████ |
| 16 | 7/19/2019 | Gumbs, Sean | 0.4 | Review ██████████████████████ |
| **16 Total** | | | **1.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/1/2019 | Gumbs, Sean | 0.4 | Review █████████████████████████████████ |
| 17 | 7/1/2019 | Gumbs, Sean | 0.4 | Correspond with R. Gordon (Jenner) ████████████████████████ |
| 17 | 7/1/2019 | Sombuntham, Natalie | 0.3 | Draft ██████████████████████████████ |
| 17 | 7/2/2019 | Gumbs, Sean | 0.4 | Correspond with Jenner and Bennazar ███████████████████████ |
| 17 | 7/2/2019 | Simms, Steven | 0.4 | Review ████████████████████████████████ |
| 17 | 7/3/2019 | Gumbs, Sean | 0.5 | Participate on call with K. Nichol (Segal) ████████████████████████ |
| 17 | 7/3/2019 | Gumbs, Sean | 0.4 | Correspond with COR professionals █████████████████████████ |
| 17 | 7/3/2019 | Sombuntham, Natalie | 0.6 | Create ███████████████████████████████ |
| 17 | 7/5/2019 | Gumbs, Sean | 0.4 | Review ████████████████████████ |
| 17 | 7/8/2019 | Gumbs, Sean | 0.7 | Review ███████████████████████████████ |
| 17 | 7/8/2019 | Gumbs, Sean | 1.4 | Review ████████████████████ |
| 17 | 7/8/2019 | Gumbs, Sean | 1.1 | Participate on call with F. DelCastillo (Bennazar) and N. Sombuntham (FTI) █ |
| 17 | 7/8/2019 | Gumbs, Sean | 0.4 | Participate in meeting with N. Sombuntham (FTI) ████████ |
| 17 | 7/8/2019 | Sombuntham, Natalie | 0.4 | Participate in meeting with S. Gumbs (FTI) █████ |
| 17 | 7/8/2019 | Sombuntham, Natalie | 2.8 | Create ██████████████████████████████ |
| 17 | 7/8/2019 | Sombuntham, Natalie | 3.2 | Incorporate ███████████████████████ |
| 17 | 7/8/2019 | Sombuntham, Natalie | 1.0 | Participate on call with R. Gordon (Jenner) ████████████████ |
| 17 | 7/8/2019 | Sombuntham, Natalie | 1.1 | Participate on call with F. DE Castillo (Bennazar) re: ██████ |
| 17 | 7/9/2019 | Gumbs, Sean | 0.3 | Participate in meeting with N. Sombuntham (FTI) ███████████ |
| 17 | 7/9/2019 | Gumbs, Sean | 0.6 | Participate on call with COR professionals ████████ |
| 17 | 7/9/2019 | Gumbs, Sean | 0.4 | Correspond █████████████████████████ |
| 17 | 7/9/2019 | Sombuntham, Natalie | 0.4 | Participate on call with R. Gordon (Jenner) and H. Mayol (Bennazar) ██████ |
| 17 | 7/9/2019 | Sombuntham, Natalie | 3.3 | Create █████████████████████ |
| 17 | 7/9/2019 | Sombuntham, Natalie | 0.6 | Participate on call with professionals ███████████████████ |
| 17 | 7/9/2019 | Sombuntham, Natalie | 0.3 | Participate in meeting with S. Gumbs (FTI) █████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/9/2019 | Sombuntham, Natalie | 1.4 | Incorporate █████████████████████████ |
| 17 | 7/10/2019 | Gumbs, Sean | 1.3 | Review ███████████████████████ ████████████████████ |
| 17 | 7/10/2019 | Sombuntham, Natalie | 2.7 | Create ████████████████████████ |
| 17 | 7/10/2019 | Sombuntham, Natalie | 2.2 | Perform █████████████████████ █████████ |
| 17 | 7/11/2019 | Gumbs, Sean | 1.1 | Review ██████████████ |
| 17 | 7/11/2019 | Sombuntham, Natalie | 2.8 | Incorporate ████████████ |
| 17 | 7/11/2019 | Sombuntham, Natalie | 1.6 | Incorporate █████████████████ |
| 17 | 7/13/2019 | Gumbs, Sean | 0.4 | Correspond with COR professionals ██████████ |
| 17 | 7/17/2019 | Gumbs, Sean | 0.4 | Update ████████████ |
| 17 | 7/17/2019 | Gumbs, Sean | 0.8 | Review ████████████████████ |
| 17 | 7/17/2019 | Gumbs, Sean | 0.6 | Review ████████████ |
| 17 | 7/17/2019 | Simms, Steven | 0.6 | Review ██████████████████ |
| 17 | 7/19/2019 | Gumbs, Sean | 0.8 | Review ███ |
| 17 | 7/22/2019 | Gumbs, Sean | 0.4 | Prepare █████████████ |
| 17 | 7/22/2019 | Gumbs, Sean | 1.4 | Participate on call ████████████████ |
| 17 | 7/22/2019 | Gumbs, Sean | 0.4 | Review ███ |
| 17 | 7/22/2019 | Gumbs, Sean | 0.3 | Correspond with Segal ██████████████████ |
| 17 | 7/22/2019 | Sombuntham, Natalie | 1.4 | Review ████████████████████████ |
| 17 | 7/22/2019 | Sombuntham, Natalie | 1.4 | Participate on call ███████████████████ |
| 17 | 7/23/2019 | Gumbs, Sean | 0.4 | Correspond with Segal ████████████████████ |
| 17 | 7/23/2019 | Sombuntham, Natalie | 1.9 | Incorporate █████████████████ |
| 17 | 7/24/2019 | Gumbs, Sean | 2.4 | Participate on call with COR professionals ████████████ ██████████████ |
| 17 | 7/24/2019 | Simms, Steven | 0.4 | Review ███████████████ |
| 17 | 7/24/2019 | Sombuntham, Natalie | 0.4 | Finalize and circulate ███████████ |
| 17 | 7/24/2019 | Sombuntham, Natalie | 2.0 | Participate on call with Jenner and Bennazar █████████ |
| 17 | 7/25/2019 | Gumbs, Sean | 0.7 | Participate in meeting with N. Sombuntham (FTI) ███████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/25/2019 | Gumbs, Sean | 0.9 | Review ███████████████ |
| 17 | 7/25/2019 | Gumbs, Sean | 0.5 | Correspond with COR professionals ███████ |
| 17 | 7/25/2019 | Sombuntham, Natalie | 1.2 | Review ███████████████ |
| 17 | 7/25/2019 | Sombuntham, Natalie | 1.3 | Review ████████████ |
| 17 | 7/25/2019 | Sombuntham, Natalie | 0.6 | Participate on call with M. Hankin (Jenner) ████████ |
| 17 | 7/25/2019 | Sombuntham, Natalie | 0.7 | Participate in meeting with S. Gumbs (FTI) ████ |
| 17 | 7/25/2019 | Sombuntham, Natalie | 0.4 | Participate on call with M. Hankin (Jenner) ████████ |
| 17 | 7/26/2019 | Gumbs, Sean | 1.0 | Participate on call with Jenner and Bennazar ████ |
| 17 | 7/26/2019 | Sombuntham, Natalie | 1.4 | Review █████ |
| 17 | 7/26/2019 | Sombuntham, Natalie | 1.0 | Participate on call with Jenner and Bennazar ████ |
| 17 | 7/27/2019 | Gumbs, Sean | 0.4 | Correspond with Jenner ██████ |
| 17 | 7/28/2019 | Gumbs, Sean | 1.1 | Review ████████ |
| 17 | 7/28/2019 | Gumbs, Sean | 0.6 | Correspond with Jenner and Bennazar ███ |
| 17 | 7/29/2019 | Gumbs, Sean | 0.4 | Correspond with Jenner and Bennazar ████ |
| 17 | 7/29/2019 | Gumbs, Sean | 0.6 | Review ██████ |
| 17 | 7/29/2019 | Sombuntham, Natalie | 1.7 | Review ████████████ |
| 17 | 7/29/2019 | Sombuntham, Natalie | 0.8 | Read ██████████ |
| 17 | 7/30/2019 | Gumbs, Sean | 0.5 | Review ████████ |
| **17 Total** | | | **67.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/8/2019 | Grunwald Kadar, Andrea | 1.1 | Participate in weekly professionals call █████████████████ ████████████ |
| 18 | 7/8/2019 | Gumbs, Sean | 1.1 | Participate in weekly professionals call ███████████████████ ████████████ |
| 18 | 7/8/2019 | Heeren, Ana | 1.1 | Participate in weekly professionals call ███████████████████ ████████████ |
| 18 | 7/8/2019 | Litterst JR, Roland | 1.1 | Participate in weekly professionals call ███████████████████ ████████████ |
| 18 | 7/8/2019 | Murray, Jefferies | 1.1 | Participate in weekly professionals call ███████████████████ ████████████ |
| 18 | 7/8/2019 | Sombuntham, Natalie | 1.1 | Participate in weekly professionals call ███████████████████ ████████████ |
| 18 | 7/29/2019 | Grunwald Kadar, Andrea | 1.1 | Participate on weekly professionals call ███████████████████████ ██████████████ |
| 18 | 7/29/2019 | Gumbs, Sean | 1.1 | Participate on weekly professionals call ███████████████████████ ██████████████ |
| 18 | 7/29/2019 | Litterst JR, Roland | 1.0 | (Partial) Participate on weekly professionals call ██████████████ |
| 18 | 7/29/2019 | Murray, Jefferies | 0.8 | (Partial) Participate on weekly professionals call ████████████████████ |
| 18 | 7/29/2019 | Sombuntham, Natalie | 1.1 | Participate on weekly professionals call ████████████████████ |

| **18 Total** | | | **11.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/1/2019 | Sombuntham, Natalie | 1.6 | Prepare exhibits to the 6th Interim Fee Application. |
| 24 | 7/1/2019 | Sombuntham, Natalie | 0.6 | Reconcile billings and receipts to date to prepare a summary for the 6th Interim Fee Application. |
| 24 | 7/1/2019 | Sombuntham, Natalie | 2.6 | Draft 6th Interim Fee Application document. |
| 24 | 7/2/2019 | Sombuntham, Natalie | 0.9 | Compile receipts to prepare the Fee Examiner support file for the May Fee Statement. |
| 24 | 7/2/2019 | Sombuntham, Natalie | 1.3 | Incorporate edits to the draft 6th Interim Fee Application. |
| 24 | 7/3/2019 | Gumbs, Sean | 0.3 | Discuss 6th FTI fee application comments with N. Sombuntham (FTI). |
| 24 | 7/3/2019 | Gumbs, Sean | 0.6 | Review 6th fee application draft to provide comments to N. Sombuntham (FTI). |
| 24 | 7/3/2019 | Sombuntham, Natalie | 0.8 | Incorporate edits to the draft 6th Interim Fee Application per comments from S. Gumbs (FTI). |
| 24 | 7/8/2019 | Gumbs, Sean | 0.6 | Review and finalize FTI 6th interim fee application with N. Sombuntham (FTI). |
| 24 | 7/8/2019 | Sombuntham, Natalie | 0.4 | Finalize the draft 6th Interim Fee Application for counsel's review. |
| 24 | 7/9/2019 | Hellmund-Mora, Marili | 0.4 | Finalize the May Fee Statement. |
| 24 | 7/10/2019 | Sombuntham, Natalie | 0.6 | Finalize and serve the May Fee Statement to the notice parties. |
| 24 | 7/12/2019 | Hellmund-Mora, Marili | 0.6 | Prepare the draft June Fee Statement. |
| 24 | 7/12/2019 | Sombuntham, Natalie | 1.2 | Finalize the 6th Interim Fee Application and additional disclosures re: presumptive standards. |
| 24 | 7/12/2019 | Sombuntham, Natalie | 0.3 | Reconcile the schedule of billings and collections to account for the 5th Interim holdback payment and fee reductions. |
| 24 | 7/22/2019 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the draft June Fee Statement. |
| 24 | 7/22/2019 | Sombuntham, Natalie | 0.4 | Correspond with various team members to gather necessary receipts and time details for the draft June Fee Statement. |
| 24 | 7/22/2019 | Sombuntham, Natalie | 0.3 | Draft and send the certificate of no objection for the May Fee Statement to the notice parties. |
| 24 | 7/23/2019 | Sombuntham, Natalie | 1.1 | Prepare exhibits to the draft June Fee Statement. |
| 24 | 7/24/2019 | Sombuntham, Natalie | 0.4 | Follow-up with various team members re: receipts for the June Fee Statement. |
| 24 | 7/30/2019 | Hellmund-Mora, Marili | 0.4 | Update the draft June Fee Statement exhibits. |
| **24 Total** | | | **16.1** | |
| 25 | 7/15/2019 | Gumbs, Sean | 3.0 | Non-working travel time - from NY to Washington DC ███████████ |
| 25 | 7/16/2019 | Gumbs, Sean | 3.0 | Non-working travel time - form Washington DC to NY return ████████ ████ |
| 25 | 7/18/2019 | Gumbs, Sean | 4.0 | Non-working travel time - from NY to San Juan for COR meeting. |
| 25 | 7/19/2019 | Gumbs, Sean | 4.0 | Non-working travel time - from San Juan to NY to return from COR meetings. |
| **25 Total** | | | **14.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/1/2019 | Gumbs, Sean | 0.4 | Respond ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 27 | 7/1/2019 | Madrazo, Julia | 0.3 | Review media outlets Bloomberg, Caribbean Business, The Bond Buyer and Associated Press to report on restructuring situation. |
| 27 | 7/2/2019 | Gumbs, Sean | 0.3 | Respond ▓▓▓▓▓▓▓▓▓▓▓ |
| 27 | 7/2/2019 | Madrazo, Julia | 0.2 | Review media outlets Reuters, Pensions and Investments, The Bond Buyer and IFLR to report on restructuring situation. |
| 27 | 7/3/2019 | Gumbs, Sean | 0.4 | Review on-island commentary and editorials regarding COR agreement and status of pension systems. |
| 27 | 7/3/2019 | Gumbs, Sean | 0.3 | Review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 27 | 7/8/2019 | Gumbs, Sean | 0.9 | Review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 27 | 7/8/2019 | Gumbs, Sean | 0.5 | Participate on call with R. Gordon (Jenner) and H. Mayol (Bennazar) ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 27 | 7/8/2019 | Madrazo, Julia | 0.2 | Review media outlet Ballotpedia News to report on restructuring situation. |
| 27 | 7/8/2019 | Murray, Jefferies | 0.9 | Prepare ▓▓▓▓▓▓▓▓▓▓▓▓ |
| 27 | 7/9/2019 | Gumbs, Sean | 0.4 | Participate on call with H. Mayol (Bennazar) ▓▓▓▓▓▓▓▓▓▓ |
| 27 | 7/9/2019 | Gumbs, Sean | 0.6 | Participate on call ▓▓▓▓▓▓▓▓▓▓▓ |
| 27 | 7/9/2019 | Gumbs, Sean | 0.5 | Participate on call with COR communications team ▓▓▓▓▓▓ |
| 27 | 7/9/2019 | Litterst JR, Roland | 1.9 | Research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 27 | 7/9/2019 | Madrazo, Julia | 0.3 | Review media outlets The Bond Buyer, The Wall Street Journal and Law360 to repot on restructuring on the island. |
| 27 | 7/9/2019 | Sombuntham, Natalie | 0.6 | Participate on call ▓▓▓▓▓▓▓▓▓ |
| 27 | 7/9/2019 | Sombuntham, Natalie | 0.5 | Participate on call with professionals ▓▓▓▓▓▓▓ |
| 27 | 7/10/2019 | Gumbs, Sean | 0.7 | Participate on call ▓▓▓▓▓▓▓▓ |
| 27 | 7/10/2019 | Gumbs, Sean | 0.4 | Correspond with COR professionals ▓▓▓▓▓▓▓ |
| 27 | 7/10/2019 | Gumbs, Sean | 0.7 | Review ▓▓▓▓▓▓▓▓▓▓▓ |
| 27 | 7/10/2019 | Gumbs, Sean | 0.6 | Participate on call ▓▓▓▓▓▓▓▓▓▓▓ |
| 27 | 7/10/2019 | Litterst JR, Roland | 1.1 | Update ▓▓▓▓▓▓▓ |
| 27 | 7/10/2019 | Madrazo, Julia | 0.4 | Perform ▓▓▓▓▓ |
| 27 | 7/10/2019 | Madrazo, Julia | 0.3 | Review media outlet Caribbean Business to report on political situation. |
| 27 | 7/10/2019 | Murray, Jefferies | 1.2 | Perform ▓▓▓▓▓▓▓▓ |
| 27 | 7/10/2019 | Sombuntham, Natalie | 1.8 | Draft ▓▓▓▓▓▓▓ |
| 27 | 7/10/2019 | Wang, Percy | 0.9 | Update ▓▓▓▓▓ |
| 27 | 7/11/2019 | Gumbs, Sean | 0.8 | Participate on call with COR professionals ▓▓▓▓▓▓ |
| 27 | 7/11/2019 | Gumbs, Sean | 0.4 | Review ▓▓▓▓▓▓▓▓ |
| 27 | 7/11/2019 | Gumbs, Sean | 0.4 | Review media reports regarding COR agreement. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/11/2019 | Gumbs, Sean | 0.8 | Review media reports regarding political turmoil on island in light of recent indictments. |
| 27 | 7/11/2019 | Gumbs, Sean | 0.6 | Participate on call with R. Gordon (Jenner) ▬▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬ |
| 27 | 7/11/2019 | Heeren, Ana | 0.8 | Participate on call with COR professionals ▬▬▬▬▬▬▬▬▬▬ |
| 27 | 7/11/2019 | Litterst JR, Roland | 0.8 | Participate on call with COR professionals ▬▬▬▬▬▬▬▬▬▬ |
| 27 | 7/11/2019 | Litterst JR, Roland | 1.2 | Finalize ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ |
| 27 | 7/11/2019 | Madrazo, Julia | 0.2 | Review mainland and on-island outlets to report on political situation and recent indictments. |
| 27 | 7/11/2019 | Sombuntham, Natalie | 0.8 | Participate on call with professionals ▬▬▬▬▬▬▬ |
| 27 | 7/11/2019 | Sombuntham, Natalie | 0.6 | Participate on call with R. Gordon (Jenner) ▬▬▬▬▬▬ |
| 27 | 7/12/2019 | Gumbs, Sean | 0.7 | Review ▬▬▬▬▬▬▬▬ |
| 27 | 7/12/2019 | Gumbs, Sean | 0.4 | Correspond with COR professionals ▬▬▬▬▬▬▬▬▬ |
| 27 | 7/12/2019 | Litterst JR, Roland | 1.2 | Follow-up ▬▬▬▬▬▬▬▬▬▬ |
| 27 | 7/12/2019 | Wang, Percy | 0.8 | Modify ▬▬▬▬▬▬▬▬▬▬ |
| 27 | 7/15/2019 | Gumbs, Sean | 1.1 | Participate on call ▬▬▬▬▬▬▬▬▬▬ |
| 27 | 7/15/2019 | Gumbs, Sean | 0.4 | Review ▬▬▬▬▬▬▬▬ |
| 27 | 7/15/2019 | Gumbs, Sean | 0.4 | Review ▬▬▬▬▬▬ |
| 27 | 7/15/2019 | Gumbs, Sean | 1.6 | Prepare ▬▬▬▬ |
| 27 | 7/15/2019 | Gumbs, Sean | 0.3 | Correspond with COR professionals ▬▬▬▬▬▬▬ |
| 27 | 7/15/2019 | Gumbs, Sean | 1.4 | Participate in preparatory session ▬▬▬▬▬▬ |
| 27 | 7/15/2019 | Heeren, Ana | 1.4 | Participate in preparatory session ▬▬▬▬▬▬▬▬ |
| 27 | 7/15/2019 | Heeren, Ana | 1.6 | Participate on call with ▬▬▬▬▬▬▬▬▬ |
| 27 | 7/15/2019 | Litterst JR, Roland | 1.4 | Participate in preparatory session ▬▬▬▬▬ |
| 27 | 7/15/2019 | Litterst JR, Roland | 0.6 | Prepare ▬▬▬▬▬▬▬▬ |
| 27 | 7/15/2019 | Madrazo, Julia | 0.2 | Prepare ▬▬▬▬▬ |
| 27 | 7/15/2019 | Madrazo, Julia | 0.2 | Review media outlets The New York Times, Color Lines and Law360 to report on restructuring and legal situation. |
| 27 | 7/15/2019 | Murray, Jefferies | 1.4 | Participate in preparatory session ▬▬▬▬▬ |
| 27 | 7/15/2019 | Sombuntham, Natalie | 0.5 | Correspond with strategic communications team ▬▬▬▬▬ |
| 27 | 7/15/2019 | Wang, Percy | 0.4 | Incorporate ▬▬▬▬▬▬▬ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/16/2019 | Gumbs, Sean | 0.5 | Participate in call ▮▮▮▮ |
| 27 | 7/16/2019 | Gumbs, Sean | 0.5 | Participate in debrief meeting ▮▮▮▮ |
| 27 | 7/16/2019 | Gumbs, Sean | 2.4 | Participate in morning ▮▮▮▮ |
| 27 | 7/16/2019 | Gumbs, Sean | 3.4 | Participate in afternoon ▮▮▮▮ |
| 27 | 7/16/2019 | Heeren, Ana | 0.5 | Participate on call ▮▮▮▮ |
| 27 | 7/16/2019 | Heeren, Ana | 1.0 | Participate on call w ▮▮▮▮ |
| 27 | 7/16/2019 | Litterst JR, Roland | 2.4 | Participate in morning ▮▮▮▮ |
| 27 | 7/16/2019 | Litterst JR, Roland | 0.3 | (Partial) Participate in debrief meeting COR professionals to ▮▮▮▮ |
| 27 | 7/16/2019 | Maddox, Brian | 0.3 | Review NYT articles re: recent political instability in Puerto Rico. |
| 27 | 7/16/2019 | Madrazo, Julia | 0.2 | Review media outlets NYT to report on political situation. |
| 27 | 7/16/2019 | Murray, Jefferies | 2.4 | Participate in ▮▮▮▮ |
| 27 | 7/16/2019 | Murray, Jefferies | 2.4 | (Partial) Participate in ▮▮▮▮ |
| 27 | 7/17/2019 | Gumbs, Sean | 0.6 | Review ▮▮▮▮ |
| 27 | 7/17/2019 | Gumbs, Sean | 0.7 | Review ▮▮▮▮ |
| 27 | 7/18/2019 | Madrazo, Julia | 0.2 | Review ▮▮▮▮ |
| 27 | 7/19/2019 | Broyles, Christopher | 0.5 | Review ▮▮▮▮ |
| 27 | 7/19/2019 | Madrazo, Julia | 0.2 | Review ▮▮▮▮ |
| 27 | 7/22/2019 | Gumbs, Sean | 0.4 | Review ▮▮▮▮ |
| 27 | 7/22/2019 | Madrazo, Julia | 0.3 | Review news reports re: political situation to determine the tone and frequency of news coverage. |
| 27 | 7/22/2019 | Sombuntham, Natalie | 1.8 | Perform detailed review of recent mainland coverage and op-eds re: political situation and protest in Puerto Rico to assess public sentiment towards the Commonwealth government. |
| 27 | 7/23/2019 | Gumbs, Sean | 1.5 | Participate in COR professionals call ▮▮▮▮ |
| 27 | 7/23/2019 | Gumbs, Sean | 0.4 | Participate on call with A. Heeren (FTI) ▮▮▮▮ |
| 27 | 7/23/2019 | Heeren, Ana | 0.9 | (Partial) Participate in COR professionals call ▮▮▮▮ |
| 27 | 7/23/2019 | Heeren, Ana | 0.4 | Participate on call with S. Gumbs (FTI) ▮▮▮▮ |
| 27 | 7/23/2019 | Litterst JR, Roland | 1.0 | (Partial) Participate in COR professionals call ▮▮▮▮ |
| 27 | 7/23/2019 | Madrazo, Julia | 0.2 | Review mainland and on-island news coverage re: protests and political instability to determine the rapidity of tone and frequency changes in news coverage. |
| 27 | 7/23/2019 | Sombuntham, Natalie | 0.3 | Correspond with the strategic communications team ▮▮▮▮ |
| 27 | 7/23/2019 | Sombuntham, Natalie | 1.2 | Read Reorg Research articles and mainland U.S. coverage re: the Governor's response to the protest and public outcry. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/23/2019 | Sombuntham, Natalie | 1.5 | Participate in COR professionals call █████████████████ |
| 27 | 7/24/2019 | Gumbs, Sean | 0.5 | Participate on call with Jenner ████████████ |
| 27 | 7/24/2019 | Hanifin, Kathryn | 0.6 | Draft ████████████████████ |
| 27 | 7/24/2019 | Heeren, Ana | 1.3 | Draft ██████████ |
| 27 | 7/24/2019 | Heeren, Ana | 0.4 | Internal call with J. Whitcomb (FTI) to ████████████████ |
| 27 | 7/24/2019 | Heeren, Ana | 0.5 | Participate on call with Jenner ██████████ |
| 27 | 7/24/2019 | Madrazo, Julia | 0.2 | Review news reports re: bankruptcy to determine the tone and frequency of news coverage. |
| 27 | 7/24/2019 | Murray, Jefferies | 0.8 | Perform ████████████ |
| 27 | 7/24/2019 | Sombuntham, Natalie | 1.4 | Review ████████████ |
| 27 | 7/24/2019 | Sombuntham, Natalie | 0.3 | Participate on call with R. Gordon (Jenner) and S. Gumbs (FTI) █ |
| 27 | 7/24/2019 | Sombuntham, Natalie | 0.7 | Participate on call with Jenner and strategic communications team █ |
| 27 | 7/24/2019 | Sombuntham, Natalie | 0.3 | Correspond with S. Gumbs (FTI) ██████████ |
| 27 | 7/24/2019 | Whitcomb, John | 0.4 | Participate on call with A. Heeren (FTI) ████████ |
| 27 | 7/25/2019 | Gumbs, Sean | 0.6 | Participate on call with A. Heeren (FTI) ████████ |
| 27 | 7/25/2019 | Gumbs, Sean | 0.8 | Review ████████ |
| 27 | 7/25/2019 | Hanifin, Kathryn | 2.3 | Develop ████████████████████ |
| 27 | 7/25/2019 | Hanifin, Kathryn | 1.7 | Continue to develop ████████ |
| 27 | 7/25/2019 | Hanifin, Kathryn | 0.8 | Participate on call with other professionals ████████ |
| 27 | 7/25/2019 | Hanifin, Kathryn | 0.6 | Participate on kick-off call with other advisors ████████ |
| 27 | 7/25/2019 | Heeren, Ana | 2.1 | Review ████████ |
| 27 | 7/25/2019 | Heeren, Ana | 0.8 | Participate on call with J. Whitcomb (FTI) ████████ |
| 27 | 7/25/2019 | Madrazo, Julia | 0.2 | Review on-island and mainland news coverage re: protests and political sentiment on-island to determine the change in public perception. |
| 27 | 7/25/2019 | Sombuntham, Natalie | 0.8 | Perform ████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/25/2019 | Whitcomb, John | 0.8 | Participate on call with A. Heeren (FTI) ██████████ ██████ |
| 27 | 7/26/2019 | Gumbs, Sean | 0.5 | Review ███████████████████████████████ ██████ |
| 27 | 7/26/2019 | Heeren, Ana | 1.2 | Review ████████████████████████ |
| 27 | 7/26/2019 | Madrazo, Julia | 0.2 | Compare recent mainland media reports' headlines re: Puerto Rico political instability to monitor the tone and frequency of news coverage. |
| 27 | 7/29/2019 | Hanifin, Kathryn | 1.3 | Strategize ████████████████████████████ ████████████ |
| 27 | 7/29/2019 | Madrazo, Julia | 0.2 | Review news reports re: fiscal board lawsuit to determine the tone and frequency of news coverage. |
| 27 | 7/30/2019 | Madrazo, Julia | 0.2 | Review news reports re: political unrest to determine the tone and frequency of news coverage. |
| 27 | 7/31/2019 | Gumbs, Sean | 0.5 | Review media reports of political situation on-island including recess appointments to assess impact to retirees. |
| 27 | 7/31/2019 | Madrazo, Julia | 0.3 | Review news report re: political situation to determine tone and frequency of coverage. |
| **27 Total** | | | **92.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/8/2019 | Grunwald Kadar, Andrea | 0.9 | Review |
| 28 | 7/9/2019 | Gumbs, Sean | 0.5 | Participate on call with D. Grunwald (FTI) and Jenner |
| 28 | 7/9/2019 | Sombuntham, Natalie | 0.5 | Participate on call with R. Gordon (Jenner), L. Raiford (Jenner) and D. Grunwald (FTI) |
| 28 | 7/12/2019 | Grunwald Kadar, Andrea | 1.2 | Prepare |
| 28 | 7/15/2019 | Grunwald Kadar, Andrea | 1.6 | Review |
| 28 | 7/15/2019 | Grunwald Kadar, Andrea | 1.2 | Continue to prepare |
| 28 | 7/15/2019 | Seeger, Kean | 0.6 | Prepare |
| 28 | 7/16/2019 | Emerton, Charlie | 2.3 | Update |
| 28 | 7/16/2019 | Emerton, Charlie | 2.2 | Review |
| 28 | 7/16/2019 | Grunwald Kadar, Andrea | 0.6 | Correspond |
| 28 | 7/16/2019 | Maassen, Thomas | 0.2 | Review |
| 28 | 7/16/2019 | Maassen, Thomas | 0.4 | Calculate |
| 28 | 7/16/2019 | Maassen, Thomas | 0.3 | Update |
| 28 | 7/16/2019 | Seeger, Kean | 2.2 | Prepare |
| 28 | 7/16/2019 | Seeger, Kean | 2.3 | Continue to prepare |
| 28 | 7/16/2019 | Seeger, Kean | 2.8 | Incorporate |
| 28 | 7/17/2019 | Emerton, Charlie | 1.9 | Review |
| 28 | 7/17/2019 | Emerton, Charlie | 0.7 | Prepare |
| 28 | 7/17/2019 | Emerton, Charlie | 2.4 | Incorporate |
| 28 | 7/17/2019 | Grunwald Kadar, Andrea | 1.2 | Review |
| 28 | 7/17/2019 | Maassen, Thomas | 0.3 | Prepare |
| 28 | 7/17/2019 | Maassen, Thomas | 0.3 | Correspond with the team |
| 28 | 7/17/2019 | Maassen, Thomas | 2.3 | Review |
| 28 | 7/17/2019 | Maassen, Thomas | 2.4 | Draft |
| 28 | 7/17/2019 | Maassen, Thomas | 0.7 | Prepare |
| 28 | 7/17/2019 | Maassen, Thomas | 0.8 | Update |
| 28 | 7/17/2019 | Seeger, Kean | 0.5 | Prepare |
| 28 | 7/18/2019 | Emerton, Charlie | 1.3 | Revise |
| 28 | 7/19/2019 | Emerton, Charlie | 1.2 | Update |
| 28 | 7/22/2019 | Sombuntham, Natalie | 0.8 | Research |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/23/2019 | Sombuntham, Natalie | 0.3 | Correspond with the econ team ███████ |
| 28 | 7/24/2019 | Gumbs, Sean | 0.3 | Correspond with Jenner ███████████ |
| 28 | 7/25/2019 | Gumbs, Sean | 0.4 | Discuss with N. Sombuntham (FTI) ██████ |
| 28 | 7/26/2019 | Grunwald Kadar, Andrea | 0.8 | Participate on call with Jenner ████████ |
| 28 | 7/26/2019 | Grunwald Kadar, Andrea | 0.9 | Review █████████ |
| 28 | 7/26/2019 | Gumbs, Sean | 0.8 | Participate on call with Jenner ██████ |
| 28 | 7/26/2019 | Gumbs, Sean | 0.2 | Correspond with Jenner ██████████ |
| 28 | 7/26/2019 | Gumbs, Sean | 0.4 | Participate on call with Jenner ██████ |
| 28 | 7/26/2019 | Sombuntham, Natalie | 0.8 | Participate on call ███████████ |
| 28 | 7/26/2019 | Sombuntham, Natalie | 0.6 | Prepare ████████████ |
| 28 | 7/26/2019 | Sombuntham, Natalie | 0.6 | Download ██████████ |
| 28 | 7/26/2019 | Sombuntham, Natalie | 0.4 | Compile ████████ |
| 28 | 7/29/2019 | Emerton, Charlie | 0.8 | Review ████████████ |
| 28 | 7/29/2019 | Sombuntham, Natalie | 0.4 | Correspond with D. Grunwald (FTI) and S. Gumbs (FTI) re ██████ |
| 28 | 7/30/2019 | Grunwald Kadar, Andrea | 1.3 | Review ████████ |
| 28 | 7/30/2019 | Gumbs, Sean | 0.3 | Participate on call with Jenner and FTI tech team ████ |
| 28 | 7/30/2019 | Roemer, Elise | 0.3 | Participate on call with Jenner and S. Gumbs (FTI) ████ |
| 28 | 7/30/2019 | Roemer, Elise | 0.8 | Establish ██████████ |
| 28 | 7/30/2019 | Sombuntham, Natalie | 0.6 | Correspond with the tech team ██████████ |
| 28 | 7/30/2019 | Sombuntham, Natalie | 0.4 | Correspond with different Jenner and FTI teams ████ |
| 28 | 7/30/2019 | Sombuntham, Natalie | 0.4 | Participate on call with Jenner, econ team and tech team ████ |
| 28 | 7/30/2019 | Sombuntham, Natalie | 0.6 | Correspond with E. Roemer (FTI) and H. Guminski (FTI) ████ |
| 28 | 7/30/2019 | Sombuntham, Natalie | 0.4 | Classify ██████████ |
| 28 | 7/30/2019 | Sombuntham, Natalie | 0.3 | Participate in meeting with H. Guminski (FTI) ████ |
| 28 | 7/31/2019 | Gumbs, Sean | 0.3 | Correspond with Jenner ████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2019 TO JULY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/31/2019 | Guminski, Henry | 0.3 | Participate in meeting with N. Sombuntham (FTI) |
| 28 | 7/31/2019 | Guminski, Henry | 0.7 | Upload |
| 28 | 7/31/2019 | Sombuntham, Natalie | 0.8 | Test |
| 28 | 7/31/2019 | Sombuntham, Natalie | 0.4 | Correspond with the Jenner team |
| 28 | 7/31/2019 | Sombuntham, Natalie | 0.4 | Correspond with the econ team |

| 28 Total | 52.6 |
|---|---|
| **Mainland Total** | **261.3** |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2019 TO AUGUST 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/5/2019 | Gumbs, Sean | 0.4 | Review news reports re: transitions of the governorship to understand implications for retiree agreement. |
| 1 | 8/7/2019 | Gumbs, Sean | 0.9 | Review Supreme Count ruling removing Perilusi and reports regarding governorship of W. Vasquez. |
| 1 | 8/15/2019 | Gumbs, Sean | 0.4 | Review reports of FOMB meetings with new Commonwealth administration. |
| **1 Total** | | | **1.7** | |
| 2 | 8/6/2019 | Sombuntham, Natalie | 1.2 | Update ██████████████████████ |
| 2 | 8/6/2019 | Sombuntham, Natalie | 1.3 | Update ████████████████████████████ ████████████████ |
| 2 | 8/6/2019 | Sombuntham, Natalie | 1.6 | Update ████████████████████████████ ████████████████████ |
| 2 | 8/8/2019 | Gumbs, Sean | 0.4 | Review ████████████████████████████████ |
| 2 | 8/14/2019 | Sombuntham, Natalie | 0.9 | Update ████████████████████████ |
| **2 Total** | | | **5.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2019 TO AUGUST 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/6/2019 | Gumbs, Sean | 0.3 | Participate on debrief call with R. Gordon (Jenner) ██████████ |
| 3 | 8/6/2019 | Gumbs, Sean | 0.7 | Review Judge Swain's order regarding 120 day stay and mediation. |
| 3 | 8/6/2019 | Sombuntham, Natalie | 0.3 | Participate on debrief call with R. Gordon (Jenner) ██████████ |
| 3 | 8/7/2019 | Gumbs, Sean | 0.9 | Review ████████████████████████ |
| 3 | 8/7/2019 | Gumbs, Sean | 1.2 | Review ████████████████████████ ███████ |
| 3 | 8/7/2019 | Sombuntham, Natalie | 0.8 | Create ██████████████████████ |
| 3 | 8/7/2019 | Sombuntham, Natalie | 2.3 | Research ████████████████████████ ███████ |
| 3 | 8/7/2019 | Sombuntham, Natalie | 1.7 | Create ████████████████████████ ████████████████████████ |
| 3 | 8/8/2019 | Sombuntham, Natalie | 2.4 | Create ████████████████████████ |
| 3 | 8/8/2019 | Sombuntham, Natalie | 1.3 | Research ████████████████████████ ██████████████ |
| 3 | 8/8/2019 | Sombuntham, Natalie | 1.4 | Perform detailed review ████████████ |
| 3 | 8/9/2019 | Gumbs, Sean | 0.3 | Participate ████████████████████████ ████ |
| 3 | 8/9/2019 | Gumbs, Sean | 0.7 | Review ████████████████████████ |
| 3 | 8/9/2019 | Gumbs, Sean | 0.6 | Correspond with N. Sombuntham (FTI) ████████ ████████████ |
| 3 | 8/9/2019 | Gumbs, Sean | 0.9 | Review ████████████████████████ |
| 3 | 8/9/2019 | Simms, Steven | 0.4 | Review ████████████████████████ |
| 3 | 8/9/2019 | Sombuntham, Natalie | 0.3 | Review ████████████████████████ ████████████ |
| 3 | 8/9/2019 | Sombuntham, Natalie | 0.8 | Research ████████████████████ |
| 3 | 8/9/2019 | Sombuntham, Natalie | 3.3 | Create ████████████████████████ |
| 3 | 8/9/2019 | Sombuntham, Natalie | 0.4 | Correspond with S. Gumbs (FTI) ████████ ██████ |
| 3 | 8/9/2019 | Sombuntham, Natalie | 0.3 | Participate ██████████ |
| 3 | 8/12/2019 | Gumbs, Sean | 1.2 | Review and provide comments to N. Sombuntham (FTI) ██████ ██████ |
| 3 | 8/12/2019 | Gumbs, Sean | 0.5 | Participate ████████████████ |
| 3 | 8/12/2019 | Sombuntham, Natalie | 0.5 | Participate ████████████████ |
| 3 | 8/12/2019 | Sombuntham, Natalie | 0.8 | Research ████████████████████████ ████ |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2019 TO AUGUST 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/13/2019 | Simms, Steven | 0.6 | Correspond with various team members |
| 3 | 8/13/2019 | Sombuntham, Natalie | 3.2 | Continue to research |
| 3 | 8/20/2019 | Gumbs, Sean | 0.4 | Review |
| 3 | 8/23/2019 | Gumbs, Sean | 1.4 | Review |
| 3 | 8/23/2019 | Gumbs, Sean | 0.2 | Participate |
| 3 | 8/23/2019 | Gumbs, Sean | 0.3 | Review |
| 3 | 8/23/2019 | Sombuntham, Natalie | 0.4 | Download and review |
| 3 | 8/23/2019 | Sombuntham, Natalie | 0.2 | Participate |
| 3 | 8/23/2019 | Sombuntham, Natalie | 1.4 | Research |
| 3 | 8/27/2019 | Simms, Steven | 0.3 | Review |
| 3 | 8/28/2019 | Gumbs, Sean | 0.3 | Discuss |
| **3 Total** | | | **33.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2019 TO AUGUST 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/7/2019 | Gumbs, Sean | 0.6 | Correspond with Retiree Committee professionals |
| 9 | 8/19/2019 | Sombuntham, Natalie | 1.6 | Review |
| 9 | 8/19/2019 | Sombuntham, Natalie | 0.6 | Categorize |
| 9 | 8/20/2019 | Gumbs, Sean | 0.6 | Review |
| **9 Total** | | | **3.4** | |
| 10 | 8/5/2019 | Sombuntham, Natalie | 0.2 | Correspond with S. Gumbs (FTI) to coordinate work plan and different teams' work streams. |
| 10 | 8/12/2019 | Gumbs, Sean | 0.4 | Review and provide comments to N. Sombuntham (FTI) |
| 10 | 8/12/2019 | Gumbs, Sean | 1.0 | Participate on call with R. Gordon (Jenner) and Bennazar |
| 10 | 8/12/2019 | Sombuntham, Natalie | 3.3 | Research |
| 10 | 8/12/2019 | Sombuntham, Natalie | 0.7 | Correspond with S. Gumbs (FTI) |
| 10 | 8/12/2019 | Sombuntham, Natalie | 1.0 | Participate on call with R. Gordon (Jenner) and Bennazar |
| 10 | 8/13/2019 | Gumbs, Sean | 0.6 | Review |
| 10 | 8/13/2019 | Sombuntham, Natalie | 1.2 | Draft |
| 10 | 8/13/2019 | Sombuntham, Natalie | 0.8 | Incorporate comments from professionals |
| 10 | 8/13/2019 | Sombuntham, Natalie | 0.4 | Correspond with C. Wedoff (Jenner) |
| 10 | 8/13/2019 | Sombuntham, Natalie | 2.4 | Continue |
| 10 | 8/14/2019 | Gumbs, Sean | 0.4 | Respond to R. Gordon (Jenner) |
| 10 | 8/14/2019 | Sombuntham, Natalie | 0.9 | Finalize |
| 10 | 8/15/2019 | Sombuntham, Natalie | 0.6 | Finalize |
| 10 | 8/16/2019 | Gumbs, Sean | 0.3 | Review fee budget for September. |
| 10 | 8/16/2019 | Sombuntham, Natalie | 0.3 | Finalize and send the September 2019 Fee Budget. |
| 10 | 8/16/2019 | Sombuntham, Natalie | 0.4 | Draft the September 2019 Fee Budget. |
| **10 Total** | | | **14.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2019 TO AUGUST 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/1/2019 | Gumbs, Sean | 0.3 | Correspond with Retiree Committee professionals █████████ |
| 17 | 8/5/2019 | Gumbs, Sean | 0.7 | Review ████████████████ |
| 17 | 8/5/2019 | Sombuntham, Natalie | 0.6 | Revise ██████████ |
| 17 | 8/5/2019 | Sombuntham, Natalie | 0.7 | Create ████████ |
| 17 | 8/8/2019 | Gumbs, Sean | 1.5 | Participate ████████ |
| 17 | 8/8/2019 | Gumbs, Sean | 0.5 | Participate on call with R. Gordon (Jenner) ██████████ |
| 17 | 8/8/2019 | Sombuntham, Natalie | 0.5 | Participate on call with R. Gordon (Jenner) ██████ |
| 17 | 8/8/2019 | Sombuntham, Natalie | 1.5 | Participate on call ████████ |
| 17 | 8/12/2019 | Gumbs, Sean | 0.4 | Review ██████████ |
| 17 | 8/13/2019 | Gumbs, Sean | 0.4 | Review ████████ |
| 17 | 8/13/2019 | Gumbs, Sean | 0.4 | Review ██████████ |
| 17 | 8/13/2019 | Sombuntham, Natalie | 0.7 | Review ██████████ |
| 17 | 8/14/2019 | Gumbs, Sean | 1.4 | Draft ████████████ |
| 17 | 8/14/2019 | Gumbs, Sean | 1.2 | Review ██████████ |
| 17 | 8/14/2019 | Sombuntham, Natalie | 1.2 | Review ██████████ |
| 17 | 8/14/2019 | Sombuntham, Natalie | 0.4 | Correspond with S. Gumbs (FTI) ████████ |
| 17 | 8/15/2019 | Gumbs, Sean | 1.2 | Review ██████████ |
| 17 | 8/15/2019 | Gumbs, Sean | 0.4 | Review ████████████ |
| 17 | 8/15/2019 | Gumbs, Sean | 0.8 | Participate on call with Segal team ████████████ |
| 17 | 8/15/2019 | Sombuntham, Natalie | 0.2 | Follow up with S. Gumbs (FTI) ███████ |
| 17 | 8/15/2019 | Sombuntham, Natalie | 1.8 | Review ██████████ |
| 17 | 8/15/2019 | Sombuntham, Natalie | 2.4 | Draft ██████████████ |
| 17 | 8/15/2019 | Sombuntham, Natalie | 1.2 | Incorporate ████████████ |
| 17 | 8/15/2019 | Sombuntham, Natalie | 0.8 | Participate on call with Segal team ████████ |
| 17 | 8/19/2019 | Gumbs, Sean | 0.3 | Review ████████ |
| 17 | 8/20/2019 | Gumbs, Sean | 0.5 | Correspond with Retiree Committee professionals ██████ |
| 17 | 8/20/2019 | Gumbs, Sean | 1.1 | Review ████████████ |
| 17 | 8/20/2019 | Sombuntham, Natalie | 2.6 | Incorporate ████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2019 TO AUGUST 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/21/2019 | Gumbs, Sean | 0.7 | Review |
| 17 | 8/21/2019 | Sombuntham, Natalie | 2.4 | Incorporate |
| 17 | 8/21/2019 | Sombuntham, Natalie | 2.2 | Create |
| 17 | 8/21/2019 | Sombuntham, Natalie | 1.3 | Model |
| 17 | 8/21/2019 | Sombuntham, Natalie | 0.8 | Incorporate |
| 17 | 8/21/2019 | Sombuntham, Natalie | 0.3 | Correspond with R. Gordon (Jenner) and Bennazar team |
| 17 | 8/21/2019 | Sombuntham, Natalie | 0.4 | Correspond with S. Gumbs (FTI) |
| 17 | 8/22/2019 | Gumbs, Sean | 1.1 | Participate on call with Jenner and Bennazar |
| 17 | 8/22/2019 | Gumbs, Sean | 0.5 | Review |
| 17 | 8/22/2019 | Gumbs, Sean | 0.4 | Review |
| 17 | 8/22/2019 | Sombuntham, Natalie | 0.8 | Review |
| 17 | 8/22/2019 | Sombuntham, Natalie | 0.8 | Incorporate |
| 17 | 8/22/2019 | Sombuntham, Natalie | 1.1 | Participate on call with Jenner and Bennazar |
| 17 | 8/22/2019 | Sombuntham, Natalie | 1.2 | Draft |
| 17 | 8/22/2019 | Sombuntham, Natalie | 0.4 | Research |
| 17 | 8/23/2019 | Sombuntham, Natalie | 0.4 | Finalize |
| 17 | 8/26/2019 | Sombuntham, Natalie | 1.1 | Perform |
| 17 | 8/26/2019 | Sombuntham, Natalie | 1.4 | Create |
| 17 | 8/26/2019 | Sombuntham, Natalie | 1.2 | Incorporate |
| 17 | 8/26/2019 | Sombuntham, Natalie | 1.2 | Review |
| 17 | 8/27/2019 | Gumbs, Sean | 0.4 | Discuss |
| 17 | 8/27/2019 | Gumbs, Sean | 1.3 | Participate on call with Jenner and Bennazar |
| 17 | 8/27/2019 | Gumbs, Sean | 0.4 | Participate on call with Segal |
| 17 | 8/27/2019 | Gumbs, Sean | 0.8 | Review |
| 17 | 8/27/2019 | Sombuntham, Natalie | 2.4 | Continue to |
| 17 | 8/27/2019 | Sombuntham, Natalie | 0.4 | Participate on call with Segal |
| 17 | 8/27/2019 | Sombuntham, Natalie | 3.4 | Create |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2019 TO AUGUST 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/28/2019 | Gumbs, Sean | 0.6 | Review ▮▮▮▮ |
| 17 | 8/28/2019 | Gumbs, Sean | 0.5 | Participate on call with Segal ▮▮▮▮ |
| 17 | 8/28/2019 | Gumbs, Sean | 0.2 | Follow up ▮▮▮▮ |
| 17 | 8/28/2019 | Gumbs, Sean | 0.3 | Discuss ▮▮▮▮ |
| 17 | 8/28/2019 | Gumbs, Sean | 0.4 | Participate on call with N. Sombuntham (FTI) ▮▮▮▮ |
| 17 | 8/28/2019 | Sombuntham, Natalie | 3.3 | Incorporate ▮▮▮▮ |
| 17 | 8/28/2019 | Sombuntham, Natalie | 0.4 | Participate on call with S. Gumbs (FTI) ▮▮▮▮ |
| 17 | 8/28/2019 | Sombuntham, Natalie | 2.8 | Incorporate ▮▮▮▮ |
| 17 | 8/29/2019 | Gumbs, Sean | 0.4 | Review ▮▮▮▮ |
| 17 | 8/29/2019 | Gumbs, Sean | 0.9 | Review ▮▮▮▮ |
| 17 | 8/29/2019 | Gumbs, Sean | 1.0 | Participate on call ▮▮▮▮ |
| 17 | 8/29/2019 | Sombuntham, Natalie | 0.6 | Review ▮▮▮▮ |
| 17 | 8/29/2019 | Sombuntham, Natalie | 0.4 | Correspond with S. Gumbs (FTI) ▮▮▮▮ |
| 17 | 8/29/2019 | Sombuntham, Natalie | 3.1 | Incorporate ▮▮▮▮ |
| 17 | 8/30/2019 | Gumbs, Sean | 0.7 | Review ▮▮▮▮ |
| 17 | 8/30/2019 | Sombuntham, Natalie | 0.7 | Review ▮▮▮▮ |

| **17 Total** | | | **70.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2019 TO AUGUST 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/5/2019 | Gumbs, Sean | 1.1 | Participate on weekly professional call███████████ ████████ |
| 18 | 8/5/2019 | Hanifin, Kathryn | 1.1 | Participate on weekly professional call███████████ ████████ |
| 18 | 8/5/2019 | Litterst JR, Roland | 1.1 | Participate on weekly professional call███████████ ████████ |
| 18 | 8/5/2019 | Sombuntham, Natalie | 1.1 | Participate on weekly professional call███████████ ████████ |
| 18 | 8/5/2019 | Whitcomb, John | 1.1 | Participate on weekly professional call███████████ ████████ |
| 18 | 8/12/2019 | Gumbs, Sean | 1.0 | Participate on weekly professionals call████████████ |
| 18 | 8/12/2019 | Hanifin, Kathryn | 1.0 | Participate on weekly professionals call████████ |
| 18 | 8/12/2019 | Heeren, Ana | 1.0 | Participate on weekly professionals call███████████ |
| 18 | 8/12/2019 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals call████████ |
| 18 | 8/12/2019 | Whitcomb, John | 0.6 | (Partial) Participate on weekly professionals call███████ |
| 18 | 8/15/2019 | Gumbs, Sean | 1.0 | Participate on call with chairman, R. Gordon (Jenner) and Bennazar█ |
| 18 | 8/15/2019 | Sombuntham, Natalie | 1.0 | Participate on call with chairman, R. Gordon (Jenner) and Bennazar█ |
| 18 | 8/19/2019 | Gumbs, Sean | 0.8 | Participate on weekly professionals call████████████ |
| 18 | 8/19/2019 | Hanifin, Kathryn | 0.8 | Participate on weekly professionals call████████████ |
| 18 | 8/19/2019 | Heeren, Ana | 0.8 | Participate on weekly professionals call████████████ |
| 18 | 8/19/2019 | Sombuntham, Natalie | 0.8 | Participate on weekly professionals call████████████ |
| 18 | 8/26/2019 | Gumbs, Sean | 1.2 | Participate on weekly professionals call███████████ |
| 18 | 8/26/2019 | Heeren, Ana | 1.2 | Participate on weekly professionals call████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2019 TO AUGUST 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/26/2019 | Litterst JR, Roland | 0.9 | (Partial) Participate on weekly professionals call ███████████ |
| 18 | 8/26/2019 | Sombuntham, Natalie | 1.2 | Participate on weekly professionals call ███████████ |
| 18 | 8/26/2019 | Whitcomb, John | 1.2 | Participate on weekly professionals call ███████████ |
| **18 Total** | | | **21.0** | |
| 24 | 8/5/2019 | Sombuntham, Natalie | 0.8 | Create draft exhibits to the June 2019 Fee Statement. |
| 24 | 8/12/2019 | Sombuntham, Natalie | 0.8 | Update exhibits to the draft June 2019 Fee Statement. |
| 24 | 8/29/2019 | Hellmund-Mora, Marili | 1.1 | Prepare the July 2019 Fee Statement. |
| 24 | 8/30/2019 | Hellmund-Mora, Marili | 1.7 | Continue to prepare the July 2019 Fee Statement. |
| **24 Total** | | | **4.4** | |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2019 TO AUGUST 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/1/2019 | Gumbs, Sean | 0.7 | Participate on call |
| 27 | 8/1/2019 | Madrazo, Julia | 0.2 | Review news reports re: political situation to determine frequency and tone of coverage. |
| 27 | 8/1/2019 | Sombuntham, Natalie | 0.7 | Participate on call |
| 27 | 8/2/2019 | Gumbs, Sean | 1.2 | Review |
| 27 | 8/2/2019 | Gumbs, Sean | 1.0 | Participate in call with R. Gordon (Jenner) |
| 27 | 8/2/2019 | Hanifin, Kathryn | 1.4 | Prepare |
| 27 | 8/2/2019 | Hanifin, Kathryn | 2.2 | Develop |
| 27 | 8/2/2019 | Madrazo, Julia | 0.2 | Review news reports re: restructuring to determine tone and frequency of coverage. |
| 27 | 8/5/2019 | Gumbs, Sean | 0.7 | Review |
| 27 | 8/5/2019 | Hanifin, Kathryn | 0.6 | Monitor political developments in Puerto Rico to assess impacts on campaign timeline and activities. |
| 27 | 8/5/2019 | Hanifin, Kathryn | 1.1 | Update |
| 27 | 8/5/2019 | Madrazo, Julia | 0.2 | Review news reports re: legal status of the board to determine frequency and tone of coverage. |
| 27 | 8/5/2019 | Sombuntham, Natalie | 0.8 | Review |
| 27 | 8/5/2019 | Sombuntham, Natalie | 0.2 | Correspond with J. Whitcomb (FTI) |
| 27 | 8/6/2019 | Madrazo, Julia | 0.3 | Review news reports re: federal fund disbursements to determine tone and frequency of coverage. |
| 27 | 8/7/2019 | Gumbs, Sean | 0.4 | Review |
| 27 | 8/7/2019 | Madrazo, Julia | 0.4 | Review news reports re: governor to monitor frequency and tone of coverage. |
| 27 | 8/8/2019 | Madrazo, Julia | 0.2 | Review news reports re: public instability to determine tone and frequency of coverage. |
| 27 | 8/9/2019 | Madrazo, Julia | 0.2 | Reviews news reports re: oversight board to determine frequency and tone of coverage. |
| 27 | 8/12/2019 | Gumbs, Sean | 0.8 | Review |
| 27 | 8/12/2019 | Maag Pardo, Sebastian | 0.6 | Research |
| 27 | 8/13/2019 | Gumbs, Sean | 0.9 | Participate on call |
| 27 | 8/13/2019 | Gumbs, Sean | 0.3 | Follow-up with R. Gordon (Jenner) |
| 27 | 8/13/2019 | Hanifin, Kathryn | 1.1 | Review |
| 27 | 8/13/2019 | Hanifin, Kathryn | 0.9 | Participate on call |
| 27 | 8/13/2019 | Hanifin, Kathryn | 0.4 | Update |
| 27 | 8/13/2019 | Heeren, Ana | 0.9 | Participate on call |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2019 TO AUGUST 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/13/2019 | Maag Pardo, Sebastian | 0.4 | Review news reports re: PREPA contract to determine tone of press coverage. |
| 27 | 8/13/2019 | Sombuntham, Natalie | 0.9 | Participate on call█████████████████████████████ |
| 27 | 8/14/2019 | Gumbs, Sean | 0.3 | Follow-up with A. Heeren (FTI)██████████████████ |
| 27 | 8/14/2019 | Hanifin, Kathryn | 0.9 | Develop███████████████████████ |
| 27 | 8/14/2019 | Hanifin, Kathryn | 0.4 | Participate in discussion███████████████ |
| 27 | 8/14/2019 | Heeren, Ana | 0.4 | Participate in discussion███████████████ |
| 27 | 8/14/2019 | Maag Pardo, Sebastian | 0.4 | Review news reports re: contracts signed by Rossello to determine tone of press coverage. |
| 27 | 8/15/2019 | Maag Pardo, Sebastian | 0.7 | Review news reports re: F●MB chairman and new governor to determine tone of press coverage. |
| 27 | 8/16/2019 | Maag Pardo, Sebastian | 0.3 | Research████████████████████████████ |
| 27 | 8/19/2019 | Gumbs, Sean | 0.3 | Review█████████████████████ |
| 27 | 8/19/2019 | Heeren, Ana | 0.9 | Provide█████████████████ |
| 27 | 8/19/2019 | Madrazo, Julia | 0.3 | Review news coverage re: potential payroll tax cut to determine tone and frequency of coverage. |
| 27 | 8/20/2019 | Gumbs, Sean | 0.3 | Provide█████████████████ |
| 27 | 8/20/2019 | Gumbs, Sean | 0.6 | Review█████████████████████ |
| 27 | 8/20/2019 | Madrazo, Julia | 0.3 | Review news reports re: PREPA and ●versight Board to monitor tone and frequency of coverage. |
| 27 | 8/20/2019 | Sombuntham, Natalie | 0.4 | Correspond with A. Heeren (FTI)████████████████ |
| 27 | 8/21/2019 | Madrazo, Julia | 0.3 | Review news reports re: debt to determine tone and frequency of coverage. |
| 27 | 8/22/2019 | Hanifin, Kathryn | 0.3 | Review████████████████████ |
| 27 | 8/22/2019 | Madrazo, Julia | 0.3 | Review news reports re: fiscal board to monitor frequency and tone of coverage. |
| 27 | 8/23/2019 | Hanifin, Kathryn | 0.7 | Incorporate█████████████████████████████ |
| 27 | 8/23/2019 | Madrazo, Julia | 0.3 | Review news reports re: pension law to determine tone and frequency of coverage. |
| 27 | 8/26/2019 | Hanifin, Kathryn | 1.2 | Update████████████████████ |
| 27 | 8/26/2019 | Heeren, Ana | 0.4 | Correspond with the team█████████████ |
| 27 | 8/26/2019 | Madrazo, Julia | 0.3 | Review news reports re: fiscal board and pension fund to determine tone and frequency of coverage. |
| 27 | 8/27/2019 | Hanifin, Kathryn | 0.4 | Incorporate████████████████████ |
| 27 | 8/27/2019 | Madrazo, Julia | 0.3 | Reviews news reports re: political situation to determine tone and frequency of coverage. |
| 27 | 8/28/2019 | Hanifin, Kathryn | 1.0 | Participate in discussion with the team██████████████████████ |
| 27 | 8/28/2019 | Heeren, Ana | 1.0 | Participate in discussion with the team██████████████████████ |
| 27 | 8/28/2019 | Madrazo, Julia | 0.3 | Review news reports re: PREPA hurricane insurance claim to determine tone and frequency of coverage. |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2019 TO AUGUST 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/28/2019 | Whitcomb, John | 0.6 | (Partial) Participate in discussion with the team ███████ ████ |
| 27 | 8/29/2019 | Madrazo, Julia | 0.3 | Review news reports re: PRFAA to determine tone and frequency of coverage. |
| 27 | 8/30/2019 | Madrazo, Julia | 0.2 | Review news reports re: statehood to determine tone and frequency of coverage. |
| **27 Total** | | | **34.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2019 TO AUGUST 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/1/2019 | Guminski, Henry | 0.4 | Prepare |
| 28 | 8/1/2019 | Sombuntham, Natalie | 0.6 | Correspond |
| 28 | 8/1/2019 | Sombuntham, Natalie | 0.4 | Correspond with Jenner team |
| 28 | 8/5/2019 | Gumbs, Sean | 0.3 | Coordinate |
| 28 | 8/5/2019 | Guminski, Henry | 1.1 | Prepare |
| 28 | 8/5/2019 | Sombuntham, Natalie | 0.4 | Correspond with Jenner team |
| 28 | 8/5/2019 | Sombuntham, Natalie | 0.4 | Follow up |
| 28 | 8/5/2019 | Sombuntham, Natalie | 0.4 | Perform |
| 28 | 8/5/2019 | Sombuntham, Natalie | 0.8 | Correspond |
| 28 | 8/6/2019 | Sombuntham, Natalie | 0.3 | Correspond |
| 28 | 8/6/2019 | Sombuntham, Natalie | 0.4 | Correspond |
| 28 | 8/12/2019 | Sombuntham, Natalie | 0.4 | Correspond |
| 28 | 8/13/2019 | Locke, William | 1.9 | Conduct research |
| 28 | 8/13/2019 | Locke, William | 1.7 | Gather data |
| 28 | 8/13/2019 | Maassen, Thomas | 1.1 | Review |
| 28 | 8/14/2019 | Gower, Connor | 2.4 | Prepare |
| 28 | 8/14/2019 | Gower, Connor | 1.8 | Continue to prepare |
| 28 | 8/14/2019 | Maassen, Thomas | 2.4 | Review |
| 28 | 8/14/2019 | Seeger, Kean | 2.6 | Prepare |
| 28 | 8/14/2019 | Seeger, Kean | 2.3 | Continue to prepare |
| 28 | 8/16/2019 | Maassen, Thomas | 2.1 | Identify |
| 28 | 8/16/2019 | Maassen, Thomas | 2.9 | Continue to identify |
| 28 | 8/16/2019 | Seeger, Kean | 3.4 | Review |
| 28 | 8/22/2019 | Maassen, Thomas | 3.4 | Incorporate |
| 28 | 8/23/2019 | Guminski, Henry | 0.7 | Update |
| 28 | 8/29/2019 | Sombuntham, Natalie | 0.4 | Correspond |

| | | | | |
|---|---|---|---|---|
| **28 Total** | | | **35.0** | |
| **Mainland Total** | | | **223.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/5/2019 | Gumbs, Sean | 0.4 | Review the latest TSA liquidity report and bank cash report. |
| 2 | 9/5/2019 | Sombuntham, Natalie | 0.4 | Review the latest TSA liquidity report and general fund collections report. |
| **2 Total** | | | **0.8** | |
| 3 | 9/6/2019 | Gumbs, Sean | 0.2 | Review █████████████████████████████████████ |
| 3 | 9/6/2019 | Gumbs, Sean | 0.2 | Participate ██████████████████████████████████ ████████ |
| 3 | 9/6/2019 | Sombuntham, Natalie | 0.4 | Review ██████████████████████████████████████ |
| 3 | 9/6/2019 | Sombuntham, Natalie | 0.2 | Participate ███████████████████████████████████ |
| 3 | 9/19/2019 | Sombuntham, Natalie | 0.4 | Review ██████████████████████████ |
| 3 | 9/20/2019 | Park, Ji Yon | 0.2 | Participate ███████████████████████████████████ ████████ |
| 3 | 9/23/2019 | Gumbs, Sean | 0.4 | Correspond with Jenner and Bennazar ████████████ ████████ |
| **3 Total** | | | **2.0** | |
| 10 | 9/10/2019 | Hellmund-Mora, Marili | 0.6 | Generate proforma billings and collections schedule in connection with the quarterly invoice. |
| 10 | 9/10/2019 | Hellmund-Mora, Marili | 0.7 | Generate fees and expenses summary to update tracker of billings and collections. |
| 10 | 9/13/2019 | Sombuntham, Natalie | 0.4 | Draft and serve the October fee budget. |
| 10 | 9/24/2019 | Hellmund-Mora, Marili | 0.4 | Reconcile voluntary and agreed upon fee reductions of past interim fee applications. |
| 10 | 9/24/2019 | Tirabassi, Kathryn | 0.6 | Update the tracker of recent billings and collections. |
| 10 | 9/30/2019 | Sombuntham, Natalie | 0.3 | Reconcile recent billings and collections to the fee tracker. |
| **10 Total** | | | **3.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/3/2019 | Simms, Steven | 0.3 | Correspond with the team |
| 16 | 9/5/2019 | Gumbs, Sean | 0.4 | Review |
| 16 | 9/8/2019 | Gumbs, Sean | 1.4 | Commence review |
| 16 | 9/9/2019 | Gumbs, Sean | 1.8 | Commence review |
| 16 | 9/10/2019 | Tirabassi, Kathryn | 2.6 | Perform preliminary review |
| 16 | 9/12/2019 | Gumbs, Sean | 2.2 | Continue to review |
| 16 | 9/12/2019 | Gumbs, Sean | 1.4 | Review |
| 16 | 9/12/2019 | Park, Ji Yon | 1.7 | Begin to review |
| 16 | 9/12/2019 | Simms, Steven | 0.3 | Correspond with the team |
| 16 | 9/13/2019 | Gumbs, Sean | 1.1 | Participate in meeting with L. Park (FTI) and N. Sombontham (FTI) |
| 16 | 9/13/2019 | Park, Ji Yon | 0.6 | Continue to review |
| 16 | 9/13/2019 | Park, Ji Yon | 1.1 | Participate in meeting with S. Gumbs (FTI) and N. Sombontham (FTI) |
| 16 | 9/13/2019 | Sombuntham, Natalie | 1.7 | Perform preliminary review |
| 16 | 9/13/2019 | Sombuntham, Natalie | 1.1 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI) |
| 16 | 9/16/2019 | Gumbs, Sean | 1.3 | Review |
| 16 | 9/16/2019 | Park, Ji Yon | 1.0 | Continue to review |
| 16 | 9/16/2019 | Simms, Steven | 0.4 | Correspond with the team |
| 16 | 9/16/2019 | Sombuntham, Natalie | 2.3 | Perform detailed review |
| 16 | 9/16/2019 | Sombuntham, Natalie | 3.2 | Perform |
| 16 | 9/17/2019 | Park, Ji Yon | 1.1 | Review |
| 16 | 9/18/2019 | Gumbs, Sean | 0.8 | Review |
| 16 | 9/18/2019 | Park, Ji Yon | 0.3 | Review |
| 16 | 9/18/2019 | Park, Ji Yon | 0.6 | Continue to review |
| 16 | 9/18/2019 | Sombuntham, Natalie | 3.3 | Perform detailed review |
| 16 | 9/18/2019 | Sombuntham, Natalie | 2.4 | Continue to review |
| 16 | 9/18/2019 | Sombuntham, Natalie | 1.3 | Compare |
| 16 | 9/19/2019 | Gumbs, Sean | 0.7 | Review |
| 16 | 9/19/2019 | Gumbs, Sean | 2.5 | Participate on call with Jenner and Bennazar |
| 16 | 9/19/2019 | Gumbs, Sean | 1.3 | Review |

EXHIBIT D
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/19/2019 | Park, Ji Yon | 2.1 | (Partial) Participate on call with Jenner and Bennazar ███████████ |
| 16 | 9/19/2019 | Park, Ji Yon | 0.2 | Review ██████████████ |
| 16 | 9/19/2019 | Sombuntham, Natalie | 2.5 | Participate on call with Jenner and Bennazar ████████ |
| 16 | 9/19/2019 | Sombuntham, Natalie | 2.7 | Extract and compile ████████████ |
| 16 | 9/19/2019 | Sombuntham, Natalie | 1.4 | Perform detailed review ███████ |
| 16 | 9/20/2019 | Gumbs, Sean | 0.6 | Review R. Gordon (Jenner) ██████████ |
| 16 | 9/20/2019 | Gumbs, Sean | 2.3 | Review ████████ |
| 16 | 9/23/2019 | Gumbs, Sean | 0.4 | Participate on call ██████████ |
| 16 | 9/23/2019 | Park, Ji Yon | 1.1 | Review ██████████████ |
| 16 | 9/23/2019 | Park, Ji Yon | 0.4 | Review ████████ |
| 16 | 9/24/2019 | Gumbs, Sean | 0.7 | Review ██████████ |
| 16 | 9/24/2019 | Gumbs, Sean | 0.9 | Review ██████ |
| 16 | 9/24/2019 | Park, Ji Yon | 0.6 | Review ██████████████ |
| 16 | 9/24/2019 | Sombuntham, Natalie | 1.4 | Perform detailed review ███████ |
| 16 | 9/24/2019 | Sombuntham, Natalie | 2.4 | Continue to perform detailed review █████ |
| 16 | 9/25/2019 | Park, Ji Yon | 0.6 | Review ███████ |
| 16 | 9/25/2019 | Sombuntham, Natalie | 0.2 | Provide mark-up ████████ |
| 16 | 9/26/2019 | Gumbs, Sean | 1.7 | Review █████ |
| 16 | 9/26/2019 | Park, Ji Yon | 2.3 | Compile ████ |
| 16 | 9/26/2019 | Sombuntham, Natalie | 0.3 | Extract █████ |
| 16 | 9/26/2019 | Sombuntham, Natalie | 0.4 | Discuss ████████ |
| 16 | 9/26/2019 | Sombuntham, Natalie | 1.4 | Prepare ██████████ |
| 16 | 9/26/2019 | Sombuntham, Natalie | 1.8 | Continue to perform detailed review █████ |
| 16 | 9/26/2019 | Sombuntham, Natalie | 0.6 | Incorporate ████████ |
| 16 | 9/26/2019 | Sombuntham, Natalie | 1.8 | Perform detailed review ███████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/27/2019 | Gumbs, Sean | 2.6 | Participate █████████████████████████ |
| 16 | 9/27/2019 | Park, Ji Yon | 1.3 | (Partial) Listen ███████████████████ |
| 16 | 9/27/2019 | Sombuntham, Natalie | 0.3 | Monitor ████████████████████████ |
| 16 | 9/27/2019 | Sombuntham, Natalie | 2.6 | Listen ██████████████ |
| 16 | 9/27/2019 | Sombuntham, Natalie | 0.4 | Research █████████████████████████ |
| 16 | 9/27/2019 | Sombuntham, Natalie | 3.2 | Perform ████████████████████ |
| 16 | 9/30/2019 | Gumbs, Sean | 1.5 | Review █████████████████████████ |
| 16 | 9/30/2019 | Gumbs, Sean | 0.4 | Follow-up with COR professionals ████████████ |
| 16 | 9/30/2019 | Sombuntham, Natalie | 0.3 | Update ████████████████████ |
| 16 | 9/30/2019 | Sombuntham, Natalie | 0.8 | Update ██████████████████████ |
| 16 | 9/30/2019 | Sombuntham, Natalie | 0.8 | Create █████████████████████████ |
| **16 Total** | | | **85.2** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/3/2019 | Gumbs, Sean | 0.4 | Review ███████ |
| 17 | 9/3/2019 | Gumbs, Sean | 0.3 | Correspond with Bennazar and Jenner ████ |
| 17 | 9/3/2019 | Gumbs, Sean | 1.1 | Review ████ |
| 17 | 9/3/2019 | Sombuntham, Natalie | 3.4 | Incorporate ████ |
| 17 | 9/3/2019 | Sombuntham, Natalie | 3.3 | Create ████ |
| 17 | 9/4/2019 | Gumbs, Sean | 0.7 | Continue to review and incorporate ████ |
| 17 | 9/4/2019 | Gumbs, Sean | 0.6 | Participate in meeting with N. Sombuntham (FTI) ████ |
| 17 | 9/4/2019 | Gumbs, Sean | 0.3 | Review ████ |
| 17 | 9/4/2019 | Gumbs, Sean | 0.4 | Review ████ |
| 17 | 9/4/2019 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner) ████ |
| 17 | 9/4/2019 | Gumbs, Sean | 0.4 | Review ████ |
| 17 | 9/4/2019 | Gumbs, Sean | 0.6 | Review ████ |
| 17 | 9/4/2019 | Gumbs, Sean | 0.3 | Draft ████ |
| 17 | 9/4/2019 | Gumbs, Sean | 0.8 | Review ████ |
| 17 | 9/4/2019 | Sombuntham, Natalie | 0.8 | Correspond with Segal team ████ |
| 17 | 9/4/2019 | Sombuntham, Natalie | 0.6 | Participate in meeting with S. Gumbs (FTI) ████ |
| 17 | 9/4/2019 | Sombuntham, Natalie | 0.7 | Walk through ████ |
| 17 | 9/4/2019 | Sombuntham, Natalie | 3.4 | Perform ████ |
| 17 | 9/4/2019 | Sombuntham, Natalie | 0.2 | Participate on call with C. Wedoff (Jenner) ████ |
| 17 | 9/4/2019 | Sombuntham, Natalie | 1.6 | Incorporate ████ |
| 17 | 9/5/2019 | Gumbs, Sean | 0.6 | Correspond with F. DelCastillo (Bennazar) ████ |
| 17 | 9/5/2019 | Gumbs, Sean | 0.7 | Review ████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/5/2019 | Sombuntham, Natalie | 0.4 | Correspond with C. Wedoff (Jenner) ███████████████ |
| 17 | 9/5/2019 | Sombuntham, Natalie | 2.3 | Incorporate ████████████████████ |
| 17 | 9/6/2019 | Gumbs, Sean | 0.8 | Review ███████████████ |
| 17 | 9/6/2019 | Gumbs, Sean | 0.6 | Review ████████████ |
| 17 | 9/6/2019 | Gumbs, Sean | 0.3 | Review ██████████ |
| 17 | 9/6/2019 | Sombuntham, Natalie | 2.2 | Incorporate ████████████████ |
| 17 | 9/9/2019 | Gumbs, Sean | 0.8 | Review ███████████████ |
| 17 | 9/9/2019 | Gumbs, Sean | 0.4 | Review ████████████ |
| 17 | 9/9/2019 | Gumbs, Sean | 0.4 | Review ██████████ |
| 17 | 9/9/2019 | Park, Ji Yon | 0.8 | Review █████████████ |
| 17 | 9/9/2019 | Sombuntham, Natalie | 2.5 | Create ████████████ |
| 17 | 9/9/2019 | Tirabassi, Kathryn | 1.8 | Review ████████████ |
| 17 | 9/10/2019 | Gumbs, Sean | 1.3 | Review ██████████████ |
| 17 | 9/10/2019 | Tirabassi, Kathryn | 2.2 | Perform detailed review █████████ |
| 17 | 9/12/2019 | Gumbs, Sean | 1.1 | Review ███████████ |
| 17 | 9/12/2019 | Sombuntham, Natalie | 2.2 | Prepare ██████████████ |
| 17 | 9/13/2019 | Gumbs, Sean | 0.5 | Participate on call with R. Gordon (Jenner) ████████ |
| 17 | 9/13/2019 | Gumbs, Sean | 1.4 | Review ███████████ |
| 17 | 9/13/2019 | Gumbs, Sean | 0.7 | Review ██████████ |
| 17 | 9/16/2019 | Gumbs, Sean | 0.7 | Review ████████████ |
| 17 | 9/16/2019 | Sombuntham, Natalie | 2.6 | Create ██████████████ |
| 17 | 9/17/2019 | Gumbs, Sean | 0.3 | Participate on call with R. Gordon (Jenner) ██████ |
| 17 | 9/17/2019 | Gumbs, Sean | 1.0 | Participate on call ████████████ |
| 17 | 9/18/2019 | Gumbs, Sean | 1.8 | Review ██████████████ |
| 17 | 9/18/2019 | Gumbs, Sean | 1.2 | Participate on call with H. Mayol (Bennazar) and F. DelCastillo (Bennazar) █ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/18/2019 | Park, Ji Yon | 0.7 | (Partial) Participate on call with H. Mayol (Bennazar) and F. DelCastillo (Bennazar) |
| 17 | 9/18/2019 | Sombuntham, Natalie | 1.3 | Participate on call with H. Mayol (Bennazar) and F. DelCastillo (Bennazar) |
| 17 | 9/19/2019 | Gumbs, Sean | 0.7 | Review |
| 17 | 9/19/2019 | Gumbs, Sean | 0.4 | Participate on call |
| 17 | 9/20/2019 | Gumbs, Sean | 1.9 | Participate on call with COR professionals |
| 17 | 9/20/2019 | Gumbs, Sean | 0.6 | Participate in meeting with N. Sombontham (FTI) |
| 17 | 9/20/2019 | Gumbs, Sean | 0.4 | Review |
| 17 | 9/20/2019 | Gumbs, Sean | 0.8 | Review |
| 17 | 9/20/2019 | Park, Ji Yon | 0.8 | (Partial) Participate on call with COR professionals |
| 17 | 9/20/2019 | Sombuntham, Natalie | 1.9 | Participate on call with COR professionals |
| 17 | 9/20/2019 | Sombuntham, Natalie | 1.6 | Create |
| 17 | 9/20/2019 | Sombuntham, Natalie | 1.9 | Create |
| 17 | 9/20/2019 | Sombuntham, Natalie | 0.6 | Participate in meeting with S. Gumb (FTI) |
| 17 | 9/20/2019 | Sombuntham, Natalie | 1.4 | Draft |
| 17 | 9/22/2019 | Gumbs, Sean | 1.1 | Review and edit |
| 17 | 9/23/2019 | Gumbs, Sean | 0.7 | Participate in meeting with L. Park (FTI) and N. Sombontham (FTI) |
| 17 | 9/23/2019 | Gumbs, Sean | 1.4 | Participate on call |
| 17 | 9/23/2019 | Gumbs, Sean | 0.6 | Review and edit |
| 17 | 9/23/2019 | Gumbs, Sean | 0.9 | Review |
| 17 | 9/23/2019 | Park, Ji Yon | 0.7 | Participate in meeting with S. Gumbs (FTI) and N. Sombontham (FTI) |
| 17 | 9/23/2019 | Park, Ji Yon | 0.4 | Correspond with team |
| 17 | 9/23/2019 | Park, Ji Yon | 0.3 | Read |
| 17 | 9/23/2019 | Sombuntham, Natalie | 0.7 | Participate in meeting with S. Gumbs (FTI) and L. Park (FTI) |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/23/2019 | Sombuntham, Natalie | 0.2 | Correspond with the team ██████████████████ |
| 17 | 9/23/2019 | Sombuntham, Natalie | 1.3 | Perform ███████████████ |
| 17 | 9/23/2019 | Sombuntham, Natalie | 3.4 | Perform █████████████████ |
| 17 | 9/23/2019 | Sombuntham, Natalie | 0.7 | Incorporate ████████████████ |
| 17 | 9/23/2019 | Sombuntham, Natalie | 1.6 | Participate on call ████████████████ |
| 17 | 9/24/2019 | Gumbs, Sean | 2.5 | Review ████████████████ |
| 17 | 9/24/2019 | Gumbs, Sean | 1.5 | Participate on call with R. Gordon (Jenner), H. Mayol (Bennazar) and F. DelCastillo (Bennazar) ███████████ |
| 17 | 9/24/2019 | Sombuntham, Natalie | 1.4 | Prepare ██████████████ |
| 17 | 9/24/2019 | Sombuntham, Natalie | 0.3 | Correspond with Jenner ████████████████ |
| 17 | 9/24/2019 | Sombuntham, Natalie | 0.7 | Incorporate ████████████ |
| 17 | 9/24/2019 | Sombuntham, Natalie | 0.4 | Correspond with Segal ██████████ |
| 17 | 9/25/2019 | Park, Ji Yon | 0.6 | Review ███████████████ |
| 17 | 9/25/2019 | Sombuntham, Natalie | 1.4 | Incorporate ███████████████ |
| 17 | 9/25/2019 | Sombuntham, Natalie | 0.8 | Incorporate ████████████████ |
| 17 | 9/25/2019 | Sombuntham, Natalie | 0.6 | Correspond with S. Gumbs (FTI) ██████████ |
| 17 | 9/25/2019 | Sombuntham, Natalie | 0.8 | Perform detailed review ████████████ |
| 17 | 9/25/2019 | Sombuntham, Natalie | 2.3 | Incorporate ██████████████ |
| 17 | 9/25/2019 | Sombuntham, Natalie | 0.8 | Compare and reconcile ██████████████ |
| 17 | 9/25/2019 | Sombuntham, Natalie | 1.3 | Update ████████████████ |
| 17 | 9/25/2019 | Sombuntham, Natalie | 0.4 | Review ██████████ |
| 17 | 9/26/2019 | Sombuntham, Natalie | 1.7 | Incorporate ████████████████ |
| 17 | 9/27/2019 | Gumbs, Sean | 2.1 | Review ███████ |
| 17 | 9/27/2019 | Gumbs, Sean | 0.6 | Prepare ████████ |
| 17 | 9/27/2019 | Sombuntham, Natalie | 0.4 | Prepare ████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/27/2019 | Sombuntham, Natalie | 0.6 | Participate in preparatory meeting with S. Gumbs (FTI) ▮ |
| 17 | 9/27/2019 | Sombuntham, Natalie | 0.3 | Correspond with C. Wedoff (Jenner) ▮ |
| 17 | 9/30/2019 | Gumbs, Sean | 1.0 | Review ▮ |
| 17 | 9/30/2019 | Sombuntham, Natalie | 2.4 | Perform detailed review ▮ |
| **17 Total** | | | **105.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/4/2019 | Grunwald Kadar, Andrea | 1.0 | Participate on weekly professionals call ███████ ██████████████████████ ███████ |
| 18 | 9/4/2019 | Gumbs, Sean | 1.0 | Participate on weekly professionals call ███████ ██████████████████████ ███████ |
| 18 | 9/4/2019 | Heeren, Ana | 1.0 | Participate on weekly professionals call ███████ ██████████████████████ ███████ |
| 18 | 9/4/2019 | Litterst JR, Roland | 1.0 | Participate on weekly professionals call ███████ ██████████████████████ ███████ |
| 18 | 9/4/2019 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals call ███████ ██████████████████████ ███████ |
| 18 | 9/9/2019 | Grunwald Kadar, Andrea | 1.1 | Participate on weekly professional call ███████ ██████████ |
| 18 | 9/9/2019 | Gumbs, Sean | 1.1 | Participate on weekly professional call ███████ ████ |
| 18 | 9/9/2019 | Hanifin, Kathryn | 0.5 | (Partial) Participate on weekly professional call ███████ ███████ |
| 18 | 9/9/2019 | Park, Ji Yon | 1.1 | Participate on weekly professional call ███████ ████ |
| 18 | 9/9/2019 | Sombuntham, Natalie | 1.1 | Participate on weekly professional call ███████ ███ |
| 18 | 9/9/2019 | Whitcomb, John | 1.0 | Participate on weekly professional call ███████ ████ |
| 18 | 9/11/2019 | Park, Ji Yon | 2.4 | (Partial) Participate on Committee call ███ |
| 18 | 9/11/2019 | Sombuntham, Natalie | 3.1 | Participate on Committee cal ██████████ ██ |
| 18 | 9/16/2019 | Grunwald Kadar, Andrea | 1.1 | Participate on weekly professionals call ███████ ██████████ ██████████ |
| 18 | 9/16/2019 | Gumbs, Sean | 1.1 | Participate on weekly professionals call ███████ ██████████ ██████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/16/2019 | Hanifin, Kathryn | 1.1 | Participate on weekly professionals call ████████████ |
| 18 | 9/16/2019 | Heeren, Ana | 1.1 | Participate on weekly professionals call ████████████ |
| 18 | 9/16/2019 | Litterst JR, Roland | 1.0 | Participate on weekly professionals call ████████████ |
| 18 | 9/16/2019 | Park, Ji Yon | 1.1 | Participate on weekly professionals call ████████████ |
| 18 | 9/16/2019 | Sombuntham, Natalie | 1.1 | Participate on weekly professionals call ████████████ |
| 18 | 9/23/2019 | Grunwald Kadar, Andrea | 0.8 | (Partial) Participate on weekly professional call ████████ |
| 18 | 9/23/2019 | Gumbs, Sean | 1.0 | Participate on weekly professional call ████████ |
| 18 | 9/23/2019 | Hanifin, Kathryn | 1.0 | Participate on weekly professional call ████████ |
| 18 | 9/23/2019 | Heeren, Ana | 1.0 | Participate on weekly professional call ████████ |
| 18 | 9/23/2019 | Park, Ji Yon | 1.0 | Participate on weekly professional call ████████ |
| 18 | 9/23/2019 | Sombuntham, Natalie | 1.0 | Participate on weekly professional call ████████ |
| **18 Total** | | | **29.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/3/2019 | Hellmund-Mora, Marili | 1.1 | Prepare the draft exhibits to the July Fee Statement. |
| 24 | 9/4/2019 | Hellmund-Mora, Marili | 1.2 | Continue to prepare the draft exhibits to the July Fee Statement. |
| 24 | 9/9/2019 | Hellmund-Mora, Marili | 0.4 | Determine voluntary reductions on expenses in the July Fee Statement. |
| 24 | 9/9/2019 | Tirabassi, Kathryn | 2.2 | Prepare June 2019 Fee Statement. |
| 24 | 9/11/2019 | Tirabassi, Kathryn | 0.3 | Compile necessary receipts for the June Fee Statement support file. |
| 24 | 9/12/2019 | Tirabassi, Kathryn | 1.1 | Incorporate updates to the June 2019 Fee Statement based on comments from the team. |
| 24 | 9/13/2019 | Gumbs, Sean | 0.4 | Review and finalize FTI June 2019 Fee Statement. |
| 24 | 9/13/2019 | Sombuntham, Natalie | 0.2 | Perform preliminary redactions on the June Fee Statement for Jenner's review. |
| 24 | 9/13/2019 | Tirabassi, Kathryn | 0.9 | Prepare the June 2019 Fee Statement excel support file. |
| 24 | 9/19/2019 | Tirabassi, Kathryn | 1.2 | Continue to prepare August 2019 Fee Statement. |
| 24 | 9/19/2019 | Tirabassi, Kathryn | 3.4 | Prepare August 2019 Fee Statement. |
| 24 | 9/20/2019 | Park, Ji Yon | 0.3 | Review draft August bill and provide comments. |
| 24 | 9/20/2019 | Sombuntham, Natalie | 0.2 | Correspond with E. Roemer (FTI) re: Relativity expenses and receipts. |
| 24 | 9/20/2019 | Sombuntham, Natalie | 0.4 | Review the August Fee Statement to provide comments to K. Tirabassi (FTI). |
| 24 | 9/23/2019 | Sombuntham, Natalie | 2.3 | Prepare the draft exhibits to the July Fee Statement. |
| 24 | 9/24/2019 | Gumbs, Sean | 0.5 | Review fee examiner letter regarding the Sixth Interim fee application to compile notes for response. |
| 24 | 9/24/2019 | Park, Ji Yon | 0.4 | Review July Fee Statement draft and provide comments. |
| 24 | 9/24/2019 | Park, Ji Yon | 0.6 | Review fee examiner letter re: 6th interim fee application to discuss with team. |
| 24 | 9/24/2019 | Sombuntham, Natalie | 0.8 | Incorporate edits to the draft July Fee Statement based on comments from L. Park (FTI). |
| 24 | 9/24/2019 | Sombuntham, Natalie | 0.6 | Review the Fee Examiner's letter re: 6th Interim Fee Application to draft outline responses. |
| 24 | 9/25/2019 | Sombuntham, Natalie | 0.3 | Serve the June Fee Statement to notice parties. |
| 24 | 9/25/2019 | Tirabassi, Kathryn | 0.4 | Finalize the June 2019 Fee Statement. |
| 24 | 9/27/2019 | Sombuntham, Natalie | 0.4 | Prepare the July and August Fee Statements for certification and redaction. |
| 24 | 9/30/2019 | Sombuntham, Natalie | 0.4 | Prepare the excel support file for the July Fee Statement along with receipts. |
| **24 Total** | | | **20.0** | |
| 25 | 9/10/2019 | Gumbs, Sean | 4.0 | Non-working travel time -- from NYC to San Juan for Committee meeting. |
| 25 | 9/11/2019 | Gumbs, Sean | 4.0 | Non-working travel time -- from San Juan to NYC to return from Committee meetings. |
| 25 | 9/24/2019 | Gumbs, Sean | 4.0 | Non-working travel time -- form NYC to San Juan for case meetings. |
| 25 | 9/26/2019 | Gumbs, Sean | 4.0 | Non-working travel time -- from San Juan to NYC to return from case meetings. |
| **25 Total** | | | **16.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 9/3/2019 | Madrazo, Julia | 0.3 | Review news reports as of 9/3/19 re: pension bond and reserve to determine tone and frequency of coverage. |
| 27 | 9/4/2019 | Madrazo, Julia | 0.3 | Review news reports as of 9/4/19 re: debt restructuring in potential POA to determine tone and frequency of coverage. |
| 27 | 9/5/2019 | Gumbs, Sean | 0.4 | Review and compile █████████████████████████████████ |
| 27 | 9/5/2019 | Gumbs, Sean | 0.4 | Provide ████████████████████████████████ ███████████████████████████████ ████████████ |
| 27 | 9/6/2019 | Madrazo, Julia | 0.2 | Review news reports as of 9/6/19 re: bond mediation and debt to monitor tone and frequency of coverage. |
| 27 | 9/9/2019 | Gumbs, Sean | 0.4 | Review and compile ██████████████████ ███████████ |
| 27 | 9/9/2019 | Madrazo, Julia | 0.3 | Review news reports as of 9/9/19 re: debt restructuring to determine tone and frequency of coverage. |
| 27 | 9/10/2019 | Gumbs, Sean | 0.3 | Review ███████████████████████████ |
| 27 | 9/10/2019 | Madrazo, Julia | 0.3 | Review media reports as of 9/10/19 re: PREPA restructuring to monitor tone and frequency of coverage. |
| 27 | 9/11/2019 | Madrazo, Julia | 0.3 | Review news reports as of 9/11/19 re: proposed GO debt restructuring to determine tone and frequency of coverage. |
| 27 | 9/12/2019 | Madrazo, Julia | 0.3 | Review news reports as of 9/12/19 re: bond insurance to determine tone and frequency of coverage. |
| 27 | 9/13/2019 | Hanifin, Kathryn | 0.4 | Coordinate ████████████████████████████████ |
| 27 | 9/13/2019 | Madrazo, Julia | 0.3 | Review news reports as of 9/13/19 re: tax credit to determine tone and frequency of coverage. |
| 27 | 9/16/2019 | Gumbs, Sean | 0.4 | Review ██████████████████████████████ |
| 27 | 9/16/2019 | Hanifin, Kathryn | 0.6 | Coordinate ███████████████████████████ ████████ |
| 27 | 9/16/2019 | Madrazo, Julia | 0.3 | Review news reports as of 9/16/19 re: promesa law to determine tone and frequency of coverage. |
| 27 | 9/17/2019 | Gumbs, Sean | 0.4 | Participate on call with F. DelCastillo (Bennazar) █████████████████ █████████ |
| 27 | 9/17/2019 | Gumbs, Sean | 0.3 | Correspond with J. Marchand (ICS) ██████████████ █████████ |
| 27 | 9/17/2019 | Gumbs, Sean | 0.3 | Participate on call with A. Heeren (FTI) ███████████████████ █████████ |
| 27 | 9/17/2019 | Madrazo, Julia | 0.3 | Review news reports as of 9/17/19 re: financial oversight law to report tone and frequency of coverage. |
| 27 | 9/18/2019 | Hanifin, Kathryn | 1.1 | Participate on call ██████████████████████ |
| 27 | 9/18/2019 | Heeren, Ana | 0.9 | Participate on call with R. Gordon (Jenner) █████████████ ████████████ |
| 27 | 9/18/2019 | Madrazo, Julia | 0.3 | Review news reports as of 9/18/19 re: Puerto Rico revenues to determine tone and frequency of coverage. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 9/19/2019 | Gumbs, Sean | 1.0 | Participate on call with professionals ███████████ |
| 27 | 9/19/2019 | Gumbs, Sean | 0.4 | Review ████████████ |
| 27 | 9/19/2019 | Gumbs, Sean | 0.4 | Review ██████████ |
| 27 | 9/19/2019 | Gumbs, Sean | 0.4 | Review █████████████████ |
| 27 | 9/19/2019 | Gumbs, Sean | 0.2 | Participate on call with M. Root (Jenner) ██████████ ████████ |
| 27 | 9/19/2019 | Hanifin, Kathryn | 2.6 | Create ████████████████████ |
| 27 | 9/19/2019 | Hanifin, Kathryn | 1.3 | Participate in discussions ████████████ ████████████████ |
| 27 | 9/19/2019 | Heeren, Ana | 1.0 | Participate on call with professionals ████████ |
| 27 | 9/19/2019 | Heeren, Ana | 1.1 | Edit ████████████████ |
| 27 | 9/19/2019 | Madrazo, Julia | 0.3 | Review news reports as of 9/19/19 re: PROMESA amendments to determine tone and frequency of coverage. |
| 27 | 9/19/2019 | Park, Ji Yon | 1.0 | Participate on call with professionals ██████████ |
| 27 | 9/19/2019 | Sombuntham, Natalie | 0.2 | Participate on call with M. Root (Jenner) ████████ |
| 27 | 9/19/2019 | Sombuntham, Natalie | 1.0 | Participate on call with professionals ██████████ |
| 27 | 9/20/2019 | Gumbs, Sean | 0.6 | Review and provide comments ████████████ |
| 27 | 9/20/2019 | Madrazo, Julia | 0.3 | Review news reports as of 9/20/19 re: fiscal board to determine tone and frequency of coverage. |
| 27 | 9/21/2019 | Gumbs, Sean | 0.4 | Follow-up with M. Schnell (ICS) ██████████ |
| 27 | 9/23/2019 | Broyles, Christopher | 0.8 | Review and incorporate ████████████ ██████ |
| 27 | 9/23/2019 | Garcia Pelaez, Andres | 0.9 | Prepare █████████████ |
| 27 | 9/23/2019 | Hanifin, Kathryn | 1.1 | Review ████████████████ ██████ |
| 27 | 9/23/2019 | Hanifin, Kathryn | 0.8 | Participate on call with Marchand ██████████ ████ |
| 27 | 9/23/2019 | Heeren, Ana | 0.5 | (Partial) Participate on call with Marchand ██████████ ██████ |
| 27 | 9/23/2019 | Madrazo, Julia | 0.3 | Review news reports as of 9/23/19 re: oversight board's POA to determine tone and frequency of coverage. |
| 27 | 9/23/2019 | Wang, Percy | 1.8 | Incorporate ██████████████████ |
| 27 | 9/24/2019 | Garcia Pelaez, Andres | 0.9 | Review ████████████████ |
| 27 | 9/24/2019 | Gumbs, Sean | 0.3 | Review ████████████████ ██████ |
| 27 | 9/24/2019 | Hanifin, Kathryn | 1.9 | Update ██████ |
| 27 | 9/24/2019 | Hanifin, Kathryn | 1.1 | Perform detailed review █████████████████ |
| 27 | 9/24/2019 | Heeren, Ana | 1.2 | Provide ██████████████ |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 9/24/2019 | Madrazo, Julia | 0.3 | Review news reports as of 9/24/19 re: settlements in the POA to determine tone and frequency of coverage. |
| 27 | 9/25/2019 | Hanifin, Kathryn | 1.6 | Reviewed█████████████████████████████████████ |
| 27 | 9/25/2019 | Madrazo, Julia | 0.3 | Review news reports as of 9/25/19 re: oversight board public hearing to determine tone and frequency of coverage. |
| 27 | 9/25/2019 | Wang, Percy | 0.3 | Incorporate██████████████████████ |
| 27 | 9/26/2019 | Gumbs, Sean | 0.8 | Review and provide████████████████ |
| 27 | 9/26/2019 | Hanifin, Kathryn | 1.9 | Update and edit████████████████████ |
| 27 | 9/26/2019 | Hanifin, Kathryn | 0.4 | Participate on call with counsel████████████████████████ |
| 27 | 9/26/2019 | Heeren, Ana | 1.1 | Plan and coordinate███████████████████████ |
| 27 | 9/26/2019 | Madrazo, Julia | 0.3 | Review news reports as of 9/26/19 re: POA reactions to determine tone and frequency of coverage. |
| 27 | 9/27/2019 | Garcia Pelaez, Andres | 0.9 | Reach out█████████████████ |
| 27 | 9/27/2019 | Gumbs, Sean | 0.4 | Review media reports regarding the POA filed on 9/27. |
| 27 | 9/27/2019 | Gumbs, Sean | 0.5 | Provide██████████████████████████ |
| 27 | 9/27/2019 | Hanifin, Kathryn | 1.1 | Review████████████████████ |
| 27 | 9/27/2019 | Heeren, Ana | 0.9 | Address████████████████ |
| 27 | 9/27/2019 | Lee, Hyunjung | 1.5 | Review and finalize████████████ |
| 27 | 9/27/2019 | Madrazo, Julia | 0.4 | Review news reports as of 9/27/19 re: stakeholder reactions to POA to determine tone and frequency of coverage. |
| 27 | 9/30/2019 | Gumbs, Sean | 1.2 | Review███████████████████████ |
| 27 | 9/30/2019 | Hanifin, Kathryn | 0.1 | Coordinate██████████████████ |
| 27 | 9/30/2019 | Madrazo, Julia | 0.4 | Review news reports as of 9/30/19 re: oversight board POA and stakeholders' reactions to determine tone and frequency of coverage. |
| **27 Total** | | | **47.3** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/3/2019 | Grunwald Kadar, Andrea | 1.6 | Perform detailed review ███████████ |
| 28 | 9/3/2019 | Sombuntham, Natalie | 0.4 | Correspond with econ and tech teams ██████████ |
| 28 | 9/4/2019 | Guminski, Henry | 0.4 | Prepare ████████ |
| 28 | 9/5/2019 | Guminski, Henry | 0.7 | Correspond with D. Grunwald (FTI) ████████████ |
| 28 | 9/5/2019 | Sombuntham, Natalie | 0.3 | Correspond with the econ and tech teams ██████████ |
| 28 | 9/6/2019 | Grunwald Kadar, Andrea | 1.2 | Perform detailed review ███████████ |
| 28 | 9/9/2019 | Grunwald Kadar, Andrea | 1.2 | Prepare ███████████ |
| 28 | 9/9/2019 | Grunwald Kadar, Andrea | 0.4 | Participate on call with tech team ████████ |
| 28 | 9/9/2019 | Grunwald Kadar, Andrea | 0.4 | Participate on call ████████████ |
| 28 | 9/9/2019 | Grunwald Kadar, Andrea | 1.2 | Review ██████████ |
| 28 | 9/9/2019 | Guminski, Henry | 0.4 | Participate on call with econ team ██████████ |
| 28 | 9/10/2019 | Grunwald Kadar, Andrea | 1.1 | Review ███████ |
| 28 | 9/11/2019 | Grunwald Kadar, Andrea | 1.6 | Review ████████ |
| 28 | 9/12/2019 | Grunwald Kadar, Andrea | 2.1 | Continue to review █████ |
| 28 | 9/13/2019 | Grunwald Kadar, Andrea | 3.1 | Prepare ████████████ |
| 28 | 9/16/2019 | Grunwald Kadar, Andrea | 2.0 | Continue ██████████ |
| 28 | 9/16/2019 | Park, Ji Yon | 0.5 | Participate on call with Jenner and D. Grunwald (FTI) ██████ |
| 28 | 9/16/2019 | Sombuntham, Natalie | 0.5 | Participate on call with Jenner and D. Grunwald (FTI) █████████ |
| 28 | 9/17/2019 | Maassen, Thomas | 1.2 | Correspond with D. Grunwald (FTI) ████████ |
| 28 | 9/18/2019 | Grunwald Kadar, Andrea | 2.2 | Review ██████████ |
| 28 | 9/23/2019 | Grunwald Kadar, Andrea | 0.8 | Participate on call with Jenner ████ |
| 28 | 9/24/2019 | Maassen, Thomas | 0.2 | Correspond with D. Grunwald (FTI) ██████ |
| 28 | 9/24/2019 | Maassen, Thomas | 2.8 | Perform ██████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2019 TO SEPTEMBER 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/24/2019 | Maassen, Thomas | 0.9 | Perform detailed review █████████████ |
| 28 | 9/25/2019 | Maassen, Thomas | 2.3 | Review ██████████████ |
| 28 | 9/25/2019 | Maassen, Thomas | 2.1 | Review ████████████████ ██████ |
| 28 | 9/25/2019 | Maassen, Thomas | 2.7 | Review ██████████████████ |
| 28 | 9/26/2019 | Maassen, Thomas | 2.6 | Calculate ████████████████ ████████████ |
| 28 | 9/26/2019 | Maassen, Thomas | 0.8 | Summarise ████████ ██████ |
| 28 | 9/26/2019 | Maassen, Thomas | 2.4 | Review █████████████ |
| 28 | 9/26/2019 | Maassen, Thomas | 1.1 | Review ████████████ |
| 28 | 9/27/2019 | Grunwald Kadar, Andrea | 0.9 | Review ████████ |
| 28 | 9/27/2019 | Grunwald Kadar, Andrea | 0.4 | Participate on call with D. Grunwald (FTI) █████████ ████████ |
| 28 | 9/27/2019 | Maassen, Thomas | 1.3 | Review █████████████████ ████████ |
| 28 | 9/27/2019 | Maassen, Thomas | 1.4 | Prepare ███████████ |
| 28 | 9/27/2019 | Maassen, Thomas | 0.3 | Research ██████████████ |
| 28 | 9/27/2019 | Maassen, Thomas | 0.4 | Participate on call with T. Maassen (FTI) ███████████ █████████ |
| 28 | 9/27/2019 | Maassen, Thomas | 2.7 | Research ████████████████ ████████ |
| 28 | 9/27/2019 | Maassen, Thomas | 0.8 | Prepare for call with D. Grunwald (FTI) █████████████ |
| 28 | 9/30/2019 | Gladding, Robert | 3.1 | Research ██████████████ |
| 28 | 9/30/2019 | Maassen, Thomas | 0.4 | Correspond with Rob Gladding (FTI █████████████ ████████ |

| | | | | |
|---|---|---|---|---|
| **28 Total** | | | **52.9** | |
| **Mainland Total** | | | **362.8** | |