## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

          Debtor[1].                /

PROMESA
Title III

No. 17-04780 (LTS)

**SIXTH INTERIM FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR TO PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD FROM JUNE 1, 2019 THROUGH JUNE 30, 2019 AND JULY 16, 2019 THROUGH SEPTEMBER 30, 2019**

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | June 1, 2019 through June 30, 2019 and July 16, 2019 through September 30, 2019 |
| Amount of Compensation sought as actual, reasonable and necessary: | $2,495,469.81[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $129,941.45 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $794,438.55 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $1,701,031.26 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. Per the terms of the contract, FEP reserves the right to no longer give PREPA a 10% discount on fees if PREPA fails to pay the previous monthly fee statements within the fourteen (14) day window after the conclusion of the objection period for the notice parties.

This is a ___ monthly  _X_  interim ___ final application.[3]

This is Filsinger Energy Partners' Sixth Interim Fee Application in this case.

## Summary of Fees by Month for this Interim Fee Application Period (3)

| Type | Compensation Period | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved | Amount Outstanding |
|---|---|---|---|---|---|---|
| Interim (4) | 12/7/17 – 1/31/18 | $2,326,893.30 | $201,691.48 | $2,288,199.30 | $118,225.85 | $0 |
| Interim (5) | 2/1/18 – 5/31/18 | $5,072,116.80 | $333,333.15 | $5,071,015.20 | $333,333.15 | $0 |
| Interim (5) | 06/01/18 – 09/30/18 | $4,658,183.60 | $343,922.99 | $4,658,183.60 | $343,922.99 | $0 |
| Interim (5) | 10/01/18 – 01/31/19 | $4,614,400.90 | $297,381.32 | $4,614,400.90 | $297,381.32 | $0 |
| Interim (6) | 02/01/2019 - 05/31/2019 | $3,773,793.20 | $302,943.47 | $3,773,793.20 | $302,943.47 | $377,379.32 |
| Monthly (7) | 6/1/2019 - 6/30/2019 | $786,669.70 | $59,735.55 | $0 | $0 | $78,666.97 |
| Monthly | 07/16/2019 - 07/31/2019 | $368,778.78 | $26,625.42 | $0 | $0 | $395,404.20 |
| Monthly | 8/1/2019 - 8/31/2019 | $660,576.33 | $18,167.61 | $0 | $0 | $678,743.94 |
| Monthly | 09/01/2019 - 09/30/2019 | $679,445.00 | $25,412.87 | $0 | $0 | $704,857.87 |
| | **TOTAL** | **$22,940,857.61** | **$1,609,213.86** | **$20,405,592.20** | **$1,395,806.78** | **$2,235,052.30** |

---

3 Notice of this Interim Fee Application shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Interim Fee Application shall be addressed in accordance with the Amended Interim Compensation Order.

4 FEP submitted the First Interim Fee Application on March 18, 2018 and has reached an agreement with the Fee Examiner regarding reductions in fees and expenses.  These amounts are shown in the Fees and Expenses Approved columns and were approved by the Fee Examiner on May 30, 2018. The amount paid by PREPA for the First Interim period includes additional write-offs totaling $17,321 and were taken after the final report by the Fee Examiner.

5 FEP filed the Second, Third and Fourth Interim Fee applications, docket #3526 on July 16, 2018, docket #4240 on November 16, 2018, and docket #5799 on March 18, 2019, respectively.   The second interim period was approved by the Fee Examiner on December 19, 2018 (docket # 4508) and the Third and Fourth Interim Fee applications were approved by the Fee Examiner on June 12, 2019 (Ordered on June 26, 2019) (docket # 7670). PREPA deducted fees and expenses both before and after the Compensation order was approved by the Court.  These deductions totaled $90,424.52 for the 2nd, 3rd, and 4th interim periods, of which $10,833.92 was detailed in the applicable interim statement filing.

6 The Fifth Interim Fee application was approved by the Court on October 29, 2019 docket #9046.

7. PREPA has reduced the expense reimbursement for the month of June 2019 by $4,088.30 and FEP is not seeking reimbursement for these funds.

Dated: San Juan, Puerto Rico
       November 15, 2019

By: _____

Todd Filsinger
Senior Managing Director
Filsinger Energy Partners
90 Madison Street, Suite 500
Denver, Colorado 80206
Telephone: (303) 974-5884
todd@filsingerenergy.com

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

          Debtor[1].                    /

PROMESA
Title III

No. 17-04780 (LTS)

**SIXTH INTERIM FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR TO PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD FROM JUNE 1, 2019 THROUGH JUNE 30, 2019 AND JULY 16, 2019 THROUGH SEPTEMBER 30, 2019**

      The Sixth Interim Fee Application ("**Application**") for Compensation and Reimbursement of Expenses includes the period June 1, 2019 through June 30, 2019 and July 16, 2019 through September 30, 2019 ("**the Interim Fee Period**") of Filsinger Energy Partners, Inc. ("**FEP**" or "**Applicant**"), Chief Financial Advisor to the Puerto Rico Electric Power Authority ("**PREPA**"), by and through the Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as PREPA's representative pursuant to section 315(b) of the Puerto Rico Oversight, Management, and Economic Stability Act ("**PROMESA**"), collectively the "Debtor", respectfully represents as follows:

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

**Introduction**

1.      By this application, FEP seeks allowance of compensation for professional services rendered as Chief Financial Advisor to the Debtor for the Interim Fee Period in the amount of $2,495,469.81 and actual and necessary out-of-pocket expenses of $129,941.45. In support of this application, Applicant represents as follows:

2.      The United States District Court for the District of Puerto Rico (the "**Court**") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

3.      Venue is proper pursuant to PROMESA section 307(a).

4.      The statutory bases for the relief requested herein are PROMESA section 317 and Bankruptcy Code section 105(a), made applicable in the Title III Case pursuant to PROMESA section 301(a).

**Background**

5.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

6.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section 304 of [PROMESA]…or otherwise generally submitting filings in relation to the case with the court."

7.      On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

8.      On June 29, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206. On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Title III Case").

9.      Background information regarding PREPA and the commencement of this Title III Case is contained in the Notice of Statement of Oversight Board Regarding PREPA's Title III Case [ECF No. 2].

**<u>Applicant's Interim Compensation</u>**

10.     For the convenience of this Court and all parties-in-interest, the following exhibits are attached hereto:

i.       **<u>Exhibit A</u>** – Certification of Todd Filsinger;

ii.      **<u>Exhibit B</u>** – Summary of Total Hours and Fees by Task Code for the Interim Fee Period;

iii.     **<u>Exhibit C</u>** – Summary of Hours and Fees by Professional for the Interim Fee Period;

iv.      **<u>Exhibit D</u>** – Summary of Expenses by Category in the Interim Fee Period;

v.       **<u>Exhibit E</u>** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from June 1, 2019 through June 30, 2019;

vi.      **<u>Exhibit F</u>** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from July 16, 2019 through July 31, 2019;

vii.     **<u>Exhibit G</u>** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and

Reimbursement of Expenses Incurred from August 1, 2019 through August 31, 2019;

viii.   **Exhibit H** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from September 1, 2019 through September 30, 2019;

ix.   **Exhibit I** – PREPA contract dated December 7, 2017 and Filsinger Energy Partners Engagement Letter;

x.   **Exhibit J** – First Amendment to PREPA contract dated February 2, 2018;

xi.   **Exhibit K** – Side Letter to PREPA contract related to expense reimbursement agreement dated February 16, 2018;

xii.   **Exhibit L** – Second Amendment to PREPA contract dated June 18, 2018;

xiii.   **Exhibit M** – Third amendment to PREPA contract dated July 31, 2018;

xiv.   **Exhibit N** – Fourth amendment to PREPA contract dated August 15, 2018;

xv.   **Exhibit O** – Fifth amendment to PREPA contract dated March 15, 2019;

xvi.   **Exhibit P** – PREPA contract dated July 16, 2019; and,

xvii.   **Exhibit Q** – Detailed narratives by employee for the period June 1, 2019 – June 30, 2019 and July 16, 2019 - September 30, 2019.

11.   Consistent with the professional services agreement by and between Applicant and PREPA, Applicant will not seek payment of travel time which has been excluded from the billable fees included herein.

12.   Consistent with the professional services agreement by and between Applicant and PREPA, and the guidance provided by the Court and the fee examiner, Applicant has elected to institute certain restrictions with respect to out-of-pocket expenses and fees, specifically fee application matters (related to the contract dated December 7, 2017, its subsequent amendments

and the contract dated July 16, 2019) and working more than 12 hours days. As a result, Applicant will not seek reimbursement of $25,270.32 in expenses and $4,540.00 in fees incurred during the Interim Fee Period.

13.     There is no agreement or understanding between Applicant and any other person for the sharing of compensation to be received for services rendered in these Title III Cases.

### **Summary of Services Provided**

1.   Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement.  On July 16, 2019 FEP and PREPA executed a new Professional Services Agreement.  Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

The FEP professional's summary time records, including descriptions of the nature of the services provided, are set forth in **Exhibit C and Exhibit Q**.

Below, FEP provides a summary of fees for the four primary support areas which include, Restoration, Operations, Transformation, and support of the Title III case.

| | Restoration | Operations | Title III | Transformation (2) | Total (1) |
|---|---|---|---|---|---|
| December 2017 | $491,911.70 | $172,691.80 | $151,743.70 | $0 | **$816,347.20** |
| January 2018 | $596,488.50 | $525,909.90 | $388,147.70 | $0 | **$1,510,546.10** |
| February 2018 | $461,888.90 | $656,035.60 | $268,758.60 | $0 | **$1,386,683.10** |
| March 2018 | $468,359.70 | $531,330.60 | $218,502.70 | $0 | **$1,218,193.00** |
| April 2018 | $485,444.20 | $430,112.10 | $248,892.40 | $0 | **$1,164,448.70** |
| May 2018 | $495,836.70 | $550,260.40 | $256,694.90 | $0 | **$1,302,792.00** |
| June 2018 | $375,847.10 | $652,107.40 | $194,148.20 | $0 | **$1,222,102.70** |
| July 2018 | $314,536.90 | $727,255.80 | $194,148.20 | $0 | **$1,235,940.90** |
| August 2018 | $300,131.60 | $780,361.40 | $131,743.50 | $0 | **$1,212,236.50** |

| | | | | |
|---|---|---|---|---|
| September 2018 | $134,993.80 | $661,786.40 | $101,926.80 | $89,196.50 | $987,903.50 |
| October 2018 | $202,961.60 | $816,608.00 | $129,263.00 | $224,350.80 | $1,373,183.40 |
| November 2018 | $104,141.80 | $550,236.50 | $144,010.10 | $257,367.90 | $1,055,756.30 |
| December 2018 | $94,622.90 | $582,006.40 | $140,852.40 | $151,608.50 | $969,090.20 |
| January 2019 (3) | $171,370.40 | $658,125.80 | $215,933.00 | $170,941.80 | $1,216,371.00 |
| February 2019 (3) | $149,737.70 | $704,382.60 | $125,601.60 | $183,956.10 | $1,163,678.00 |
| March 2019 (3) | $95,872.90 | $548,406.70 | $311,031.20 | $140,647.00 | $1,095,957.80 |
| April 2019 (3) | $63,551.20 | $523,874.30 | $173,062.20 | $123,508.40 | $883,996.10 |
| May 2019 (3) | $33,360.90 | $429,566.70 | $56,956.30 | $110,277.40 | $630,161.30 |
| June 2019 (3) | $59,029.40 | $584,161.50 | $51,948.80 | $91,530.00 | $786,669.70 |
| July 2019 (3) | $21,865.33 | $271,520.11 | $35,102.89 | $40,290.44 | $368,778.77 |
| August 2019 (3) | $18,587.00 | $443,166.11 | $68,424.78 | $130,398.44 | $660,576.33 |
| September 2019 (3) | $17,875.00 | $466,256.22 | $68,764.11 | $126,549.67 | $679,445.00 |
| **Total** | **$5,158,415.23** | **$12,266,162.34** | **$3,675,657.08** | **$1,840,622.95** | **$22,940,857.60** |

(1) Reflect amounts prior to fee reductions agreed upon with the Fee Examiner in the First and Second Interim Fee
    Application.
(2) Transformation was added as a fourth primary support category in September to more clearly identify activities
related to privatization and other major grid and generation-related initiatives.
(3) A discount of 10% shall be applied to the fees for each invoice included in the Monthly Fee Statement at the
time of submission provided that all prior invoices (including all invoices submitted pursuant to the Agreement for
Independent Contractor Consulting Services made as of the December 7, 2017) have been timely paid in accordance
with the Compensation Order.

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit Q**.

**A.     Customary Billing Disclosures**.

FEP's hourly rates are set at a level designed to compensate FEP fairly for the work of its consultants and support staff and to cover fixed and routine expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

The hourly rates and corresponding rate structure utilized by FEP in these Title III cases are equivalent to the hourly rates and corresponding rate structure currently used by FEP for similar complex energy restructuring and litigation assignments, whether in court or otherwise, regardless of whether a fee application is required.  The rates and rate structure reflect that such restructuring, litigation and other complex matters typically involve great complexity, high stakes, and severe time pressures. FEP takes care to ensure the proper tasks are assigned to consultants at the appropriate level.  When possible, junior FEP staff with lower billing rates were used to complete tasks such as reconciliations and meeting coordination.  In fact, FEP utilizes PREPA staff for many of these tasks and does not bill for administrative functions.  However, many functions such as meeting follow-ups, contract review, or data input and review related to our proprietary models require detailed industry knowledge and must be completed by senior consultants.

**Summary of Services by Matter / Project Category**

**1.  Long-Range Forecasting**

This matter includes modeling, analysis, due diligence and independent assessment of the Debtors' long-range planning process and derivation of long-term EBITDA and cash flow forecasts.

FEP efforts included independent modeling of the Debtors' power-generating assets and retail operations. FEP utilizes its fundamental and stochastic market models, as well as its research on the Debtors operating conditions and the specific operating characteristics of all power-generating assets within the island, including operating characteristics such as:

- Generating unit heat rate
- Planned outage schedules
- Operational and seasonal de-rates of the generation units
- Emissions characteristics by emission type – NOx, SO2, Mercury, Carbon etc.
- Plant operating costs and capital expenditures
- Customer margin analysis for all segments

The results of FEP's analyses have been used to independently evaluate and assess the Debtors' long-range planning process, cash flow projections and economic dispatch.

### 2. Annual Fiscal Forecast

This matter includes development of the fiscal plan including meeting, analysis and review of the forecasted fiscal budget.

### 3. Financial Reporting

This matter includes general fiscal reporting issues including meetings and reports on current budgeting and fiscal status for different reporting groups (e.g., creditors, FOMB, AAFAF, etc.). Additionally, this reporting matter includes specific reports requested by the creditors for the operation of the company such as status of the grid, generation reports and AP/AR.

### 4. Financial Management

Financial Management matter description includes financial matter such as invoicing, billing, budgeting for contractors or other contracts and analysis and management of accounts involving monetary review.

### 5. Cash Management

This matter includes discussion, analysis, review and documentation around Debtors cash. As the CFA there is a responsibility to understand the working cash at PREPA. Having a knowledge of the current cash position as well as forecasting future accounts receivable and accounts payable is included in this matter.

### 6. Cash Flow Analysis

Cash flow analysis include discussion, analysis, review and documentation around the movement of the Debtors cash. Part of this includes the requested 13-week cash flow, meeting with creditors, government officials and other need-to-know entities to discuss cash positions, and drafting long-term cash flow projections. Additionally invoice processing, production cost modeling and review of customer billing are included in the cash flow analysis.

### 7. Accounts Receivable/Collections Analysis

This matter includes the understanding, analysis and conversations around all accounts receivable. Due to many entities being indebted to PREPA, there are meetings with AAFAF and customer service to develop payment plans. Other matter include invoicing review, billing updates and developing processing aging reports.

### 8. Business Process Analysis

This matter involves the analysis of administrative and operational processes within PREPA. Part of this includes departmental reviews at PREPA and working with each department to determine process improvements that benefit the company overall. Work Plan 180 (WP180) was developed to support the analysis and planning within the organization to allow key PREPA employees, with support of management, to suggest initiatives that could help benefit PREPA.

### 9. Capital Planning

This matter includes review and analysis of the planned, proposed and potential capital projects associated with power plants, T&D system, and retail operations.  FEP evaluates these projects to assess their impact on the Debtors' financial and operational outlook of cash flows and operational capability.

### 10. Operational Planning

This matter includes the analysis of PREPA operations and suggested initiatives to improve operations. Sample matters include:

- Staffing analysis and planning
- Reviewing comparative benchmarked data
- Reporting on operations of PREPA
- Review plant reports for an understanding of generation operations
- WP180 initiative planning
- Planning for restoration activities to increase the level of energization to more clients

### 11. Restructuring Planning

Restructuring Planning includes working on matters related to the transformation of PREPA. Such matters include but are not limited to:

- Review of PPOAs
- Analysis of the current PREPA standards for the T&D system
- Review of new standards for the T&D system

### 12. Working Group Planning

Working group planning matter includes group planning to work through initiatives. For Work Plan 180 (WP180) there are working meetings where the necessary partying discuss, review and assess initiative improvements. Other working groups include generation and transformation-related working groups with FOMB and its advisors.

### 13. Organizational Review

This matter includes the reviews of PREPA operations and organizational structures. Such matters include, but are not limited to:

- Generation performance and dispatch
- Work Plan 180 initiatives
- HR initiatives and analysis
- Meetings on staffing structure

### 14. Competitor Analysis

This matter includes the analysis and review of other islands and utilities. This include research for possible planning for the creditors and providing examples of other operating utilities.

### 15. Emergency Restoration Initiatives

Due to the hurricanes that hit the island in September, 2017, this matter includes many of the restoration and resiliency efforts that FEP was involved with. A sampling of these efforts include:

- Working on FEMA Project Worksheets for the Emergency and for the Permanent work
- Analysis of the damage of the distribution and transmission
- Review of materials on the island
- Site visits of the damaged areas
- Unified Command Meetings with representatives of Puerto Rico, FEMA, and the US Army Corps of Engineers
- Working with FEMA, GAR, COR3, and other groups related to restoration efforts
- Working with the Energy Sector Office and advisors of COR3 for permanent work efforts

### 16. Generation Analysis

This matter includes historical analysis and projections related to the Debtors' power-generating assets, including analysis of the operating characteristics, outage schedules, fuel consumption, dispatch and operating and maintenance expenses individually for each of the generating units that the Debtors own and operate.

FEP also validated operating characteristics for each individual and unique generation unit. These operating characteristics support modeling input assumptions for both the fundamental price forecasting process via AURORAxmp. In preparing the input data for this model, FEP researched and compiled data, ran the models through an iterative process, and prepared the analysis of the model results. FEP utilized data provided by the Debtors, as well as market and other independent information developed and researched by FEP.

FEP developed specific models to capture the unique aspects of some of the Debtors' assets. These plant-specific models capture the unique operating characteristics and constraints of the Debtors' assets.

### 17. Generation Resource Planning

This matter includes forward-looking planning and analysis of the Debtors' generation including future operating planning, new resources, resource modernization, and potential investments. Market modeling using PROMOD and AURORAxmp are utilized to assist with the pricing and opportunity. In preparing for the planning, FEP researches and compiles information which includes, but is not limited to, analysis of generation reports, fuel research, site visits of current facilities, interacting with IRP team, power purchase agreement negotiations, etc.

### 18. Retail Rate Analysis

This matter includes historical-looking analysis of the Debtors' customer rate, including analysis of its customer portfolios, margins and operating costs. This analysis includes residential, commercial and business segments and includes fuel rate adjustments and restoration reimbursements. Additional analysis includes assessment retail rates of comparable electric utilities on other islands.

### 19. Risk Management Analysis

This matter includes meetings, research and assessments into the Debtors' risk. Such matter includes interactions related to insurance and claims due to hurricane damage, mitigation of risk for future operations, and analysis of current risk.

**20. Environmental Analysis**

This matter This matter includes analysis and modeling of existing and potential environmental regulations, including the impacts of these regulations on power plant operations. This matter also includes analysis of the environmental controls that are or may be necessary at the Debtors' plants. This task requires the modeling of complex regulations regarding federal rules for each of the generating units for items such as: air permit limits and potential operating constraints, NOx controls and trading allowance constraints, SO2 controls and trading allowance constraints, mercury controls and constraints, and potential greenhouse gas regulations or legislation that could alter the productivity of the generation fleet.

**21. Contract Management**

This matter involves the review, analysis and documentation of contracts with PREPA. These matters include a sampling of the following:

- Analysis and review of a draft contract or contract amendment
- Review contract documents to support a contract
- Working with Office of Contract, Procurement and Compliance (OCPC)
- Working directly with contractors under PREPA (invoicing, payment processing, documentation)
- Review and assess PPOA and work with PPOA contract amendments

**22. Wholesale Operations**

This matter focuses on the analysis of the impacts on the Debtors' generation operations. Generation operations factors into the projections for the Debtors' power plant operations, including outage schedules, maintenance plans and operating and maintenance expenses. FEP evaluated these plans and schedules to assess their impact on the Debtors' financial and operational outlook. Additional operation activities include power purchase agreement assessment.

**23. Retail Operations**

This matter includes review and analysis of the Debtors' customer service operations, including customer-responsive activities, customer contact plan development (call center) and customer experience activities. FEP evaluated the Debtors' ongoing marketing activities, rate pricing calculations, and monthly performance. Due to restoration efforts, some of these activities include working directly with the Debtors' customers, understanding the billing and collections, working on initiatives to promote customer service operations call center. Additional initiatives under customer service include E-billing, smartmeters, CRU, etc.

**24. T&D Operations**

This matter includes review and analysis of the transmission and distribution ("T&D") activities of the Debtor, as well as the impact of the restoration efforts and the permanent work efforts. Analysis includes transmission, distribution, substations and activities related to the grid.

**25. Long-Term Infrastructure Planning**

Matter includes plans to assist PREPA with transformation planning for the long term. These plans include a sampling of the following (this list is not exhaustive):

- Providing input for a plan for FEMA 428 permanent work
- Request for Proposals (RFP) for projects for the long term

- Transition plans for PREPA's T&D and generation plan
- Integrated Resource Plan (IRP)

### 26. Short-Term Infrastructure Planning

Matter includes plans to assist PREPA with restoration and operational planning for the near term. These plans include a sampling of the following (this list is not exhaustive):

- Providing input for a plan for restoration
- Near term contracts for restoration
- Transition plans for PREPA coming out of restoration
- Transition plans for PREPA under a new management

### 27. Procurement Compliance

This matter includes write-up, review, follow up, meetings, and tasks assigned for procurement and project proposals. This matter includes examples of the following (this list is not exhaustive)

- Request for Proposals (RFP)
- PowerAdvocate
- Working with the Office of Contract Procurement and Compliance (OCPC)
- Restoration/FEMA 428 contracting
- Document procurement and review for proposals and contracts
- Meetings with government agencies to ensure necessary documentation
- Working with the Major Procurement Management Team (MPMT) at PREPA

### 28. Sales, General & Administrative Analysis

This matter includes historical review and forward-looking modeling and analysis of the Debtors' sales, general and administrative ("SG&A") operations and expenses. This analysis includes all areas of the Debtors' businesses, including their generation, customer service and T&D activities. FEP conducted extensive diligence and analysis to benchmark the Debtors' SG&A expenses against comparable business entities and competitors.

### 29. Operational Reform Implementation

FEP was assigned to assist with the operations and transformation of PREPA. As part of this matter, assessment into the different departments, processes and procedures, operations, etc. have been reviewed and, with PREPA's management support, implementation and review of improvements have been made. One major area of work that supports the operational reform is an overarching initiative called Work Plan 180 (WP80). The WP180 initiative is designed to work with all departments and help prioritize some important projects. WP180 is also tracked monthly by the FOMB.

Additional matter includes general procurement items that are targeting operational reform.

### 30. Data Collection and Diligence

This matter includes site visits, meetings, document reviews and other tasks associated with gathering and examining information and data received from the Debtors. The following is a sample list of the myriad of information that has been collected from the Debtors as well as third party sources:

- **Generation unit characteristics including operating heat rates, emission production levels, emission extraction rates, etc.**

- **Unit operating cost information**
- **Unit capital costs**
- **Customer rates and collection**
- **CRU and RTU operational data**
- **Restoration information**
- **Billing and invoicing**

Additionally this matter includes preparation and production of data in response to data requests from third parties in this Case.

### 31. Reports

This matter includes the development, review and publication of reports supporting the Debtors' operations, FEP analyses, court filings, weekly required reports for creditors, DIP supporting reports, etc.

### 32. Hearings

This matter includes preparation, attendance and participation in depositions and hearings supporting the Debtors' PREOMESA Title III case.

### 33. Claims and Settlement Issues

This matter includes FEP's analyses, support and litigation assistance work regarding third party claims against the Debtors' estate. FEP's efforts included extensive diligence, data collection and analysis of the claims, including modeling of various future or historical market scenarios or insight into regulatory actions that can materially affect the value of the claim. Additionally, FEP provided support for insurance claims related to the restoration efforts.

### 34. Performance Analysis

This matter includes the review and analysis of actual financial and non-financial operational metrics across the Debtors' businesses against the Debtors' own and FEP's independent forecasts and other market indicators.

### 35. Regulatory Analysis

This matter includes analysis of the multitude of proposed rulings, orders, or mandates, whether state, federal or local, that are proffered by regulatory agencies.  For example, the following is an exemplary listing (not all inclusive) of regulatory agencies that directly affect the results of operations of the entities:

- **Environmental Protection Agency (EPA)**
- **Puerto Rico Energy Commission (PREC or PREB)**
- **Federal Energy Regulatory Committee (FERC)**
- **Mercury and Air Toxins Standard (MATS)**

### 36. Project Management

This matter includes managing the risks, issues and tasks to ensure that deadlines are met for various projects on behalf of the Debtors. FEP's team members ensures that the combined efforts have been coordinated to produce the required analyses, reports, projections and various model results as requested. This matter includes efforts to define deliverables, set and monitor deadlines, coordinate and assign appropriate resources, skill-set and experience, and prepare timely analyses to support the Debtors' needs. This matter also includes the project managers' discussions with the Debtors on the nature of the work and tasks.

**37. PREPA Meetings and Communications**

Matter involves actions associated with the Debtors

**38. Governing Board Meetings and Communications**

Matter involves actions associated with the governing board of the Debtors

**39. Creditor Meetings and Communications**

Matter involves actions associated with the Creditors

**40. Fiscal Agency and Financial Advisory Authority Communications**

Matter involves actions associated with the Fiscal Agency and Financial Advisory Authority (AAFAF)

**41. Commonwealth Government Meetings and Communications**

Matter involves actions associated with the Puerto Rico Commonwealth Government

**42. U.S. Federal Government Meetings and Communications**

Matter involves actions associated with the US Federal Government

**43. FOMB Meetings and Communications**

Matter involves actions associated with the Federal Oversite and Management Board (FOMB)

**44. Fee Application**

This matter includes the preparation, review and compilation of the supporting data and documentation of interim fee applications and the monthly budget process.

**45. FEMA: 1A - Sub-Applicant Site Identification**

This matter includes identifying site information for the sub-applicant (PREPA) as it relates to FEMA

**46. FEMA: 1B - Immediate Needs**

This matter includes necessary information and meetings for FEMA related matters.

**47. FEMA: 1C - Data Collection & Dissemination**

This matter includes site visits, meetings, document reviews and other tasks associated with gathering and examining information and data received as it relates to FEMA related matter and FEMA Project Worksheets.

**48. FEMA: 2A - Special Considerations**

FEMA related matter

**49. FEMA: 2B - Financial Compliance Reviews (PA)**

FEMA related matter involving compliance and understanding of projects

**50. FEMA: 2C - Other Funding Anticipation**

Matter involves review of projects for potential FEMA reimbursement. This includes project assessment, contractor meetings, drafting of the procurement documents, etc. for a potential FEMA funded project

**51. FEMA: 2D - Site Visits**

Matter involves site visits as they relate to FEMA reimbursable projects

**52. FEMA: 2E - Project Description Development**

Matter involves developing the project descriptions for FEMA reimbursable projects and review of project detail updates.

### 53. FEMA: 2F - Project Scope Development

In the FEMA project worksheet process, detailed scoping, documentation and development of potential projects is necessary to begin the request for reimbursement.

### 54. FEMA: 2G - Project Cost Estimation & Documentation

Matter involves the assessment for cost reasonableness and documentation for FEMA project worksheets. FEP assisted with some of the specific documentation for continued invoicing as it relates to project worksheets. Additionally, cost reasonableness is included through procurement process

### 55. FEMA: 2H - Alternate Site Project Request (if warranted)

### 56. FEMA: 2I - Site Improvement Project Request (if warranted)

Matter involves documentation for FEMA to assess site specific details.

### 57. FEMA: 2J - PW Writing

Matter involves FEMA Project Worksheet (PW) writing which includes providing FEMA with the correct details to create the PW

### 58. FEMA: 2K - PW Review & Final Approval

Matter involves FEMA Project Worksheet (PW) follow up with FEMA to check for necessary obligations of PWs

### 59. FEMA: 3A - Eligibility Review

### 60. FEMA: 3B - Program Funding Request Documentation

Funding request from FEMA include specific requests for documentation to support the obligation, or funding of project worksheets

### 61. FEMA: 3C - Program Funding Request Processing

### 62. FEMA: 3D - Additional FEMA/Grantee Documentation Requests

Matter involves providing additional information to FEMA for restoration related reimbursement activities.

### 63. FEMA: 3E - Alternate Projects Development (if warranted)

Funding request from FEMA include specific requests for from FEMA to document projects that could be reimbursable from FEMA

### 64. FEMA: 3F - Improved Projects Development (if warranted)

### 65. FEMA: 4A - Project Payment Requests

Payment requests for specific project worksheets include the request for FEMA obligated, funded, or paid amounts. Additionally, this matter can include the follow up of invoice payments to sub-applicant's contractor.

### 66. FEMA: 4B - Project Cost Reconciliations

FEMA requires cost reasonableness for reimbursable projects. This matter includes various assessments of project costs including analysis, reasonableness and review of requested project worksheet.

**67. FEMA: 4C - Project Inspection Request**

For some FEMA related items, specific reports and inspections are required for proof of work of contractor or working party. This matter involves the work around the FEMA requested inspections for various projects

**68. FEMA: 4D - Evaluating/Estimating Cost Overruns**

**69. FEMA: 4E – Preparing PW versions for Cost Adjustments**

**70. FEMA: 4F – Other Program Management / Close out Activities**

**71. Procurement**

72. **Permanent Work Initiatives**

## Applicant's Requested Compensation and Expenses Should be Allowed

14.     Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation. Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual necessary services rendered…and reimbursement for actual, necessary expenses." Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including –

(a)     the time spent on such services;

(b)     the rates charged for such services;

(c)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

(d)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(f)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under subchapter or Title 11.

15.     Applicant respectfully submits that the amounts applied herein for professional services, at the time rendered, on behalf of the Debtor in this proceeding are fair and reasonable given: (i) the novelty and complexity of issues presented and results achieved; (ii) the time and labor required; (iii) the skills required to properly perform the advisory services; (iv) the time constraints imposed by the urgency of the case; (v) the experience, reputation and ability of the professionals rendering services; (vi) the efficient administration of the Debtor; and (vii) the avoidance of duplicative fees.

16.     The time and labor expended by Applicant has been commensurate with the size, complexity and timeframe in which these cases proceeded. In rendering these services, Applicant made every effort to maximize the benefit to the Debtor and all parties-in-interest, to work effectively and efficiently with the other professionals employed in these cases and to leverage staff appropriately to minimize duplication of effort.

17.     During the Interim Fee Period, Applicant provided a focused range of professional services as requested by the Debtor. Applicant respectfully submits that these services: (i) were necessary and beneficial to the successful and prompt administration of these cases; and (ii) have been provided in a cost-efficient manner.

18.     As detailed above, the services Applicant provided to the Debtor have conferred substantial benefit on Debtor and its business operations.

19.     The services that have been provided by Applicant during these proceedings have been wholly consistent with the Debtor's intentions and have been undertaken with specific direction and guidance from the Debtor.

20.     These cases have necessitated the use of experienced advisors with specialized expertise in financial analysis to timely and thoroughly address the needs of the Debtor. The persons who have worked on these cases have demonstrated the skill in their respective areas of expertise required to provide the services necessary to assist the Debtor.

21.     Based on the factors to be considered under sections 316 and 317 of the PROMESA, the Applicant believes that the services rendered during the Interim Fee Period on behalf of the Debtor are reasonable and the allowance of the requested fees and reimbursement of expenses is justified.

**Reservation**

22.     Although every effort has been made to include all fees and expenses incurred in the Interim Fee Period, some fees and expenses might not be included in this Interim Fee Application due to delays caused by accounting and processing during the Interim Fee Period. FEP reserves the right to supplement this Interim Fee Application to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

**Conclusion**

23.     Applicant therefore requests an order: (i) approving interim compensation in the sum of $2,495,469.81; (ii) approving interim reimbursement of out-of-pocket expenses in the sum of $129,941.45; (iii) directing payment for all compensation and expenses for the Interim Fee Period; and (iv) granting such other and further relief as may be just and proper.

Dated: San Juan, Puerto Rico
       November 15, 2019

FILSINGER ENERGY PARTNERS, INC.

By: _____

Todd Filsinger
Senior Managing Director
Filsinger Energy Partners
90 Madison Street, Suite 500
Denver, Colorado 80206
Telephone: (303) 974-5884
todd@filsingerenergy.com

EXHIBIT A

CERTIFICATION OF TODD FILSINGER

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND | |
| MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17-04780 (LTS) |
| PUERTO RICO ELECTRIC POWER AUTHORITY | |
| ("PREPA"), | |
| Debtor[1].                                              / | |

**CERTIFICATION OF TODD FILSINGER IN SUPPORT OF THE SIXTH INTERIM
FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF
AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF
EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR TO PUERTO RICO
ELETRIC POWER AUTHORITY FOR THE PERIOD FROM
JUNE 1, 2019 THROUGH JUNE 30, 2019 AND JULY 16, 2019 THROUGH SEPTEMBER
30, 2019**

I, Todd Filsinger, have the responsibility for ensuring that the *Sixth Interim Fee Application of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred as Chief Financial Advisor to Puerto Rico Electric Power Authority ("PREPA") for the Period from June 1, 2019 through June 30, 2019 and July 16, 2019 through September 30, 2019* (the "Application") complies with applicable provisions of PROMESA, the Bankruptcy Rules, the Local Rules, the First Amended Interim Compensation Order, and the UST Guidelines.[2]

I hereby certify the following:

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] All capitalized terms have the meaning provided in the Application unless otherwise defined herein.

1.      I am a Senior Managing Director of Filsinger Energy Partners, Inc. ("FEP").

2.      I am the lead Senior Managing Director from FEP representing PREPA in connection with the above-captioned Title III Case. I am authorized to submit this certification in support of the Application. Except as otherwise noted, I have personal knowledge of the matters set forth herein.

3.      I have read the Application. The statements contained in the Application are true and correct according to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Rules, the Local Rules, orders of this Court, and the UST Guidelines.[3]

5.      The fees and disbursements sought in the Application are billed at rates FEP employs and other FEP clients accept in matters of this nature.

6.      FEP does not make a profit on costs or expenses for which it seeks reimbursement, whether the service is performed by FEP in-house or through a third party.

7.      In accordance with Rule 2016(a) of the Bankruptcy Rules and 11 U.S.C. § 504, no agreement or understanding exists between FEP and any other person for the sharing of compensation to be received in connection with the above cases except as authorized by PROMESA, the Bankruptcy Rules, and the Local Rules.

8.      All services for which FEP seeks compensation were professional services rendered to PREPA and not on behalf of any other person.

---

[3] Filsinger Energy Partners reviewed the Memorandum submitted by the Fee Examiner and is endeavoring to comply with all requirements of the Interim Order and the UST Guidelines.

I hereby certify that no public servant of the Puerto Rico Electric Authority ("PREPA") is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of PREPA.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge FEP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I certify under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief formed after reasonable inquiry.

Executed on November 15, 2019

FILSINGER ENERGY PARTNERS, INC.

By: _____

Todd Filsinger
Senior Managing Director
Filsinger Energy Partners
90 Madison Street, Suite 500
Denver, Colorado 80206
Telephone: (303) 974-5884
todd@filsingerenergy.com

**Filsinger Energy Partners**
**Exhibit B**

**June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019**

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | - | $0.00 |
| 2 | Annual Fiscal Forecast | 2.70 | $1,447.20 |
| 3 | Financial Reporting | 137.10 | $83,606.27 |
| 4 | Financial Management | 81.70 | $57,141.76 |
| 5 | Cash Management | 22.90 | $14,970.53 |
| 6 | Cash Flow Analysis | 77.30 | $52,509.06 |
| 7 | Accounts Receivable/Collections Analysis | 15.10 | $10,180.24 |
| 8 | Business Process Analysis | 313.80 | $211,410.87 |
| 9 | Capital Planning | 3.60 | $2,357.40 |
| 10 | Operational Planning | 373.40 | $240,839.56 |
| 11 | Restructuring Planning | 7.70 | $5,027.00 |
| 12 | Working Group Planning | 106.40 | $64,819.56 |
| 13 | Organizational Review | 97.90 | $58,653.07 |
| 14 | Competitor Analysis | 5.00 | $4,677.78 |
| 15 | Emergency Restoration Initiatives | 61.10 | $38,257.82 |
| 16 | Generation Analysis | 203.90 | $133,742.94 |
| 17 | Generation Resource Planning | 477.80 | $292,231.48 |
| 18 | Retail Rate Analysis | 20.50 | $14,902.00 |
| 19 | Risk Management Analysis | 0.80 | $612.00 |
| 20 | Environmental Analysis | 109.80 | $63,113.10 |
| 21 | Contract Management | 626.80 | $373,816.49 |
| 22 | Wholesale Operations | 23.40 | $18,142.74 |
| 23 | Retail Operations | 9.00 | $4,824.00 |
| 24 | T&D Operations | 342.10 | $191,595.82 |
| 25 | Long-Term Infrastructure Planning | 147.00 | $96,759.66 |
| 26 | Short-Term Infrastructure Planning | 57.50 | $34,379.36 |
| 27 | Procurement Compliance | 18.00 | $11,157.58 |
| 28 | Sales, General & Administrative Analysis | 19.20 | $13,627.00 |
| 29 | Operational Reform Implementation | 88.50 | $57,567.39 |
| 30 | Data Collection and Diligence | 52.40 | $31,552.31 |
| 31 | Reports | 65.50 | $50,601.57 |
| 32 | Hearings | 1.40 | $1,071.00 |
| 33 | Claims and Settlement Issues | 4.50 | $2,899.00 |
| 34 | Performance Analysis | 2.40 | $1,429.33 |
| 35 | Regulatory Analysis | 180.40 | $106,795.56 |
| 36 | Project Management | 69.40 | $38,959.63 |
| 37 | PREPA Meetings and Communications | 37.30 | $25,707.52 |
| 38 | Governing Board Meetings and Communications | 24.70 | $21,014.04 |
| 39 | Creditor Meetings and Communications | 20.20 | $15,976.56 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 0.50 | $467.78 |
| 41 | Commonwealth Government Meetings and Communications | 3.00 | $2,526.00 |
| 42 | U.S. Federal Government Meetings and Communications | 9.60 | $7,900.96 |
| 43 | FOMB Meetings and Communications | 4.80 | $3,139.94 |
| 44 | Fee Application | 47.20 | $25,056.56 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | 3.30 | $1,768.80 |
| 48 | FEMA: 2A - Special Considerations | - | $0.00 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 |
| 51 | FEMA: 2D - Site Visits | - | $0.00 |
| 52 | FEMA: 2E - Project Description Development | - | $0.00 |
| 53 | FEMA: 2F - Project Scope Development | - | $0.00 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | - | $0.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 |
| 57 | FEMA: 2J - PW Writing | - | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | - | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | 16.50 | $8,844.00 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | - | $0.00 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | 3.60 | $1,929.60 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 |
| 71 | Procurement | - | $0.00 |
| 72 | Permanent Work Initiatives | - | $0.00 |
| | Fees Voluntarily Waived | (9.80) | ($4,540.00) |
| | **Total:** | **3,986.90** | **2,495,469.81** |

**Filsinger Energy Partners**
**Exhibit C**
**June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate (1) | Hours in Report | Amount |
|----------|-------|----------|-----------------|--------|
| Todd Filsinger | Senior Managing Director | $936 | 227.50 | $205,419.93 |
| Gary Germeroth | Managing Director | $850 | 164.40 | $135,915.00 |
| Paul Harmon | Managing Director | $850 | 2.70 | $2,065.50 |
| Scott Davis | Director | $650 | 326.10 | $199,251.00 |
| Ronald Evans | Director | $650 | 0.90 | $585.00 |
| Buck Monday | Director | $680 | 5.50 | $3,740.00 |
| Brian Pauling | Director | $680 | 216.50 | $147,220.00 |
| Nathan Pollak | Director | $650 | 373.70 | $239,518.50 |
| Norm Spence | Director | $667 | 356.40 | $230,220.00 |
| Tim Wang | Director | $650 | 39.50 | $23,478.00 |
| Chad Balken | Managing Consultant | $596 | 30.50 | $16,925.69 |
| Mike Carter | Managing Consultant | $596 | 129.20 | $69,251.20 |
| Laura Hatanaka | Managing Consultant | $596 | 281.30 | $156,887.20 |
| Marcus Klintmalm | Managing Consultant | $596 | 556.60 | $324,667.11 |
| Matt Lee | Managing Consultant | $610 | 536.10 | $316,998.70 |
| John Soward | Managing Consultant | $596 | 76.30 | $40,896.80 |
| Laura Walker | Managing Consultant | $596 | 171.00 | $101,840.00 |
| David Wall | Managing Consultant | $596 | 32.40 | $19,296.00 |
| David Whitten | Managing Consultant | $596 | 448.20 | $257,411.02 |
| Allison Horn | Consultant | $333 | 4.80 | $1,500.00 |
| Pam Morin | Consultant | $416 | 15.10 | $6,092.04 |
| Emilie Kelly | Consultant | $416 | 2.00 | $831.11 |
| | | **Subtotal:** | **3,996.70** | **$2,500,009.81** |
| | | *Voluntary fee waiver* | *(9.80)* | *(4,540.00)* |
| | | **Grand Total:** | **3,986.90** | **$2,495,469.81** |

(1) A discount of 10% shall be applied to the fees for each invoice included in the Monthly Fee Statement at the time of
submission provided that all prior invoices (including all invoices submitted pursuant to the Agreement for Independent
Contractor Consulting Services made as of the December 7, 2017) have been timely paid in accordance with the Compensation
Order.

## EXHIBIT D
## Summary of Disbursements for the period
## June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| | | |
| Travel | | |
|     Airfare | $28,162.67 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
|     Hotel | $77,242.49 | On island and approved other travel |
|     Other | $213.59 | Fedex Fee statement to Puerto Rico Trustee , other misc. |
| **Subtotal:** | **$105,618.75** | |
| | | |
|     Meal per diem | $21,831.00 | Travel meals |
|     Transportation per diem | $6,580.00 | Travel ground transportation |
|     Prepa adjustments | -$4,088.30 | Deductions take at time of payment |
| **Total** | **$129,941.45** | |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

       Debtor[1].                     /

PROMESA
Title III

No. 17-04780 (LTS)

## NINETEENTH MONTHLY FEE STATEMENT OF
## FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
## CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FROM JUNE 1, 2019 THROUGH JUNE 30, 2019

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | June 1, 2019 through June 30, 2019 |
| Amount of Compensation[2]: | $708,002.73 (90% of $786,669.70)[3] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $63,823.85 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Per the terms of the contract, the 10% labor discount will no longer apply if PREPA fails to pay within the fourteen (14) day pay window after the completion of the notice parties objection period per the FEP Professional Services Engagement Letter and the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* for the prior month billed.

[3] Of this amount, $206,473.10 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $580,196.60 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $59,029.40 related to Restoration work, $584,161.50 related to Operations, $91,530.00 related to Transformation work, and $51,948.80 related to Title III.

This is a **X** monthly ___ interim __ final application.[4]

On July 16, 2019 sent to:

**Counsel for the Oversight Board**

> Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

> O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

> O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

> Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

**Office of the United States Trustee for the District of Puerto Rico**

> Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

> Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

> Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

---

[4] Notice of this Monthly Fee Statement shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the 2nd Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

> Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

> Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

**The Puerto Rico Department of Treasury**

> PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

**Counsel to any other statutory committee appointed**

**Counsel for the Fee Examiner**

> EDGE Legal Strategies, PSC
> 252 Ponce de León Avenue
> Citibank Tower, 12th Floor
> San Juan, PR 00918
> Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

> Godfrey & Kahn, S.C.
> One East Main Street, Suite 500
> Madison, WI 53703
> Attn: Katherine Stadler (KStadler@gklaw.com)

Pursuant to PROMESA and applicable provisions of Chapter 11 of Title 111 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Commonwealth Title III Proceeding Docket Entry No. 3269] (the "2nd Amended Interim Compensation Order") consulting firm of Filsinger Energy Partners, Inc. ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $708,002.73 for the reasonable and necessary consulting services FEP rendered to PREPA from June 1, 2019 through June 30, 2019 (the "Fee Period") (90% of $786,669.70). This amount reflects a 10% labor discount rate as described in the FEP Professional Services Engagement Agreement. Filsinger Energy Partners has voluntarily waived $4,540.00 in fees related to fee application activities time billed over 12 hours in a single day, and $3,489.65 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

### Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP Consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $786,669.70 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($708,002.73 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP Consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 1,360.40 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

### Summary of Services Provided

2. Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract. On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement. On March 15, 2019 FEP and PREPA executed the Fifth Amendment which extended the budget for this Professional Services Engagement. Among its numerous tasks and responsibilities, FEP

professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

## <u>Reservation</u>

1.   Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses may not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

**<u>Certification</u>**

I hereby certify that no public servant of the Department of Treasury is a party to or has any

interest in the gains or benefits derived from the contract that is the basis of this invoice.  The

only consideration for providing services under the contract is the payment agreed upon with the

authorized representatives of FEP.  The amount of this invoice is reasonable.  The services were

rendered and the corresponding payment has not been made.  To the best of my knowledge FEP

does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Filsinger Energy Partners, Inc.

By: _____

Todd W. Filsinger
Senior Managing Director
90 Madison Street #600
Denver, CO 80206
303-974-5884
todd@filsingerenergy.com

## Principal Certification

**I,** Fernando Padilla Padilla, Administrator Restructuring and Fiscal Affairs for Puerto Rico Electric Power Authority ("PREPA").  I hereby certify that I have reviewed the *Nineteenth Monthly Fee Statement of Filsinger Energy Partners, Inc. for an Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses incurred from June 1, 2019 – June 30, 2019* (the FEP monthly fee statement) and authorize the submission of the FEP Monthly Fee Statement in accordance with the court approved interim compensation procedures.

Puerto Rico Electric Power Authority

By: _____

Fernando Padilla Padilla
Administrator Restructuring and Fiscal
Affairs
Puerto Rico Electric Power Authority

**Filsinger Energy Partners**
**Exhibit A**

June 1, 2019 - June 30, 2019

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | - | $0.00 |
| 2 | Annual Fiscal Forecast | 2.70 | $1,447.20 |
| 3 | Financial Reporting | 27.00 | $14,491.60 |
| 4 | Financial Management | 9.30 | $7,402.20 |
| 5 | Cash Management | 12.50 | $7,570.20 |
| 6 | Cash Flow Analysis | 15.00 | $10,201.50 |
| 7 | Accounts Receivable/Collections Analysis | 0.80 | $428.80 |
| 8 | Business Process Analysis | 37.60 | $24,875.20 |
| 9 | Capital Planning | 0.90 | $482.40 |
| 10 | Operational Planning | 118.60 | $71,571.00 |
| 11 | Restructuring Planning | 2.20 | $1,287.00 |
| 12 | Working Group Planning | 11.50 | $6,164.00 |
| 13 | Organizational Review | 18.90 | $10,130.40 |
| 14 | Competitor Analysis | - | $0.00 |
| 15 | Emergency Restoration Initiatives | 24.80 | $14,582.60 |
| 16 | Generation Analysis | 71.60 | $43,197.50 |
| 17 | Generation Resource Planning | 123.30 | $67,997.70 |
| 18 | Retail Rate Analysis | 12.80 | $9,797.00 |
| 19 | Risk Management Analysis | 0.80 | $612.00 |
| 20 | Environmental Analysis | 69.90 | $38,774.10 |
| 21 | Contract Management | 137.60 | $74,782.60 |
| 22 | Wholesale Operations | 7.80 | $4,352.30 |
| 23 | Retail Operations | 9.00 | $4,824.00 |
| 24 | T&D Operations | 248.90 | $133,751.60 |
| 25 | Long-Term Infrastructure Planning | 44.20 | $30,424.10 |
| 26 | Short-Term Infrastructure Planning | 12.10 | $6,699.80 |
| 27 | Procurement Compliance | 3.70 | $2,002.80 |
| 28 | Sales, General & Administrative Analysis | 1.80 | $1,377.00 |
| 29 | Operational Reform Implementation | 16.30 | $8,849.50 |
| 30 | Data Collection and Diligence | 19.80 | $11,179.20 |
| 31 | Reports | 17.90 | $13,601.90 |
| 32 | Hearings | 1.40 | $1,071.00 |
| 33 | Claims and Settlement Issues | 0.40 | $234.00 |
| 34 | Performance Analysis | - | $0.00 |
| 35 | Regulatory Analysis | 165.20 | $96,642.00 |
| 36 | Project Management | 60.70 | $32,977.30 |
| 37 | PREPA Meetings and Communications | 8.90 | $4,513.30 |
| 38 | Governing Board Meetings and Communications | 7.80 | $5,688.60 |
| 39 | Creditor Meetings and Communications | 5.40 | $4,131.00 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | - | $0.00 |
| 41 | Commonwealth Government Meetings and Communications | 3.00 | $2,526.00 |
| 42 | U.S. Federal Government Meetings and Communications | 4.20 | $3,077.40 |
| 43 | FOMB Meetings and Communications | 0.70 | $409.50 |
| 44 | Fee Application | 9.80 | $4,540.00 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | 3.30 | $1,768.80 |
| 48 | FEMA: 2A - Special Considerations | - | $0.00 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 |
| 51 | FEMA: 2D - Site Visits | - | $0.00 |
| 52 | FEMA: 2E - Project Description Development | - | $0.00 |
| 53 | FEMA: 2F - Project Scope Development | - | $0.00 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | - | $0.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 |
| 57 | FEMA: 2J - PW Writing | - | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | - | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | 16.50 | $8,844.00 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | - | $0.00 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | 3.60 | $1,929.60 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 |
| 71 | Procurement | - | $0.00 |
| 72 | Permanent Work Initiatives | - | $0.00 |
| | **Subtotal:** | **1,370.20** | **$791,209.70** |
| | *less credit for fee application hours* | *(9.80)* | *($4,540.00)* |
| | *less credit for Time Over 12 Hours* | | |
| | **Grand Total:** | **1,360.40** | **$786,669.70** |

**Filsinger Energy Partners**
**Exhibit B**

June 1, 2019 - June 30, 2019

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate with 10% Discount | Hours in Report | Amount |
|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $842 | 79.3 | $66,770.60 |
| Gary Germeroth | Managing Director | $765 | 45.0 | $34,425.00 |
| Paul Harmon | Managing Director | $765 | 2.7 | $2,065.50 |
| Stephen Kopenitz | Managing Director | $725 | 0.0 | $0.00 |
| Scott Davis | Director | $585 | 195.6 | $114,426.00 |
| Ronald Evans | Director | $585 | 0.0 | $0.00 |
| Mike Green | Senior Appraiser | $495 | 0.0 | $0.00 |
| Buck Monday | Director | $612 | 0.0 | $0.00 |
| Nathan Pollak | Director | $585 | 52.1 | $30,478.50 |
| Norm Spence | Director | $600 | 110.7 | $66,420.00 |
| Tim Wang | Director | $585 | 33.8 | $19,773.00 |
| Jill Kawakami | Associate Director | $518 | 0.0 | $0.00 |
| Chad Balken | Managing Consultant | $536 | 20.8 | $11,148.80 |
| Mike Carter | Managing Consultant | $536 | 129.2 | $69,251.20 |
| Laura Hatanaka | Managing Consultant | $536 | 178.7 | $95,783.20 |
| Marcus Klintmalm | Managing Consultant | $536 | 114.5 | $61,372.00 |
| Matt Lee | Managing Consultant | $549 | 164.3 | $90,200.70 |
| David Whitten | Managing Consultant | $536 | 159.8 | $85,652.80 |
| David Wall | Managing Consultant | $536 | 0.0 | $0.00 |
| John Soward | Managing Consultant | $536 | 76.3 | $40,896.80 |
| Allison Horn | Consultant | $300 | 3.0 | $900.00 |
| Pam Morin | Consultant | $374 | 4.4 | $1,645.60 |
| Jill Rennert | Consultant | $374 | 0.0 | $0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| **Subtotal:** |  |  | **1,370.20** | **$791,209.70** |
| *less credit for fee application hours* |  |  | *(9.80)* | *($4,540.00)* |
| *less credit for Time Over 12 Hours* |  |  | *-* | *$0.00* |
| **Grand Total:** |  |  | **1,360.40** | **$786,669.70** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**June 1, 2019 - June 30, 2019**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| | | |
| Travel | | |
| Airfare | $15,497.87 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Hotel | $36,635.55 | On island and approved other travel |
| Other | $53.43 | Inspection supplies, Fedex Fee statement to Puerto Rico Trustee |
| | | |
| **Subtotal:** | **$52,186.85** | |
| | | |
| Meal per diem | $9,177.00 | Travel meals |
| Transportation per diem | $2,460.00 | Travel ground transportation |
| **Total** | **$63,823.85** | |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 7.3 | Yes | Operations | $4,270.50 | Contract Management-Work on draft strategic meter vendor procurement RFP |
| 6/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | No | Operations | $219.60 | Generation Plant Analysis-Review High-level Economic Dispatch Model |
| 6/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.7 | No | Operations | $1,482.30 | Generation Plant Analysis-Review interim draft of revised IRP report |
| 6/2/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.8 | Yes | Operations | $1,680.00 | Generation Plant Operations-review update on Solar PPOA proposals |
| 6/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.8 | Yes | Operations | $2,223.00 | Contract Management-Work on draft strategic meter vendor procurement RFP |
| 6/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Memo to PREPA subdirector re: first draft of strategic meter vendor RFP |
| 6/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Memo to outside council re: PREB reconciliation order & filing requirement June 5 |
| 6/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Review restoration period fuel and purchased power reconciliation from PREPA Planning |
| 6/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Contract Review-Reviewed comments on CMII processes received from DFMO and Treasury |
| 6/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Contract Review-Revised CMII power point presentation to incorporate all received comments |
| 6/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.8 | Yes | Operations | $964.80 | Budget Analysis-Participated in meeting discussion w/ SayNet regarding PREPA general ledger |
| 6/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Participated in meeting with FEP regarding PREPA general ledger and actions |
| 6/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Participated in conference call regarding PREPA general ledger |
| 6/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Participated in meeting with PREPA Director to discuss general ledger and actions |
| 6/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.2 | Yes | Restoration | $643.20 | Cost Analysis-Reviewed various contractor invoicing with Treasury manager |
| 6/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.4 | Yes | Transformation | $214.40 | Renewable Portfolio Analysis-PPOA coordination with Solar provider |
| 6/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 42 | 0.6 | Yes | Restoration | $321.60 | Interactions, Calls & Meetings with U.S. Government Officials-Letter on Restoration efforts for Gov. Chris Christie |
| 6/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.4 | Yes | Operations | $750.40 | Cash Flow Analysis-FEP meeting with Saynet to discuss general ledger of Restoration contractor |
| 6/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.3 | Yes | Operations | $1,232.80 | Business Process Improvement Initiatives-CMII Dashboard budgetary cost review |
| 6/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.1 | Yes | Operations | $589.60 | Cash Flow Analysis-Review the contractor payment initiatives for payment issues |
| 6/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Review of PREPA rented trailers for cost spending |
| 6/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.9 | Yes | Restoration | $482.40 | Data Request Response Preparation-Discussion with attorney on OIG Audit - Cobra |
| 6/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.2 | Yes | Transformation | $1,756.80 | Environmental Initiatives-Assist with Palo Seco Power Planning |
| 6/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Generation Plant Analysis-Internal coordination regarding IRP results |
| 6/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Transformation | $878.40 | Environmental Initiatives-Assist with review of AES retirement impacts |
| 6/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Environmental Initiatives-Coordination of EPA response for San Juan |
| 6/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Generation Plant Analysis-Follow up with CSA regarding generation planning |
| 6/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | Yes | Operations | $549.00 | Generation Plant Analysis-Provide issues and agenda for PREPA IRP meeting |
| 6/3/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.6 | No | Operations | $1,521.00 | Generation Plant Analysis-Build model to calculate cost of AES shutdown |
| 6/3/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 2.5 | Yes | Restoration | $2,105.00 | Contract Analysis & Evaluation-Discussion on audits for prepa |
| 6/3/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 0.3 | Yes | Operations | $252.60 | Cash Flow Analysis-Discuss accounting at PREPA with CEO |
| 6/3/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 3.3 | Yes | Operations | $2,778.60 | Cash Flow Analysis-Review of the Finance process |
| 6/3/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.0 | Yes | Transformation | $842.00 | Generation Infrastructure Improvements-IRP agenda items 2 |
| 6/3/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.9 | Yes | Transformation | $1,599.80 | Generation Infrastructure Improvements-review draft action items for IRP |
| 6/3/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 7.5 | Yes | Operations | $4,020.00 | Participation, Preparation & Follow-Up to Site Visits-Assessment of the areas for field inspections of Distribution system |
| 6/3/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 7.4 | Yes | Operations | $3,966.40 | Field Inspections-Develop plan for field survey of distribution facilities |
| 6/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 0.7 | No | Operations | $535.50 | Business Process Improvement Initiatives-Meeting with SayNet personnel related to initial observations of accounting processes for restoration costs |
| 6/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.5 | No | Operations | $382.50 | Cost Analysis-Allocate the component parts of payroll disbursements into their appropriate cash flow buckets |
| 6/3/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.4 | Yes | Operations | $2,040.00 | Generation Plant Operations-update project schedule for Palo Seco Repower |
| 6/3/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.6 | Yes | Operations | $2,760.00 | Generation Plant Operations-analyze basis of RFP for fuel costs and heat rate of gen units |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 6/3/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-summarize call w Solar PPOA third party from call on May 31 |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Finish review of restoration period fuel and purchased power reconciliation from PREPA Planning |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Planning re: restoration period fuel and purchased power expense reconciliation findings |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 0.9 | Yes | Operations | $526.50 | Budget Analysis-Review draft permanent works contract management program presentation w/ staff |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 2.2 | Yes | Operations | $1,287.00 | Budget Analysis-Incorporate staff comments into draft permanent works contract management program presentation |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Review PREB order dated May 31 re: rate reconciliation filings |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.3 | Yes | Operations | $760.50 | Business Process Improvement Initiatives-Review trailer rental purchase orders |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Cost analysis of trailer rentals |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Discussion w/ PREPA Planning re: status of rates reconciliation filing for PREB |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Update post-hurricanes fuel and purchased power reconciliation to reflect March 2018 purchased power invoice adjustments |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to PREPA Planning re: updated restoration period fuel and purchased power reconciliation |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.3 | Yes | Operations | $1,345.50 | Retail Rate Analysis-Review rate reconciliation support files from Planning |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Memo to PREPA Planning re: review findings from review of rate reconciliation support |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Review draft rate reconciliation filing to PREB |
| 6/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Coordination call w PPOA counterparties asking for an update on the term sheet |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Prepared agenda for meeting regarding actions/objectives with SayNet manager |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Participated in meeting with SayNet director to review actions/objectives |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Discussed achieved SayNet actions/objectives with FEP management |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Contract Review-Prepared additional CMII forms and associated processes |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Budget Analysis-Participated in meeting with SayNet and External PREPA Legal Council |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Budget Analysis-Participated in meeting with SayNet and Soria regarding audit actions |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Participated in meeting with FEP Team to discuss PMO required actions |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Meet with PREPA Legal to discuss status of SayNet contract amendment |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.5 | Yes | Operations | $268.00 | Budget Analysis-Meet with PREPA Treasury to discuss status of SayNet contract amendment |
| 6/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.9 | Yes | Operations | $1,018.40 | Business Process Improvement Initiatives-WP180 Trackers Review for meeting distribution |
| 6/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 42 | 0.9 | Yes | Restoration | $482.40 | Interactions, Calls & Meetings with U.S. Government Officials-Letter on Restoration efforts for Gov. Chris Christie |
| 6/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.7 | Yes | Operations | $911.20 | Renewable Portfolio Analysis-Assessment of Operating Renewable PPOA Projects |
| 6/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.9 | Yes | Transformation | $482.40 | Renewable Portfolio Analysis-Assessment of the PPOA term sheets |
| 6/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.1 | Yes | Operations | $1,125.60 | Contract Management-Contract Management Improvement Initiative presentation binder for review |
| 6/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 4 | 1.1 | Yes | Restoration | $589.60 | Cash Flow Analysis-Assessment of the financial review for restoration contractor invoicing |
| 6/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.7 | Yes | Operations | $2,031.30 | Environmental Initiatives-Compile information to respond to EPA information request |
| 6/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Renewable Generation Initiatives-Coordination with counsel related to renewables term sheets |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.7 | Yes | Operations | $1,482.30 | Generation Plant Operations-Participate in meeting to discuss dispatch characteristics of PREPA generators |
| 6/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 30 | 1.2 | Yes | Operations | $658.80 | Generation Plant Analysis-Participate in meeting with PREPA General Counsel |
| 6/4/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.8 | No | Operations | $1,377.00 | Generation Plant Operations-Reviewed production cost model generation inputs |
| 6/4/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.9 | No | Operations | $688.50 | Generation Plant Operations-Provided input on generation unit expected operation parameters. |
| 6/4/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.3 | No | Operations | $760.50 | Generation Plant Operations-Unit dispatch protocol conference call |
| 6/4/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.4 | No | Operations | $1,404.00 | Generation Plant Operations-Review model parameters for operating reserves |
| 6/4/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.3 | No | Operations | $760.50 | Generation Plant Operations-Test operating reserve parameters in dispatch model |
| 6/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.9 | Yes | Operations | $757.80 | Generation Plant Operations-Discuss generation heat rate issues with internal staff |
| 6/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.1 | Yes | Operations | $1,768.20 | Generation Infrastructure Improvements-Review retirement issues addressed in the IRP |
| 6/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 36 | 0.5 | Yes | Operations | $421.00 | Contract Review-Discussion on coordination with DD |
| 6/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.6 | Yes | Transformation | $505.20 | Interactions, Calls & Meetings with U.S. Government Officials-Federal call |
| 6/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.9 | Yes | Transformation | $757.80 | Interactions, Calls & Meetings with U.S. Government Officials-Data review for State litigation |
| 6/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.1 | Yes | Operations | $1,768.20 | Contract Analysis & Evaluation-Meet with counsel on open issues |
| 6/4/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 9.5 | Yes | Operations | $5,092.00 | Field Inspections-Actual field inspections of distribution System in the field |
| 6/4/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.6 | Yes | Operations | $857.60 | Field Inspections-Coordinate plans for field survey with PREPA representative |
| 6/4/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 2.5 | No | Operations | $1,340.00 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Caguas area |
| 6/4/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.8 | No | Operations | $964.80 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Cidra area |
| 6/4/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 2.1 | No | Operations | $1,125.60 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Barranquitas area |
| 6/4/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.6 | No | Operations | $857.60 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Bayamon area |
| 6/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 3.3 | Yes | Restoration | $1,930.50 | Contract Review-Review grid reconstruction contracts |
| 6/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.7 | Yes | Restoration | $994.50 | Emergency Restoration – General-Discuss Office of the Inspector General audit with PREPA advisors |
| 6/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.7 | No | Title III | $535.50 | 13-Week Cash Flow Reports-Analyze cash flow receipt and expenditure activity to develop the weekly report required under the terms of the Fiscal Plan |
| 6/4/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.8 | Yes | Operations | $2,280.00 | Generation Plant Operations-meeting w PREPA operations to discuss practices for economic dispatch |
| 6/4/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.3 | Yes | Operations | $2,580.00 | Generation Plant Operations-develop economic model for estimating cost savings for SJ 5&6 conversion on alternate scenarios |
| 6/4/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | Generation Plant Operations-analyze comparison of capacity factor assumptions for SJ 5&6 in CIM and PREPA historical data and S&L IE report |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: status of rate reconciliation filing |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Work on trailer rental summary |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.2 | Yes | Operations | $1,287.00 | Retail Rate Analysis-Continue diligence review of rate reconciliation filing support |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.6 | Yes | Operations | $936.00 | Retail Rate Analysis-Mtg w/ PREPA Planning staff re: review of rate reconciliation filing support |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.9 | Yes | Operations | $1,111.50 | Retail Rate Analysis-Conference call w/ PREPA Planning & external regulatory counsel re: rate reconciliation filing |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Discussion w/ PREPA Finance staff re: government entity billed revenues |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.3 | Yes | Operations | $760.50 | Retail Rate Analysis-Analysis of PREPA Finance government entity billed revenue files |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Discussion w/ PREPA Planning staff re: open items for rates reconciliation filing for PREB |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.2 | Yes | Operations | $1,287.00 | Retail Rate Analysis-Develop CILT customer revenue component allocation methodology for the rate reconciliation |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discuss w/ PREP Planning staff re: draft CILT revenue allocation methodology |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Operations | $482.40 | Contract Review-Updated WP-180  Contract Management Improvement initiative status |
| 6/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Contract Review-Incorporate additional comments on the CMII Savings Benefit presentation |
| 6/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Discussed CMII processes and contract tasks with external legal council |
| 6/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Budget Analysis-Verified status of the SayNet contract amendment and issuance |
| 6/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.7 | Yes | Operations | $1,447.20 | Budget Analysis-Participated in meeting with external contractor to discuss CMII processes |
| 6/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Contract Review-Participated in meeting with external FEMA/Audit council to present CMII |
| 6/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Followed up on SayNet amendment to ensure receipt of approvals/signatures |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.4 | Yes | Transformation | $214.40 | Renewable Portfolio Analysis-Discussion  of the PPOA term sheets |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.9 | Yes | Operations | $1,554.40 | Contract Management-Contract Management Improvement Initiative presentation binder for review |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Meeting with PREPA to discuss the current real estate options leased by PREPA |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-WP180 Update for Economic Dispatch pricing review |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 3.2 | Yes | Operations | $1,715.20 | Business Process Improvement Initiatives-Updating the WP180 trackers for the FOMB with current status |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Contract Analysis & Evaluation-Update the CMII WP180 tracker to report on the status and progress |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.4 | Yes | Transformation | $214.40 | Renewable Portfolio Analysis-Review of necessary information needed for tour on Friday - interconnection and geographical |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.9 | Yes | Operations | $482.40 | Documentation-Compellation of CFA review forms and documents for production |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.1 | Yes | Title III | $589.60 | Documentation-Document production for CAMBIO request |
| 6/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Participate in San Juan Power Plant construction meeting |
| 6/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Generation Plant Analysis-Attend IRP pre-meeting with PREPA Planning |
| 6/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | Generation Plant Analysis-Attend meeting with Siemens regarding IRP Action Plan |
| 6/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Transformation | $878.40 | Environmental Initiatives-Prepare for meeting with PREPA senior management regarding generation plan |
| 6/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Transformation | $603.90 | Environmental Initiatives-Participate in Generation Planning meeting with PREPA senior management |
| 6/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Transformation | $439.20 | Environmental Initiatives-Coordinate with technical team regarding EQB application materials |
| 6/5/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.3 | No | Operations | $760.50 | Generation Plant Operations-Revise unit maintenance and schedules in dispatch model |
| 6/5/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.4 | No | Operations | $819.00 | Generation Plant Operations-Dispatch model diagnostics |
| 6/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 1.8 | Yes | Operations | $1,515.60 | Contract Review-Review finance scope with subcontractor of PREPA |
| 6/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.8 | Yes | Transformation | $2,357.60 | Generation Plant Analysis-Analyze OMB ECO numbers via IRP |
| 6/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 1.2 | Yes | Operations | $1,010.40 | Contract Analysis & Evaluation-Discuss confidential matter with counsel |
| 6/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.8 | Yes | Transformation | $673.60 | Generation Infrastructure Improvements-IRP premeeting |
| 6/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.5 | Yes | Operations | $421.00 | Retail Rate Analysis-CEO meeting on reconciliation |
| 6/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.5 | Yes | Operations | $421.00 | Retail Rate Analysis-Premeeting on reconciliation |
| 6/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.7 | Yes | Transformation | $589.40 | Generation Infrastructure Improvements-Siemens IRP CLI |
| 6/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.1 | No | Transformation | $1,768.20 | Generation Infrastructure Improvements-Read latest draft of IRP and make critical comments |
| 6/5/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 10.5 | Yes | Operations | $5,628.00 | Field Inspections-Actual field inspections of distribution System in the field |
| 6/5/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.8 | No | Operations | $964.80 | Field Inspections-Discussion of Aguadilla survey facilities (transmission, distribution, line inspections) |
| 6/5/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 2.0 | No | Operations | $1,072.00 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Aguadilla area |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------------------|--------|-------|---------|-----------|------|-----------|
| 6/5/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.4 | No | Operations | $750.40 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in San Sebastian area |
| 6/5/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.8 | No | Operations | $964.80 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Las Marias area |
| 6/5/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.0 | No | Operations | $536.00 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Mayaguez area |
| 6/5/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.9 | No | Operations | $1,018.40 | Field Inspections-Field inspections for transmission system in Aguadilla |
| 6/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.3 | Yes | Restoration | $1,345.50 | Emergency Restoration – Contract Management-Review restoration contractor rate schedules |
| 6/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.6 | Yes | Restoration | $1,521.00 | Emergency Restoration – General-Review new requests for information from the Office of the Inspector General |
| 6/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 3.2 | Yes | Operations | $1,872.00 | Emergency Restoration – Contract Management-Review emergency restoration contracts |
| 6/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 0.9 | Yes | Operations | $526.50 | Transmission Infrastructure Improvements-Discuss operational support matters with external legal counsel |
| 6/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.3 | No | Title III | $696.80 | Recurring Financial Reports-Created Weekly DIP Generation Cost Report |
| 6/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Created Weekly Creditor Accounts Payable Report |
| 6/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Updated Weekly Creditor Generation Status Report |
| 6/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | No | Title III | $214.40 | Recurring Financial Reports-Updated Weekly Creditor Grid Status Report |
| 6/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Coordinated Data Collection for remaining Creditor Reports with the Ankura Team |
| 6/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.4 | No | Title III | $1,071.00 | Recurring Operating Reports-Analyze the dispatch characteristics of the PREPA generation fleet in order to develop the report required by the Fiscal Plan |
| 6/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.9 | No | Title III | $688.50 | Recurring Operating Reports-Develop weekly operating reports required pursuant to the terms of the Fiscal Plan |
| 6/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-Solar draft PPOA term sheet status discussion |
| 6/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | Yes | Operations | $1,500.00 | Generation Plant Operations-discussions w/ S&L and PREPA for scope of repower investigations at Palo Seco |
| 6/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | Generation Plant Operations-PREPA discussions for schedule plan of work scope for repower combined cycle project at Palo Seco |
| 6/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.3 | Yes | Operations | $1,980.00 | Generation Plant Operations-develop economic model for estimating cost savings for SJ 5&6 conversion on alternate scenarios |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Review latest draft revenue reconciliation support materials |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.1 | Yes | Operations | $643.50 | Retail Rate Analysis-Discussion w/ PREPA CEO & Planning staff re: rates reconciliation filing for PREB |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discussion w/ staff re: WP180 initiatives open items |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Review latest draft rate reconciliation compliance filing letter |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.4 | Yes | Operations | $819.00 | Retail Rate Analysis-Consolidate SALES0005 reports into a database for use with the rate reconciliation analysis |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Develop public lighting rate allocation methodology |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.3 | Yes | Operations | $175.50 | Business Process Improvement Initiatives-Meeting prep re: real estate initiatives meeting team |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.9 | Yes | Operations | $526.50 | Business Process Improvement Initiatives-Mtg w/ PREPA real estate initiatives team |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Discussion w/ PREPA Customer Service staff re: WP180 initiatives status |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Discussion w/ PREPA Planning staff re: preparation tasks for PREB technical conference |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Consolidate CILT and public lighting revenue component allocations |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to PREPA Planning staff re: CILT & public lighting revenue component breakdown |
| 6/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | no | Transformation | $360.00 | Renewable Generation Initiatives-Call with PREPA team to review solar project term sheet |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Compiled all communications with certain counterparty to develop timeline |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Discussed with SayNet tasks and actions required for completion this week |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Budget Analysis-Discussed SayNet objectives and completion of specific  task for the day |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.8 | Yes | Operations | $964.80 | Budget Analysis-Reviewed overall short and long term assigned tasks with FEP management |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Discussed proposed FTE as FEP Financial Analyst and Tasks with SayNet director |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Reviewed  FEP proposed Financial Analyst FTE roles and responsibilities |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Budget Analysis-Met with Treasury in order to obtain SayNet access to asset-suite platform |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Budget Analysis-Participated in meeting discussion with SayNet regarding CMII processes |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Discussed various audit specific objectives with SayNet team |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Verified that the Saynet amendment was executed and asset suite access |
| 6/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.1 | Yes | Transformation | $1,125.60 | Renewable Portfolio Analysis-Review of necessary information needed for tour on Friday - interconnection and geographical |
| 6/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.6 | Yes | Transformation | $321.60 | Renewable Portfolio Analysis-PPOA meeting with one of the solar vendors as an analysis of current proceedings |
| 6/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 3.5 | Yes | Title III | $1,876.00 | Documentation-Document production for CAMBIO request |
| 6/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.3 | Yes | Operations | $160.80 | Business Process Improvement Initiatives-Updating the WP180 tracker for the FOMB with current status for Costa Sur Reliability |
| 6/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | Yes | Transformation | $375.20 | Renewable Portfolio Analysis-Meeting with PREPA Engineering to discuss interconnection for solar PPOA projects |
| 6/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Updating the WP180 trackers for the FOMB with current status for generation projects |
| 6/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.7 | Yes | Transformation | $1,447.20 | Renewable Portfolio Analysis-Assessment of solar provider price changes to their PPOA schedule |
| 6/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | Yes | Transformation | $482.40 | Business Process Improvement Initiatives-Pull information on commercial offices as a review for real estate properties |
| 6/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Operations | $768.60 | Generation Plant Analysis-Coordination regarding EPA meeting with outside counsel |
| 6/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Generation Plant Analysis-Evaluate IRP unit retirement plans with PREPA Engineering |
| 6/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | Yes | Operations | $658.80 | Renewable Generation Initiatives-Participate in meeting with PREPA technical consultants related to renewable project interconnection studies |
| 6/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.6 | Yes | Operations | $329.40 | Generation Plant Operations-Review San Juan fuel price forecast |
| 6/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.1 | Yes | Transformation | $1,701.90 | Load Forecasting-Review load forecast assumptions in latest IRP draft |
| 6/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.7 | Yes | Transformation | $1,482.30 | Generation Plant Analysis-Develop comments to PREPA's IRP consultant related to latest IRP draft |
| 6/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Generation Plant Analysis-Coordination of internal review of IRP draft report |
| 6/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Transformation | $384.30 | Environmental Initiatives-Participate in meeting with PREPA planning related to EQB application for San Juan Power Plant |
| 6/6/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.4 | No | Operations | $819.00 | Projections-Review conclusions of final draft IRP report |
| 6/6/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 12.0 | Yes | Operations | $6,432.00 | Field Inspections-Actual field inspections of distribution System in the field |
| 6/6/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.1 | No | Operations | $589.60 | Field Inspections-Discussion for the Hatillo survey facilities (transmission, distribution, line inspections) |
| 6/6/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 4.4 | No | Operations | $2,358.40 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Arecibo area |
| 6/6/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 3.8 | No | Operations | $2,036.80 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Hatillo area |
| 6/6/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.2 | No | Operations | $643.20 | Field Inspections-Field inspections for transmission system in Hatillo |

Filsinger Energy Partners

Exhibit D

June 1, 2019 - June 30, 2019

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 6/6/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 2.1 | No | Operations | $1,125.60 | Field Inspections-Review data collected in the field inspections |
| 6/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 3.4 | Yes | Restoration | $1,989.00 | Contract Analysis & Evaluation-Analyze restoration contractor invoices related to OIG requests for information |
| 6/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 0.6 | Yes | Operations | $351.00 | Transmission Infrastructure Improvements-Review progress on key PRPEA initiatives |
| 6/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 29 | 2.3 | Yes | Operations | $1,345.50 | Procurement Review-Review PREPA procurement processes |
| 6/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.9 | Yes | Operations | $1,111.50 | Procurement Development-Review PRPEA draft RFP language |
| 6/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 2.6 | No | Title III | $1,989.00 | Recurring Operating Reports-Create talking and discussion points and analyses in preparation for tomorrow's call with the Creditor Mediation team |
| 6/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-review updated proposal from third party for solar ppoa |
| 6/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-call to discuss updated proposal from third party for revised solar ppoa |
| 6/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | Generation Plant Operations-Interconnect discussions w S&L and PREPA for revised updated solar ppoa proposals |
| 6/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-update status of S&L transmission and generation condition assessment work w PREPA |
| 6/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | Generation Plant Operations-develop economic model for estimating cost savings for SJ 5&6 conversion on alternate scenarios |
| 6/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-update generation and fuel tasks for WP 180 |
| 6/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-review interconnect requirements and mapping for three solar projects to be visited on June 7 |
| 6/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.8 | Yes | Operations | $1,638.00 | Retail Rate Analysis-Analysis of CILT & Public Lighting revenue recognition on rate reconciliations |
| 6/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | No | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Planning re: analysis of CILT & Public Lighting revenue recognition on rate reconciliations |
| 6/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 43 | 0.7 | No | Operations | $409.50 | Budget Analysis-Discussion w/ Ankura staff re: status and implications of the failed meter replacement initiative |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Budget Analysis-Discussed commencement of the Street Lighting works with PMO manager |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.5 | Yes | Operations | $268.00 | Budget Analysis-Met with PREPA assistant controller to discuss the various current internal audits |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Met with Roque regarding copies of voided contractor invoices and reasons |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Met with SayNet director to assign task for locating voided contractor invoices |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Contract Review-Met with DFMO administration personnel to present CMII processes |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Met with SayNet director to establish priorities while he is out of the office |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Discussed documentation required from PREPA treasury for OIG audit |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Budget Analysis-Met with PREPA treasury to obtain status of providing documentation for audit |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Met with SayNet for assistance in obtaining audit documentation |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 4 | 0.3 | No | Operations | $160.80 | Custom Financial Reports-Assessment of the billed past due advisor fees as requested by the governing board |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | No | Operations | $214.40 | Quality Control-Review worker justification on the contracting projects |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.9 | No | Operations | $1,018.40 | Documentation-Pull information on real estate for presentation for concessionaire request |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.4 | No | Restoration | $214.40 | Data Request Response Preparation-Call with attorneys to discuss latest OIG request |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 3.9 | No | Restoration | $2,090.40 | Data Request Response Preparation-Assessment of the invoice data for OIG RFI response - question 1 |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.7 | No | Transformation | $911.20 | Quality Control-Revise concessionaire presentation to include provided data information |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.1 | No | Transformation | $589.60 | Documentation-Review CIM for customer service and commercial office data |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | No | Transformation | $214.40 | Business Process Improvement Initiatives-Pull information on commercial offices as a review for real estate properties |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | No | Operations | $160.80 | Quality Control-Provide justification of worker resources on island |
| 6/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Transformation | $1,152.90 | Generation Plant Analysis-Edit IRP draft report to support regulatory submittal |
| 6/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.6 | Yes | Operations | $329.40 | Renewable Generation Initiatives-Provide prioritized list of renewable projects to PREPA technical consultants |
| 6/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.3 | Yes | Operations | $1,262.70 | Generation Asset Modeling-Develop model assumptions for economic dispatch |
| 6/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Transformation | $768.60 | Generation Plant Analysis-Review Final Draft of IRP |
| 6/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 25 | 0.8 | Yes | Transformation | $439.20 | Transmission Operations-Review transmission constraints presented to potential concessionaires |
| 6/7/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.3 | No | Operations | $760.50 | Generation Plant Analysis-Review updated unit operating characteristics |
| 6/7/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.9 | No | Operations | $526.50 | Generation Plant Analysis-Update unit heat rates |
| 6/7/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.8 | No | Operations | $468.00 | Generation Plant Operations-Dispatch model test run and diagnostics |
| 6/7/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 8.0 | Yes | Operations | $4,288.00 | Field Inspections-Proposed Solar Farm locations site visit |
| 6/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.3 | Yes | Restoration | $1,345.50 | Emergency Restoration – General-Review progress of response preparation talked to OIG request for information |
| 6/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 2.2 | No | Operations | $1,287.00 | Recurring Financial Reports-Review PREPA related financial documents |
| 6/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead the bi-weekly operations update meeting for PREPA with the Creditors Mediation team |
| 6/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-prep for solar site visits |
| 6/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | Yes | Operations | $1,440.00 | Generation Plant Operations-site visit for proposed solar PPOA project and interconnect - site A |
| 6/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | Generation Plant Operations-site visit for proposed solar PPOA project and interconnect - site B |
| 6/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | Yes | Operations | $1,080.00 | Generation Plant Operations-site visit for proposed solar PPOA project and interconnect - site C |
| 6/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-assimilate data and pictures from solar site visits for notes |
| 6/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | No | Transformation | $234.00 | Business Process Improvement Initiatives-Review real estate initiative presentation draft for prospective concessionaires meetings next week |
| 6/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.6 | No | Operations | $936.00 | Retail Rate Analysis-Create base+provisional rate reconciliation example with gross and net revenues |
| 6/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | No | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Planning re: gross versus net revenues for use in rate reconciliations |
| 6/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.3 | No | Operations | $760.50 | Business Process Improvement Initiatives-Update WP180 Customer Services initiatives report for June |
| 6/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.2 | No | Operations | $702.00 | Retail Rate Analysis-Discussion w/ PREPA Planning staff re: review of net revenues analysis for rate reconciliations |
| 6/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.7 | No | Operations | $409.50 | Business Process Improvement Initiatives-Edit latest draft real estate presentation |
| 6/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | No | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: PREPA accounts receivable aging data |
| 6/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.4 | No | Operations | $1,404.00 | Retail Rate Analysis-Review PREPA accounts receivable aging review and data |
| 6/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.9 | Yes | Operations | $1,111.50 | Retail Rate Analysis-Develop analysis of collectible vs uncollectible revenues for FY2016-2017 |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Prepare notes for discussion with SayNet regarding urgent tasks for this week |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Budget Analysis-Review urgent tasks with SayNet director and actions required to complete |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Contract Review-Participated in meeting with PREPA contracts to present CMII processes |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Budget Analysis-Discussed status of locating invoices with FEP management, as requested |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.6 | Yes | Operations | $857.60 | Contract Review-Edited CMII "Cost savings AND Benefits" analysis to reflect comments received |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Discussed individual teams working on various process improvements w/SayNet |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Met with SayNet to obtain status and retrieval of documentation for OIG audit |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Discussed financial and accounting objectives for accounts payable improvement |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Budget Analysis-Participated in discussion for potential candidate for accounts payable CPA |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Discussed observations related to audit documentation with FEP management |
| 6/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.8 | Yes | Transformation | $1,500.80 | Data and Documents Management-Coordination of the real estate meeting to be presented for the concessionaire |
| 6/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 3.2 | Yes | Transformation | $1,715.20 | Business Process Improvement Initiatives-Pull information on commercial offices as a review for real estate properties |
| 6/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.0 | Yes | Transformation | $536.00 | Business Process Improvement Initiatives-Meeting with the concessionaire to discuss the status and process for PREPA property |
| 6/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.4 | Yes | Transformation | $214.40 | Documentation-Organization of documents from BDO for contracts documentation |
| 6/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.6 | Yes | Transformation | $321.60 | Renewable Portfolio Analysis-Review proposal for solar PPOA providers |
| 6/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | Yes | Operations | $160.80 | Quality Control-Provide justification of worker resources on island |
| 6/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Updating the WP180 trackers for the FOMB with current status |
| 6/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Transformation | $768.60 | Generation Plant Analysis-Download and Review Final IRP Attachments |
| 6/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | Yes | Operations | $329.40 | Environmental Initiatives-Coordination for meeting regarding Yabucoa generation |
| 6/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.1 | Yes | Operations | $603.90 | Transmission Operations-Meeting with PREPA transmission consultant |
| 6/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | Yes | Transformation | $768.60 | Environmental Compliance-Discussions regarding unit compliance and emission rates with PREPA Planning |
| 6/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | Yes | Operations | $1,262.70 | Environmental Compliance-Review environmental provisions of 2015 IRP |
| 6/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | Yes | Operations | $878.40 | Generation Plant Analysis-Review operations for MATS affected generators |
| 6/10/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Reconcile hours for May fee statement |
| 6/10/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | No | Title III | $448.80 | Fee Application-Prepare expense schedule for May fee statement |
| 6/10/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.8 | No | Operations | $468.00 | Generation Plant Operations-Call regarding economic dispatch |
| 6/10/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.4 | No | Operations | $234.00 | Generation Plant Analysis-Download summaries of new IRP cases |
| 6/10/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.1 | No | Operations | $643.50 | Generation Plant Analysis-Review new IRP case summaries |
| 6/10/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.8 | No | Operations | $468.00 | Generation Plant Analysis-Review ESM case expansion plan |
| 6/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 0.7 | Yes | Restoration | $589.40 | Permanent Work – General-Meet with COR3 for update |
| 6/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 1.8 | Yes | Restoration | $1,515.60 | 199 - n/a: General PW Related-Discussion on OIG data requests |
| 6/10/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.6 | Yes | Restoration | $1,521.00 | Emergency Restoration – General-Analyze voided contractor invoices as part of response to OIG |
| 6/10/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 2.1 | Yes | Restoration | $1,228.50 | Contract Review-Review restoration contract labor and equipment rates |
| 6/10/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 20 | 2.3 | Yes | Operations | $1,345.50 | Environmental Compliance-Analyze potential dispatch costs associated with environmentally non-compliant units |
| 6/10/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | No | Operations | $1,500.00 | Generation Plant Operations-provide observations to solar site visits to PREPA, K&S and FEP team |
| 6/10/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-review PREPA generation assumptions for economic dispatch model |
| 6/10/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-comments to WP 180 update for SJ S&E conversion |
| 6/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.6 | Yes | Operations | $1,521.00 | Retail Rate Analysis-Incorporate uncollectible revenue estimates into rate reconciliation analyses |
| 6/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Mtg prep w/ PREPA Planning staff re: PREB technical conference call |
| 6/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 3.8 | Yes | Operations | $2,223.00 | Retail Rate Analysis-PREB technical conference call re: rate reconciliation filing |
| 6/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Post PREB technical conference call discussion w/ PREPA staff re: schedule of follow-on tasks |
| 6/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Work on reconciliation of storm fuel & purchased power filing changes vs the preliminary filing in Feb |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 6/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Contract Review-Edited CMII Permanent Works Cost savings and benefits analysis with FEP team |
| 6/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Contract Review-Prepared for meeting with PMO for presenting CMII processes |
| 6/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Restoration | $696.80 | Budget Analysis-Participated in meeting with SayNet and IGS to discuss FEMA funding audits |
| 6/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Met with PMO controls manager and SayNet to discuss contractor invoices |
| 6/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Performed interview discussion with Accounts Payable candidate |
| 6/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Operations | $1,179.20 | Budget Analysis-Finalized CMII Permanent Works savings and benefits analysis |
| 6/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Budget Analysis-Reviewed completed and open tasks with Saynet including required actions |
| 6/11/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 0.7 | No | Operations | $375.20 | Field Inspections-Review photos, plot gps coordinates, plan route for survey |
| 6/11/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.8 | No | Operations | $964.80 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Ponce area |
| 6/11/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 2.2 | No | Operations | $1,179.20 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Guayama area |
| 6/11/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.6 | No | Operations | $857.60 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Maunabo area |
| 6/11/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.9 | No | Operations | $1,018.40 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Isabel area |
| 6/11/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 0.7 | No | Operations | $375.20 | Field Inspections-Review photographs and data collected in the field inspections |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.8 | Yes | Operations | $428.80 | Data Request Response Preparation-Status update call on the documentation of the board resolutions |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.4 | Yes | Title III | $214.40 | Data Request Response Preparation-UCC discovery discussion with FEP and OMM |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.4 | Yes | Transformation | $750.40 | Renewable Portfolio Analysis-Review PPOA site visit and data input |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.3 | Yes | Transformation | $160.80 | Generation Infrastructure Improvements-Review of the IRP final draft |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.2 | Yes | Transformation | $107.20 | Renewable Portfolio Analysis-Response to a PPOA solar provider with update status |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.6 | Yes | Operations | $321.60 | Documentation-Call with internal staff to discuss the documenting of the invoicing resolution |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.2 | Yes | Operations | $107.20 | Transmission Infrastructure Improvements-Discussion on the T&D documentation inspections |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | Yes | Operations | $321.60 | Cost Analysis-Status update call on the PREPA projects |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | Yes | Transformation | $375.20 | Renewable Generation Initiatives-Discussion of Term Sheet details for anticipated distribution to providers |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.4 | Yes | Title III | $750.40 | Data Request Response Preparation-Email discovery search for RSA work |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 1.7 | Yes | Restoration | $911.20 | Data Request Response Preparation-Assessment of the invoice data for OIG RFI response - question 1 |
| 6/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.4 | No | Operations | $1,822.40 | Documentation-Reviewed Most Recent Siemens IRP Master Document |
| 6/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.3 | No | Operations | $160.80 | Internal Conference Call Participation-Call with Navigant regarding changes to the contracting leadership |
| 6/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.6 | No | Operations | $321.60 | Internal Conference Call Participation-Team Call to review current status of workstreams and projects. |
| 6/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 22 | 3.8 | No | Operations | $2,036.80 | Fuel Commodity Analysis-Research on fuel pricing differentials between various oil based fuels |
| 6/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | Yes | Operations | $1,152.90 | Environmental Initiatives-Provide guidance regarding CAA regulatory enforcement provisions |
| 6/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Generation Plant Analysis-Preparation for future meeting with EPA regarding new resources |
| 6/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.9 | Yes | Operations | $1,043.10 | Generation Plant Analysis-Evaluate environmental compliance on unit dispatch |
| 6/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 10 | 1.3 | Yes | Operations | $713.70 | Project Administration-Review scope objectives as requested by PREPA senior management |
| 6/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | Yes | Operations | $329.40 | Environmental Initiatives-Meeting with PREPA Planning regarding EPA Meeting |
| 6/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.4 | Yes | Transformation | $768.60 | Transmission Operations-Coordination with PREPA transmission consultants |
| 6/11/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 0.7 | Yes | Operations | $375.20 | Participation, Preparation & Follow-Up to Site Visits-Reviewing pictures and revising route for today's site visits |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.8 | Yes | Operations | $964.80 | Field Inspections-Surveying distribution and transmission in the Ponce area |
| 6/11/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.2 | Yes | Operations | $1,179.20 | Field Inspections-Surveying distribution and transmission in the Guayana area |
| 6/11/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.6 | Yes | Operations | $857.60 | Field Inspections-Surveying distribution and transmission in the Maunabo area |
| 6/11/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.9 | Yes | Operations | $1,018.40 | Field Inspections-Surveying distribution and transmission in the San Isabel area |
| 6/11/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 0.7 | Yes | Operations | $375.20 | Participation, Preparation & Follow-Up to Site Visits-Reviewing pictures from the |
| 6/11/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.2 | No | Operations | $702.00 | Generation Plant Operations-Dispatch model benchmarking test run |
| 6/11/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 3.3 | No | Operations | $1,930.50 | Fuel Commodity Analysis-Update dispatch model fuel prices |
| 6/11/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.9 | No | Operations | $526.50 | Generation Plant Operations-Dispatch model final runs |
| 6/11/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.6 | No | Operations | $936.00 | Generation Plant Analysis-Calculate SJ 5,6 gas conversion savings |
| 6/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.3 | Yes | Operations | $252.60 | Retail Rate Analysis-Discussion with Mr. Ortiz on rates |
| 6/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.9 | Yes | Operations | $757.80 | Retail Rate Analysis-Team meeting on rate scope |
| 6/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.9 | Yes | Restoration | $1,111.50 | Emergency Restoration – General-Follow up on OIG response team on open request for information |
| 6/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 20 | 1.7 | Yes | Operations | $994.50 | Environmental Compliance-Review PREPA environmental compliance documentation |
| 6/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 33 | 0.4 | Yes | Title III | $234.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss motion to compel with PREPA legal advisors |
| 6/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | No | Title III | $612.00 | 13-Week Cash Flow Reports-Analyze cash flow receipts and expenditures in order to create the weekly cash flow report required by the fiscal plan |
| 6/11/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-review FEP economic dispatch model update assumptions for SJ 5&6 |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 1.9 | Yes | Operations | $1,111.50 | Budget Analysis-Work on Permanent Works Contract Management budget and benefits presentation |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.6 | Yes | Operations | $936.00 | Retail Rate Analysis-Mtg w/ PREPA Planning staff re: PREB issues and tasks |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Memo to PREPA Planning staff re: redline draft request for extension to PREB |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Mtg prep re: WP180 initiatives status updates w/ sub-director |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Discussion w/ staff re: implication of RSA on PREPA rate structure |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to PREPA Planning staff re: fuel forecasting error trend analysis |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.9 | Yes | Operations | $526.50 | Retail Rate Analysis-Review PREPA Finance documents relating to collections trends |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to PREPA Finance staff re: additional data requirements re: uncollectible accounts |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Work on reconciliation of storm fuel & purchased power filing changes vs the preliminary filing in Feb |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.9 | Yes | Operations | $526.50 | Retail Rate Analysis-Mtg w/ PREPA Planning director re: implications of RSA to revenue requirements structure |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.3 | Yes | Operations | $175.50 | Business Process Improvement Initiatives-Discussion w/ staff re: WP180 initiatives update |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Restoration | $643.20 | Data and Documents Management-Participated in conference call with external PREPA legal regarding audit |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Restoration | $696.80 | Data and Documents Management-Participated in meeting with PREPA accountant regarding audit information |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Met with PMO attorney to provide details regarding status of CMII processes |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Data and Documents Management-Discussed finding related to obtaining contractor invoices with PREPA legal |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Participated in meeting with SayNet director to discuss tasks, actions and dates |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Budget Analysis-Met with Cobra COO to discuss review of invoices and payments |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Budget Analysis-Participated in meeting discussion with Cobra/SayNet regarding rejected invoices |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Participated in meeting discussion with SayNet to discuss FEP Invoice submission |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Participated in meeting with Soria/SayNet regarding transfer of knowledge |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.3 | Yes | Restoration | $160.80 | Data and Documents Management-Discussed contractor voided invoices with PREPA external legal representative |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.2 | Yes | Restoration | $107.20 | Data and Documents Management-Discussed contractor voided invoices with FEP management |
| 6/12/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 0.6 | No | Operations | $321.60 | Field Inspections-Review photos, plot gps coordinates, plan route for survey |
| 6/12/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 3.5 | No | Operations | $1,876.00 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Adjuntas area |
| 6/12/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.3 | No | Operations | $696.80 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Yauco area |
| 6/12/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.6 | No | Operations | $857.60 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Cabo Rojo area |
| 6/12/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 0.8 | No | Operations | $428.80 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Guanica area |
| 6/12/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.8 | No | Operations | $964.80 | Field Inspections-Discussion for the Ponce survey facilities (transmission, distribution, line inspections) |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.5 | Yes | Restoration | $268.00 | Data Request Response Preparation-Call with advisors to discuss the OIG RFI request documentation |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.1 | Yes | Operations | $589.60 | Generation Infrastructure Improvements-Construction meeting at SJ5&6 for NFE status update |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.6 | Yes | Operations | $321.60 | Generation Infrastructure Improvements-Tour around the construction for natural gas conversion |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.4 | Yes | Operations | $750.40 | Generation Infrastructure Improvements-Tour around SJ5/6 for natural gas conversion of the plant |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.8 | Yes | Restoration | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.1 | Yes | Transformation | $589.60 | Renewable Portfolio Analysis-Review proposal for solar PPOA providers |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Contract Analysis & Evaluation-Discussion with 3rd party contractor of missing documentation on contracting documents needed for invoicing |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.7 | Yes | Title III | $1,447.20 | Data Request Response Preparation-Email discovery search for RSA work |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.3 | Yes | Operations | $160.80 | Cash Flow Analysis-Invoice review for contractors billing processes |
| 6/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Operating Reports-Created May Creditor Meeting Accounts Receivable Materials |
| 6/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.3 | No | Title III | $160.80 | Recurring Operating Reports-Performed Checks on Creditor Materials |
| 6/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.2 | No | Operations | $107.20 | Documentation-Reviewed Contract Management Presentation Materials |
| 6/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.9 | No | Operations | $2,090.40 | Documentation-Created 1st Draft of EPA Meeting Presentation on IRP Action Plan |
| 6/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 26 | 2.8 | No | Operations | $1,500.80 | Fuel Commodity Analysis-Worked on Fuel Offices' file to derive PREPA delivered fuel costs |
| 6/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.4 | Yes | Operations | $1,317.60 | Environmental Initiatives-Continue with guidance related to CAA regulatory enforcement provisions |
| 6/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | Yes | Operations | $713.70 | Generation Plant Analysis-Meeting with PREPA Planning regarding Palo Seco Repowering |
| 6/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.7 | Yes | Operations | $384.30 | Generation Plant Operations-Support PREPA counsel regarding request for information response |
| 6/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Operations | $1,043.10 | Generation Plant Analysis-Provide support reviewing IRP technical consultant testimony |
| 6/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Operations | $439.20 | Generation Plant Analysis-Review IRP data files |
| 6/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Review IRP to support development of regulatory testimony |
| 6/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Operations | $658.80 | Generation Plant Analysis-Provide comments to IRP Testimony |
| 6/12/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 0.6 | Yes | Operations | $321.60 | Participation, Preparation & Follow-Up to Site Visits-Reviewing pictures and revising route for today's site inspection |
| 6/12/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 3.5 | Yes | Operations | $1,876.00 | Field Inspections-Surveying distribution and transmission in the Adjuntas area |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.4 | Yes | Operations | $750.40 | Field Inspections-Surveying distribution and transmission in the Yauco area |
| 6/12/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.6 | Yes | Operations | $857.60 | Field Inspections-Surveying distribution and transmission in the Cabo Rojo area |
| 6/12/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 0.6 | Yes | Operations | $321.60 | Field Inspections-Surveying distribution and transmission in the Guanica area |
| 6/12/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.9 | Yes | Operations | $1,018.40 | Participation, Preparation & Follow-Up to Site Visits-Reviewing pictures from the |
| 6/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 4.2 | Yes | Operations | $3,536.40 | Retail Rate Analysis-Review past rates and calculations |
| 6/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.2 | Yes | Operations | $1,852.40 | Cash Flow Analysis-Review current revenue streams |
| 6/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 41 | 0.8 | Yes | Title III | $673.60 | Interactions, Calls & Meetings with U.S. Government Officials-Federal call |
| 6/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.5 | Yes | Restoration | $292.50 | Emergency Restoration – General-Discuss OIG request for information with PREPA advisors |
| 6/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | Yes | Restoration | $468.00 | Emergency Restoration – General-Review data response related to OIG audit |
| 6/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.1 | Yes | Operations | $643.50 | Participation, Preparation & Follow-Up to Site Visits-Attend fuel handling facility construction meeting |
| 6/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.6 | Yes | Operations | $351.00 | Field Inspections-Tour of micro fuel handling facility construction site |
| 6/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 22 | 1.4 | Yes | Operations | $819.00 | Generation Plant Operations-Site visit to San Juan power plant |
| 6/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 20 | 2.2 | Yes | Operations | $1,287.00 | Environmental Compliance-Review EPA civil penalty analysis |
| 6/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.3 | No | Title III | $696.80 | Recurring Financial Reports-Edited Weekly Generation Cost DIP Report |
| 6/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Created Weekly Accounts Payable Creditor Report |
| 6/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | Recurring Financial Reports-Updated Weekly Generation Status Creditor Report |
| 6/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | No | Title III | $214.40 | Recurring Financial Reports-Updated Weekly Grid Status Creditor Report |
| 6/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Coordinated data collection for remaining Creditor Reports with the Ankura team |
| 6/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.0 | No | Title III | $765.00 | Generation Plant Analysis-Develop analyses to support the report required by the fiscal plan related to generation activities |
| 6/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.9 | No | Title III | $688.50 | Recurring Operating Reports-Create weekly operating reports required under the terms of the fiscal plan |
| 6/12/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.6 | No | Operations | $2,160.00 | Generation Plant Operations-complete calc spread sheet for gas savings for conversion of SJ 5&6 |
| 6/12/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-review third party solar submittal for revised PPOA cost basis |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.8 | Yes | Operations | $1,053.00 | Retail Rate Analysis-Edit PREB technical conference notes & tasks summary from PREPA Planning |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Review motion to PREB requesting extension of time and modification of reconciliation methodology |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.6 | Yes | Operations | $936.00 | Retail Rate Analysis-Develop screening analysis of anticipated revenues vs approved revenue requirements for FY2019-2020 |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Discuss PREB open items list with PREPA Planning staff |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Work on reconciliation of storm fuel & purchased power filing changes vs the preliminary filing in Feb |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to PREPA Finance staff (et al) re: data request for storm period fuel and purchased power accounting support |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Discussion w/ PREPA Planning staff re: review of storm F&PP submissions reconciliation analysis |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ PREPA Finance staff re: data requests relating to rate reconciliation analyses |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Review June 5 PREB filing worksheets for issues requiring attention before refiling next week |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Restoration | $1,179.20 | Data and Documents Management-Participated in meeting related to contractor voided invoices and reasons |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Prepared agenda and topics for discussion with external legal on 06/14/2019 |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Discussed reasons why invoices were voided and response to OIG Audit |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Discussed Cobra rejected invoices with SayNet to determine review process |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Validated reasons for voided invoices prior to sending to PREPA external legal |

Filsinger Energy Partners

Exhibit D

June 1, 2019 - June 30, 2019

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Budget Analysis-Coordinated a meeting with the PREPA sub-director, SayNet and FEP |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Reviewed FEP Plan for next six months as it applies to the CMII implementation |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Discussed agenda and talking points for conference call with PREPA external legal |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Reviewed progress of contractor invoice verification process and actions |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Operations | $482.40 | Data and Documents Management-Discussed contractor voided invoices and reasons with PREPA external legal |
| 6/13/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 2.2 | No | Operations | $1,179.20 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Campamento Piones area |
| 6/13/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 2.3 | No | Operations | $1,232.80 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Rio Grande area |
| 6/13/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.7 | No | Operations | $911.20 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Punta Santiago area |
| 6/13/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.1 | No | Operations | $589.60 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in the Trujillo Alto area |
| 6/13/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.7 | No | Operations | $911.20 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in San Juan area |
| 6/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 5.4 | No | Title III | $2,894.40 | Fee Application-May Fee Statement for FEP |
| 6/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.9 | No | Transformation | $1,018.40 | Renewable Generation Initiatives-Review of Term Sheet details for anticipated distribution to providers |
| 6/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.3 | No | Title III | $160.80 | Data Request Response Preparation-Discussion of discovery response documents |
| 6/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.6 | No | Operations | $321.60 | Cash Flow Analysis-Assessment to get the Billing progress update |
| 6/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | No | Operations | $160.80 | Quality Control-Provide justification of worker resources on island |
| 6/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 26 | 4.0 | No | Operations | $2,144.00 | Documentation-Revised EPA Meeting Presentation on IRP Action Plan |
| 6/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 26 | 3.1 | No | Operations | $1,661.60 | Fuel Commodity Analysis-Performed analysis of PREPA Fuel Consumption and procurement history |
| 6/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 26 | 1.5 | No | Operations | $804.00 | Documentation-Reviewed Sargent Lundy Phase 2 Fuel Report |
| 6/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.7 | Yes | Operations | $2,031.30 | Generation Plant Analysis-Continue to provide comments to IRP Testimony |
| 6/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Transformation | $384.30 | Environmental Initiatives-Prepare for Palo Seco repowering kick-off meeting with technical consultant |
| 6/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Transformation | $658.80 | Environmental Initiatives-Participating in Palo Seco repowering kick-off meeting |
| 6/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Operations | $1,152.90 | Generation Plant Analysis-Review generation planning objectives for next fiscal year |
| 6/13/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.2 | Yes | Operations | $1,179.20 | Field Inspections-Surveying distribution and transmission in the Corporation Pinones area |
| 6/13/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.3 | Yes | Operations | $1,232.80 | Field Inspections-Surveying distribution and transmission in the Rio Grande area |
| 6/13/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.7 | Yes | Operations | $911.20 | Field Inspections-Surveying distribution and transmission in the Punta Santiago area |
| 6/13/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.1 | Yes | Operations | $589.60 | Field Inspections-Surveying distribution and transmission in the Trujillo Alto area |
| 6/13/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.6 | Yes | Operations | $857.60 | Field Inspections-Surveying distribution and transmission in the San Juan area |
| 6/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 6.0 | Yes | Transformation | $5,052.00 | Generation Infrastructure Improvements-Draft IRP testimony |
| 6/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.6 | Yes | Transformation | $505.20 | Projections-Discuss work plan with D.E.C. |
| 6/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.4 | No | Restoration | $1,404.00 | Emergency Restoration – General-Review materials related to Office of the Inspector General audit |
| 6/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | No | Title III | $1,300.50 | Recurring Operating Reports-Analyze customer billing activities in order to create the bi-weekly energized to billing report required by the fiscal plan |
| 6/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 0.6 | No | Operations | $459.00 | Business Process Improvement Initiatives-Build a draft initial workplan for the improvement of certain business processes in finance and accounting |
| 6/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.1 | No | Title III | $841.50 | Recurring Operating Reports-Analyze recent cash flows in order to create the PREPA overview for the Commonwealth's creditor mediation meeting |
| 6/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to staff re: request for review of draft FY2019-2020 revenue requirements assessment |
| 6/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 4.2 | Yes | Operations | $2,457.00 | Retail Rate Analysis-Work on review June 5 PREB filing worksheets for issues requiring attention before refiling next week |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 6/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Mtg w/ PREPA Planning staff re: PROMOD forecasts for production costs for 1QFY2019 |
| 6/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Discussion w/ PREPA Planning staff re: status of next PREB filing open items |
| 6/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.9 | Yes | Operations | $526.50 | Retail Rate Analysis-Initial review of purchased power support files from PREPA Finance |
| 6/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.4 | Yes | Operations | $819.00 | Retail Rate Analysis-Develop reconciliation of purchased power accounting support versus accounting close files |
| 6/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Finance staff re: reconciliation issues for support versus reported purchased power expenses |
| 6/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.9 | Yes | Operations | $1,018.40 | Budget Analysis-Participated in conference call with SayNet and PREPA external legal |
| 6/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Restoration | $696.80 | Data and Documents Management-Discussed SayNet progress regarding contractor invoice review and determination |
| 6/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Met T&D director to discuss invoice processes/controls implemented in 2017 |
| 6/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Budget Analysis-Participated in conference call for team discussion regarding rejected invoices |
| 6/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Participated in FEP team discussion regarding future work stream resources |
| 6/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Discussion organization between contract management and contract accounting |
| 6/14/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 3.3 | Yes | Operations | $1,768.80 | Field Inspections-Review and consolidate data collected from field inspections |
| 6/14/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.4 | Yes | Operations | $750.40 | Field Inspections-Draft survey summary for an O&M report |
| 6/14/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 4.6 | Yes | Operations | $2,465.60 | Field Inspections-Review pictures for survey report on an O&M survey |
| 6/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 2.1 | Yes | Restoration | $1,125.60 | Data Request Response Preparation-Meeting with advisors and attorney to discuss the OIG RFI request documentation |
| 6/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.9 | No | Operations | $2,090.40 | Documentation-Continued Review of most recent Siemens IRP Master Document |
| 6/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.4 | No | Operations | $750.40 | Documentation-Reviewed status of latest vegetation management reports and data |
| 6/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Generation Plant Analysis-Review final IRP testimonies |
| 6/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.0 | Yes | Transformation | $549.00 | Generation Plant Analysis-Meeting regarding future fuel options for Yabucoa |
| 6/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.7 | Yes | Operations | $384.30 | Generation Plant Operations-Coordination with PREPA transmission consultants |
| 6/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | Yes | Operations | $1,152.90 | Environmental Initiatives-Provide draft EPA presentation to PREPA senior management |
| 6/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Operations | $933.30 | Generation Plant Analysis-Internal coordination related to RFQ proponent review for Peakers |
| 6/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Operations | $603.90 | Environmental Initiatives-Participate in mtg with PREPA Planning to discuss environmental components of IRP |
| 6/14/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 3.3 | Yes | Operations | $1,768.80 | Participation, Preparation & Follow-Up to Site Visits-Reviewing pictures from the |
| 6/14/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.4 | Yes | Operations | $750.40 | Participation, Preparation & Follow-Up to Site Visits-Writing summary page for |
| 6/14/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 4.6 | Yes | Operations | $2,465.60 | Participation, Preparation & Follow-Up to Site Visits-Reviewing inspections for presentation report |
| 6/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.5 | Yes | Operations | $2,105.00 | Generation Plant Operations-Develop 6 month work plan |
| 6/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.4 | Yes | Transformation | $336.80 | Generation Infrastructure Improvements-Review and file written IRP documentation |
| 6/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.9 | Yes | Transformation | $757.80 | Fuel Commodity Analysis-Review SL Gas alternatives |
| 6/14/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-review PREPA IRP action plan to EPA draft from FEP generation |
| 6/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Memo to PREPA Planning director re: rate analysis and request for information |
| 6/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.8 | Yes | Operations | $1,638.00 | Retail Rate Analysis-Work on rate analysis presentation |
| 6/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Discussion w/ staff re: T&D field survey results |
| 6/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA regulatory counsel re: PREB issues and schedule |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 6/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | No | Operations | $1,427.40 | Generation Plant Analysis-Workstream coordination for PREPA Planning objectives |
| 6/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.8 | No | Operations | $612.00 | Cost Analysis-Develop analysis allocating payroll costs into appropriate cash flow buckets |
| 6/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | No | Operations | $306.00 | Cash Flow Analysis-Follow up on the timing of certain expenditures for generation |
| 6/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 3.7 | Yes | Operations | $2,164.50 | Retail Rate Analysis-Reconcile storm period purchased power invoices |
| 6/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.9 | No | Operations | $1,554.40 | Documentation-Continued Review of Siemens IRP Documentation |
| 6/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 3.3 | Yes | Operations | $1,930.50 | Retail Rate Analysis-Review interim monthly reports re: fuel & purchased power expense reconciliation |
| 6/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Contract Review-Prepare CMII slide deck for roles and responsibilities going forward 2019/2020 |
| 6/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Develop taking points for meeting with PREPA sub-director on SayNet works |
| 6/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Prepare discussion items for meeting with PREPA director regarding invoicing |
| 6/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Budget Analysis-Discussed observations which SayNet noted during Cobra invoice review process |
| 6/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Obtained numerous documents related for contractor 80/20 payment process |
| 6/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Contract Review-Updated FEP work stream slide deck related to CMII process |
| 6/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Restoration | $321.60 | Contract Review-Participated in conference call to discuss 80/20 payment documentation |
| 6/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.9 | Yes | Operations | $1,018.40 | Budget Analysis-Participated in a meeting with SayNet related transfer of knowledge and actions |
| 6/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.9 | No | Restoration | $1,018.40 | Business Process Improvement Initiatives-Analysis of the board resolution for the 80/20 contractor payment |
| 6/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 3.1 | No | Operations | $1,661.60 | Renewable Portfolio Analysis-Assessment of Operating Renewable PPOA Projects |
| 6/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.4 | No | Operations | $214.40 | Documentation-Compilation of CFA review forms and documents for production |
| 6/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.8 | No | Operations | $428.80 | Cash Flow Analysis-Invoice review for contractors billing processes |
| 6/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.2 | No | Operations | $643.20 | Business Process Improvement Initiatives-WP180 tracker discussion for the FOMB |
| 6/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.2 | No | Operations | $107.20 | Cash Flow Analysis-Assessment to get the Billing progress update |
| 6/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.1 | No | Operations | $589.60 | Business Process Improvement Initiatives-Contract Management Improvement Initiative (CMII) forms and process review |
| 6/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.0 | Yes | Operations | $536.00 | Internal Conference Call Participation-Participated in Call on Economic Dispatch and Spinning Reserve |
| 6/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 3.7 | Yes | Operations | $1,983.20 | Business Process Improvement Initiatives-Reviewed Existing Workstreams and Statuses |
| 6/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.3 | Yes | Operations | $1,768.80 | Documentation-Reviewed Procurement Documentation Files for completion |
| 6/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Email communications on various PREPA topics |
| 6/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | No | Operations | $329.40 | Generation Plant Analysis-Review project timelines for PREPA Planning objectives |
| 6/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Operations | $603.90 | Generation Plant Analysis-Internal meeting to discuss economic dispatch |
| 6/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | No | Operations | $439.20 | Environmental Initiatives-Coordination for upcoming EPA meeting |
| 6/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | No | Operations | $384.30 | Environmental Initiatives-Review environmental surcharge for economic dispatch |
| 6/17/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.3 | Yes | Operations | $696.80 | Participation, Preparation & Follow-Up to Site Visits-Reviewing pictures for final cut of the report |
| 6/17/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.7 | Yes | Operations | $911.20 | Participation, Preparation & Follow-Up to Site Visits-Working on draft for summary/narrative for an O&M report |
| 6/17/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | No | Title III | $299.20 | Fee Application-Distribute May fee statement to notice parties |
| 6/17/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.9 | No | Operations | $526.50 | Generation Plant Operations-Call to discuss economic dispatch assumptions |
| 6/17/2019 | Puerto Rico | Tim Wang | Director | $585 | 24 | 1.6 | No | Operations | $936.00 | Transmission Operations-Calculate South to North 230 kV transmission constraints |
| 6/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.6 | Yes | Transformation | $505.20 | Interactions, Calls & Meetings with U.S. Government Officials-Federal call (confidential) |
| 6/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.6 | Yes | Transformation | $505.20 | Custom Operating Reports-Meet with Dep. Director on scope |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 6/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.4 | Yes | Operations | $336.80 | Custom Operating Reports-Meet with PMO on scope |
| 6/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 4.7 | Yes | Operations | $3,957.40 | Generation Plant Operations-Review historical dispatch |
| 6/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.5 | No | Restoration | $292.50 | Emergency Restoration – General-Review restoration contractor invoice payment and approvals |
| 6/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 22 | 0.9 | No | Operations | $526.50 | Generation Plant Operations-Discuss economic dispatch with engineering team |
| 6/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 22 | 1.2 | No | Operations | $702.00 | Generation Plant Operations-Analyze environmental compliance dispatch costs |
| 6/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.4 | No | Operations | $234.00 | Procurement Review-Review contract approval documentation |
| 6/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.2 | No | Title III | $1,683.00 | Recurring Operating Reports-Analyze monthly accounts receivable information to develop reports required under the terms of the fiscal plan |
| 6/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 2.8 | No | Operations | $2,142.00 | Retail Rate Analysis-Meeting related to the underlying cash flow factors regarding the current and future rate structure |
| 6/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | Generation Plant Operations-Review draft of PREPA IRP Action Plan for EPA |
| 6/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-FEP economic dispatch discussion |
| 6/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | Yes | Operations | $1,500.00 | Generation Plant Operations-overview of responses to Peaker RFQ |
| 6/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.6 | Yes | Operations | $1,521.00 | Retail Rate Analysis-Work on storm period reconciliation documentation support |
| 6/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 3.2 | Yes | Operations | $1,872.00 | Retail Rate Analysis-Meeting w/ PREPA Planning & Finance staff re: open items for PREB filings this week |
| 6/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Discussion w/ staff re: review draft rates analysis |
| 6/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to PREPA Finance staff re: outstanding documentation requests |
| 6/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.3 | Yes | Operations | $760.50 | Retail Rate Analysis-Discussion w/ staff re: A/R aging analysis |
| 6/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.4 | Yes | Operations | $819.00 | Retail Rate Analysis-Discussion w/ staff re: rates analysis |
| 6/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Contract Review-Reviewed CMII processes chapters 1-3 for errors and omissions |
| 6/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Participated in meeting with PREPA director to review SayNet Scope of Work |
| 6/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Contract Review-Reviewed CMII processes chapters 3-6 for errors and omissions |
| 6/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Participated in meeting with PREPA Sub-Director review of SayNet Scope of Work |
| 6/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Participated in conference call related to OIG audit documentation requirements |
| 6/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Contract Review-Reviewed CMII processes chapters 6-9 for errors and omissions |
| 6/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Discussed potential methods to resolve contractor rejected invoices with K&S |
| 6/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Contract Review-Reviewed CMII processes chapters 10-11 for errors and omissions |
| 6/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.4 | No | Operations | $1,286.40 | Business Process Improvement Initiatives-Contract Management Improvement Initiative (CMII) forms and process review |
| 6/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 1.6 | Yes | Restoration | $857.60 | Data Request Response Preparation-Assessment of the invoice data for OIG RFI response - question 1 |
| 6/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.3 | Yes | Transformation | $696.80 | Renewable Portfolio Analysis-Pull PPOA provided information of provider financing |
| 6/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.7 | Yes | Transformation | $1,447.20 | Renewable Portfolio Analysis-PPOA FOMB prep meeting for document presentations |
| 6/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 2.3 | Yes | Operations | $1,232.80 | Business Process Improvement Initiatives-Completed presentation for Scope Discussion with PREPA Management |
| 6/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 22 | 0.5 | Yes | Operations | $268.00 | Fuel Commodity Analysis-Participated in meeting with PREPA Fuels Office regarding Fuel cost data |
| 6/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.9 | Yes | Operations | $1,018.40 | Business Process Improvement Initiatives-Met with PREPA Executive Management regarding Contract Scoping |
| 6/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 23 | 2.7 | Yes | Operations | $1,447.20 | Internal Conference Call Participation-Discussed strategy surrounding Economic Dispatch and constraints |
| 6/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 23 | 3.3 | Yes | Operations | $1,768.80 | Generation Asset Modeling-Reviewed Generation Asset performance data |
| 6/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.2 | No | Operations | $658.80 | Transmission Operations-Participate in meeting with PREPA transmission consultant |
| 6/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | No | Transformation | $439.20 | Environmental Initiatives-Prepare for meeting with PREPA senior management to discuss EPA meeting |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 6/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | No | Transformation | $494.10 | Environmental Initiatives-Participate in meeting with PREPA senior management to discuss EPA meeting |
| 6/18/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 3.5 | Yes | Operations | $1,876.00 | Participation, Preparation & Follow-Up to Site Visits-Working on narrative for field inspections |
| 6/18/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.5 | Yes | Operations | $804.00 | Participation, Preparation & Follow-Up to Site Visits-Reviewing pictures for final cut. |
| 6/18/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.4 | Yes | Operations | $1,286.40 | Participation, Preparation & Follow-Up to Site Visits-Revising narrative of the field |
| 6/18/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 0.6 | Yes | Operations | $321.60 | Participation, Preparation & Follow-Up to Site Visits-Discussing process of plotting pictures onto map |
| 6/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.6 | Yes | Transformation | $505.20 | Interactions, Calls & Meetings with U.S. Government Officials-Federal working group interactions |
| 6/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.7 | Yes | Operations | $589.40 | Custom Operating Reports-Develop revised scoping doc |
| 6/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.7 | Yes | Operations | $2,273.40 | Contract Review-Review revised requirement presentation |
| 6/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 6 | 1.9 | Yes | Title III | $1,599.80 | Cash Flow Analysis-Review historical cash flow |
| 6/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.7 | Yes | Transformation | $589.40 | Generation Infrastructure Improvements-Review S4S2 plan of the IRP |
| 6/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.5 | No | Restoration | $292.50 | Emergency Restoration – General-Review draft response to OIG requests for information |
| 6/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.1 | No | Title III | $841.50 | 13-Week Cash Flow Reports-Analyze weekly cash flows in order to generate the cash flow report required under the terms of the fiscal plan |
| 6/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-meet w PREPA fuels to obtain gas and fuel oil pricing for recent months for economic dispatch analysis |
| 6/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-review PREPA fuel data for use in economic dispatch analysis |
| 6/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-review response A to P3 Peaker RFQ for comments |
| 6/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-review response B to P3 Peaker RFQ for comments |
| 6/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-review response C to P3 Peaker RFQ for comments |
| 6/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-review response D to P3 Peaker RFQ for comments |
| 6/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-review response E to P3 Peaker RFQ for comments |
| 6/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 0.9 | Yes | Operations | $526.50 | Budget Analysis-Review PREPA workstreams presentation |
| 6/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Planning and Ankura staffs requesting fiscal plan budget |
| 6/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 4.8 | Yes | Operations | $2,808.00 | Retail Rate Analysis-Develop revenue allocation presentation |
| 6/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to PREPA Planning and Ankura staffs re: review revenue allocation presentation |
| 6/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.3 | Yes | Operations | $1,345.50 | Retail Rate Analysis-Analyze A/R aging reports from PREPA Finance |
| 6/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.2 | Yes | Operations | $1,287.00 | Retail Rate Analysis-Draft section 2 of the Cover Filing to PREB on 6/19 |
| 6/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to PREB filing team re: updates to draft cover filing |
| 6/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Budget Analysis-Review SayNet proposal for continued work scope from July 2019 - Sept 2019 |
| 6/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Contract Review-Reviewed CMII processes chapters 12-14 for errors and omissions |
| 6/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Arranged conference call with DFMO/FEP/EEI and determined time for call |
| 6/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Participated in meeting with SayNet/Soria - Cobra invoice reconciliation |
| 6/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Operations | $696.80 | Contract Review-Reviewed CMII processes chapters 15-18 for errors and omissions |
| 6/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Budget Analysis-Prepared slide deck with SayNet for SayNet scope of work - presentation to BOD |
| 6/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Reviewed CMII processes chapters 19-20 for errors and omissions |
| 6/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Discussed PREPA internal accounting practices and improvement with FEP team |
| 6/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.6 | Yes | Restoration | $321.60 | Data Request Response Preparation-Call with advisors to discuss the OIG RFI request documentation |
| 6/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.1 | Yes | Operations | $589.60 | Generation Infrastructure Improvements-Construction meeting at SJ5&6 for NFE status update |

Filsinger Energy Partners

Exhibit D

June 1, 2019 - June 30, 2019

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------|--------|-------|---------|-----------|------|-----------|
| 6/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 3.9 | Yes | Transformation | $2,090.40 | Renewable Portfolio Analysis-Review solar contractor agreements for contract review updates |
| 6/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.3 | Yes | Operations | $1,232.80 | Business Process Improvement Initiatives-Contract Management Improvement Initiative (CMII) forms and process review |
| 6/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)-Communication with MOU's as a follow up to the meeting |
| 6/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 6 | 3.2 | Yes | Operations | $1,715.20 | Budget Analysis-Analyzed Current and Next Fiscal Year Budgets |
| 6/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 18 | 2.5 | Yes | Operations | $1,340.00 | Documentation-Developed presentation for PREPA Executives on financial flexibility in regards to RSA Charge |
| 6/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.2 | Yes | Operations | $643.20 | Documentation-Reviewed T&D Survey Documents |
| 6/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 23 | 1.8 | Yes | Operations | $964.80 | Internal Conference Call Participation-Participated in team discussion regarding RSA Charge, Accounting and Fuel Pricing |
| 6/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.7 | No | Operations | $2,031.30 | Environmental Initiatives-Script IRP Presentation for EPA |
| 6/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | No | Operations | $988.20 | Environmental Initiatives-Review and incorporate comments for EPA meeting |
| 6/19/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.5 | Yes | Operations | $1,340.00 | Participation, Preparation & Follow-Up to Site Visits-Revising narrative for presentation |
| 6/19/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.5 | Yes | Operations | $804.00 | Participation, Preparation & Follow-Up to Site Visits-Reviewing additional pictures for final cut. |
| 6/19/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.8 | Yes | Operations | $964.80 | Participation, Preparation & Follow-Up to Site Visits-Reviewing routes used for inspections |
| 6/19/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.2 | Yes | Operations | $1,179.20 | Participation, Preparation & Follow-Up to Site Visits-Selecting pictures for final presentation |
| 6/19/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.6 | No | Operations | $351.00 | Fuel Commodity Analysis-Review Costa Sur natural gas fuel prices |
| 6/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 0.6 | Yes | Transformation | $505.20 | Custom Operating Reports-Meet with Director on updates |
| 6/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.9 | Yes | Transformation | $1,599.80 | Renewable Generation Initiatives-Update PPOA summaries |
| 6/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.4 | Yes | Transformation | $336.80 | Renewable Generation Initiatives-Discussion with FOMB/Mckinsey on PPOA |
| 6/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.8 | Yes | Restoration | $673.60 | Custom Operating Reports-FEMA presentation for Mr. Ortiz |
| 6/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.1 | Yes | Operations | $1,768.20 | Contract Review-Revise rev requirement presentation |
| 6/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | No | Restoration | $819.00 | Emergency Restoration – General-Analyze collected invoices as part of OIG data request response |
| 6/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.2 | No | Title III | $643.20 | Recurring Financial Reports-Created Weekly DIP Generation Cost Report |
| 6/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Created Weekly Creditor Accounts Payable Report |
| 6/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Title III | $321.60 | Recurring Financial Reports-Updated Weekly Creditor Generation Status Report |
| 6/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | No | Title III | $214.40 | Recurring Financial Reports-Updated Weekly Creditor Grid Status Report |
| 6/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Coordinated Data Collection for remaining Creditor Reports with the Ankura Team |
| 6/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.0 | No | Title III | $765.00 | Recurring Operating Reports-Evaluate generation activities of previous week to generate the FOMB report required under the terms of the fiscal plan |
| 6/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | No | Title III | $1,300.50 | Recurring Operating Reports-Analyze current activities in order to develop weekly reports to creditors provided for in the fiscal plan |
| 6/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-review response F to P3 Peaker RFQ for comments |
| 6/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-review response G to P3 Peaker RFQ for comments |
| 6/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-review response H to P3 Peaker RFQ for comments |
| 6/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-review response I to P3 Peaker RFQ for comments |
| 6/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-review response J to P3 Peaker RFQ for comments |
| 6/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-review response K to P3 Peaker RFQ for comments |
| 6/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.8 | Yes | Operations | $1,680.00 | Generation Plant Operations-prepare analysis of Peaker RFQ responses for PREPA Planning Dir |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.3 | Yes | Operations | $760.50 | Retail Rate Analysis-Draft section 4 of the cover filing to PREB |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to PREPA filing team re: updates to draft cover filing |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Finance re: open support items for PREB filing |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.4 | Yes | Operations | $819.00 | Retail Rate Analysis-Analysis of purchased power payment history reports |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Discussion w/ PREPA Planning staff re: open items for PREB filing |

Filsinger Energy Partners

Exhibit D

June 1, 2019 - June 30, 2019

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.3 | Yes | Operations | $760.50 | Retail Rate Analysis-Discussion w/ staff re: revenue allocation analysis & presentation |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.8 | Yes | Operations | $1,053.00 | Retail Rate Analysis-Incorporate staff comments to revenue allocation presentation |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Review draft FY2020 budget provided by Ankura |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Review draft PREB filings |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Discuss accounting process improvements initiatives with staff |
| 6/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.6 | Yes | Operations | $857.60 | Contract Review-Reviewed CMII processes chapters 21-22 for errors and omissions |
| 6/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Contract Review-Participated in meeting with PREPA legal council to review CMII comments/edits |
| 6/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Contract Review-Reviewed CMII processes chapters 22-24 for errors and omissions |
| 6/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Operations | $696.80 | Contract Review-Reviewed CMII processes chapters 24-25 for errors and omissions |
| 6/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Contract Review-Reviewed CMII processes forms and templates chapters 1-8 for omissions |
| 6/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Contract Review-Revised CMII processes to incorporate legal council changes and/or revisions |
| 6/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 3.4 | Yes | Transformation | $1,822.40 | Renewable Portfolio Analysis-Pull PPOA provided information of provider financing |
| 6/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.6 | Yes | Transformation | $321.60 | Renewable Portfolio Analysis-PPOA FOMB prep meeting for document presentations |
| 6/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.4 | Yes | Transformation | $214.40 | Renewable Portfolio Analysis-Discussion with PPOA counterparty |
| 6/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.3 | Yes | Transformation | $1,232.80 | Renewable Portfolio Analysis-Tracking of PPOA solar providers pricing terms, terms sheets and responses |
| 6/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.5 | Yes | Operations | $268.00 | Business Process Improvement Initiatives-Meeting on CMII with General Counsel |
| 6/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Assessment of the work product for the CMII supporting documentation |
| 6/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | Yes | Restoration | $160.80 | 124 - Maria: Mutual Aid Parties (MOU)-Communication with MOU's as a follow up to the meeting |
| 6/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 2.4 | Yes | Operations | $1,286.40 | Procurement Development-On behest of PREPA Executive Management, pursued status of RFP's |
| 6/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.5 | Yes | Operations | $804.00 | Fuel Commodity Analysis-Continued analysis of PREPA Fuel Price Files |
| 6/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 2.4 | Yes | Operations | $1,286.40 | Internal Conference Call Participation-Met with PREPA Team members on various topics |
| 6/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.9 | Yes | Operations | $1,554.40 | Documentation-Worked with team on T&D Survey documentation |
| 6/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.2 | Yes | Operations | $1,756.80 | Environmental Initiatives-Continue preparation for EPA meeting |
| 6/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | Yes | Operations | $823.50 | Environmental Initiatives-Participate in meeting with EPA and PREPA senior management |
| 6/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | Renewable Generation Initiatives-Prepare for meeting regarding renewable PPOA term sheets |
| 6/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Renewable Generation Initiatives-Participate in meeting with PREPA team regarding renewable energy term sheets |
| 6/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 2.7 | Yes | Operations | $1,482.30 | Transmission Operations-Coordination with T&D Survey documentation consultant |
| 6/20/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.3 | Yes | Operations | $696.80 | Participation, Preparation & Follow-Up to Site Visits-Revising narrative of the field |
| 6/20/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.8 | Yes | Operations | $1,500.80 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Sargent Lundy Condition Assessment for similar problems found |
| 6/20/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.9 | Yes | Operations | $1,018.40 | Participation, Preparation & Follow-Up to Site Visits-Rewriting narrative to |
| 6/20/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.0 | Yes | Operations | $1,072.00 | Participation, Preparation & Follow-Up to Site Visits-Reviewing pictures to insure we had the correct location for picture |
| 6/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.5 | No | Transformation | $421.00 | Renewable Generation Initiatives-PPOA discussion for review of FOMB presentation |
| 6/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.5 | No | Restoration | $292.50 | Emergency Restoration – General-Discuss OIG matter with PREPA legal advisor |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 2.1 | No | Title III | $1,606.50 | Cost Analysis-Generate analyses to assist in developing the talking points for the call with the Creditor Mediation team on June 21 |
| 6/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | Generation Plant Operations-review revised proposal pricing for Solar PPOA response |
| 6/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-review draft summary of Peaker RFQ responses analysis |
| 6/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 6.1 | Yes | Operations | $3,660.00 | Generation Plant Operations-prepare analysis of past year operation of units for economic dispatch |
| 6/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: FY 2019 monthly fiscal plan data |
| 6/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.8 | Yes | Operations | $1,638.00 | Retail Rate Analysis-Research PREPA FY 2019 YTD cash flow reports for rate allocation analysis |
| 6/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.3 | Yes | Operations | $760.50 | Retail Rate Analysis-Review draft PREB motions and filings covers |
| 6/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 3.6 | Yes | Operations | $2,106.00 | Retail Rate Analysis-Consolidate weekly cash flow reports for FY 2019 |
| 6/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Analyzed three resumes for candidate position in the PREPA Finance office |
| 6/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Contract Review-Reviewed CMII processes forms and templates chapters 8-12 for omissions |
| 6/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Participated in conference call with EEI/PREPA/ANKURA/FEP MOU agreement |
| 6/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Contract Review-Reviewed CMII processes forms and templates chapters 13-17 for omissions |
| 6/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Budget Analysis-Revised slide deck with SayNet for SayNet scope of work - presentation to BOD |
| 6/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Contract Review-Reviewed CMII processes forms and templates chapters 17-20 for omissions |
| 6/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Analysis of the board resolution for the 80/20 contractor payment |
| 6/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 3.6 | Yes | Transformation | $1,929.60 | Renewable Portfolio Analysis-Solar PPOA pricing analysis on counterparty terms |
| 6/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 1.2 | Yes | Operations | $643.20 | Cash Flow Analysis-Billing progress update conversations to get latest update |
| 6/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | Yes | Operations | $428.80 | Quality Control-Provide justification of worker resources on island |
| 6/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.2 | Yes | Transformation | $1,179.20 | Renewable Portfolio Analysis-Pull PPOA provided information for a comprehensive overview of provider financing |
| 6/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Operations | $1,152.90 | Generation Plant Analysis-Participate in discussions regarding economic dispatch optimization |
| 6/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.1 | Yes | Operations | $1,701.90 | Environmental Initiatives-Review manufacturer emission guarantees for mobile GTs |
| 6/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Renewable Generation Initiatives-Meeting with PREPA planning to optimize MTRs for PV projects |
| 6/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | Yes | Operations | $1,152.90 | Environmental Compliance-Provide advise to PREPA senior management regarding installation and permitting of mobile GTs |
| 6/21/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.8 | Yes | Operations | $1,500.80 | Participation, Preparation & Follow-Up to Site Visits-Final review of picture for presentation |
| 6/21/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.3 | Yes | Operations | $1,232.80 | Participation, Preparation & Follow-Up to Site Visits-Making final revisions to narrative for the O&M field report |
| 6/21/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.9 | Yes | Operations | $1,554.40 | Participation, Preparation & Follow-Up to Site Visits-comparing narrative to pictures for final review |
| 6/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 0.5 | No | Restoration | $421.00 | 124 - Maria: Mutual Aid Parties (MOU)-EEI MOU discussion with the President of EEI and PREPA |
| 6/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead the bi-weekly call with the Creditor Mediation team providing an update on PREPA activities |
| 6/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.7 | Yes | Operations | $2,220.00 | Generation Plant Operations-prepare analysis of past year operation of units for economic dispatch analysis |
| 6/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-discussions w Power Engineers for input to transmission dynamic analysis |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 6/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.9 | Yes | Operations | $2,340.00 | Generation Plant Operations-analysis of 6 month weekly unit operation generation for high dispatch cost units for use in economic dispatch analysis |
| 6/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Review draft PREB filings covers |
| 6/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.5 | Yes | Operations | $877.50 | Retail Rate Analysis-Work on cash flow analysis |
| 6/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.9 | Yes | Operations | $526.50 | Distribution Infrastructure Improvements-Discussion w/ staff re: PREPA distribution system survey findings |
| 6/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.2 | Yes | Operations | $702.00 | Distribution Infrastructure Improvements-Edit draft PREPA distribution system safety report |
| 6/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.6 | Yes | Operations | $936.00 | Retail Rate Analysis-Discussion w/ Ankura staff re: FY2020 budgets |
| 6/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 3 | 0.4 | Yes | Operations | $234.00 | Recurring Financial Reports-Discussion w/ PREPA IT staff re: May reporting status |
| 6/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | Contract Management-Discussion w/ PREPA IT staff re: meter RFP |
| 6/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.3 | Yes | Operations | $175.50 | Business Process Improvement Initiatives-Discussion w/ PREPA IT staff re: retirement processing initiative |
| 6/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | Yes | Transformation | $1,427.40 | Generation Plant Analysis-Provide guidance to PREPA's economic dispatch consultant regarding unit optimization. |
| 6/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.8 | No | Title III | $2,142.00 | 13-Week Cash Flow Reports-Create initial draft of forecasted restoration expenses and reimbursements to use in the 6/28/2019 forecast of cash flows |
| 6/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.7 | No | Operations | $1,579.50 | Retail Rate Analysis-Review restructuring support agreement |
| 6/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 2.7 | No | Operations | $1,447.20 | Documentation-Development of June PREPA BOD CEO Report |
| 6/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 0.4 | No | Operations | $214.40 | Documentation-Communicated with PREPA team members regarding data needs for report |
| 6/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 3.0 | Yes | Transformation | $1,608.00 | Renewable Portfolio Analysis-Pull PPOA provided information for a comprehensive overview of provider financing and information |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Contract Review-Reviewed SayNet status of tasks completed and future tasks to be completed |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Contract Review-Updated the CMII Improvement Initiative status summary graphs |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Operations | $1,179.20 | Budget Analysis-Revised SayNet slide deck prior to sending to the PREPA sub-director |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Review-Reviewed SayNet slide deck with SayNet and agreed upon required revisions |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Contract Review-Reviewed CMII forms and templates chapters 21-23 for errors and omissions |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Operations | $482.40 | Contract Review-Reviewed CMII forms and templates chapters 24-25 for errors and omissions |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Contract Review-Reviewed Cobra's contracts for schedule of payment items and terms |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.2 | Yes | Restoration | $107.20 | Contract Review-Discussed invoice status and payment with S-3Group partner |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Contract Review-Discussed planned meetings this week with external council for voided invoices |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.1 | Yes | Operations | $53.60 | Contract Review-Arranged meeting discussion with SayNet and external council for Thursday |
| 6/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.1 | Yes | Title III | $1,125.60 | Recurring Financial Reports-Updated & Reviewed AR Reporting files for DIP |
| 6/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 3.9 | Yes | Operations | $2,090.40 | Documentation-Continued work on development of CEO Summary for June BOD meeting |
| 6/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 1.2 | Yes | Operations | $643.20 | Documentation-Reviewed DFMO Data for use in CEO Summary |
| 6/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 2.3 | Yes | Operations | $1,232.80 | Business Process Improvement Initiatives-Worked with various PREPA team members to develop data for BOD meeting |
| 6/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.3 | Yes | Title III | $164.70 | Generation Plant Analysis-Weekly PREPA call with advisors |
| 6/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Operations | $878.40 | Environmental Compliance-Pre-meeting with PREPA Planning to review unit emissions for Palo Seco |
| 6/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | Yes | Operations | $1,262.70 | Environmental Compliance-Internal discussions regarding permitting initiatives and Palo Seco mobile generators |
| 6/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Transformation | $603.90 | Environmental Initiatives-Preparation for call with EPA and EQB |
| 6/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Transformation | $658.80 | Environmental Initiatives-Participate in call with EPA and EQB to discuss permitting status of San Juan and Palo Seco Power Plants |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 6/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Operations | $384.30 | Environmental Compliance-QC PREPA Planning emission calculations for Palo Seco mobile generators |
| 6/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Generation Plant Analysis-Meeting with PREPA economic dispatch consultant |
| 6/24/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.8 | No | Title III | $673.20 | Fee Application-Update the interim fee statement |
| 6/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 3.7 | Yes | Transformation | $1,983.20 | Renewable Portfolio Analysis-Pull PPOA provided information for a comprehensive overview of provider financing |
| 6/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.8 | Yes | Operations | $428.80 | Cash Flow Analysis-Billing progress update conversations to get latest update |
| 6/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.4 | Yes | Restoration | $214.40 | Data Request Response Preparation-Analyze invoice data to respond to RFI from OIG - question 1 |
| 6/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 2 | 2.3 | Yes | Operations | $1,232.80 | Budget Analysis-Review advisor contracting documentation and scope of work |
| 6/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.7 | Yes | Title III | $375.20 | Cash Flow Analysis-Provide cash flow update to Ankura for financial reporting update |
| 6/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.3 | Yes | Transformation | $696.80 | Renewable Portfolio Analysis-Pull PPOA provided information for a comprehensive overview of provider financing |
| 6/24/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 3.2 | Yes | Operations | $2,694.40 | Interactions, Calls & Meetings with Governing Board-Prepare presentation for Board of Directors meeting |
| 6/24/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.8 | No | Transformation | $673.60 | Renewable Portfolio Analysis-Review PPOA status reports for FOMB presentation |
| 6/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.4 | No | Operations | $1,404.00 | Retail Rate Analysis-Work on consolidating cash flow reports for FY2019 |
| 6/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Contract Review-Organized the CMII processes, forms and templates for discussion with Legal |
| 6/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.6 | Yes | Restoration | $857.60 | Contract Review-Reviewed Cobra's contracts for payment terms related to invoicing of personnel |
| 6/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Contract Review-Participated in meeting with external legal regarding Cobra voided invoices |
| 6/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Restoration | $375.20 | Contract Review-Discussed Cobra invoice reconciliation progress with SayNet manager |
| 6/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 3.8 | Yes | Restoration | $2,036.80 | Budget Analysis-Participated in meeting with PREPA accounts manager regarding voided invoices |
| 6/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.6 | Yes | Title III | $857.60 | Recurring Financial Reports-Updated & Reviewed GOV AR Reporting files for DIP |
| 6/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 3.8 | Yes | Operations | $2,036.80 | Documentation-Continued work on development of CEO Summary for June BOD meeting |
| 6/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.7 | Yes | Operations | $1,983.20 | Business Process Improvement Initiatives-Developed presentation for T&D Survey Results |
| 6/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.8 | Yes | Operations | $439.20 | Renewable Generation Initiatives-Review interconnection procedures protocol for new generation resources |
| 6/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 38 | 1.9 | Yes | Operations | $1,043.10 | Renewable Generation Initiatives-Prepare for Board Finance Committee meeting |
| 6/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 38 | 1.1 | Yes | Operations | $603.90 | Renewable Generation Initiatives-Participate in Board Finance Committee meeting |
| 6/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | Yes | Operations | $878.40 | Generation Plant Operations-Participate in manufacture meeting to discuss emission estimate for new generation at Palo Seco |
| 6/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Environmental Initiatives-Prepare comparison of manufacturer emissions estimates to established emission factors used for permitting |
| 6/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.7 | Yes | Operations | $933.30 | Generation Plant Analysis-Review assumptions for economic dispatch |
| 6/25/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.3 | No | Operations | $696.80 | Participation, Preparation & Follow-Up to Site Visits-Reviewing slides and narrative for the O&M field report |
| 6/25/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.7 | No | Operations | $911.20 | Participation, Preparation & Follow-Up to Site Visits-Rewriting narrative to |
| 6/25/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.4 | No | Operations | $1,404.00 | Generation Plant Analysis-Gather economic dispatch assumptions for Power Engineers analysis |
| 6/25/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.6 | No | Operations | $936.00 | Generation Plant Analysis-Run dispatch model with updated Costa Sur NG prices |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 1.6 | Yes | Restoration | $857.60 | Data Request Response Preparation-Meeting with external advisors to review OIG audit request for information |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | Yes | Transformation | $375.20 | Renewable Portfolio Analysis-Discuss latest SPPOA provider submission for comprehensive provider overview |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.6 | Yes | Transformation | $857.60 | Renewable Portfolio Analysis-Meeting with PREPA to discuss PPOA and PREB inquires |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.6 | Yes | Transformation | $321.60 | Renewable Portfolio Analysis-Discussion of PPOA schedule moving forward |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.3 | Yes | Transformation | $160.80 | Renewable Portfolio Analysis-Discussion of interconnection for PPOAs - i.e.: study with SL |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.4 | Yes | Transformation | $750.40 | Renewable Portfolio Analysis-Review Term Sheet responses from PPOAs |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.7 | Yes | Transformation | $911.20 | Renewable Portfolio Analysis-Drafting PREB updated response for renewable PPOA |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.3 | Yes | Operations | $160.80 | Cash Flow Analysis-Billing progress update conversations to get latest update |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.3 | Yes | Transformation | $696.80 | Renewable Portfolio Analysis-Review solar contractor agreements for contract review updates |
| 6/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 41 | 2.2 | No | Transformation | $1,852.40 | Interactions, Calls & Meetings with Commonwealth Officials-Review PREB rate filings |
| 6/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | No | Title III | $382.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meetings with Ankura personnel related to determining assumptions for the updated cash flow forecast |
| 6/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Title III | $612.00 | Recurring Operating Reports-Analyze cash flow receipt and expenditure activity to determine the weekly cash flow reporting elements required under terms of the fiscal plan |
| 6/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 2.7 | No | Title III | $2,065.50 | Cash Flow Analysis-Develop the current forecast of generation dispatch and output to utilize in the 6/28 forecast of cash flows |
| 6/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.8 | No | Title III | $1,377.00 | Recurring Financial Reports-Analyze company activities to develop the feedback required by the Commonwealth for discussions with its Creditor constituencies |
| 6/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding and Ankura personnel discussing the current status of insurance initiatives |
| 6/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | No | Operations | $351.00 | Retail Rate Analysis-Download PREPA filings to PREB on June 21 |
| 6/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.8 | No | Operations | $1,638.00 | Retail Rate Analysis-Review filed documents to PREB on June 21 |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Restoration | $696.80 | Budget Analysis-Reviewed spreadsheet related to Cobra voided invoices prepared by PREPA |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Contract Review-Discussed CMII with PREPA contracts manager and reviewed provided comments |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Contract Review-Participated in meeting with FEP and TRC to discuss roles and responsibilities |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Cost Analysis-Reviewed retained documentation related to Cobra 80-20 payment resolution |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.3 | Yes | Restoration | $696.80 | Cost Analysis-Revised documents related to the Cobra 80-20 payment resolution |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Reviewed documentation requirements for S-3Group to receive payment |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Participated in meeting discussion with SayNet regarding progress of tasks |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Obtained numerous documents for external legal regarding OIG audit |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Reviewed contractor invoices for reasons of late payment |
| 6/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 1.8 | Yes | Operations | $964.80 | Documentation-Continued work on development of CEO Summary for June BOD meeting |
| 6/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.9 | Yes | Operations | $2,090.40 | Business Process Improvement Initiatives-Analysis of T&D Survey Results |
| 6/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.7 | Yes | Operations | $1,447.20 | Business Process Improvement Initiatives-Continued development of presentation on T&D Survey Results |
| 6/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Operations | $878.40 | Contract Analysis & Evaluation-Review AES Contract provisions |
| 6/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.6 | Yes | Operations | $1,427.40 | Generation Plant Operations-Participate in San Juan Power Plant Construction Meeting |
| 6/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Transformation | $494.10 | Environmental Initiatives-Discuss permitting considerations for Palo Seco with PREPA's technical consultants |
| 6/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.8 | Yes | Operations | $1,537.20 | Environmental Initiatives-Research permit limits for PW FT8 Combustion turbines |
| 6/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | Yes | Operations | $823.50 | Renewable Generation Initiatives-Provide comments to PREB renewables filing |
| 6/26/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.8 | No | Operations | $1,500.80 | Participation, Preparation & Follow-Up to Site Visits-Replacing some of the narrative because of adding additional pictures |
| 6/26/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.4 | No | Operations | $750.40 | Participation, Preparation & Follow-Up to Site Visits-Rewriting parts of the narrative for the O&M field report |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 3.8 | Yes | Restoration | $2,036.80 | Data Request Response Preparation-Analyze invoice data to respond to RFI from OIG - question 1 |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.7 | Yes | Restoration | $375.20 | Data Request Response Preparation-Review listing of invoices from OIG with subcontractor with knowledge on the project |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 2.2 | Yes | Restoration | $1,179.20 | Business Process Improvement Initiatives-Analysis of the board resolution for the 80% contractor payment for emergency work |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.9 | Yes | Transformation | $482.40 | Renewable Portfolio Analysis-PPOA term sheet review of the responses from received counter parties |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Contract Management-Pulling contracting documents as required for advisors contract extension |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.4 | Yes | Transformation | $750.40 | Renewable Portfolio Analysis-Review interconnect information for solar providers |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.6 | Yes | Transformation | $321.60 | Renewable Portfolio Analysis-Drafting PREB updated response |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.3 | Yes | Transformation | $160.80 | Renewable Portfolio Analysis-Tracking of PPOA solar providers pricing terms, terms sheets and responses |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | Yes | Transformation | $375.20 | Renewable Portfolio Analysis-Solar PPOA pricing analysis on counterparty terms |
| 6/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.6 | Yes | Operations | $1,347.20 | Interactions, Calls & Meetings with Governing Board-Meetings with the Board of Directors |
| 6/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.3 | Yes | Transformation | $1,936.60 | Projections-Review IRP runs and proposed runs |
| 6/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 1.1 | Yes | Transformation | $926.20 | Projections-Review draft rate build up |
| 6/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 0.6 | Yes | Transformation | $505.20 | Environmental Compliance-Environmental permitting issue review |
| 6/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.6 | No | Title III | $857.60 | Recurring Financial Reports-Updated Generation Cost DIP Report |
| 6/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Created Weekly Accounts Payable Creditor Report |
| 6/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Updated Weekly Generation Status Report |
| 6/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Title III | $321.60 | Recurring Financial Reports-Updated Weekly Grid Status Creditor Report |
| 6/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Coordinated data Collection for remaining Weekly Creditor Reports with the Ankura Team |
| 6/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.9 | No | Title III | $1,453.50 | Recurring Operating Reports-Analyze recent operating activities in order to generate the reporting required under the terms of the fiscal plan |
| 6/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | No | Title III | $1,300.50 | Recurring Operating Reports-Analyze weekly generation activities in order to create the weekly report to the FOMB required under the fiscal plan |
| 6/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.3 | No | Operations | $760.50 | Retail Rate Analysis-Mtg prep re:  PREB technical conference call |
| 6/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 3.2 | No | Operations | $1,872.00 | Retail Rate Analysis-PREB technical conference call |
| 6/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | No | Operations | $409.50 | Retail Rate Analysis-Memo to PREPA Planning re: follow up to PREB technical conference call |
| 6/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.5 | No | Operations | $292.50 | Retail Rate Analysis-Memo to staff re: summary of PREB technical conference call |
| 6/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Contract Analysis & Evaluation-Participated in meeting with external legal to review tasks assigned to SayNet |
| 6/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Restoration | $696.80 | Budget Analysis-Participated in meeting with external legal and T&D manager regarding invoices |
| 6/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Contract Analysis & Evaluation-Arranged meeting discussion with PMO and FEP management regarding contract |
| 6/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Analysis & Evaluation-Met with PREPA PMO to discuss comments regarding FEP new contract |
| 6/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 3.7 | Yes | Operations | $1,983.20 | Budget Analysis-Reviewed FEP contract for comments provided by PREPA legal |
| 6/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Analysis & Evaluation-Internal FEP discussion on comments received from PREPA on draft contract |
| 6/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Analysis & Evaluation-Discussed expedited FEP Contract review from Risk Management |
| 6/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 4.1 | Yes | Operations | $2,197.60 | Business Process Improvement Initiatives-Analysis of T&D Survey results |
| 6/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.7 | Yes | Operations | $1,983.20 | Business Process Improvement Initiatives-Continued development of presentation on T&D Survey Results |
| 6/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 6 | 1.3 | Yes | Operations | $696.80 | Projections-Review of RSA Impacts on PREPA Financials |
| 6/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.8 | Yes | Operations | $988.20 | Renewable Generation Initiatives-Review MTR discussions with PREPA technical consultants and outside counsel |
| 6/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Operations | $494.10 | Renewable Generation Initiatives-Participate in meeting with solar PV proponent |
| 6/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Renewable Generation Initiatives-Review PPOA term sheet for renewable projects |

Filsinger Energy Partners

Exhibit D

June 1, 2019 - June 30, 2019

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Operations | $439.20 | Generation Plant Analysis-Follow-up with PREPA technical consultants regarding economic dispatch assumptions |
| 6/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Environmental Initiatives-Meeting with PREPA technical consultants related to Palo Seco Repowering and mobile generators |
| 6/27/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.5 | No | Operations | $804.00 | Participation, Preparation & Follow-Up to Site Visits-Proof reading and editing presentation for the O&M field report |
| 6/27/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.3 | No | Operations | $696.80 | Participation, Preparation & Follow-Up to Site Visits-Final proof reading and editing presentation |
| 6/27/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.6 | No | Operations | $351.00 | Generation Plant Analysis-Respond to Power Engineers questions on economic dispatch assumptions |
| 6/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.9 | Yes | Restoration | $482.40 | Data Request Response Preparation-Analyze invoice data to respond to RFI from OIG - question 1 |
| 6/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.8 | Yes | Transformation | $428.80 | Renewable Portfolio Analysis-Call with international solar company interested in PREPA's renewable process |
| 6/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | Yes | Transformation | $375.20 | Renewable Portfolio Analysis-Call with solar PPOA provider to discuss responses |
| 6/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 2 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Discussion review of contracting work for upcoming fiscal year |
| 6/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.6 | Yes | Restoration | $321.60 | Business Process Improvement Initiatives-Analysis of the board resolution for the 80% contractor payment for emergency work |
| 6/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.2 | Yes | Transformation | $107.20 | Renewable Portfolio Analysis-Discussion on MTR regarding solar projects in review |
| 6/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 3.3 | No | Transformation | $1,768.80 | Renewable Portfolio Analysis-Pull PPOA provided information for a comprehensive overview of provider financing |
| 6/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.6 | No | Transformation | $1,393.60 | Renewable Portfolio Analysis-PPOA FOMB prep meeting for document presentations |
| 6/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | No | Title III | $918.00 | Recurring Operating Reports-Evaluate accounts receivable activities for the period ending May 2019 in order to generate the monthly FOMB reports required by the terms of the fiscal plan |
| 6/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.8 | No | Title III | $612.00 | Cost Analysis-Analyze monthly activities related to PREPA's insurance initiatives in order to develop reports required by the fiscal plan |
| 6/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.6 | No | Title III | $459.00 | Recurring Operating Reports-Evaluate customer service information to develop the reporting required by the fiscal plan on current customer billing success |
| 6/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.5 | No | Title III | $1,147.50 | 13-Week Cash Flow Reports-Finalize assumptions related to the various operating activities of the Company in order to develop the current cash flow budget |
| 6/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | No | Title III | $535.50 | Cash Flow Analysis-Analyzed output of the current cash flow forecast and completed the process to finalize the 6/28 cash flow forecast |
| 6/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | No | Operations | $409.50 | Retail Rate Analysis-Discussion w/ staff re: revenue allocation analysis |
| 6/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 3.1 | No | Operations | $1,813.50 | Retail Rate Analysis-Consolidate FY2019 weekly cash flow reports into a single database |
| 6/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.4 | No | Operations | $819.00 | Retail Rate Analysis-Create cash flow reports for FY2019 |
| 6/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | No | Operations | $409.50 | Retail Rate Analysis-Develop FY2019 sources and uses report |
| 6/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.1 | No | Operations | $643.50 | Retail Rate Analysis-Create FY2019 sources and uses slide in the Revenue Allocation presentation |
| 6/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | No | Operations | $409.50 | Retail Rate Analysis-Develop cash flow scenarios for FY2020 and FY2021 |
| 6/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | No | Operations | $468.00 | Retail Rate Analysis-Add cash flow scenarios slide to the Revenue Allocation presentation |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Contract Review-Reviewed final comments to FEP Contract |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Budget Analysis-Reviewed final notes related to rejected invoices with OIG audit reasons |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Participated in meeting w/ external legal regarding response to OIG audit |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Contract Analysis & Evaluation-Reviewed SayNet amendment for completeness based on scope of work |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Review-Provided comments to SayNet based on amendment review and scope of work |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Transformation | $375.20 | Contract Review-Reviewed power point presentation on Infrastructure Survey Study |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Transformation | $321.60 | Contract Review-Provided edits for power point presentation on Infrastructure Survey Study |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 9 | 0.9 | Yes | Operations | $482.40 | Contract Review-Reviewed the Dispatch Optimization document |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Contract Review-Met with PREPA legal regarding status of issuing FEP contract for 2019-2020 |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Review-Participated in conference call with external legal to discuss voided invoices |
| 6/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.6 | Yes | Operations | $1,929.60 | Business Process Improvement Initiatives-Continued development of presentation on T&D Survey Results |
| 6/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.9 | Yes | Operations | $1,043.10 | Transmission Infrastructure Improvements-Provide final edits to T&D Conditions Survey |
| 6/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.9 | Yes | Operations | $1,592.10 | Generation Asset Modeling-Coordination with PREPA technical consultants - Generation dispatch and modeling results |
| 6/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Renewable Generation Initiatives-Conference call with PREPA PMO and outside legal to discuss final PPOA term sheets and next steps |
| 6/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.4 | Yes | Operations | $768.60 | Transmission Operations-Meeting with PREPA PMO, Planning, and counsel to discuss future interconnection processes |
| 6/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Response to internal questions related to IRP |
| 6/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Operations | $494.10 | Environmental Initiatives-Preparation for meeting with equipment OEM for Palo Seco |
| 6/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.0 | Yes | Operations | $549.00 | Environmental Initiatives-Participate in meeting with PREPA Generation and equipment OEM for Palo Seco |
| 6/28/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.3 | No | Operations | $760.50 | Generation Plant Analysis-Review Power Engineers preliminary economic dispatch results |
| 6/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.4 | No | Restoration | $214.40 | Data Request Response Preparation-Call with advisors to discuss the OIG RFI request documentation |
| 6/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.5 | No | Transformation | $268.00 | Renewable Portfolio Analysis-Call to discuss PPOA moving forward |
| 6/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 3.3 | No | Restoration | $1,768.80 | Data Request Response Preparation-Assessment of the report and data being provided in response to the OIG Audit |
| 6/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.6 | No | Restoration | $321.60 | Data Request Response Preparation-Discussion with attorney on OIG Audit - Cobra |
| 6/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | No | Transformation | $375.20 | Renewable Portfolio Analysis-PPOA term sheet review of the responses from received counter parties |
| 6/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.9 | No | Transformation | $482.40 | Generation Infrastructure Improvements-Assessment of currently submitted IRP related to renewables |
| 6/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.9 | No | Operations | $1,696.50 | Retail Rate Analysis-Consolidate 2016 rate case and FOMB PREPA budgets for FY's 2019-2024 |
| 6/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | No | Operations | $409.50 | Retail Rate Analysis-Create budget overview slide for Revenue Allocation presentation |
| 6/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.6 | No | Operations | $1,521.00 | Retail Rate Analysis-Develop various comparative analyses across approved PREPA budgets |
| 6/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.3 | No | Operations | $760.50 | Retail Rate Analysis-Create comparative summary slide for Revenue Allocation presentation |
| 6/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 4.4 | No | Operations | $2,574.00 | Retail Rate Analysis-Analysis of FY2019 YTD April budgets and actuals from 725 Report |
| 6/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.1 | No | Operations | $643.50 | Retail Rate Analysis-Analysis of FY2019 YTD April budgets and actuals from Interim Operating Report |
| 6/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.3 | No | Operations | $760.50 | Retail Rate Analysis-Develop expenses run rate analysis |
| 6/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.9 | No | Operations | $526.50 | Retail Rate Analysis-Create estimated O&M run-rate vs FY2019 budget slide for Revenue Allocation presentation |
| 6/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.5 | No | Operations | $382.50 | Cost Analysis-Allocate payroll costs into their respective proper cash flow buckets |
| 6/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 32 | 1.4 | No | Title III | $1,071.00 | Court Filings and Related Documents-Analyze the lien challenge filing documents related to the 1974 Trust Agreement |
| 6/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.8 | No | Operations | $1,053.00 | Retail Rate Analysis-Review PREB Order of 6/28/2019 |
| 6/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 5.3 | No | Operations | $3,100.50 | Retail Rate Analysis-Work on various slides in Revenue Allocation presentation |
| | | | | | | | | | | |
| | | | | | | | | | | |

Filsinger Energy Partners

Exhibit D

**June 1, 2019 - June 30, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| | | | Subtotal: | | | 1,370.20 | | | $791,209.70 | |
| | | | | | | | | | | |
| | | | less Matter 44 | | | (9.80) | | | ($4,540.00) | |
| | | | less Time Over 12 Hours | | | 0.00 | | | $0.00 | |
| | | | | | | | | | | |
| | | | Grand Total | | | $1,360.40 | | | $786,669.70 | |
| | | | | | | | | | 786669.7 | |
| | | | | | | | | | TRUE | |

(1) For matter descriptions, please refer to Exhibit A.

**Exhibit E**
June 1, 2019 - June 30, 2019

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20190601 | A. Scott Davis | Hotel | $197.67 | Sheriton, Old San Juan, PR | Davis Whitten 1-56 | 1 |
| 20190602 | A. Scott Davis | Hotel | $197.67 | Sheriton, Old San Juan, PR | Davis Whitten 1-56 | 1 |
| 20190603 | A. Scott Davis | Hotel | $197.67 | Sheriton, Old San Juan, PR | Davis Whitten 1-56 | 2 |
| 20190604 | A. Scott Davis | Hotel | $197.67 | Sheriton, Old San Juan, PR | Davis Whitten 1-56 | 2 |
| 20190605 | A. Scott Davis | Hotel | $197.67 | Sheriton, Old San Juan, PR | Davis Whitten 1-56 | 2 |
| 20190606 | A. Scott Davis | Airfare | $584.20 | Airfare from San Juan, PR to Austin, TX | Davis Whitten 1-56 | 4 |
| 20190609 | A. Scott Davis | Airfare | $584.20 | Airfare from Austin, TX to San Juan, PR | Davis Whitten 1-56 | 5 |
| 20190609 | A. Scott Davis | Hotel | $197.67 | Sheraton, San Juan, PR | Davis Whitten 1-56 | 6 |
| 20190610 | A. Scott Davis | Hotel | $197.67 | Sheraton, San Juan, PR | Davis Whitten 1-56 | 6 |
| 20190611 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis Whitten 1-56 | 8 |
| 20190612 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis Whitten 1-56 | 8 |
| 20190613 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis Whitten 1-56 | 8 |
| 20190614 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis Whitten 1-56 | 8 |
| 20190615 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis Whitten 1-56 | 8 |
| 20190616 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis Whitten 1-56 | 8 |
| 20190617 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis Whitten 1-56 | 8 |
| 20190618 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis Whitten 1-56 | 8 |
| 20190619 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis Whitten 1-56 | 9 |
| 20190620 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis Whitten 1-56 | 9 |
| 20190621 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis Whitten 1-56 | 9 |
| 20190622 | A. Scott Davis | Airfare | $559.70 | Airfare from San Juan, PR to Houston, TX | Davis Whitten 1-56 | 10 |
| 20190601 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 11 |
| 20190602 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 12 |
| 20190603 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 12 |
| 20190604 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 12 |
| 20190605 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 12 |
| 20190606 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 12 |
| 20190607 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 12 |
| 20190608 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 12 |
| 20190609 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 13 |
| 20190610 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 13 |
| 20190611 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 13 |
| 20190612 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 13 |
| 20190613 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 13 |
| 20190614 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 13 |
| 20190615 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 13 |
| 20190616 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 14 |
| 20190617 | David Whitten | Hotel | $218.36 | Vanderbilt | Davis Whitten 1-56 | 14 |
| 20190618 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 14 |
| 20190619 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 14 |
| 20190620 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 14 |
| 20190621 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 14 |
| 20190622 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 15 |
| 20190623 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 15 |
| 20190624 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 15 |
| 20190625 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 15 |
| 20190626 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 15 |
| 20190627 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 15 |
| 20190628 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 15 |
| 20190629 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis Whitten 1-56 | 15 |
| 20190630 | David Whitten | Hotel | $218.74 | Vanderbilt | Spence, Whitten | 5 |
| 20190602 | John Soward | Airfare | $930.62 | Round trip 6/2 Flight from DFW to San Juan 6/7 Return flight to DFW from SJU | Soward Hatanaka 57-95 | 1,2 |
| 20190602 | John Soward | Hotel | $221.36 | La Concha | Soward Hatanaka 57-95 | 5 |
| 20190602 | John Soward | Airfare | $30.00 | Baggage Fee | Soward Hatanaka 57-95 | 3 |
| 20190603 | John Soward | Hotel | $221.36 | La Concha | Soward Hatanaka 57-95 | 5 |
| 20190604 | John Soward | Hotel | $221.36 | La Concha | Soward Hatanaka 57-95 | 5 |
| 20190605 | John Soward | Hotel | $221.36 | La Concha | Soward Hatanaka 57-95 | 5 |
| 20190606 | John Soward | Hotel | $221.36 | La Concha | Soward Hatanaka 57-95 | 5 |
| 20190607 | John Soward | Airfare | $30.00 | Baggage Fee | Soward Hatanaka 57-95 | 4 |
| 20190610 | John Soward | Airfare | $1012.77 | Round trip 6/10 Flight from DWF to SJU 6/15 Return flight to DFW from SJU | Soward Hatanaka 57-95 | 6,7 |
| 20190610 | John Soward | Hotel | $141.19 | Holiday Inn - Ponce | Soward Hatanaka 57-95 | 9 |
| 20190610 | John Soward | Airfare | $30.00 | Baggage Fee | Soward Hatanaka 57-95 | 11 |
| 20190611 | John Soward | Hotel | $141.19 | Holiday Inn - Ponce | Soward Hatanaka 57-95 | 11 |
| 20190612 | John Soward | Hotel | $265.84 | AC Hotel | Soward Hatanaka 57-95 | 11 |
| 20190613 | John Soward | Hotel | $201.53 | AC Hotel | Soward Hatanaka 57-95 | 11 |
| 20190614 | John Soward | Hotel | $201.53 | AC Hotel | Soward Hatanaka 57-95 | 11 |
| 20190615 | John Soward | Airfare | $30.00 | Baggage Fee | Soward Hatanaka 57-95 | 10 |
| 20190601 | Laura Hatanaka | Hotel | $260.65 | La Concha, San Juan, PR | Soward Hatanaka 57-95 | 12 |
| 20190602 | Laura Hatanaka | Hotel | $260.65 | La Concha, San Juan, PR | Soward Hatanaka 57-95 | 12 |
| 20190603 | Laura Hatanaka | Hotel | $260.65 | La Concha, San Juan, PR | Soward Hatanaka 57-95 | 12 |
| 20190604 | Laura Hatanaka | Hotel | $260.65 | La Concha, San Juan, PR | Soward Hatanaka 57-95 | 12 |
| 20190605 | Laura Hatanaka | Hotel | $260.65 | La Concha, San Juan, PR | Soward Hatanaka 57-95 | 12 |
| 20190606 | Laura Hatanaka | Hotel | $260.65 | La Concha, San Juan, PR | Soward Hatanaka 57-95 | 13 |
| 20190607 | Laura Hatanaka | Airfare | $604.20 | Airfare from San Juan, PR to Denver, CO | Soward Hatanaka 57-95 | 14,15 |
| 20190609 | Laura Hatanaka | Airfare | $650.00 | Airfare from Denver, CO to San Juan, PR (Capped at max amount of $650) | Soward Hatanaka 57-95 | 16 |
| 20190610 | Laura Hatanaka | Hotel | $260.65 | La Concha, San Juan, PR | Soward Hatanaka 57-95 | 19 |
| 20190611 | Laura Hatanaka | Hotel | $260.65 | La Concha, San Juan, PR | Soward Hatanaka 57-95 | 19 |
| 20190612 | Laura Hatanaka | Hotel | $260.65 | La Concha, San Juan, PR | Soward Hatanaka 57-95 | 19 |
| 20190613 | Laura Hatanaka | Airfare | $599.70 | Airfare from San Juan, PR to Denver, PR | Soward Hatanaka 57-95 | 17,18 |
| 20190617 | Laura Hatanaka | Airfare | $0.00 | Airfare from Denver, CO to San Juan, PR - Capped at 2 round trips - amount discounted for extra flight | Soward Hatanaka 57-95 | 22 |
| 20190618 | Laura Hatanaka | Hotel | $221.36 | La Concha | Soward Hatanaka 57-95 | 20 |
| 20190619 | Laura Hatanaka | Hotel | $221.36 | La Concha | Soward Hatanaka 57-95 | 20 |
| 20190620 | Laura Hatanaka | Hotel | $221.36 | La Concha | Soward Hatanaka 57-95 | 20 |

Exhibit E
June 1, 2019 - June 30, 2019

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20190621 | Laura Hatanaka | Hotel | $300.00 | La Concha (capped at max) | Soward Hatanaka 57-95 | 20 |
| 20190622 | Laura Hatanaka | Hotel | $300.00 | La Concha (capped at max) | Soward Hatanaka 57-95 | 20 |
| 20190623 | Laura Hatanaka | Hotel | $300.00 | La Concha (capped at max) | Soward Hatanaka 57-95 | 20 |
| 20190624 | Laura Hatanaka | Hotel | $221.36 | La Concha | Soward Hatanaka 57-95 | 20 |
| 20190625 | Laura Hatanaka | Hotel | $221.36 | La Concha | Soward Hatanaka 57-95 | 20 |
| 20190626 | Laura Hatanaka | Hotel | $221.36 | La Concha | Soward Hatanaka 57-95 | 20,21 |
| 20190627 | Laura Hatanaka | Airfare | $650.00 | Airfare from San Juan, PR to Denver, CO (Capped at max amount of $650) | Soward Hatanaka 57-95 | 24 |
| 20190616 | Marcus Klintmalm | Airfare | $426.70 | Airfare from DFW to SJU | Klintmalm Lee Carter 96-161 | 1,2 |
| 20190616 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 5 |
| 20190617 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 5 |
| 20190618 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 5 |
| 20190619 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 5 |
| 20190620 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 5 |
| 20190620 | Marcus Klintmalm | Airfare | $426.70 | Airfare from SJU to DFW | Klintmalm Lee Carter 96-161 | 1,2 |
| 20190623 | Marcus Klintmalm | Airfare | $478.20 | Airfare from DFW to SJU | Klintmalm Lee Carter 96-161 | 7,8 |
| 20190623 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 11 |
| 20190624 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 11 |
| 20190625 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 11 |
| 20190626 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 11 |
| 20190627 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 11 |
| 20190628 | Marcus Klintmalm | Airfare | $478.20 | Airfare from SJU to DFW | Klintmalm Lee Carter 96-161 | 7,8 |
| 20190602 | Matt Lee | Airfare | $650.00 | Airfare from Denver, CO to San Juan, PR (Capped at max amount of $650) | Klintmalm Lee Carter 96-161 | 13 |
| 20190602 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 15 |
| 20190603 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 15 |
| 20190604 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 15 |
| 20190605 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 15 |
| 20190606 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 15 |
| 20190607 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 15 |
| 20190608 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 15 |
| 20190609 | Matt Lee | Hotel | $300.00 | La Concha | Klintmalm Lee Carter 96-161 | 15 |
| 20190610 | Matt Lee | Hotel | $300.00 | La Concha | Klintmalm Lee Carter 96-161 | 16 |
| 20190611 | Matt Lee | Hotel | $300.00 | La Concha | Klintmalm Lee Carter 96-161 | 16 |
| 20190612 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm Lee Carter 96-161 | 16 |
| 20190613 | Matt Lee | Hotel | $300.00 | La Concha | Klintmalm Lee Carter 96-161 | 16 |
| 20190614 | Matt Lee | Hotel | $300.00 | La Concha | Klintmalm Lee Carter 96-161 | 16 |
| 20190615 | Matt Lee | Airfare | $650.00 | Airfare from San Juan, PR to Denver, CO (Capped at max amount of $650) | Klintmalm Lee Carter 96-161 | 13 |
| 20190619 | Matt Lee | Airfare | $650.00 | Airfare from Denver, CO to San Juan, PR (Capped at max amount of $650) | Klintmalm Lee Carter 96-161 | 18 |
| 20190619 | Matt Lee | Hotel | $223.23 | Marriott | Klintmalm Lee Carter 96-161 | 20 |
| 20190620 | Matt Lee | Hotel | $223.23 | Marriott | Klintmalm Lee Carter 96-161 | 20 |
| 20190621 | Matt Lee | Hotel | $223.23 | Marriott | Klintmalm Lee Carter 96-161 | 20 |
| 20190622 | Matt Lee | Hotel | $223.23 | Marriott | Klintmalm Lee Carter 96-161 | 20 |
| 20190623 | Matt Lee | Hotel | $223.23 | Marriott | Klintmalm Lee Carter 96-161 | 20 |
| 20190624 | Matt Lee | Hotel | $223.23 | Marriott | Klintmalm Lee Carter 96-161 | 20 |
| 20190625 | Matt Lee | Hotel | $223.23 | Marriott | Klintmalm Lee Carter 96-161 | 20 |
| 20190626 | Matt Lee | Hotel | $223.23 | Marriott | Klintmalm Lee Carter 96-161 | 21 |
| 20190627 | Matt Lee | Hotel | $223.23 | Marriott | Klintmalm Lee Carter 96-161 | 21 |
| 20190628 | Matt Lee | Hotel | $223.23 | Marriott | Klintmalm Lee Carter 96-161 | 21 |
| 20190629 | Matt Lee | Hotel | $223.23 | Marriott | Klintmalm Lee Carter 96-161 | 21 |
| 20190602 | Mike Carter | Airfare | $0.00 | Airfare from DFW to San Juan  - amount discounted for extra flight | Klintmalm Lee Carter 96-161 | 23,24 |
| 20190602 | Mike Carter | Hotel | $221.36 | La Concha | Klintmalm Lee Carter 96-161 | 29 |
| 20190602 | Mike Carter | Hotel | $30.00 | Checked baggage fee | Klintmalm Lee Carter 96-161 | |
| 20190603 | Mike Carter | Hotel | $221.36 | La Concha | Klintmalm Lee Carter 96-161 | 29 |
| 20190604 | Mike Carter | Hotel | $221.36 | La Concha | Klintmalm Lee Carter 96-161 | 29 |
| 20190605 | Mike Carter | Hotel | $221.36 | La Concha | Klintmalm Lee Carter 96-161 | 29 |
| 20190606 | Mike Carter | Hotel | $221.36 | LaConcha | Klintmalm Lee Carter 96-161 | 29 |
| 20190607 | Mike Carter | Hotel | $221.36 | La Concha | Klintmalm Lee Carter 96-161 | 29 |
| 20190608 | Mike Carter | Airfare | $579.59 | Airfare from San Juan to DFW (half of original round trip plus additional fare of 156.78 - change fee not charged to PREPA) | Klintmalm Lee Carter 96-161 | 24 + 28 |
| 20190608 | Mike Carter | Airfare | $30.00 | Checked bag fee | Klintmalm Lee Carter 96-161 | |
| 20190610 | Mike Carter | Airfare | $0.00 | Airfare from DFW to San Juan  - amount discounted for extra flight | Klintmalm Lee Carter 96-161 | 31,32,33 |
| 20190610 | Mike Carter | Hotel | $473.39 | Holiday Inn | Klintmalm Lee Carter 96-161 | 34 |
| 20190610 | Mike Carter | Airfare | $473.39 | Checked bag fee | Klintmalm Lee Carter 96-161 | |
| 20190611 | Mike Carter | Hotel | $473.39 | Holiday Inn | Klintmalm Lee Carter 96-161 | 34 |
| 20190612 | Mike Carter | Hotel | $473.39 | AC Hotel San Juan | Klintmalm Lee Carter 96-161 | 35 |
| 20190613 | Mike Carter | Hotel | $473.39 | AC Hotel San Juan | Klintmalm Lee Carter 96-161 | 35 |
| 20190614 | Mike Carter | Hotel | $473.39 | AC Hotel San Juan | Klintmalm Lee Carter 96-161 | 35 |
| 20190615 | Mike Carter | Airfare | $473.39 | Airfare from San Juan to DFW | Klintmalm Lee Carter 96-161 | 31,32,33 |
| 20190617 | Mike Carter | Airfare | $480.45 | Airfare from DFW to San Juan | Spence, Whitten, Carter | 6, 7 |
| 20190617 | Mike Carter | Hotel | $480.45 | AC Hotel | Klintmalm Lee Carter 96-161 | 10 |
| 20190618 | Mike Carter | Hotel | $480.45 | AC Hotel | Klintmalm Lee Carter 96-161 | 10 |
| 20190619 | Mike Carter | Hotel | $480.45 | AC Hotel | Klintmalm Lee Carter 96-161 | 10 |
| 20190620 | Mike Carter | Hotel | $480.45 | AC Hotel | Klintmalm Lee Carter 96-161 | 10 |
| 20190621 | Mike Carter | Hotel | $480.45 | AC Hotel | Klintmalm Lee Carter 96-161 | 10 |
| 20190622 | Mike Carter | Airfare | $480.45 | Airfare from San Juan to DFW | Spence, Whitten, Carter | 6, 7 |
| 20190603 | Nathan Pollak | Airfare | $335.70 | Airfare from Denver to San Juan | Pollak 162-172 | 1,2 |
| 20190603 | Nathan Pollak | Hotel | $300.00 | Marriott San Juan | Pollak 162-173 | 3 |
| 20190604 | Nathan Pollak | Hotel | $300.00 | Marriott San Juan | Pollak 162-174 | 3 |
| 20190605 | Nathan Pollak | Hotel | $300.00 | Marriott San Juan | Pollak 162-175 | 3 |
| 20190606 | Nathan Pollak | Hotel | $300.00 | Marriott San Juan | Pollak 162-176 | 3 |
| 20190607 | Nathan Pollak | Airfare | $571.70 | Airfare from San Juan  to New York (economy fare charged, booked in 1st class) | Pollak 162-177 | 4,5,14 |
| 20190608 | Nathan Pollak | Airfare | $306.70 | Airfare from New York to San Juan | Pollak 162-178 | 8,9,10 |
| 20190609 | Nathan Pollak | Hotel | $300.00 | La Concha | Pollak 162-179 | 11 |
| 20190610 | Nathan Pollak | Hotel | $300.00 | La Concha | Pollak 162-180 | 11 |
| 20190611 | Nathan Pollak | Hotel | $300.00 | La Concha | Pollak 162-181 | 11 |

**Exhibit E**
**June 1, 2019 - June 30, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20190612 | Nathan Pollak | Airfare | $295.70 | Airfare from San Juan to Denver | Pollak 162-182 | 12,13 |
| 20190602 | Norm Spence | Airfare | $362.79 | Airfare from Charleston, SC to San Juan, PR | Spence, Whitten, Carter | 1 |
| 20190602 | Norm Spence | Hotel | $260.65 | La Concha | Spence, Whitten, Carter | 2 |
| 20190603 | Norm Spence | Hotel | $260.65 | La Concha | Spence, Whitten, Carter | 2 |
| 20190604 | Norm Spence | Hotel | $260.65 | La Concha | Spence, Whitten, Carter | 2 |
| 20190605 | Norm Spence | Hotel | $260.65 | La Concha | Spence, Whitten, Carter | 2 |
| 20190606 | Norm Spence | Hotel | $260.65 | La Concha | Spence, Whitten, Carter | 2 |
| 20190607 | Norm Spence | Airfare | $362.79 | Airfare from San Juan, PR to Charleston, SC | Spence, Whitten, Carter | 1 |
| 20190617 | Norm Spence | Airfare | $330.03 | Airfare from Charleston, SC to San Juan, PR | Spence, Whitten, Carter | 3 |
| 20190617 | Norm Spence | Hotel | $260.65 | La Concha | Spence, Whitten, Carter | 4 |
| 20190618 | Norm Spence | Hotel | $260.65 | La Concha | Spence, Whitten, Carter | 4 |
| 20190619 | Norm Spence | Hotel | $260.65 | La Concha | Spence, Whitten, Carter | 4 |
| 20190620 | Norm Spence | Hotel | $260.65 | La Concha | Spence, Whitten, Carter | 4 |
| 20190621 | Norm Spence | Airfare | $330.03 | Airfare from San Juan, PR to Charleston, SC | Spence, Whitten, Carter | 3 |
| 20190614 | n/a | Other | $53.43 | FedEx May fee statement to Puerto Rico Trustee | Fedex Billing Online | 1 |
| | | | | | | |
| | | Subtotal: | 52,186.85 | | | |
| | | | | | | |
| | | | | | | |

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**June 1, 2019 - June 30, 2019**

| | Paul Harmon | Gary Germeroth | Norm Spence | Nathan Pollak | Matt Lee | Buck Monday | David "Biff" Whitten | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Allison Horn | Chad Balken | David Wall | Mike Carter | John Soward | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Jun-19 | - | - | - | - | - | - | 1 | 1 | 1 | - | - | - | - | - | - | 3 |
| 2-Jun-19 | - | - | 1 | - | 1 | - | 1 | 1 | 1 | - | - | - | - | 1 | 1 | 7 |
| 3-Jun-19 | - | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | - | - | - | 1 | 1 | 8 |
| 4-Jun-19 | - | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | - | - | - | 1 | 1 | 8 |
| 5-Jun-19 | - | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | - | - | - | 1 | 1 | 8 |
| 6-Jun-19 | - | - | 1 | 1 | 1 | - | 1 | 1 | 1 | - | - | - | - | 1 | 1 | 8 |
| 7-Jun-19 | - | - | 1 | 1 | 1 | - | 1 | - | 1 | - | - | - | - | 1 | 1 | 7 |
| 8-Jun-19 | - | - | - | - | 1 | - | 1 | - | - | - | - | - | - | 1 | - | 3 |
| 9-Jun-19 | - | - | - | 1 | 1 | - | 1 | 1 | 1 | - | - | - | - | - | - | 5 |
| 10-Jun-19 | - | - | - | 1 | 1 | - | 1 | 1 | 1 | - | - | - | - | 1 | 1 | 7 |
| 11-Jun-19 | - | - | - | 1 | 1 | - | 1 | 1 | 1 | - | - | - | - | 1 | - | 6 |
| 12-Jun-19 | - | - | - | 1 | 1 | - | 1 | 1 | 1 | - | - | - | - | 1 | 1 | 7 |
| 13-Jun-19 | - | - | - | - | 1 | - | 1 | 1 | 1 | - | - | - | - | 1 | 1 | 5 |
| 14-Jun-19 | - | - | - | - | 1 | - | 1 | - | 1 | - | - | - | - | 1 | 1 | 5 |
| 15-Jun-19 | - | - | - | - | 1 | - | 1 | 1 | - | - | - | - | - | 1 | 1 | 5 |
| 16-Jun-19 | - | - | - | - | - | - | 1 | 1 | - | 1 | - | - | - | - | - | 3 |
| 17-Jun-19 | - | - | 1 | - | - | - | 1 | 1 | 1 | 1 | - | - | - | 1 | - | 6 |
| 18-Jun-19 | - | - | 1 | - | - | - | 1 | 1 | 1 | 1 | - | - | - | 1 | - | 6 |
| 19-Jun-19 | - | - | 1 | - | 1 | - | 1 | 1 | 1 | 1 | - | - | - | 1 | - | 7 |
| 20-Jun-19 | - | - | 1 | - | 1 | - | 1 | 1 | 1 | 1 | - | - | - | 1 | - | 7 |
| 21-Jun-19 | - | - | 1 | - | 1 | - | 1 | 1 | 1 | 1 | - | - | - | 1 | - | 7 |
| 22-Jun-19 | - | - | - | - | 1 | - | 1 | 1 | 1 | 1 | - | - | - | - | - | 5 |
| 23-Jun-19 | - | - | - | - | 1 | - | 1 | 1 | - | 1 | - | - | - | - | - | 4 |
| 24-Jun-19 | - | - | - | - | 1 | - | 1 | 1 | - | 1 | - | - | - | - | - | 4 |
| 25-Jun-19 | - | - | - | - | 1 | - | 1 | 1 | - | 1 | - | - | - | - | - | 4 |
| 26-Jun-19 | - | - | - | - | 1 | - | 1 | - | 1 | 1 | - | - | - | - | - | 4 |
| 27-Jun-19 | - | - | - | - | 1 | - | 1 | - | 1 | 1 | - | - | - | - | - | 4 |
| 28-Jun-19 | - | - | - | - | 1 | - | 1 | - | - | 1 | - | - | - | - | - | 3 |
| 29-Jun-19 | - | - | - | - | 1 | - | 1 | - | - | - | - | - | - | - | - | 2 |
| 30-Jun-19 | - | - | - | - | - | - | 1 | - | - | - | - | - | - | - | - | 1 |
| **Total days per diem for meals** | 0 | 0 | 11 | 9 | 25 | 0 | 30 | 20 | 23 | 12 | 0 | 0 | 0 | 19 | 12 | 161 |
| **Total meal expense @ $57/day** | $0.00 | $0.00 | $627.00 | $513.00 | $1,425.00 | $0.00 | $1,710.00 | $1,140.00 | $1,311.00 | $684.00 | $0.00 | $0.00 | $0.00 | $1,083.00 | $684.00 | $9,177.00 |
| **Total days per diem for travel** | - | - | 10 | 8 | 18 | - | 20 | 14 | 18 | 10 | - | - | - | 15 | 10 | 123 |
| **Total travel expense @ $20/day** | $0.00 | $0.00 | $200.00 | $160.00 | $360.00 | $0.00 | $400.00 | $280.00 | $360.00 | $200.00 | $0.00 | $0.00 | $0.00 | $300.00 | $200.00 | $2,460.00 |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to ammend the contract dated 12/7/2017.  This ammendment updates the policy for reimbursement of travel expenses.  This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays and Labor Day.  Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

     Debtor[1].                   /

PROMESA
Title III

No. 17-04780 (LTS)

## TWENTIETH MONTHLY FEE STATEMENT OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM JULY 16, 2019 THROUGH JULY 31, 2019

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | July 16, 2019 through July 31, 2019 |
| Amount of Compensation[2]: | $331,900.90 (90% of $368,778.77)[3] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $26,625.42 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Per the terms of the contract, the 10% labor discount will no longer apply if PREPA fails to pay within the fourteen (14) day pay window after the completion of the notice parties objection period per the FEP Professional Services Engagement Letter and the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* for the prior month billed.

[3] Of this amount, $88,514.67 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $280,264.11 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $21,865.33 related to Restoration work, $271,520.11 related to Operations, $40,290.44 related to Transformation work, and $35,102.89 related to Title III.

This is a **X** monthly ___ interim __ final application.[4]

On August 15, 2019 sent to:

**Counsel for the Oversight Board**

> Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

> O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

> O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

> Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

**Office of the United States Trustee for the District of Puerto Rico**

> Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

> Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

> Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

---

[4] Notice of this Monthly Fee Statement shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the 2nd Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

**The Puerto Rico Department of Treasury**

PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

**Counsel to any other statutory committee appointed**

**Counsel for the Fee Examiner**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler (KStadler@gklaw.com)

Pursuant to PROMESA and applicable provisions of Chapter 11 of Title 111 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Commonwealth Title III Proceeding Docket Entry No. 3269] (the "2nd Amended Interim Compensation Order") consulting firm of Filsinger Energy Partners, Inc. ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $331,900.90 for the reasonable and necessary consulting services FEP rendered to PREPA from July 16, 2019 through July 31, 2019 (the "Fee Period") (90% of $368,778.77). This amount reflects a 10% labor discount rate as described in the FEP Professional Services Engagement Agreement. Filsinger Energy Partners has voluntarily waived $2,459.14 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

### Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP Consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $368,778.77 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($331,900.90 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP Consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 562.50 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

### Summary of Services Provided

2.   On July 16, 2019 FEP and PREPA executed a new Professional Services Agreement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

3.   Under a prior contract dated December 7, 2017 FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement.  On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract.  On February 16, 2018

- 5 -

FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement.  On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement. On March 15, 2019 FEP and PREPA executed the Fifth Amendment which extended the budget for this Professional Services Engagement.

4.   The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

### **Reservation**

1.   Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses may not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

**<u>Certification</u>**

I hereby certify that no public servant of the Department of Treasury is a party to or has any

interest in the gains or benefits derived from the contract that is the basis of this invoice.  The

only consideration for providing services under the contract is the payment agreed upon with the

authorized representatives of FEP.  The amount of this invoice is reasonable.  The services were

rendered and the corresponding payment has not been made.  To the best of my knowledge FEP

does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Filsinger Energy Partners, Inc.

By: _____

Todd W. Filsinger
Senior Managing Director
90 Madison Street #600
Denver, CO 80206
303-974-5884
todd@filsingerenergy.com

## Principal Certification

**I,** Fernando Padilla Padilla, Administrator Restructuring and Fiscal Affairs for Puerto Rico

Electric Power Authority ("PREPA"). I hereby certify that I have reviewed the *Nineteenth*

*Monthly Fee Statement of Filsinger Energy Partners, Inc. for an Allowance of an Administrative*

*Claim for Compensation and Reimbursement of Expenses incurred from July 1, 2019 – July 31,*

*2019* (the FEP monthly fee statement) and authorize the submission of the FEP Monthly Fee

Statement in accordance with the court approved interim compensation procedures.

Puerto Rico Electric Power Authority

By: _____

Fernando Padilla Padilla
Administrator Restructuring and Fiscal
Affairs
Puerto Rico Electric Power Authority

**Filsinger Energy Partners**
**Exhibit A**

**July 16, 2019 - July 31, 2019**

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | - | $0.00 |
| 2 | Annual Fiscal Forecast | - | $0.00 |
| 3 | Financial Reporting | 28.30 | $17,219.00 |
| 4 | Financial Management | 14.10 | $10,437.33 |
| 5 | Cash Management | 3.00 | $1,950.00 |
| 6 | Cash Flow Analysis | 5.90 | $4,200.67 |
| 7 | Accounts Receivable/Collections Analysis | - | $0.00 |
| 8 | Business Process Analysis | 26.90 | $17,387.00 |
| 9 | Capital Planning | 2.10 | $1,365.00 |
| 10 | Operational Planning | 78.30 | $52,185.00 |
| 11 | Restructuring Planning | - | $0.00 |
| 12 | Working Group Planning | 8.90 | $5,300.44 |
| 13 | Organizational Review | - | $0.00 |
| 14 | Competitor Analysis | 5.00 | $4,677.78 |
| 15 | Emergency Restoration Initiatives | 9.20 | $5,980.00 |
| 16 | Generation Analysis | 28.60 | $19,757.33 |
| 17 | Generation Resource Planning | 76.70 | $48,719.56 |
| 18 | Retail Rate Analysis | 0.50 | $425.00 |
| 19 | Risk Management Analysis | - | $0.00 |
| 20 | Environmental Analysis | 7.90 | $4,819.00 |
| 21 | Contract Management | 96.30 | $59,146.67 |
| 22 | Wholesale Operations | 7.20 | $6,359.56 |
| 23 | Retail Operations | - | $0.00 |
| 24 | T&D Operations | 48.10 | $30,066.22 |
| 25 | Long-Term Infrastructure Planning | 25.60 | $16,664.78 |
| 26 | Short-Term Infrastructure Planning | - | $0.00 |
| 27 | Procurement Compliance | 3.00 | $1,906.44 |
| 28 | Sales, General & Administrative Analysis | 0.80 | $680.00 |
| 29 | Operational Reform Implementation | 27.80 | $17,497.78 |
| 30 | Data Collection and Diligence | 8.00 | $4,870.67 |
| 31 | Reports | 13.00 | $9,141.67 |
| 32 | Hearings | - | $0.00 |
| 33 | Claims and Settlement Issues | - | $0.00 |
| 34 | Performance Analysis | - | $0.00 |
| 35 | Regulatory Analysis | 4.90 | $3,185.00 |
| 36 | Project Management | 6.30 | $4,255.00 |
| 37 | PREPA Meetings and Communications | 7.10 | $5,203.33 |
| 38 | Governing Board Meetings and Communications | 8.20 | $7,671.56 |
| 39 | Creditor Meetings and Communications | 1.90 | $1,615.00 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | - | $0.00 |
| 41 | Commonwealth Government Meetings and Communications | - | $0.00 |
| 42 | U.S. Federal Government Meetings and Communications | 2.60 | $2,204.00 |
| 43 | FOMB Meetings and Communications | 2.30 | $1,505.78 |
| 44 | Fee Application | 4.00 | $2,382.22 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | - | $0.00 |
| 48 | FEMA: 2A - Special Considerations | - | $0.00 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 |
| 51 | FEMA: 2D - Site Visits | - | $0.00 |
| 52 | FEMA: 2E - Project Description Development | - | $0.00 |
| 53 | FEMA: 2F - Project Scope Development | - | $0.00 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | - | $0.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 |
| 57 | FEMA: 2J - PW Writing | - | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | - | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | - | $0.00 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | - | $0.00 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | - | $0.00 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 |
| 71 | Procurement | - | $0.00 |
| 72 | Permanent Work Initiatives | - | $0.00 |
| | **Grand Total:** | **562.50** | **$368,778.78** |

**Filsinger Energy Partners**
**Exhibit B**

**July 16, 2019 - July 31, 2019**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|----------|-------|------|-----------------|--------|
| Todd Filsinger | Senior Managing Director | $936 | 48.7 | $45,561.56 |
| Gary Germeroth | Managing Director | $850 | 21.1 | $17,935.00 |
| Paul Harmon | Managing Director | $850 | 0.0 | $0.00 |
| Stephen Kopenitz | Managing Director | $806 | 0.0 | $0.00 |
| Scott Davis | Director | $650 | 41.8 | $27,170.00 |
| Ronald Evans | Director | $650 | 0.9 | $585.00 |
| Mike Green | Senior Appraiser | $550 | 0.0 | $0.00 |
| Buck Monday | Director | $680 | 0.0 | $0.00 |
| Nathan Pollak | Director | $650 | 54.5 | $35,425.00 |
| Norm Spence | Director | $667 | 77.4 | $51,600.00 |
| Tim Wang | Director | $650 | 5.7 | $3,705.00 |
| Jill Kawakami | Associate Director | $576 | 0.0 | $0.00 |
| Chad Balken | Managing Consultant | $596 | 9.7 | $5,776.89 |
| Mike Carter | Managing Consultant | $596 | 0.0 | $0.00 |
| Laura Hatanaka | Managing Consultant | $596 | 34.8 | $20,725.33 |
| Marcus Klintmalm | Managing Consultant | $596 | 77.6 | $46,215.11 |
| Matt Lee | Managing Consultant | $610 | 84.3 | $51,423.00 |
| David Whitten | Managing Consultant | $596 | 79.8 | $47,525.33 |
| David Wall | Managing Consultant | $596 | 24.4 | $14,531.56 |
| Allison Horn | Consultant | $333 | 1.8 | $600.00 |

| | Grand Total: | 562.50 | $368,778.78 |
|---|---|---|---|

**EXHIBIT C**
**Summary of Disbursements for the period**
**July 16, 2019 - July 31, 2019**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
|     Airfare | $4,240.50 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
|     Hotel | $17,030.49 | On island and approved other travel |
|     Other | $53.43 | Inspection supplies, Fedex Fee statement to Puerto Rico Trustee |
| **Subtotal:** | **$21,324.42** | |
|     Meal per diem | $4,161.00 | Travel meals |
|     Transportation per diem | $1,140.00 | Travel ground transportation |
| **Total** | **$26,625.42** | |

Filsinger Energy Partners

Exhibit D

**July 16, 2019 - July 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 7/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.4 | Yes | Operations | $1,429.33 | Contract Management-Discussed internal decisions related to CMII processes and procedures |
| 7/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Contract Management-Prepare agenda for meeting on CMII/Finance with PREPA sub-director |
| 7/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Contract Management-Participated in meeting with PREPA Sub-Director and Finance Director |
| 7/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 3.7 | Yes | Operations | $2,203.56 | Custom Financial Reports-Discussed numerous financial documentation with SayNet Director |
| 7/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 0.8 | Yes | Operations | $476.44 | Custom Financial Reports-Review numerous financial documentation prepared by SayNet |
| 7/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.7 | No | Title III | $1,445.00 | Recurring Operating Reports-Evaluate the monthly accounts receivable activities in order to generate the monthly reporting package required by the fiscal plan |
| 7/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 1.4 | No | Title III | $833.78 | Custom Financial Reports-Produced Monthly AR Reporting for FOMB |
| 7/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 1.7 | Yes | Transformation | $1,012.44 | Renewable Generation Initiatives-Meeting preparation for catchup with the FOMB regarding the Renewable PPOAs |
| 7/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 1.8 | Yes | Transformation | $1,072.00 | Renewable Generation Initiatives-Prepare presentation for the meeting with FOMB and FOMB advisors to discuss current status of the renewable shovel ready PPOA |
| 7/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 1.0 | Yes | Transformation | $595.56 | Renewable Generation Initiatives-Renewables PPOA pre discussion meeting with internal PREPA and advisors |
| 7/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 1.1 | Yes | Transformation | $655.11 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB and FOMB advisors on the shovel ready PPOA |
| 7/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 0.9 | Yes | Title III | $536.00 | Fee Application-Review checklist for ensuring proper invoicing to PREPA |
| 7/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 2.1 | Yes | Operations | $1,250.67 | Business Process Improvement Initiatives-Discussion of the contract management initiative to be handed over to PREPA |
| 7/16/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.5 | No | Operations | $333.33 | Generation Plant Operations-FEP status call for generation activities |
| 7/16/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.1 | No | Operations | $733.33 | Generation Plant Operations-prep w K&S, PREPA and FEP for FOMB meeting on solar PPOA's |
| 7/16/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.3 | No | Operations | $1,533.33 | Generation Plant Operations-follow up to tasks for prep w K&S, PREPA and FEP for FOMB meeting on solar PPOA's |
| 7/16/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | No | Operations | $866.67 | Generation Plant Operations-meeting w FOMB to discuss status of Solar PPOA proposals and term sheets |
| 7/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.9 | Yes | Restoration | $1,727.11 | Contract Management-Reviewed numerous contract terms and conditions regarding decommitment |
| 7/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 2.2 | Yes | Operations | $1,310.22 | Custom Financial Reports-Discussed financial action plan and urgent tasks with SayNet Director |
| 7/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 0.7 | Yes | Operations | $416.89 | Custom Financial Reports-Participated in meeting with PREPA treasury manager and SayNet director |
| 7/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.4 | Yes | Operations | $1,429.33 | Contract Management-Reviewed CMII together with Accounting Initiative |
| 7/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 28 | 0.8 | No | Operations | $680.00 | Cost Analysis-Allocated the latest payroll cycle into the appropriate reporting segmentation |
| 7/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.4 | No | Title III | $340.00 | Recurring Operating Reports-Analyze restoration activities and reimbursements in order to generate the report on FEMA related activities |
| 7/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.2 | No | Title III | $1,020.00 | Generation Plant Analysis-Analyze generation results to create the weekly report required under the terms of the fiscal plan |
| 7/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.5 | No | Title III | $1,275.00 | Recurring Operating Reports-Evaluate weekly cash receipts and disbursements and other operational activities to generate required weekly reporting |
| 7/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 1.1 | No | Title III | $655.11 | Recurring Financial Reports-Updated Generation Cost DIP Report |
| 7/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 0.7 | No | Title III | $416.89 | Recurring Financial Reports-Created Weekly Accounts Payable Creditor Report |
| 7/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 0.6 | No | Title III | $357.33 | Recurring Financial Reports-Updated Weekly Generation Status Report |
| 7/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 0.4 | No | Title III | $238.22 | Recurring Financial Reports-Updated Weekly Grid Status Creditor Report |
| 7/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 1.9 | No | Title III | $1,131.56 | Recurring Financial Reports-Coordinated data Collection for remaining Weekly Creditor Reports with the Ankura Team |

Filsinger Energy Partners

Exhibit D

**July 16, 2019 - July 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------|--------|-------|---------|-----------|------|-----------|
| 7/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Prepare CMII administrative manual for review and use for contract management internally at PREPA |
| 7/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 1.2 | Yes | Operations | $714.67 | Business Process Improvement Initiatives-Review contract management issues currently used |
| 7/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 6 | 2.1 | Yes | Operations | $1,250.67 | Contract Management-Review documents needed for invoicing |
| 7/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 1.0 | Yes | Transformation | $935.56 | Renewable Generation Initiatives-FOMB meeting on PPOAS |
| 7/17/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | No | Operations | $866.67 | Generation Plant Operations-FEP Generation activities status input |
| 7/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 3.6 | Yes | Operations | $2,144.00 | Contract Management-Rearranged CMII processes and procedures to shorten administrative tasks |
| 7/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Management-Rearranged CMII processes to include narrative for training and mentoring tasks |
| 7/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Management-Discussed split with FEP management for CMII administration/training tasks |
| 7/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Management-Prepared agendas for meeting with PMO Manager on CMII path forward |
| 7/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Management-Participated in meeting with PMO Manager to discuss urgent CMII tasks |
| 7/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Restoration | $774.22 | Contract Review-Reviewed restoration works contract for terms related to funding decommitment |
| 7/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 3.4 | No | Title III | $2,024.89 | Custom Financial Reports-Produced Monthly AR Reporting for FOMB |
| 7/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 2.3 | No | Operations | $1,369.78 | Cost Analysis-Reviewed third party vegetation management report |
| 7/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 0.8 | Yes | Transformation | $476.44 | Renewable Generation Initiatives-Call to review operating PPOA contracts |
| 7/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 0.6 | Yes | Transformation | $357.33 | Renewable Generation Initiatives-Discuss PPOA status for shovel ready projects |
| 7/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 2.6 | Yes | Operations | $1,548.44 | Business Process Improvement Initiatives-Discussion of the contract management initiative to be handed over to PREPA |
| 7/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 2.7 | Yes | Operations | $1,608.00 | Business Process Improvement Initiatives-Prepare CMII administrative manual for review and use for contract management internally at PREPA |
| 7/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 24 | 3.2 | Yes | Operations | $2,993.78 | Generation Plant Operations-Review power economic dispatch study |
| 7/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 37 | 0.6 | Yes | Operations | $561.33 | Renewable Generation Initiatives-Meeting with planning directorate |
| 7/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.6 | Yes | Transformation | $561.33 | Renewable Generation Initiatives-Meeting with management on economic dispatch strategy development for BOD presentation on PPOA |
| 7/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 38 | 0.3 | Yes | Transformation | $280.67 | Interactions, Calls & Meetings with Governing Board-Phone call with Charles Bayless (BOD) |
| 7/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 14 | 1.2 | Yes | Operations | $1,122.67 | Generation Plant Analysis-Review Hawaii renewable costs for a cost comparison |
| 7/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.9 | Yes | Operations | $1,159.00 | Generation Plant Analysis-Preparation for Economic Dispatch Presentation |
| 7/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.7 | Yes | Operations | $427.00 | Renewable Generation Initiatives-Conference call regarding Solar price benchmarking |
| 7/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.3 | Yes | Operations | $1,403.00 | Renewable Generation Initiatives-Internal meeting regarding PR specific EPC and development costs |
| 7/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.7 | Yes | Operations | $1,037.00 | Environmental Compliance-Review status of environmental permitting |
| 7/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Operations | $793.00 | Generation Plant Analysis-Participate in meeting with PREPA senior management regarding economic dispatch |
| 7/18/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.8 | No | Operations | $533.33 | Generation Plant Operations-call w FEP and K&S to discuss Solar PPOA pricing |
| 7/18/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.6 | No | Operations | $1,733.33 | Generation Plant Operations-follow up initial analysis to call w FEP and K&S discussions on Solar PPOA pricing derivation |
| 7/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.1 | Yes | Operations | $1,250.67 | Contract Review-Rearranged CMII processes and procedures for administration and training |
| 7/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.6 | Yes | Operations | $1,548.44 | Contract Review-Reviewed contracts for terms and conditions related to FEMA requirements |
| 7/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Documentation-Discussed restoration contract terms and conditions with external legal |
| 7/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 0.7 | Yes | Operations | $416.89 | Custom Financial Reports-Discussed additional SayNet tasks requested by PREPA treasury |

Filsinger Energy Partners

Exhibit D

July 16, 2019 - July 31, 2019

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 7/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 1.6 | No | Title III | $1,360.00 | Custom Operating Reports-Analyze recent activities to build talking points and insights for the Creditor Mediation meeting |
| 7/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 22 | 2.1 | No | Operations | $1,785.00 | Fuel Commodity Analysis-Analyze potential scenarios of near-term diesel fuel requirements |
| 7/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 0.3 | No | Title III | $255.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing an update on recent operating activities |
| 7/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.4 | yes | Operations | $1,429.33 | Business Process Improvement Initiatives-Reviewed current status of workstreams |
| 7/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 21 | 1.8 | Yes | Operations | $1,072.00 | Business Process Improvement Initiatives-Reviewed CMII documents |
| 7/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 2.3 | Yes | Operations | $1,369.78 | Business Process Improvement Initiatives-Prepare CMII administrative manual for review and use for contract management internally at PREPA |
| 7/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 2.7 | Yes | Operations | $1,608.00 | Business Process Improvement Initiatives-Prepare CMII training manual for review and training of the contract management at PREPA |
| 7/19/2019 | Puerto Rico | Matt Lee | Managing Director | $610 | 17 | 1.3 | Yes | Operations | $793.00 | Renewable Generation Initiatives-Meeting with PREPA Planning to discuss interconnections of new generation resources |
| 7/19/2019 | Puerto Rico | Matt Lee | Managing Director | $610 | 17 | 0.8 | Yes | Operations | $488.00 | Generation Plant Analysis-Discussions with PREPA technical consultants related to economic dispatch |
| 7/19/2019 | Puerto Rico | Matt Lee | Managing Director | $610 | 17 | 0.7 | Yes | Operations | $427.00 | Renewable Generation Initiatives-Follow-up with PREPA Planning related to FOMB approval process and next steps. |
| 7/19/2019 | Puerto Rico | Matt Lee | Managing Director | $610 | 17 | 0.7 | Yes | Operations | $427.00 | Renewable Generation Initiatives-Begin benchmark study for Renewables approval process |
| 7/19/2019 | Puerto Rico | Matt Lee | Managing Director | $610 | 20 | 1.1 | Yes | Operations | $671.00 | Environmental Initiatives-Review status San Juan 5 & 6. |
| 7/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 16 | 2.2 | No | Operations | $1,430.00 | Contract Analysis & Evaluation-Analyze draft fuel purchase term sheets |
| 7/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 3.4 | No | Restoration | $2,210.00 | Transmission Infrastructure Improvements-Review documentation related to Office of Inspector General Audit matter |
| 7/20/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.5 | No | Operations | $1,666.67 | Generation Plant Operations-Review  NREL 2018 Report for input to Solar Update PREPA Brd presentation |
| 7/21/2019 | Puerto Rico | Matt Lee | Managing Director | $610 | 17 | 0.8 | Yes | Transformation | $488.00 | Fuel Commodity Analysis-Review FOMB letter regarding diesel procurement |
| 7/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 3.7 | No | Operations | $2,405.00 | Contract Management-Review contract management processes |
| 7/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 27 | 2.2 | No | Operations | $1,430.00 | Procurement Management-Analyze PREPA procurement policy |
| 7/21/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.2 | No | Operations | $2,133.33 | Generation Plant Operations-Review LBNL Empirical Trends Solar 2018 for use in input to Solar Update PREPA Brd presentation |
| 7/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Review-Reviewed FOMB review of PUMA fuel purchase agreement and comments |
| 7/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 3.7 | Yes | Operations | $2,203.56 | Contract Management-Analyzed contracts for terms and conditions related to deliverables |
| 7/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Contract Management-Reviewed CMII split between processes and training to ensure completeness |
| 7/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Management-Participated in FEP team meeting for team responsibilities |
| 7/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Review-Prepared Contract deliverable checklist and required actions/responsibilities |
| 7/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Contract Management-FEP discussions related to OIG audits including documentation retention |
| 7/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 36 | 0.8 | No | Operations | $680.00 | Project Administration-Internal project management call to discuss aspects of our revised engagement scope |
| 7/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 2.1 | Yes | Operations | $1,250.67 | Contract Analysis & Evaluation-Pull contract management binder and training manual for review |
| 7/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 1.6 | Yes | Operations | $952.89 | Contract Analysis & Evaluation-Review the contract for necessary contracting documents and terms |
| 7/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 0.7 | Yes | Title III | $416.89 | Fee Application-FEP Invoice Review |
| 7/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Produced CMII Documents |
| 7/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 1.4 | Yes | Operations | $833.78 | Business Process Improvement Initiatives-Updated T&D Assessment Presentation |

Filsinger Energy Partners

Exhibit D

**July 16, 2019 - July 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 27 | 0.8 | Yes | Operations | $476.44 | Fuel Commodity Analysis-Reviewed FOMB Letter regarding PUMA fuel contract |
| 7/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.1 | Yes | Operations | $655.11 | Contract Management-Reviewed reporting requirements of new contract |
| 7/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.4 | Yes | Operations | $238.22 | Internal Conference Call Participation-Participated in phone conference regarding workstreams |
| 7/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.2 | Yes | Operations | $119.11 | Internal Conference Call Participation-Participated in weekly PREPA Advisors Call |
| 7/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 44 | 0.8 | Yes | Title III | $476.44 | Fee Application-Participated in monthly fee application process discussion |
| 7/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 2.3 | Yes | Operations | $1,369.78 | Business Process Improvement Initiatives-Reviewed report on T&D Conditions and Assessment |
| 7/22/2019 | Puerto Rico | Scott Davis | Director | $650 | 21 | 0.7 | No | Operations | $455.00 | Contract Analysis & Evaluation-Review PPOA term sheet |
| 7/22/2019 | Puerto Rico | Scott Davis | Director | $650 | 21 | 1.4 | No | Operations | $910.00 | Contract Analysis & Evaluation-Analysis of various formulas in PPOA term sheet |
| 7/22/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.5 | No | Operations | $325.00 | Custom Financial Reports-Begin review PREPA Finance alternative closing process |
| 7/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 2.8 | Yes | Operations | $2,619.56 | Capital Analysis-Develop work plan for finance and planning |
| 7/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 42 | 0.5 | Yes | Transformation | $467.78 | Interactions, Calls & Meetings with U.S. Government Officials-Call with UST |
| 7/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 42 | 0.5 | Yes | Transformation | $467.78 | Interactions, Calls & Meetings with U.S. Government Officials-Prep for call with UST |
| 7/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Operations | $793.00 | Fuel Commodity Analysis-Review Costa Sur fuel supply term sheet |
| 7/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.6 | Yes | Operations | $366.00 | Fuel Commodity Analysis-Internal discussions regarding FOMB approval of diesel contract |
| 7/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | Yes | Operations | $488.00 | Generation Plant Analysis-Meeting to discussion coordination with PREPA Planning initiatives |
| 7/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.4 | Yes | Operations | $244.00 | Generation Plant Analysis-Discussions with PREPA Planning regarding economic dispatch |
| 7/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.1 | Yes | Operations | $671.00 | Environmental Initiatives-Meeting with PREPA environmental staff - permitting activities |
| 7/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.3 | Yes | Transformation | $1,403.00 | Generation Plant Analysis-Begin review of draft term sheet for 3rd party provider and PPOA |
| 7/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.1 | Yes | Transformation | $671.00 | Generation Plant Operations-Review status of San Juan conversion project |
| 7/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.9 | Yes | Transformation | $549.00 | Generation Plant Operations-Evaluate IRP capacity pricing assumptions |
| 7/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 3.3 | Yes | Restoration | $2,145.00 | Emergency Restoration – General-Review OIG request for information response |
| 7/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.7 | Yes | Restoration | $1,755.00 | Contract Management-Review restoration contractor invoice payments |
| 7/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.2 | Yes | Restoration | $780.00 | Emergency Restoration – General-Review DHS OIG report regarding eligibility determination of PREPA contract with Cobra Acquisitions LLC |
| 7/22/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.1 | Yes | Operations | $2,066.67 | Generation Plant Operations-Assimilate 2018/2019 plant op data for in to plant availability analysis in economic dispatch |
| 7/22/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.6 | Yes | Operations | $1,733.33 | Generation Plant Operations-Prepare XL spread sheet for plant availability data in 2018/2019 analysis for economic dispatch discussion |
| 7/22/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.5 | Yes | Operations | $2,333.33 | Generation Plant Operations-Assimilate 2019 data for input to peaker units power production cost analysis for input to economic dispatch review |
| 7/22/2019 | Puerto Rico | Tim Wang | Director | $650 | 16 | 2.6 | No | Operations | $1,690.00 | Generation Plant Analysis-Set up dispatch model for battery evaluation |
| 7/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 3.2 | Yes | Operations | $1,905.78 | Contract Review-Analyzed SayNet report on performed Activities and new contract cost proposal |
| 7/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.9 | Yes | Operations | $1,727.11 | Contract Review-Provided comments and revisions to SayNet cost proposal |
| 7/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.9 | Yes | Operations | $1,131.56 | Contract Management-Develop outline of Financial initiatives together with SayNet director |
| 7/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.4 | No | Operations | $340.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA attorneys discussing our role in future FOMB discussions on the potential amendment to a 3rd party contract |
| 7/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 1.6 | Yes | Title III | $952.89 | Fee Application-FEP Invoice Review |
| 7/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 2.2 | Yes | Operations | $1,310.22 | Contract Analysis & Evaluation-Pull contract management binder and training manual for review |

Filsinger Energy Partners

Exhibit D

**July 16, 2019 - July 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 7/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 1.2 | Yes | Transformation | $714.67 | Renewable Generation Initiatives-Review updates on the PPOA counterparty providers |
| 7/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 8 | 1.8 | Yes | Operations | $1,072.00 | Monthly Performance Reports-Performed Due Diligence in Familiarization of Reporting |
| 7/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 0.4 | Yes | Title III | $238.22 | Recurring Financial Reports-Updated DIP reporting based on new information provided by PREPA |
| 7/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 3.7 | Yes | Operations | $2,203.56 | Business Process Improvement Initiatives-Vegetation Management Strategy Development |
| 7/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.7 | Yes | Operations | $1,012.44 | Renewable Generation Initiatives-Renewable PPOA Proponent Research |
| 7/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 21 | 0.4 | Yes | Operations | $260.00 | Contract Analysis & Evaluation-Review PPOA fuel supply term sheet |
| 7/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 21 | 0.9 | Yes | Operations | $585.00 | Contract Analysis & Evaluation-Discussion w/ staff re: PPOA & related fuel supply term sheets |
| 7/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 21 | 0.6 | Yes | Operations | $390.00 | Inter-Agency Transactions-Mtg w/ K&S, et al, re: FEP provision of PPOA regulatory support |
| 7/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.7 | Yes | Operations | $455.00 | Business Process Improvement Initiatives-Discussion w/ staff re: PREPA Finance improvement initiatives |
| 7/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 1.8 | Yes | Operations | $1,170.00 | Custom Financial Reports-Review of PREPA Finance alternative closing process |
| 7/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 2.4 | Yes | Operations | $1,560.00 | Custom Financial Reports-Review PREPA's May 2019 Estimate close spreadsheet |
| 7/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 1.3 | Yes | Operations | $845.00 | Business Process Improvement Initiatives-Review SayNet A/P workstreams & status reports |
| 7/23/2019 | Puerto Rico | Tim Wang | Director | $650 | 16 | 2.7 | No | Operations | $1,755.00 | Generation Plant Analysis-Model 180 MW battery system cost savings |
| 7/23/2019 | Puerto Rico | Tim Wang | Director | $650 | 16 | 0.4 | No | Operations | $260.00 | Generation Plant Analysis-Review planning department's battery savings analysis |
| 7/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 42 | 0.8 | Yes | Transformation | $748.44 | Interactions, Calls & Meetings with U.S. Government Officials-Federal Call |
| 7/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 24 | 0.9 | Yes | Restoration | $842.00 | Capital Analysis-Meeting with CO3/Nav on cap plan |
| 7/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 16 | 2.1 | Yes | Operations | $1,964.67 | Generation Plant Operations-Review ECO contract |
| 7/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 22 | 2.8 | Yes | Operations | $2,619.56 | Fuel Commodity Analysis-Review LNG global market |
| 7/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 43 | 0.4 | Yes | Transformation | $374.22 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Update Mckinsey and plan update call |
| 7/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.7 | Yes | Operations | $427.00 | Generation Plant Operations-Internal meeting to review economic dispatch benefits |
| 7/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.1 | Yes | Operations | $1,281.00 | Renewable Generation Initiatives-Begin analysis of pricing differential between PPOAs and IRP |
| 7/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 2.0 | Yes | Operations | $1,220.00 | Environmental Initiatives-Participate in weekly San Juan construction meeting |
| 7/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.9 | Yes | Operations | $549.00 | Fuel Commodity Analysis-Review construction progress at San Juan Power Plant |
| 7/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.6 | Yes | Operations | $1,586.00 | Fuel Commodity Analysis-Review draft fuel procurement contract for Costa Sur and a 3rd party provider |
| 7/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.6 | Yes | Restoration | $1,040.00 | Emergency Restoration - Procurement Management-Review restoration services request for proposals process |
| 7/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 9 | 2.1 | Yes | Title III | $1,365.00 | Recurring Financial Reports-Review PREPA certified fiscal plan |
| 7/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 3.3 | Yes | Operations | $2,145.00 | Business Process Improvement Initiatives-Review contract management improvement recommendations |
| 7/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.9 | Yes | Restoration | $1,235.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss OIG audit with PREPA legal advisors |
| 7/23/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | Yes | Operations | $1,600.00 | Generation Plant Operations-NFE weekly status meeting at SJ 5&6 jobsite |
| 7/23/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | Yes | Operations | $866.67 | Generation Plant Operations-Jobsite inspection for progress at SJ 5&6 gas conversion project |
| 7/23/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.6 | Yes | Operations | $1,066.67 | Generation Plant Operations-complete assimilation of 2019 plant production fuel cost data for peaker units in economic dispatch review |
| 7/23/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.4 | Yes | Operations | $2,266.67 | Generation Plant Operations-Prepare XL spread sheet for peaker plant production cost 2019 in economic dispatch analysis |
| 7/23/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.6 | Yes | Operations | $1,066.67 | Generation Plant Operations-Develop XL spread sheet comparing cost basis responses for Solar PPOA respondents |
| 7/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 0.8 | No | Title III | $476.44 | Recurring Financial Reports-Reviewed DIP Generation Cost Report |

Filsinger Energy Partners

Exhibit D

**July 16, 2019 - July 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 7/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 0.6 | No | Title III | $357.33 | Recurring Financial Reports-Reviewed Accounts Payable Report |
| 7/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 0.4 | No | Title III | $238.22 | Recurring Financial Reports-Reviewed Weekly Generation Status Report |
| 7/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 0.3 | No | Title III | $178.67 | Recurring Financial Reports-Reviewed Grid Status Report |
| 7/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 2.2 | No | Title III | $1,310.22 | Recurring Financial Reports-Provide training and information regarding changeover of reporting responsibilities |
| 7/24/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 3.9 | No | Operations | $2,322.67 | Distribution Operations-Assessment of a PREPA Cost per Mile Model |
| 7/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Cost Analysis-Reviewed CMII Cost Benefit Analysis previous prepared |
| 7/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.4 | Yes | Operations | $833.78 | Cost Analysis-Prepared outline for new CMII Cost Benefit Analysis based on CM Contracting |
| 7/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.7 | Yes | Operations | $1,608.00 | Contract Review-Participated in meeting with SayNet regarding Scope of Work and related tasks |
| 7/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Business Process Improvement Initiatives-Participated in meeting with SayNet regarding Signature Authority Initiative |
| 7/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.6 | Yes | Operations | $952.89 | Cost Analysis-Prepared draft of the CMII related to direct subcontracting of required staffing |
| 7/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.8 | No | Title III | $680.00 | 13-Week Cash Flow Reports-Analyze the past week's cash activities in order to produce the required fiscal plan reporting document |
| 7/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.0 | No | Title III | $850.00 | Recurring Operating Reports-Analyze operational activities for the past week in order to generate the reports required under the fiscal plan |
| 7/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 22 | 1.6 | No | Title III | $1,360.00 | Transmission Operations-Develop an update to the long-term cash flow forecast of restoration expenditures and FEMA reimbursements |
| 7/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.8 | No | Title III | $1,530.00 | Generation Plant Analysis-Generate a revised forecast of generation dispatch by facility for the upcoming cash forecast filing |
| 7/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 31 | 3.8 | Yes | Title III | $2,263.11 | Recurring Operating Reports-Produced Generation Related Reporting for bankruptcy related reporting |
| 7/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 31 | 3.7 | Yes | Title III | $2,203.56 | Recurring Financial Reports-Produced Financial Reporting for bankruptcy related Reporting |
| 7/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 1.0 | Yes | Operations | $595.56 | Transmission Operations-Participated in call regarding Vegetation Management initiative |
| 7/24/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.7 | Yes | Operations | $455.00 | Custom Financial Reports-Review Planning's May billing factorization spreadsheets |
| 7/24/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.2 | Yes | Operations | $130.00 | Custom Financial Reports-Memo to PREPA Finance staff re: next steps in May close process determination |
| 7/24/2019 | Puerto Rico | Scott Davis | Director | $650 | 6 | 1.2 | Yes | Operations | $780.00 | Retail Rate Analysis-Develop provisional rate reconciliation of requested vs ordered return amount |
| 7/24/2019 | Puerto Rico | Scott Davis | Director | $650 | 6 | 0.2 | Yes | Operations | $130.00 | Retail Rate Analysis-Memo to staff re: provisional rate reconciliation order |
| 7/24/2019 | Puerto Rico | Scott Davis | Director | $650 | 36 | 0.6 | Yes | Operations | $390.00 | Budget Analysis-Review Contract Management Improvement Initiative (CMII) budget analysis |
| 7/24/2019 | Puerto Rico | Scott Davis | Director | $650 | 36 | 2.4 | Yes | Operations | $1,560.00 | Budget Analysis-Develop subcontracting scenario CMII budget |
| 7/24/2019 | Puerto Rico | Scott Davis | Director | $650 | 36 | 2.2 | Yes | Operations | $1,430.00 | Budget Analysis-Update CMII presentation with subcontracting scenario |
| 7/24/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.7 | Yes | Operations | $455.00 | Business Process Improvement Initiatives-Review WP180 initiative trackers per Ankura request |
| 7/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.1 | Yes | Transformation | $671.00 | Generation Plant Analysis-Provide support for FOMB initiatives update |
| 7/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.8 | Yes | Operations | $488.00 | Generation Plant Operations-Meeting with PMO staff to discuss generation budgeting |
| 7/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.5 | Yes | Operations | $305.00 | Generation Plant Operations-Discussions with PREPA Engineering regarding pipe construction at San Juan |
| 7/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.9 | Yes | Transformation | $1,159.00 | Contract Analysis & Evaluation-Benchmark Solar project pricing against recent Jamaica projects |
| 7/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 2.7 | Yes | Transformation | $1,647.00 | Contract Analysis & Evaluation-Benchmark Solar project pricing against recent Dominican Republic projects |
| 7/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.4 | Yes | Transformation | $854.00 | Generation Plant Analysis-Assist with coordination for PREB request for information |
| 7/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.3 | Yes | Transformation | $183.00 | Generation Plant Analysis-Discussions with outside counsel related to renewable PPOAs |

Filsinger Energy Partners

Exhibit D

**July 16, 2019 - July 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 7/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 1.4 | Yes | Restoration | $910.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss preliminary findings of OIG audit with PREPA management team |
| 7/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 42 | 0.8 | Yes | Restoration | $520.00 | Interactions, Calls & Meetings with U.S. Government Officials-Review draft audit findings with representatives from DHS OIG |
| 7/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 1.3 | Yes | Restoration | $845.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss follow-up actions regarding DHS OIG audit with PREPA and advisors |
| 7/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.4 | Yes | Restoration | $1,560.00 | Contract Management-Analyze PREPA invoice processing policy |
| 7/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 2.1 | Yes | Restoration | $1,365.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss FEMA-related procurement requirements with PREPA advisors |
| 7/24/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.2 | Yes | Operations | $2,133.33 | Generation Plant Operations-Develop graph comparison of 2018/2019 availability and production costs of peaker units for economic dispatch analysis |
| 7/24/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.0 | Yes | Operations | $2,000.00 | Generation Plant Operations-XL spread sheet comparing cost basis responses for solar PPOA respondents for input to solar status presentation |
| 7/24/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.3 | Yes | Operations | $2,200.00 | Generation Plant Operations-research and assimilate data for recent solar PPA pricing for island based PV solar plants and battery storage for input to solar status presentation |
| 7/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 0.7 | No | Title III | $416.89 | Recurring Financial Reports-Re-Created Accounts Payable base file |
| 7/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Recurring Operating Reports-Updated the Monthly Report for status of the Contract Management Initiative |
| 7/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.7 | Yes | Operations | $1,608.00 | Cost Analysis-Prepared CMII cost benefit analysis based upon subcontracting required staffing |
| 7/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Contract Review-Requested SayNet to prepare a cost benefit analysis for accounting management |
| 7/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Review-Provided specifics to SayNet for preparing accounting cost benefit analysis |
| 7/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Cost Analysis-Participated in meeting with FEP management to discussed CMII cost benefits |
| 7/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Participated in discussion with new finance hire regarding role/responsibility |
| 7/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Discussed various presentation documents which SayNet needed to prepare |
| 7/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Contract Review-Reviewed CMII process comments in order to finalize prior to August 15, 2019 |
| 7/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.4 | No | Title III | $340.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel discussing the output and potential revised assumptions required for the cash flow forecast |
| 7/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 16 | 2.7 | Yes | Operations | $1,608.00 | Generation Asset Modeling-Analyzed historical reserve margin for generation cost analysis |
| 7/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.2 | Yes | Operations | $714.67 | Renewable Generation Initiatives-Continued Renewable PPOA Proponent Research |
| 7/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 2.3 | Yes | Operations | $1,369.78 | Operations and Maintenance Cost Analysis-Reviewed vegetation management status documentation |
| 7/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 2.5 | Yes | Operations | $1,488.89 | Business Process Improvement Initiatives-Developed VM strategy & conceptual roadmap |
| 7/25/2019 | Puerto Rico | Scott Davis | Director | $650 | 36 | 0.3 | Yes | Operations | $195.00 | Budget Analysis-Incorporate staff comments into CMII budget presentation |
| 7/25/2019 | Puerto Rico | Scott Davis | Director | $650 | 5 | 2.4 | Yes | Operations | $1,560.00 | Recurring Financial Reports-Update accounts payable report |
| 7/25/2019 | Puerto Rico | Scott Davis | Director | $650 | 35 | 0.7 | Yes | Operations | $455.00 | Retail Rate Analysis-Review revenue requirements allocation presentation w/ staff |
| 7/25/2019 | Puerto Rico | Scott Davis | Director | $650 | 35 | 0.2 | Yes | Operations | $130.00 | Retail Rate Analysis-Memo to PREPA Executive re: revenue allocation presentation |
| 7/25/2019 | Puerto Rico | Scott Davis | Director | $650 | 35 | 0.2 | Yes | Operations | $130.00 | Retail Rate Analysis-Memo to Ankura staff re: revenue allocation analysis |
| 7/25/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.8 | Yes | Operations | $520.00 | Business Process Improvement Initiatives-Discussion w/ PREPA Customer Service staff re: WP180 initiatives status |
| 7/25/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.2 | Yes | Operations | $130.00 | Business Process Improvement Initiatives-Memo to Ankura staff re: status of Customer Service WP180 initiatives |

Filsinger Energy Partners

Exhibit D

July 16, 2019 - July 31, 2019

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 7/25/2019 | Puerto Rico | Scott Davis | Director | $650 | 21 | 3.4 | Yes | Operations | $2,210.00 | Renewable Portfolio Analysis-Research cost basis for various renewable projects contracted with PREPA |
| 7/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 1.0 | Yes | Transformation | $935.56 | Generation Infrastructure Improvements-IRP data call with working team |
| 7/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 3.1 | Yes | Transformation | $2,900.22 | Renewable Generation Initiatives-Review PPOA term sheets |
| 7/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 30 | 0.9 | Yes | Restoration | $842.00 | Quality Control-Discuss OIG update |
| 7/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 14 | 3.8 | Yes | Operations | $3,555.11 | Renewable Generation Initiatives-Review Solar costs globally |
| 7/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.8 | Yes | Transformation | $1,098.00 | Generation Plant Analysis-Prepare for meeting to discuss PREB Request for Information |
| 7/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.0 | Yes | Transformation | $610.00 | Generation Plant Analysis-Participate in meeting to discuss PREB Request for information |
| 7/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 0.6 | Yes | Operations | $366.00 | Transmission Infrastructure Improvements-Meeting with counsel to review standardized interconnection processes |
| 7/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 1.2 | Yes | Operations | $732.00 | Transmission Infrastructure Improvements-Meeting with PREPA senior management to authorize pursuing industry standard interconnection processes |
| 7/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.4 | Yes | Operations | $1,464.00 | Generation Plant Analysis-Investigate industry trends and forecasts for Solar PV installation and operating costs |
| 7/25/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 2.3 | Yes | Restoration | $1,495.00 | Contract Management-Review restoration contract management records |
| 7/25/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 1.7 | Yes | Operations | $1,105.00 | Business Process Improvement Initiatives-Review contract formulation process recommendations |
| 7/25/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 1.9 | Yes | Operations | $1,235.00 | Business Process Improvement Initiatives-Review recommended contract change order procedures |
| 7/25/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 0.8 | Yes | Operations | $520.00 | Business Process Improvement Initiatives-Review contract reporting requirements |
| 7/25/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.4 | Yes | Operations | $2,266.67 | Generation Plant Operations-Research and assimilate data for recent mainland US PV solar project PPA pricing for input to solar status presentation |
| 7/25/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.8 | Yes | Operations | $1,866.67 | Generation Plant Operations-Prepare PP slide for recent Island based PV solar projects PPA prices for input to solar status s presentation |
| 7/25/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.3 | Yes | Operations | $2,200.00 | Generation Plant Operations-prepare PP slide for recent Mainland US PV solar project PPA pricing for input to solar status presentation |
| 7/26/2019 | Puerto Rico | Allison Horn | Consultant | $333 | 30 | 1.8 | no | Transformation | $600.00 | Renewable Generation Initiatives-Developed presentation that explains why solar prices are higher in PR than in Mainland US |
| 7/26/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 4.9 | No | Operations | $2,918.22 | Distribution Operations-Assessment of a PREPA Cost per Mile Model |
| 7/26/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 1.1 | No | Operations | $655.11 | Distribution Operations-S&L Report - VM Benchmark Costs |
| 7/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Review-Discussed insurance submission with S3-Group director to ensure requirements |
| 7/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Contract Review-Reviewed S3-Group insurance submission prior to discussion with PREPA Legal |
| 7/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Review-Discussed S3-Group insurance submission with PREPA Legal for payment release |
| 7/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.6 | Yes | Operations | $1,548.44 | Business Process Improvement Initiatives-Prepared CMII power point presentation on outline for primary objectives |
| 7/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.4 | Yes | Operations | $1,429.33 | Business Process Improvement Initiatives-Prepared CMII power point presentation on outline for work streams |
| 7/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Cost Analysis-Discussed Finance Scope of Work and FEP Finance personnel with Treasury |
| 7/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Business Process Improvement Initiatives-Discussed Signature Authority Initiative with SayNet and previous approvals |
| 7/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Review-Reviewed SayNet progress regarding review of Cobra invoices and billing |
| 7/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.8 | No | Title III | $680.00 | 13-Week Cash Flow Reports-Finalized analysis related to filing the July 26 forecast of cash expenditures and receipts |
| 7/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 22 | 0.7 | No | Title III | $595.00 | Fuel Commodity Analysis-Analyzed the components of cash flow changes on fuel expenditures from forecast period to forecast period |
| 7/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.0 | No | Operations | $595.56 | Internal Conference Call Participation-Participated in Renewable PPOA Strategy call |

Filsinger Energy Partners

Exhibit D

**July 16, 2019 - July 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.6 | No | Operations | $2,144.00 | Cost Analysis-Reviewed PPOA project documents |
| 7/26/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 3.2 | Yes | Operations | $2,080.00 | Business Process Improvement Initiatives-Work on Finance performance improvement plan initiatives |
| 7/26/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.7 | Yes | Operations | $455.00 | Custom Financial Reports-Mtg w/ PREPA Finance staff re: estimated close procedures |
| 7/26/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.9 | Yes | Operations | $585.00 | Business Process Improvement Initiatives-Mtg w/ PREPA Finance staff re: FEP performance improvement workstreams |
| 7/26/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.4 | Yes | Operations | $260.00 | Business Process Improvement Initiatives-Discussion w/ PREPA Procurement staff re: status of various RFP initiatives |
| 7/26/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.6 | Yes | Operations | $390.00 | Business Process Improvement Initiatives-Discussion w/ PREPA IT staff re: status of CC&B reporting upgrades |
| 7/26/2019 | Puerto Rico | Scott Davis | Director | $650 | 35 | 1.4 | Yes | Operations | $910.00 | Retail Rate Analysis-Review PREB docket |
| 7/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.3 | Yes | Operations | $1,403.00 | Generation Plant Analysis-Continue benchmarking study for island type solar installations |
| 7/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.1 | Yes | Operations | $1,891.00 | Generation Plant Analysis-Develop presentation to summarize PPOA negotiations for PV Projects |
| 7/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.3 | Yes | Operations | $793.00 | Environmental Initiatives-Assist PREPA Planning with review of emissions estimates for small GT generators |
| 7/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.9 | Yes | Transformation | $549.00 | Renewable Generation Initiatives-Meeting to discuss renegotiation strategy for operating renewable energy contracts |
| 7/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.7 | Yes | Operations | $427.00 | Environmental Initiatives-Follow-up with PREPA Planning regarding San Juan Power Plant permitting |
| 7/26/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.2 | No | Restoration | $780.00 | Emergency Restoration – General-Review OIG audit matter |
| 7/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.8 | Yes | Operations | $1,866.67 | Generation Plant Operations-Develop Outline for PREPA Brd Solar Update presentation related to shovel ready Solar PV PPOA responses |
| 7/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.0 | Yes | Operations | $2,000.00 | Generation Plant Operations-Develop step change PP slide for factors influencing Puerto rico Solar PPOA pricing |
| 7/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.9 | Yes | Operations | $1,933.33 | Generation Plant Operations-Prepare PP slide summarizing cost basis comparison of Mainland US solar pricing vs Puerto Rico project pricing for input to solar presentation |
| 7/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.6 | Yes | Operations | $1,733.33 | Generation Plant Operations-review initial draft slides for PREPA Brd Solar Update presentation related to shovel ready Solar PV PPOA responses |
| 7/27/2019 | Puerto Rico | Ronald Evans | Director | $650 | 10 | 0.9 | Yes | Operations | $585.00 | Distribution Operations-Conference call with FEP to discuss  Sargent Lundy VM report |
| 7/27/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.5 | Yes | Operations | $1,000.00 | Generation Plant Operations-comments to cost build up slide for Solar PPOA update presentation to PREPA Brd |
| 7/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.7 | Yes | Operations | $2,257.00 | Renewable Generation Initiatives-Develop draft Board presentation for re-negotiated renewable energy PPOAs |
| 7/28/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.2 | Yes | Operations | $1,466.67 | Generation Plant Operations-comments to draft of initial PP slide deck for Solar PPOA Update presentation to PREPA Brd |
| 7/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Reviewed SayNet analysis for Signature Authority validity of values |
| 7/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.9 | Yes | Operations | $1,131.56 | Contract Management-Reviewed power point presentation for Solar Projects |
| 7/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Management-Provided comments after review of power point presentation of Solar Projects |
| 7/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.8 | Yes | Operations | $1,072.00 | Business Process Improvement Initiatives-Discussed SayNet assigned tasks, urgent tasks and forecast completion dates |
| 7/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Management-Prepared power point presentation for CMII and Finance work streams |
| 7/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.2 | Yes | Operations | $119.11 | Business Process Improvement Initiatives-Provided CMII Subcontract Cost Benefit Analysis to PMO manager |
| 7/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.0 | No | Operations | $1,786.67 | Renewable Generation Initiatives-Developed PPOA Discussion Presentation for internal discussion purposes |
| 7/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.3 | No | Operations | $178.67 | Internal Conference Call Participation-Participated in weekly PMO advisors call |
| 7/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 3.9 | No | Title III | $2,322.67 | Recurring Financial Reports-reviewed AR Reporting Materials |
| 7/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 2.6 | No | Operations | $1,548.44 | Business Process Improvement Initiatives-Review of T&D Reliability Strategy |

Filsinger Energy Partners

Exhibit D

**July 16, 2019 - July 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 7/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.4 | Yes | Operations | $1,464.00 | Renewable Generation Initiatives-Benchmark mainland PV projects costs to island costs estimates |
| 7/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.2 | Yes | Operations | $1,952.00 | Renewable Generation Initiatives-Revise draft Board presentation for shovel ready PV projects |
| 7/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.4 | Yes | Operations | $854.00 | Analysis of Position and Risk Reports-Provide draft notification to PV Project sponsors to working group |
| 7/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.2 | Yes | Transformation | $732.00 | Generation Plant Analysis-Participate in internal meeting with counsel regarding PREB orders & resolutions |
| 7/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | Renewable Generation Initiatives-Preparation for Board Committee presentation |
| 7/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 0.8 | Yes | Operations | $748.44 | Custom Financial Reports-Outline timelines for finance and planning |
| 7/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 0.8 | Yes | Transformation | $748.44 | Generation Infrastructure Improvements-IRP RFI responses |
| 7/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 29 | 1.2 | Yes | Operations | $1,122.67 | Business Process Improvement Initiatives-Outline timelines for technical working session |
| 7/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 2.4 | Yes | Operations | $2,245.33 | Custom Financial Reports-Begin finance shell presentation |
| 7/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 38 | 2.1 | Yes | Transformation | $1,964.67 | Renewable Generation Initiatives-Review BOD presentation on PPOA comps |
| 7/29/2019 | Puerto Rico | Scott Davis | Director | $650 | 35 | 1.8 | Yes | Operations | $1,170.00 | Retail Rate Analysis-Continue review of PREB docket |
| 7/29/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.4 | Yes | Operations | $260.00 | Custom Financial Reports-Discussion w/ staff re: status of PREPA May close issues |
| 7/29/2019 | Puerto Rico | Scott Davis | Director | $650 | 35 | 0.6 | Yes | Operations | $390.00 | Data Request Response Preparation-Conference call w/ K&S & staff re: PEB IRP docket RFI's and technical conference schedule |
| 7/29/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.7 | Yes | Operations | $455.00 | Business Process Improvement Initiatives-Discussion w/ staff re: Planning workstreams status and next steps |
| 7/29/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 3.4 | Yes | Operations | $2,210.00 | Business Process Improvement Initiatives-Develop presentation to Board re: Finance & Planning workstreams |
| 7/29/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.4 | No | Operations | $1,560.00 | Business Process Improvement Initiatives-Research public procurement best practices |
| 7/29/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 1.7 | No | Operations | $1,105.00 | Business Process Improvement Initiatives-Research NASPO recommended contract management practices |
| 7/29/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.8 | No | Operations | $1,200.00 | Generation Plant Operations-comments to draft letter notification to solar PPOA sponsors |
| 7/29/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.2 | No | Operations | $1,466.67 | Generation Plant Operations-comments to draft of final PP slide deck for Solar PPOA Update presentation to PREPA Brd |
| 7/29/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.6 | No | Operations | $1,066.67 | Generation Plant Operations-provide cost comparison benchmark slide for use in final PP slide deck for Solar PPOA Update presentation to PREPA Brd |
| 7/30/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 5.2 | Yes | Operations | $3,096.89 | Distribution Operations-Developed a PREPA Comprehensive VM Plan |
| 7/30/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 2.1 | Yes | Operations | $1,250.67 | Distribution Operations-Review S&L Report on VM Benchmark Costs |
| 7/30/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 1.2 | Yes | Operations | $714.67 | Distribution Operations-PREPA Cost per Mile Estimator |
| 7/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Contract Management-Prepared cost savings for CMII and as requested, sent to Ankura |
| 7/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Contract Management-Discussed CMII status with FEP management |
| 7/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Discussed status of SayNet deliverables and completion of assigned scope |
| 7/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 18 | 0.5 | No | Operations | $425.00 | Retail Rate Analysis-Meeting on the rate adjustment reconciliation related to the interim provisional rate analysis done by the PREB |
| 7/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 0.6 | No | Operations | $357.33 | Business Process Improvement Initiatives-Discussion on the Real Estate initiative |
| 7/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 0.3 | No | Operations | $178.67 | Data and Documents Management-Provide key information for PMO record |
| 7/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 1.8 | No | Operations | $1,072.00 | Business Process Improvement Initiatives-Review of T&D Reliability Strategy |
| 7/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 3.2 | No | Operations | $1,905.78 | Business Process Improvement Initiatives-Developed operating strategy for near-term PREPA Workstreams |
| 7/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.7 | No | Operations | $2,203.56 | Renewable Generation Initiatives-Began development of presentation on PPOA's |
| 7/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | Yes | Operations | $488.00 | Contract Review-Preparation for Fuel and 3rd-party PPOA meeting with FOMB |
| 7/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.4 | Yes | Operations | $1,464.00 | Contract Review-Participate in meeting with PREPA PMO, outside counsel, and FOMB |

Filsinger Energy Partners

Exhibit D

**July 16, 2019 - July 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 7/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.9 | Yes | Operations | $549.00 | Contract Review-Internal follow-up discussions regarding FOMB meeting |
| 7/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.6 | Yes | Transformation | $976.00 | Renewable Generation Initiatives-Preparation for Board Committee meeting |
| 7/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.0 | Yes | Transformation | $1,220.00 | Renewable Generation Initiatives-Participate in Board Committee meeting regarding contracts |
| 7/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.6 | Yes | Transformation | $366.00 | Generation Plant Operations-Discussions with DFMO technical consultants regarding IRP support |
| 7/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 38 | 2.4 | Yes | Operations | $2,245.33 | Interactions, Calls & Meetings with Governing Board-BOD meetings |
| 7/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 38 | 3.4 | Yes | Transformation | $3,180.89 | Interactions, Calls & Meetings with Governing Board-Prepare presentation for BOD meetings on status of PPOA |
| 7/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 16 | 1.2 | Yes | Transformation | $1,122.67 | Participation, Preparation & Follow-Up to Site Visits-SJ 5/6 site visit planning |
| 7/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 1.6 | Yes | Transformation | $1,496.89 | Renewable Generation Initiatives-FOMB meeting review for Solar PPOA |
| 7/30/2019 | Puerto Rico | Scott Davis | Director | $650 | 5 | 0.6 | Yes | Operations | $390.00 | Retail Rate Analysis-Discussion w/ staff re: provisional rate order vs PREPA's reconciliation request |
| 7/30/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | No | Operations | $866.67 | Generation Plant Operations-review request for response to questionnaire on WP 180 projects from Ankura |
| 7/31/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 21 | 1.9 | Yes | Operations | $1,131.56 | Distribution Operations-Meeting with PREPA Sourcing - Cost per Mile Estimator |
| 7/31/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 2.2 | Yes | Operations | $1,310.22 | Distribution Operations-Developed a PREPA Comprehensive VM Plan |
| 7/31/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 43 | 1.9 | Yes | Operations | $1,131.56 | Distribution Operations-FY 2020 VM Reporting Questionnaire from FOMB |
| 7/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.8 | No | Title III | $680.00 | 13-Week Cash Flow Reports-Analyze weekly cash receipt and expenditure activity to develop an overview required by the fiscal plan |
| 7/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.0 | No | Title III | $850.00 | Generation Plant Analysis-Evaluate generation activities in order to create the weekly report requirements of the FOMB |
| 7/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.9 | No | Title III | $765.00 | Recurring Operating Reports-Generate analyzes and reports of weekly operational activities required under the terms of the fiscal plan |
| 7/31/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 1.0 | Yes | Operations | $595.56 | Business Process Improvement Initiatives-Participated in meeting on cost per mile VM estimation |
| 7/31/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 2.8 | Yes | Title III | $1,667.56 | Recurring Financial Reports-Produced weekly creditor meeting materials |
| 7/31/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Provided feedback on VM Guideline Document |
| 7/31/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 2.7 | Yes | Operations | $1,608.00 | Renewable Generation Initiatives-Developed presentation for PREPA executive team on PPOAs's |
| 7/31/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 2.9 | Yes | Operations | $1,727.11 | Renewable Portfolio Analysis-Performed scenario analysis on pricing schemas for consideration |
| 7/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.1 | Yes | Operations | $671.00 | Renewable Generation Initiatives-Meeting with PREPA counsel and PMO regarding PV Project Sponsor notifications |
| 7/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 25 | 1.7 | Yes | Transformation | $1,037.00 | Transmission Infrastructure Improvements-Preparation for meeting with COR3 consultants to prepare for IRP technical conference |
| 7/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.4 | Yes | Operations | $1,464.00 | Generation Plant Analysis-Review draft PREPA submittal and schedule related to technical conference |
| 7/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 2.1 | Yes | Operations | $1,281.00 | Renewable Generation Initiatives-Support strategy preparation for existing renewable energy project negotiations |
| 7/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.4 | Yes | Operations | $854.00 | Renewable Generation Initiatives-Meeting with PREPA working group to coordinate activities for existing renewable energy projects |
| 7/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 21 | 2.3 | Yes | Operations | $2,151.78 | Contract Analysis & Evaluation-Contract process meeting |
| 7/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 29 | 0.8 | Yes | Operations | $748.44 | Contract Analysis & Evaluation-Meet with management on process |
| 7/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 0.9 | Yes | Transformation | $842.00 | Generation Infrastructure Improvements-Discuss IRP technical conference strategy |
| 7/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 1.4 | Yes | Transformation | $1,309.78 | Generation Infrastructure Improvements-Review IRP EXO savings calculations to verify no changes between drafts |
| 7/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 37 | 0.9 | Yes | Operations | $842.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Outline presentation for Executive Director |
| 7/31/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 1.6 | No | Restoration | $1,040.00 | Data Request Response Preparation-Prepare response documentation in support of Office of the Inspector General request for information |
| 7/31/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 3.1 | No | Operations | $2,015.00 | Business Process Improvement Initiatives-Research international non-profit procurement best practice |

**Filsinger Energy Partners**

**Exhibit D**

**July 16, 2019 - July 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 2.2 | No | Operations | $1,430.00 | Business Process Improvement Initiatives-Analyze Federal contract management guidelines |
| 7/31/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.4 | No | Operations | $933.33 | Generation Plant Operations-initial review of Solar PPOA comments from respondents provided by K&S |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | Grand Total | | | 562.50 | | | $368,778.78 | |
| | | | | | | | | | | |

(1) For matter descriptions, please refer to Exhibit A.

**Exhibit E**
**July 16, 2019 - July 31, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20190722 | A. Scott Davis | Airfare | $250.00 | Airfare from Austin, TX to San Juan, PR | Davis, Wall, Whitten, Hatanaka | 1 |
| 20190722 | A. Scott Davis | Hotel | $300.00 | LaConcha, San Juan, PR | Davis, Wall, Whitten, Hatanaka | 5 |
| 20190723 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis, Wall, Whitten, Hatanaka | 3 |
| 20190724 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis, Wall, Whitten, Hatanaka | 3 |
| 20190725 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis, Wall, Whitten, Hatanaka | 3 |
| 20190726 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis, Wall, Whitten, Hatanaka | 3 |
| 20190727 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis, Wall, Whitten, Hatanaka | 3 |
| 20190728 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis, Wall, Whitten, Hatanaka | 3 |
| 20190729 | A. Scott Davis | Hotel | $260.65 | LaConcha, San Juan, PR | Davis, Wall, Whitten, Hatanaka | 3 |
| 20190730 | A. Scott Davis | Airfare | $250.00 | Airfare from San Juan, PR to Austin, TX | Davis, Wall, Whitten, Hatanaka | 2 |
| 20190729 | David Wall | Airfare | $500.00 | Airfare from Tyler, TX to San Juan, PR - Round Trip | Davis, Wall, Whitten, Hatanaka | 6 |
| 20190729 | David Wall | Hotel | $300.00 | La Concha | Davis, Wall, Whitten, Hatanaka | 7 |
| 20190730 | David Wall | Hotel | $300.00 | La Concha | Davis, Wall, Whitten, Hatanaka | 7 |
| 20190731 | David Wall | Hotel | $300.00 | La Concha | Davis, Wall, Whitten, Hatanaka | 7 |
| 20190716 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis, Wall, Whitten, Hatanaka | 8 |
| 20190717 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis, Wall, Whitten, Hatanaka | 8 |
| 20190718 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis, Wall, Whitten, Hatanaka | 8 |
| 20190719 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis, Wall, Whitten, Hatanaka | 9 |
| 20190720 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis, Wall, Whitten, Hatanaka | 10 |
| 20190721 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis, Wall, Whitten, Hatanaka | 10 |
| 20190722 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis, Wall, Whitten, Hatanaka | 10 |
| 20190723 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis, Wall, Whitten, Hatanaka | 10 |
| 20190724 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis, Wall, Whitten, Hatanaka | 10 |
| 20190725 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis, Wall, Whitten, Hatanaka | 10 |
| 20190726 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis, Wall, Whitten, Hatanaka | 10 |
| 20190727 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis, Wall, Whitten, Hatanaka | 10 |
| 20190728 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis, Wall, Whitten, Hatanaka | 10 |
| 20190729 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis, Wall, Whitten, Hatanaka | 10 |
| 20190730 | David Whitten | Hotel | $218.74 | Vanderbilt | Davis, Wall, Whitten, Hatanaka | 10 |
| 20190731 | David Whitten | Airfare | $250.00 | Airfare from San Juan, PR to Palm Springs, CA | Davis, Wall, Whitten, Hatanaka | 11 |
| 20190716 | Laura Hatanaka | Hotel | $260.65 | La Concha | Davis, Wall, Whitten, Hatanaka | 18 |
| 20190717 | Laura Hatanaka | Hotel | $260.65 | La Concha | Davis, Wall, Whitten, Hatanaka | 18 |
| 20190718 | Laura Hatanaka | Hotel | $260.65 | La Concha | Davis, Wall, Whitten, Hatanaka | 18 |
| 20190719 | Laura Hatanaka | Hotel | $260.65 | La Concha | Davis, Wall, Whitten, Hatanaka | 18 |
| 20190720 | Laura Hatanaka | Hotel | $260.65 | La Concha | Davis, Wall, Whitten, Hatanaka | 18 |
| 20190721 | Laura Hatanaka | Hotel | $260.65 | La Concha | Davis, Wall, Whitten, Hatanaka | 18 |
| 20190722 | Laura Hatanaka | Hotel | $260.65 | La Concha | Davis, Wall, Whitten, Hatanaka | 18 |
| 20190723 | Laura Hatanaka | Airfare | $313.20 | Airfare from San Juan, PR to Denver, CO | Davis, Wall, Whitten, Hatanaka | 15 |
| 20190718 | Marcus Klintmalm | Airfare | $250.00 | Airfare from DFW to SJU | Klintmalm, Lee, Pollak, Spence, Other | 1 |
| 20190718 | Marcus Klintmalm | Hotel | $221.36 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 7 |
| 20190721 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 8 |
| 20190722 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 8 |
| 20190723 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 8 |
| 20190724 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 8 |
| 20190726 | Marcus Klintmalm | Airfare | $509.70 | Airfare from SJU to DFW | Klintmalm, Lee, Pollak, Spence, Other | 2-3 |
| 20190725 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 8 |
| 20190730 | Marcus Klintmalm | Airfare | $414.70 | Airfare from DFW to SJU | Klintmalm, Lee, Pollak, Spence, Other | 12-13 |
| 20190730 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 10 |
| 20190731 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 10 |
| 20190717 | Matt Lee | Airfare | $250.00 | Airfare from Denver, CO to San Juan, PR | Klintmalm, Lee, Pollak, Spence, Other | 17 |
| 20190717 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 19 |
| 20190718 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 19 |
| 20190719 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 19 |
| 20190720 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 19 |
| 20190721 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 19 |
| 20190722 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 19 |
| 20190723 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 19 |
| 20190724 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 19 |
| 20190725 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 20 |
| 20190726 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 20 |
| 20190727 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 20 |
| 20190728 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 20 |
| 20190729 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 20 |
| 20190730 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 20 |
| 20190731 | Matt Lee | Hotel | $260.65 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 20 |
| 20190717 | n/a | Other | $53.43 | Fedex June fee statement to Puerto Rico Trustee | Klintmalm, Lee, Pollak, Spence, Other | 34 |
| 20190721 | Nathan Pollak | Airfare | $527.20 | Airfare from Denver to San Juan | Klintmalm, Lee, Pollak, Spence, Other | 22-23 |
| 20190721 | Nathan Pollak | Hotel | $457.12 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 30 |
| 20190722 | Nathan Pollak | Hotel | $457.12 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 30 |
| 20190723 | Nathan Pollak | Hotel | $457.12 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 30 |
| 20190724 | Nathan Pollak | Hotel | $457.12 | La Concha | Klintmalm, Lee, Pollak, Spence, Other | 30 |
| 20190725 | Nathan Pollak | Airfare | $225.70 | Airfare from San Jaun to Denver | Klintmalm, Lee, Pollak, Spence, Other | 26-27 |
| 20190721 | norm spence | Airfare | $250.00 | Airfare from Denver, Co to San Juan, PR | Klintmalm, Lee, Pollak, Spence, Other | 31 |
| 20190721 | norm spence | Hotel | $223.23 | Marriott | Klintmalm, Lee, Pollak, Spence, Other | 33 |
| 20190722 | norm spence | Hotel | $223.23 | Marriott | Klintmalm, Lee, Pollak, Spence, Other | 33 |
| 20190723 | norm spence | Hotel | $223.23 | Marriott | Klintmalm, Lee, Pollak, Spence, Other | 33 |
| 20190724 | norm spence | Hotel | $223.23 | Marriott | Klintmalm, Lee, Pollak, Spence, Other | 33 |
| 20190725 | norm spence | Hotel | $223.23 | Marriott | Klintmalm, Lee, Pollak, Spence, Other | 33 |
| 20190726 | norm spence | Airfare | $250.00 | Airfare from San Juan, PR to Charleston, SC | Klintmalm, Lee, Pollak, Spence, Other | 31 |
| | | Subtotal: | 21,324.42 | | | |

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**July 16, 2019 - July 31, 2019**

| Date | Paul Harmon | Gary Germeroth | Norm Spence | Nathan Pollak | Matt Lee | Buck Monday | David "Biff" Whitten | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Allison Horn | Chad Balken | David Wall | Mike Carter | John Soward | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Jul-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2-Jul-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3-Jul-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4-Jul-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5-Jul-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6-Jul-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7-Jul-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8-Jul-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9-Jul-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10-Jul-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11-Jul-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12-Jul-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 13-Jul-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 14-Jul-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 15-Jul-19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 16-Jul-19 | - | - | - | - | - | - | 1 | - | 1 | - | - | - | - | - | - | 2 |
| 17-Jul-19 | - | - | - | - | 1 | - | 1 | - | 1 | - | - | - | - | - | - | 3 |
| 18-Jul-19 | - | - | - | - | 1 | - | 1 | - | 1 | 1 | - | - | - | - | - | 4 |
| 19-Jul-19 | - | - | - | - | 1 | - | 1 | - | 1 | 1 | - | - | - | - | - | 4 |
| 20-Jul-19 | - | - | - | - | 1 | - | 1 | - | 1 | 1 | - | - | - | - | - | 4 |
| 21-Jul-19 | - | - | 1 | 1 | 1 | - | 1 | - | 1 | 1 | - | - | - | - | - | 6 |
| 22-Jul-19 | - | - | 1 | 1 | 1 | - | 1 | 1 | 1 | 1 | - | - | - | - | - | 7 |
| 23-Jul-19 | - | - | 1 | 1 | 1 | - | 1 | 1 | 1 | 1 | - | - | - | - | - | 7 |
| 24-Jul-19 | - | - | 1 | 1 | 1 | - | 1 | 1 | - | 1 | - | - | - | - | - | 6 |
| 25-Jul-19 | - | - | 1 | 1 | 1 | - | 1 | 1 | - | 1 | - | - | - | - | - | 6 |
| 26-Jul-19 | - | - | 1 | - | 1 | - | 1 | 1 | - | 1 | - | - | - | - | - | 5 |
| 27-Jul-19 | - | - | - | - | 1 | - | 1 | 1 | - | - | - | - | - | - | - | 3 |
| 28-Jul-19 | - | - | - | - | 1 | - | 1 | 1 | - | - | - | - | - | - | - | 3 |
| 29-Jul-19 | - | - | - | - | 1 | - | 1 | 1 | - | 1 | - | - | 1 | - | - | 5 |
| 30-Jul-19 | - | - | - | - | 1 | - | 1 | - | - | 1 | - | - | 1 | - | - | 4 |
| 31-Jul-19 | - | - | - | - | 1 | - | 1 | 1 | - | - | - | - | 1 | - | - | 4 |
| **Total days per diem for meals** | **0** | **0** | **6** | **5** | **15** | **0** | **16** | **9** | **8** | **11** | **0** | **0** | **3** | **0** | **0** | **73** |
| **Total meal expense @ $57/day** | **$0.00** | **$0.00** | **$342.00** | **$285.00** | **$855.00** | **$0.00** | **$912.00** | **$513.00** | **$456.00** | **$627.00** | **$0.00** | **$0.00** | **$171.00** | **$0.00** | **$0.00** | **$4,161.00** |
| **Total days per diem for travel** | **-** | **-** | **5** | **4** | **11** | **-** | **12** | **7** | **6** | **9** | **-** | **-** | **3** | **-** | **-** | **57** |
| **Total travel expense @ $20/day** | **$0.00** | **$0.00** | **$100.00** | **$80.00** | **$220.00** | **$0.00** | **$240.00** | **$140.00** | **$120.00** | **$180.00** | **$0.00** | **$0.00** | **$60.00** | **$0.00** | **$0.00** | **$1,140.00** |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to ammend the contract dated 12/7/2017. This ammendment updates the policy for reimbursement of travel expenses. This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays and Labor Day. Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

In re:                                                                                   PROMESA
                                                                                              Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of                                              No. 17-04780 (LTS)

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

            Debtor[1].                                                              /

**TWENTY FIRST MONTHLY FEE STATEMENT OF**
**FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE**
**CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED**
**FROM AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | August 1, 2019 through August 31, 2019 |
| Amount of Compensation[2]: | $594,518.70 (90% of $660,576.33)[3] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $18,167.61 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Per the terms of the contract, the 10% labor discount will no longer apply if PREPA fails to pay within the fourteen (14) day pay window after the completion of the notice parties objection period per the FEP Professional Services Engagement Letter and the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* for the prior month billed.

[3] Of this amount, $254,442.89 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $406,133.44 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $18,587.00 related to Restoration work, $443,166.11 related to Operations, $130,398.44 related to Transformation work, and $68,424.78 related to Title III.

This is a **X** monthly ___ interim __ final application.[4]

On September 17, 2019 sent to:

**Counsel for the Oversight Board**

> Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

> O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

> O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

> Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

**Office of the United States Trustee for the District of Puerto Rico**

> Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

> Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

> Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

---

[4] Notice of this Monthly Fee Statement shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the 2nd Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

**The Puerto Rico Department of Treasury**

PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

**Counsel to any other statutory committee appointed**

**Counsel for the Fee Examiner**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler (KStadler@gklaw.com)

Pursuant to PROMESA and applicable provisions of Chapter 11 of Title 111 of the United States Code, (the "<u>Bankruptcy Code</u>"), the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "<u>Local Rules</u>"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "<u>Amended Interim Compensation Order</u>"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Commonwealth Title III Proceeding Docket Entry No. 3269] (the "<u>2nd Amended Interim Compensation Order</u>") consulting firm of Filsinger Energy Partners, Inc. ("<u>FEP</u>"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("<u>PREPA</u>"), hereby files this monthly fee statement (this "<u>Monthly Fee Statement</u>") for compensation in the amount of $594,518.70 for the reasonable and necessary consulting services FEP rendered to PREPA from August 1, 2019 through August 31, 2019 (the "<u>Fee Period</u>") (90% of $660,576.33). Filsinger Energy Partners has voluntarily waived $11,717.72 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

**<u>Itemization of Services Rendered and Disbursements Incurred</u>**

1.       In support of this Monthly Fee Statement, attached are the following exhibits:

- **<u>Exhibit A</u>** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP Consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $660,576.33 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($594,518.70 in the aggregate).

- **<u>Exhibit B</u>** is a schedule providing certain information regarding the FEP Consultants for whose work compensation is sought in this Monthly Fee

Statement. FEP consultants have expended a total of 1,007.00 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

### Summary of Services Provided

2.  On July 16, 2019 FEP and PREPA executed a new Professional Services Agreement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

3.  Under a prior contract dated December 7, 2017 FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement.  On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement

and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement.  On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement. On March 15, 2019 FEP and PREPA executed the Fifth Amendment which extended the budget for this Professional Services Engagement.

4.   The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

## Reservation

1.   Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses may not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

## Certification[5]

I hereby certify that no employee of the Puerto Rico Electric Power Authority is a party to or has

any interest in the gains or benefits derived from the contract that is the basis of this invoice.

The only consideration for providing services under the contract is the payment agreed upon with

the authorized representatives of the Puerto Rico Electric Power Authority.  The amount of this

invoice is reasonable.  The services were rendered and the corresponding payment has not been

made.  To the best of my knowledge Filsinger Energy Partners does not have any debts owed to

the Government of Puerto Rico or its instrumentalities.


Filsinger Energy Partners, Inc.

By: _____

Todd W. Filsinger
Senior Managing Director
90 Madison Street #600
Denver, CO 80206
303-974-5884
todd@filsingerenergy.com

---

[5] The language in this Certificate applies to all Monthly Fee Statements submitted to-date since the Fourth Monthly
Fee Statement submitted on June 12, 2018.

## Principal Certification

**I,** Fernando Padilla Padilla, Administrator Restructuring and Fiscal Affairs for Puerto Rico

Electric Power Authority ("PREPA").  I hereby certify that I have reviewed the *Twenty-First*

*Monthly Fee Statement of Filsinger Energy Partners, Inc. for an Allowance of an Administrative*

*Claim for Compensation and Reimbursement of Expenses incurred from August 1, 2019 – August*

*31, 2019* (the FEP monthly fee statement) and authorize the submission of the FEP Monthly Fee

Statement in accordance with the court approved interim compensation procedures.

Puerto Rico Electric Power Authority

By: _____

Fernando Padilla Padilla
Administrator Restructuring and Fiscal Affairs
Puerto Rico Electric Power Authority

**Filsinger Energy Partners**
**Exhibit A**

**August 1, 2019 - August 31, 2019**

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | - | $0.00 |
| 2 | Annual Fiscal Forecast | - | $0.00 |
| 3 | Financial Reporting | 18.90 | $11,485.00 |
| 4 | Financial Management | 12.50 | $10,595.56 |
| 5 | Cash Management | - | $0.00 |
| 6 | Cash Flow Analysis | 7.00 | $5,848.22 |
| 7 | Accounts Receivable/Collections Analysis | 12.90 | $8,561.44 |
| 8 | Business Process Analysis | 116.10 | $77,461.78 |
| 9 | Capital Planning | - | $0.00 |
| 10 | Operational Planning | 121.30 | $80,752.89 |
| 11 | Restructuring Planning | 5.50 | $3,740.00 |
| 12 | Working Group Planning | 51.30 | $30,552.00 |
| 13 | Organizational Review | 3.80 | $2,263.11 |
| 14 | Competitor Analysis | - | $0.00 |
| 15 | Emergency Restoration Initiatives | 9.90 | $6,515.22 |
| 16 | Generation Analysis | 47.50 | $33,087.89 |
| 17 | Generation Resource Planning | 144.90 | $92,529.67 |
| 18 | Retail Rate Analysis | - | $0.00 |
| 19 | Risk Management Analysis | - | $0.00 |
| 20 | Environmental Analysis | 16.80 | $10,248.00 |
| 21 | Contract Management | 197.50 | $120,486.00 |
| 22 | Wholesale Operations | 8.40 | $7,430.89 |
| 23 | Retail Operations | - | $0.00 |
| 24 | T&D Operations | 15.60 | $9,355.67 |
| 25 | Long-Term Infrastructure Planning | 57.50 | $37,542.44 |
| 26 | Short-Term Infrastructure Planning | 15.10 | $9,144.56 |
| 27 | Procurement Compliance | 6.00 | $3,803.33 |
| 28 | Sales, General & Administrative Analysis | 3.10 | $2,635.00 |
| 29 | Operational Reform Implementation | 40.50 | $27,942.67 |
| 30 | Data Collection and Diligence | 12.00 | $7,835.11 |
| 31 | Reports | 28.70 | $22,843.00 |
| 32 | Hearings | - | $0.00 |
| 33 | Claims and Settlement Issues | - | $0.00 |
| 34 | Performance Analysis | - | $0.00 |
| 35 | Regulatory Analysis | 6.50 | $3,967.11 |
| 36 | Project Management | 0.70 | $555.00 |
| 37 | PREPA Meetings and Communications | 12.90 | $9,588.44 |
| 38 | Governing Board Meetings and Communications | 7.30 | $6,344.11 |
| 39 | Creditor Meetings and Communications | 8.80 | $6,865.56 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 0.50 | $467.78 |
| 41 | Commonwealth Government Meetings and Communications | - | $0.00 |
| 42 | U.S. Federal Government Meetings and Communications | 1.60 | $1,496.89 |
| 43 | FOMB Meetings and Communications | 1.80 | $1,224.67 |
| 44 | Fee Application | 14.10 | $7,407.33 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | - | $0.00 |
| 48 | FEMA: 2A - Special Considerations | - | $0.00 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 |
| 51 | FEMA: 2D - Site Visits | - | $0.00 |
| 52 | FEMA: 2E - Project Description Development | - | $0.00 |
| 53 | FEMA: 2F - Project Scope Development | - | $0.00 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | - | $0.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 |
| 57 | FEMA: 2J - PW Writing | - | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | - | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | - | $0.00 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | - | $0.00 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | - | $0.00 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 |
| 71 | Procurement | - | $0.00 |
| 72 | Permanent Work Initiatives | - | $0.00 |
| | **Grand Total:** | **1,007.00** | **$660,576.33** |

**Filsinger Energy Partners**
**Exhibit B**

**August 1, 2019 - August 31, 2019**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|----------|-------|------|-----------------|--------|
| Todd Filsinger | Senior Managing Director | $936 | 70.4 | $65,863.11 |
| Gary Germeroth | Managing Director | $850 | 44.3 | $37,655.00 |
| Paul Harmon | Managing Director | $850 | 0.0 | $0.00 |
| Stephen Kopenitz | Managing Director | $806 | 0.0 | $0.00 |
| Scott Davis | Director | $650 | 11.1 | $7,215.00 |
| Ronald Evans | Director | $650 | 0.0 | $0.00 |
| Mike Green | Senior Appraiser | $550 | 0.0 | $0.00 |
| Justin Godwin | Director | $650 | 0.0 | $0.00 |
| Buck Monday | Director | $680 | 5.5 | $3,740.00 |
| Brian Pauling | Director | $680 | 98.9 | $67,252.00 |
| Nathan Pollak | Director | $650 | 123.8 | $80,470.00 |
| Norm Spence | Director | $667 | 119.7 | $79,800.00 |
| Tim Wang | Director | $650 | 0.0 | $0.00 |
| Chad Balken | Managing Consultant | $596 | 0.0 | $0.00 |
| Mike Carter | Managing Consultant | $596 | 0.0 | $0.00 |
| Laura Hatanaka | Managing Consultant | $596 | 19.8 | $11,792.00 |
| Marcus Klintmalm | Managing Consultant | $596 | 191.9 | $114,287.11 |
| Matt Lee | Managing Consultant | $610 | 149.5 | $91,195.00 |
| Laura Walker | Managing Consultant | $596 | 69.1 | $41,152.89 |
| David Whitten | Managing Consultant | $596 | 88.4 | $52,647.11 |
| David Wall | Managing Consultant | $596 | 8 | $4,764.44 |
| John Soward | Managing Consultant | $596 | 0 | $0.00 |
| Allison Horn | Consultant | $333 | 0 | $0.00 |
| Pam Morin | Consultant | $416 | 5.5 | $2,285.56 |
| Jill Rennert | Consultant | $416 | 0 | $0.00 |
| Emilie Kelly | Consultant | $416 | 1.1 | $457.11 |

**Grand Total:**     **1,007.00**     **$660,576.33**

**EXHIBIT C**
**Summary of Disbursements for the period**
**August 1, 2019 - August 31, 2019**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
| Airfare | $4,146.40 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Hotel | $9,039.78 | On island and approved other travel |
| Other | $53.43 | Fedex Fee statement to Puerto Rico Trustee |
| **Subtotal:** | **$13,239.61** | |
| Meal per diem | $3,648.00 | Travel meals |
| Transportation per diem | $1,280.00 | Travel ground transportation |
| **Total** | **$18,167.61** | |

Filsinger Energy Partners

Exhibit D

**August 1, 2019 - August 31, 2019**

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.7 | Yes | Transformation | $427.00 | Generation Plant Analysis-Meeting with PREPA Planning to coordinate technical support for IRP technical conference |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.2 | Yes | Transformation | $732.00 | Generation Plant Analysis-Meeting with PREPA technical consultants to discuss support role for IRP technical conference |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.6 | Yes | Transformation | $366.00 | Generation Plant Analysis-PREPA talking points for IRP technical conference |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.8 | Yes | Operations | $488.00 | Renewable Generation Initiatives-Finalize notification for shovel ready PV Projects |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.9 | Yes | Operations | $549.00 | Environmental Initiatives-Discussions with outside legal counsel to review environmental initiatives and compliance issues at PREPA |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.7 | Yes | Operations | $427.00 | Generation Plant Analysis-Discussions with outside counsel related to IRP technical conference format |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.9 | Yes | Operations | $1,159.00 | Generation Plant Analysis-Begin drafting opening presentation for IRP technical conference |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.6 | Yes | Operations | $366.00 | Generation Plant Analysis-Notification and meeting with engineering staff related to PREB mobile generator RFP |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.1 | Yes | Operations | $671.00 | Generation Plant Analysis-Internal meeting to discuss mobile gen RFP |
| 8/1/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 1.3 | No | Operations | $845.00 | Business Process Improvement Initiatives-Work to fill out smart meter project questionnaire for FY2020 reporting to the FOMB |
| 8/1/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 2.4 | No | Operations | $1,560.00 | Business Process Improvement Initiatives-Analyze state of Texas procurement and contract management guide |
| 8/1/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 1.2 | No | Operations | $780.00 | Business Process Improvement Initiatives-Analyze Texas contract management guidelines |
| 8/1/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 1.9 | No | Operations | $1,235.00 | Business Process Improvement Initiatives-Analyze State of Colorado Procurement Manual |
| 8/1/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 1.3 | No | Operations | $845.00 | Business Process Improvement Initiatives-Analyze Colorado contract management guidance |
| 8/1/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 2.8 | No | Operations | $1,820.00 | Business Process Improvement Initiatives-Update over-arching structure of recommended draft PREPA contract management guide |
| 8/1/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.4 | No | Operations | $260.00 | Contract Management-Discuss procurement matters with PREPA legal advisors |
| 8/1/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 2.7 | Yes | Operations | $1,608.00 | Distribution Operations-PREPA Cost per Mile Estimator |
| 8/1/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 2.2 | Yes | Operations | $1,310.22 | Distribution Operations-PREPA Comprehensive VM Plan |
| 8/1/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 1.1 | Yes | Operations | $655.11 | Distribution Operations-Meeting with SL& on Benchmark Report |
| 8/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 1.9 | No | Title III | $1,615.00 | Custom Financial Reports-Perform operational analyses to prepare talking points for the bi-weekly creditor mediation team meeting |
| 8/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 0.8 | No | Transformation | $476.44 | Renewable Generation Initiatives-Review letter to Solar PPOA counterparties |
| 8/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 1.2 | No | Operations | $714.67 | Data and Documents Management-Assessment of KPI for PMO tracking and record keeping |
| 8/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Met with PMO advisors to discuss PMO request for assistance |
| 8/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 2.7 | Yes | Operations | $1,608.00 | Renewable Generation Initiatives-Continued development of PPOA presentation materials |
| 8/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 0.9 | Yes | Operations | $536.00 | Renewable Generation Initiatives-Participated in PPOA Discussion |
| 8/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 4.0 | Yes | Operations | $2,382.22 | Renewable Portfolio Analysis-Continued scenario analysis of schemas |
| 8/1/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | No | Operations | $800.00 | Generation Plant Operations-review final notification letter to sponsors for Solar PPOA proposals |
| 8/1/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | No | Operations | $866.67 | Generation Plant Operations-provide input on solar cost benchmarking to FEP analyst for use in PREPA presentation |
| 8/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 0.6 | Yes | Transformation | $561.33 | Generation Infrastructure Improvements-Read IRP executive summary |
| 8/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 22 | 1.9 | Yes | Operations | $1,777.56 | Fuel Commodity Analysis-Review gas infrastructure assumptions |
| 8/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 1.2 | Yes | Transformation | $1,122.67 | Generation Infrastructure Improvements-Review planning assumptions in section 2 of IRP |
| 8/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 27 | 0.6 | Yes | Operations | $561.33 | Procurement Review-Discuss procurement process with new regulations |
| 8/2/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.2 | No | Operations | $130.00 | Business Process Improvement Initiatives-Memo to Ankura staff re: status of FOMB smart meter questionnaire |
| 8/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 2.7 | Yes | Operations | $1,647.00 | Generation Plant Operations-Preparation for Mobile Generation Meeting with MPMT staff |
| 8/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.3 | Yes | Operations | $793.00 | Generation Plant Operations-Participate in Mobile generation meeting regarding recent PREB resolution and order |

Filsinger Energy Partners

Exhibit D

August 1, 2019 - August 31, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | Yes | Transformation | $488.00 | Generation Plant Analysis-Gather reporting information for FOMB fiscal plan projects |
| 8/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.1 | Yes | Transformation | $1,891.00 | Generation Plant Analysis-Continue drafting opening presentation for IRP technical conference |
| 8/2/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.4 | No | Operations | $260.00 | Business Process Improvement Initiatives-Complete filling out the smart meter project questionnaire for FY2020 reporting to the FOMB |
| 8/2/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 1.6 | No | Operations | $1,040.00 | Business Process Improvement Initiatives-Review cost and benefits analyses for the AMI/smart meter project |
| 8/2/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.4 | No | Operations | $260.00 | Business Process Improvement Initiatives-Memo on AMI project sponsors re: FOMB reporting questionnaire |
| 8/2/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 1.2 | No | Operations | $780.00 | Business Process Improvement Initiatives-Develop revised outline for introduction to the draft contract management guide |
| 8/2/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 2.2 | No | Operations | $1,430.00 | Business Process Improvement Initiatives-Research World Bank procurement guidance |
| 8/2/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 3.1 | No | Operations | $2,015.00 | Business Process Improvement Initiatives-Research NASPO State and Local Government Procurement Guide |
| 8/2/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 1.9 | Yes | Operations | $1,131.56 | Distribution Operations-Meeting with PREPA Team on Comprehensive VM Plan |
| 8/2/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 0.1 | Yes | Operations | $59.56 | Transmission Operations-LiDAR Update from T&D Operations |
| 8/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 0.3 | No | Title III | $255.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead a meeting with the Creditors Committee team regarding an update on PREPA operations and cash flows |
| 8/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 36 | 0.5 | No | Title III | $425.00 | Project Administration-Meeting to discuss future project and workstream staffing requirements |
| 8/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.3 | No | Title III | $1,105.00 | Recurring Operating Reports-Analyze and distribute the monthly accounts receivable overview reports to the FOMB |
| 8/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 27 | 1.2 | Yes | Operations | $714.67 | Procurement Compliance-Participated in discussion regarding recent PREB order |
| 8/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.8 | Yes | Operations | $476.44 | Business Process Improvement Initiatives-Participated in meeting with PREPA team on VM program |
| 8/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 27 | 1.6 | Yes | Operations | $952.89 | Procurement Compliance-Participated in meeting on recent PREB order |
| 8/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.1 | Yes | Operations | $1,250.67 | Business Process Improvement Initiatives-Began development of reporting structure document for PMO |
| 8/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 27 | 0.8 | Yes | Operations | $476.44 | Procurement Compliance-Discussed PREB order with PREPA advisors |
| 8/2/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | No | Operations | $800.00 | Generation Plant Operations-Update w FEP gen team for PREPA generation asset activities ongoing for week of Aug 5 |
| 8/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 39 | 0.5 | Yes | Title III | $467.78 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-PREPA creditor call |
| 8/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 39 | 0.5 | Yes | Title III | $467.78 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Follow up from creditor call |
| 8/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 1.7 | Yes | Title III | $1,012.44 | Recurring Operating Reports-Updated Process Document for Weekly reporting |
| 8/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.6 | No | Transformation | $2,196.00 | Generation Plant Analysis-Review June 9, 2019 IRP submission |
| 8/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.9 | No | Operations | $549.00 | Generation Plant Operations-Complete project tracking report for FOMB submission for SJ56 conversion |
| 8/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.4 | Yes | Operations | $833.78 | Custom Operating Reports-Began development of Workstream Status Reporting |
| 8/4/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | No | Operations | $1,600.00 | Generation Plant Operations-review draft replies of solar PPOA respondents to Draft term sheet |
| 8/5/2019 | Puerto Rico | Brian Pauling | Director | $680 | 4 | 1.7 | No | Operations | $1,156.00 | Documentation-Analyzed Saynet SOW and Execution Plan |
| 8/5/2019 | Puerto Rico | Brian Pauling | Director | $680 | 4 | 2.6 | No | Operations | $1,768.00 | Documentation-Analyzed Saynet Tracker,  Resolution 4579, A/P Initiatives |
| 8/5/2019 | Puerto Rico | Brian Pauling | Director | $680 | 37 | 3.7 | Yes | Operations | $2,516.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meetings with SayNet Leadership and FEP |
| 8/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 2.1 | No | Operations | $1,250.67 | Contract Analysis & Evaluation-Contract Management Improvement Initiative questions for FOMB and Mckinsey reporting |
| 8/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 0.3 | No | Title III | $178.67 | Data Request Response Preparation-Receivership Motion Production discussion to reproduce - 9019 |
| 8/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.6 | No | Operations | $357.33 | Business Process Improvement Initiatives-Emails and Communications regarding ongoing workstreams and requests |
| 8/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.1 | Yes | Operations | $655.11 | Business Process Improvement Initiatives-Participated in discussion regarding ongoing workstreams |

Filsinger Energy Partners

Exhibit D

August 1, 2019 - August 31, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 8/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 4.0 | Yes | Operations | $2,382.22 | Custom Operating Reports-Continued development of Workstream Status Reporting |
| 8/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 8 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Participated in discussion with PREPA advisors on AP |
| 8/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.4 | Yes | Operations | $238.22 | Business Process Improvement Initiatives-Reviewed PMO organizational chart |
| 8/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.7 | Yes | Operations | $1,012.44 | Custom Operating Reports-Development of Workstream Status Reporting for PMO |
| 8/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.8 | No | Transformation | $2,318.00 | Generation Plant Analysis-Develop opening remarks presentation for IRP technical conference |
| 8/5/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.1 | No | Operations | $2,066.67 | Generation Plant Operations-review draft replies of solar PPOA respondents to Draft term sheet |
| 8/5/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.8 | No | Operations | $1,866.67 | Generation Plant Operations-review June 2019 updated IRP for input to PREPA presentation to PREB |
| 8/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 2.3 | Yes | Transformation | $2,151.78 | Generation Infrastructure Improvements-Review 1st draft IRP hearing docs |
| 8/5/2019 | Puerto Rico | Scott Davis | Director | $650 | 1 | 1.2 | No | Operations | $780.00 | Business Process Improvement Initiatives-Memo to PREPA AMI project sponsors re: FOMB questionnaire requirements |
| 8/6/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.2 | Yes | Operations | $1,496.00 | Business Process Improvement Initiatives-Meeting with SayNet team to discuss work in progress |
| 8/6/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.6 | Yes | Operations | $1,088.00 | Business Process Improvement Initiatives-Performed GAP analysis between Tracker and SOW |
| 8/6/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.4 | Yes | Operations | $952.00 | Business Process Improvement Initiatives-Discussed GAP analysis with SayNet Leadership |
| 8/6/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 3.3 | Yes | Operations | $2,244.00 | Business Process Improvement Initiatives-Developed recommendations for Contract Process Flow |
| 8/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.3 | No | Title III | $255.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany attorneys regarding certain litigation discovery requests that were recently received |
| 8/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.4 | No | Title III | $340.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to the deployment of certain modifications of the cash flow presentation that the FOMB has requested |
| 8/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.9 | No | Title III | $765.00 | 13-Week Cash Flow Reports-Analyze cash activities from prior week in order to develop the reporting document required by the fiscal plan |
| 8/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.2 | No | Title III | $1,020.00 | Recurring Operating Reports-Analyze operating activities to develop the presentation materials for the Commonwealth's call with Creditors |
| 8/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 0.5 | No | Title III | $297.78 | Data Request Response Preparation-Receivership Motion Production discussion to reproduce - 9019 |
| 8/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 1.1 | No | Transformation | $655.11 | Renewable Generation Initiatives-Discussion on the PPOA updates and interconnection status |
| 8/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 1.0 | No | Title III | $595.56 | Fee Application-Updating of the FEP Fee Statement Report |
| 8/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 1.9 | Yes | Operations | $1,131.56 | Business Process Improvement Initiatives-Reviewed VM Process & procedures Document Feedback |
| 8/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 3.9 | Yes | Operations | $2,322.67 | Custom Operating Reports-Workstream Status Reporting |
| 8/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Participated in meeting regarding VM Documentation |
| 8/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 0.5 | Yes | Operations | $297.78 | Business Process Improvement Initiatives-Updated VM Process & Procedures Document |
| 8/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 8 | 2.3 | Yes | Operations | $1,369.78 | Business Process Improvement Initiatives-Worked with PREPA advisors on AP initiative |
| 8/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.1 | No | Transformation | $1,891.00 | Generation Plant Analysis-Provide draft of opening remarks presentation to PREPA team |
| 8/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.4 | No | Transformation | $854.00 | Generation Plant Analysis-Coordinate with PREPA regarding PREB request for information |
| 8/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.1 | No | Transformation | $1,281.00 | Generation Plant Analysis-Review stakeholder involvement in IRP development |
| 8/6/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.8 | Yes | Operations | $2,533.33 | Generation Plant Operations-provide summary to FEP Gen Team for discussions w PREPA regarding prioritizing maintenance capex plan |
| 8/6/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.9 | Yes | Operations | $1,933.33 | Generation Plant Operations-review for comments FEP initial draft for PREPA IRP Action Plan presentation to PREB |

Filsinger Energy Partners

Exhibit D

August 1, 2019 - August 31, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 8/6/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | Yes | Operations | $1,600.00 | Generation Plant Operations-review Navigant ESM summary for use in PREPA IRP Action Plan presentation |
| 8/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 42 | 0.7 | Yes | Title III | $654.89 | Interactions, Calls & Meetings with U.S. Government Officials-Federal status update |
| 8/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 42 | 0.9 | Yes | Transformation | $842.00 | Interactions, Calls & Meetings with U.S. Government Officials-Call with DOE |
| 8/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 2.2 | Yes | Transformation | $2,058.22 | Renewable Portfolio Analysis-Review finance options for PPOA |
| 8/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 30 | 0.6 | Yes | Title III | $561.33 | Data Request Response Preparation-Review data issues around 9019 motion |
| 8/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 2.4 | Yes | Transformation | $2,245.33 | Renewable Portfolio Analysis-Review operating PPOA strategy and timeline |
| 8/7/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Meeting with Director of Finance and SayNet |
| 8/7/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.4 | Yes | Operations | $952.00 | Business Process Improvement Initiatives-Meeting with Saynet and FEP |
| 8/7/2019 | Puerto Rico | Brian Pauling | Director | $680 | 31 | 1.9 | Yes | Operations | $1,292.00 | Business Process Improvement Initiatives-Created reporting template |
| 8/7/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | Yes | Operations | $1,156.00 | Business Process Improvement Initiatives-Analyzed process flows developed for Application Process |
| 8/7/2019 | Puerto Rico | Brian Pauling | Director | $680 | 31 | 2.2 | Yes | Operations | $1,496.00 | Monthly Performance Reports-Analyzed process flows developed for Monthly Fee Disbursements |
| 8/7/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | Yes | Operations | $544.00 | Business Process Improvement Initiatives-Began drafting content for Finance slides for FEP report |
| 8/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.8 | No | Title III | $680.00 | Recurring Operating Reports-Create weekly operating analyses required under the terms of the fiscal plan |
| 8/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.2 | No | Title III | $1,020.00 | Generation Plant Analysis-Build the weekly generation report for the FOMB pursuant to the terms of the fiscal plan |
| 8/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 0.6 | No | Title III | $357.33 | Data Request Response Preparation-Receivership Motion Production reproduction - 9019 Motion |
| 8/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 0.3 | No | Transformation | $178.67 | Renewable Generation Initiatives-Correspondence with inquires from PPOA providers |
| 8/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 0.2 | No | Operations | $119.11 | Renewable Generation Initiatives-Discussion on the Operating PPOA contracts |
| 8/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 2.3 | No | Title III | $1,369.78 | Fee Application-Updating of the FEP Fee Statement Report |
| 8/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.7 | Yes | Operations | $416.89 | Capital Analysis-Participated in discussion on Generation Capex |
| 8/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.8 | Yes | Operations | $476.44 | Renewable Generation Initiatives-Participated in discussion on Operating PPOA Scheduling |
| 8/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 1.2 | Yes | Operations | $714.67 | Renewable Generation Initiatives-Working meeting with PREPA advisors regarding PPOA |
| 8/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 2.3 | Yes | Title III | $1,369.78 | Custom Financial Reports-Weekly Operating and AR Reporting |
| 8/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 43 | 1.2 | Yes | Operations | $714.67 | Renewable Generation Initiatives-Met with FOMB Advisors Regarding ongoing workstream |
| 8/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 37 | 0.5 | Yes | Operations | $297.78 | Renewable Generation Initiatives-Discussed FOMB meeting with PREPA and PREPA advisor |
| 8/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.7 | Yes | Operations | $1,608.00 | Business Process Improvement Initiatives-Worked on action plan formula for ongoing initiatives |
| 8/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 2.3 | No | Operations | $1,403.00 | Environmental Initiatives-Coordinate review of draft PSD permit for SJ56 |
| 8/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.8 | No | Transformation | $1,098.00 | Generation Plant Analysis-Incorporate comments to opening remarks presentation for IRP technical conference |
| 8/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.3 | No | Transformation | $793.00 | Generation Plant Operations-Prepare information binder for IRP technical conference |
| 8/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.7 | No | Operations | $427.00 | Generation Plant Operations-Participate in meeting with PREPA PMO to discuss capex expenditures for existing units |
| 8/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.6 | No | Operations | $976.00 | Renewable Generation Initiatives-Participate in meeting with FOMB to review renewable PPOA term sheet comments |
| 8/7/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | Yes | Operations | $800.00 | Generation Plant Operations-review EPA letter on air permit for SJ 5 &6 LNG  gas conversion |
| 8/7/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.6 | Yes | Operations | $1,066.67 | Generation Plant Operations-discussions w PREPA PMO regarding prioritizing Maintenance capex 2019 spending plan for generation plants |
| 8/7/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.8 | Yes | Operations | $1,866.67 | Generation Plant Operations-review FEP presentation to PREPA for action plan on Operating Renewable PPOA's for meetings in Aug |
| 8/7/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.2 | Yes | Operations | $2,133.33 | Generation Plant Operations-comments on PREPA IRP Action Plan draft FEP PREB PP presentation |

Filsinger Energy Partners

Exhibit D

**August 1, 2019 - August 31, 2019**

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.1 | Yes | Operations | $733.33 | Generation Plant Operations-Discussions w K&S, FEP and PREPA on status of Solar PPOA responses for shovel ready projects |
| 8/7/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 0.5 | No | Title III | $207.78 | Fee Application-Complete interim invoice |
| 8/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 31 | 0.6 | Yes | Title III | $561.33 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss Government oversight report |
| 8/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 31 | 2.8 | Yes | Title III | $2,619.56 | Interactions, Calls & Meetings with U.S. Government Officials-Review Government Oversight report |
| 8/7/2019 | Puerto Rico | Scott Davis | Director | $650 | 39 | 0.6 | No | Operations | $390.00 | Court Filings and Related Documents-Review request for Rate Motion discovery |
| 8/7/2019 | Puerto Rico | Scott Davis | Director | $650 | 39 | 0.2 | No | Operations | $130.00 | Court Filings and Related Documents-Discussion w/ staff re: Rate Motion Discovery |
| 8/7/2019 | Puerto Rico | Scott Davis | Director | $650 | 39 | 0.4 | No | Operations | $260.00 | Court Filings and Related Documents-Memos to Counsel re: Rate Motion discovery |
| 8/8/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | Yes | Operations | $612.00 | Business Process Improvement Initiatives-Review of Accounting Data Flow |
| 8/8/2019 | Puerto Rico | Brian Pauling | Director | $680 | 31 | 2.6 | Yes | Operations | $1,768.00 | Business Process Improvement Initiatives-Initial content review of progress report |
| 8/8/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Drafted onsite schedule for team coordination |
| 8/8/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | Yes | Operations | $272.00 | Business Process Improvement Initiatives-Meet with FEP Leadership on finance review |
| 8/8/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | Yes | Operations | $1,904.00 | Business Process Improvement Initiatives-Review of OIG Report |
| 8/8/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.9 | Yes | Operations | $1,292.00 | Business Process Improvement Initiatives-Analyzed A/P Organization and related internal controls |
| 8/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 28 | 1.4 | No | Operations | $1,190.00 | Cost Analysis-Develop an allocation of employee payroll expenses across various subcategories |
| 8/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.7 | No | Operations | $2,203.56 | Generation Infrastructure Improvements-Crafted IRP PREB presentation for PREPA Executive Team |
| 8/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.4 | No | Operations | $2,024.89 | Generation Infrastructure Improvements-Took feedback on IRP PREB presentation for PREPA Executive team |
| 8/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.7 | No | Operations | $1,012.44 | Business Process Improvement Initiatives-Developed action plan for ongoing project |
| 8/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.4 | No | Title III | $244.00 | Generation Plant Operations-Assist with Expert Witness identification |
| 8/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.9 | No | Transformation | $1,769.00 | Generation Plant Analysis-Prepare next version of opening remarks presentation for IRP technical conference |
| 8/8/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.6 | Yes | Operations | $1,066.67 | Generation Plant Operations-provide K&S sample Solar PPOA for recent Solar Projects w Utility A for future consideration at PREPA |
| 8/8/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.8 | Yes | Operations | $1,200.00 | Generation Plant Operations-provide K&S sample Solar PPOA for recent Solar Projects w Utility B for future consideration at PREPA |
| 8/8/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.3 | Yes | Operations | $1,533.33 | Generation Plant Operations-collection of images for use in PREPA draft IRP Action Plan presentation to PREB |
| 8/8/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.9 | Yes | Operations | $2,600.00 | Generation Plant Operations-comments to final draft FEP presentation of PREPA IRP Action plan |
| 8/8/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 0.8 | No | Title III | $332.44 | Fee Application-Compile July expense schedule |
| 8/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 16 | 2.8 | Yes | Operations | $2,619.56 | Generation Plant Operations-Review generation out put and reserve margins |
| 8/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 29 | 2.8 | Yes | Operations | $2,619.56 | Contract Analysis & Evaluation-Review current Contract management improvement initiative outline |
| 8/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 1.5 | Yes | Transformation | $1,403.33 | Generation Infrastructure Improvements-Draft IRP communication on outline |
| 8/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 37 | 2.1 | Yes | Title III | $1,964.67 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Review CEO's hearing introduction |
| 8/8/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.4 | No | Operations | $260.00 | Business Process Improvement Initiatives-Discussion w/ staff re: PREPA Planning support workstream |
| 8/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.6 | No | Operations | $1,768.00 | Business Process Improvement Initiatives-Proposed comments for progress report |
| 8/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 31 | 1.6 | No | Operations | $1,088.00 | Business Process Improvement Initiatives-Analyzed exhibits for inclusion in progress reports |
| 8/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 31 | 1.4 | No | Operations | $952.00 | Monthly Performance Reports-Continued drafting content for Finance slides for FEP report |
| 8/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.4 | No | Operations | $1,632.00 | Business Process Improvement Initiatives-Began analysis of Accounting & Treasury organizational structure |

Filsinger Energy Partners

Exhibit D

**August 1, 2019 - August 31, 2019**

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.3 | No | Operations | $178.67 | Business Process Improvement Initiatives-Participated in planning call with PREPA advisors |
| 8/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.3 | No | Operations | $1,965.33 | Generation Infrastructure Improvements-Finished IRP PREB presentation for PREPA Executive Team |
| 8/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.1 | No | Operations | $1,250.67 | Business Process Improvement Initiatives-Worked on action plan formula for ongoing initiatives |
| 8/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.6 | No | Transformation | $1,586.00 | Generation Plant Analysis-Review Siemens presentation for IRP Technical Conference |
| 8/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | No | Transformation | $488.00 | Generation Plant Analysis-Participate in team meeting to support IRP Technical Conference |
| 8/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.4 | No | Transformation | $244.00 | Generation Plant Operations-Assist with Mobile Generation PREB inquiry |
| 8/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.3 | No | Transformation | $2,013.00 | Generation Plant Analysis-Compile information for IRP technical conference |
| 8/9/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.3 | Yes | Operations | $1,533.33 | Generation Plant Operations-additional comments to final draft FEP presentation of PREPA IRP Action plan |
| 8/9/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.6 | Yes | Operations | $1,733.33 | Generation Plant Operations-review daily plant operating data for Jul and Aug for CS S&6 and combustion turbines |
| 8/9/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | Yes | Operations | $1,600.00 | Generation Plant Operations-prepare XL spread sheet to analyze operating data for Jul and Aug for CS S&6 and combustion turbines |
| 8/9/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | Yes | Operations | $1,600.00 | Generation Plant Operations-prepare summary to FEP/PREPA on operating reserves/fuel cost impacts for CS S&6 and CT's in July/Aug period |
| 8/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 1.1 | Yes | Title III | $1,029.11 | Custom Financial Reports-Prepare for CEO meeting on finance |
| 8/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 0.4 | Yes | Operations | $374.22 | Custom Financial Reports-Meet with CEO re: finance - FPP and Cobra review |
| 8/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 22 | 1.5 | Yes | Title III | $1,403.33 | Fuel Commodity Analysis-Review fuel cost changes with reserve delta |
| 8/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 16 | 1.3 | Yes | Operations | $1,216.22 | Generation Plant Operations-Review fleet status |
| 8/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.9 | No | Operations | $1,727.11 | Business Process Improvement Initiatives-Prepared CMII deliverable PowerPoint presentation with FEP team |
| 8/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.7 | No | Transformation | $1,647.00 | Generation Plant Analysis-Develop Q&A responses to support IRP technical conference |
| 8/10/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.8 | No | Operations | $1,200.00 | Generation Plant Operations-check backup to generation reserves memo to PREPA |
| 8/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.9 | Yes | Transformation | $1,159.00 | Environmental Compliance-Review environmental compliance components of IRP |
| 8/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 28 | 0.8 | No | Operations | $680.00 | Cost Analysis-Allocate bi-weekly payroll costs into appropriate classifications for cash flow purposes |
| 8/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 3 | 0.9 | No | Title III | $765.00 | Custom Financial Reports-Create a history of draws and payments related to the Commonwealth loan pursuant to a request from the FOMB |
| 8/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 0.7 | No | Operations | $416.89 | Business Process Improvement Initiatives-Tracking of the contract management improvement initiative for tracking for the FOMB |
| 8/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 0.2 | No | Transformation | $119.11 | Capital Analysis-Coordination of one of the PPOA proponents questions |
| 8/12/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.6 | No | Transformation | $1,548.44 | Business Process Improvement Initiatives-Research best practices in contract administration |
| 8/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.6 | No | Operations | $952.89 | Business Process Improvement Initiatives-Worked with PMO reporting document |
| 8/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.7 | No | Operations | $1,608.00 | Business Process Improvement Initiatives-Continued workstream planning |
| 8/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.6 | No | Operations | $2,144.00 | Renewable Generation Initiatives-Reviewed PPOA documents and strategy |
| 8/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.7 | Yes | Transformation | $1,037.00 | Environmental Compliance-Review MATS Compliance issues in support of IRP Action Plan |
| 8/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.2 | Yes | Transformation | $1,342.00 | Generation Plant Analysis-Compile information to support IRP technical conference |
| 8/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.6 | Yes | Transformation | $2,196.00 | Generation Plant Analysis-Review PREP Orders and Resolutions in preparation of IRP conference |
| 8/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.2 | Yes | Transformation | $732.00 | Environmental Initiatives-Compile SJ56 Fuel Conversion Timeline for IRP conference |
| 8/12/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | No | Operations | $800.00 | Generation Plant Operations-review schedule plan for solar meetings |
| 8/12/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 2.2 | No | Title III | $914.22 | Fee Application-Update July narratives for the fee statement |
| 8/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 1.9 | Yes | Transformation | $1,777.56 | Generation Plant Operations-Review PREB orders |
| 8/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 1.8 | Yes | Transformation | $1,684.00 | Generation Plant Operations-Data responses to PREB |
| 8/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 2.3 | Yes | Transformation | $2,151.78 | Generation Infrastructure Improvements-Work on IRP PREB presentation |
| 8/13/2019 | Puerto Rico | Brian Pauling | Director | $680 | 31 | 2.6 | No | Operations | $1,768.00 | Monthly Performance Reports-Modify Finance reporting slides |

Filsinger Energy Partners

Exhibit D

**August 1, 2019 - August 31, 2019**

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.7 | No | Title III | $595.00 | 13-Week Cash Flow Reports-Evaluate weekly cash flow activities in order to derive the weekly cash flow report |
| 8/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 0.3 | No | Transformation | $178.67 | Capital Analysis-Coordination of one of the PPOA proponents questions |
| 8/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 3.6 | No | Title III | $2,144.00 | Fee Application-Pull fee statement for FEP |
| 8/13/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 3.1 | No | Transformation | $1,846.22 | Business Process Improvement Initiatives-Review contract administration policies from comparable organizations |
| 8/13/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 4.4 | No | Transformation | $2,620.44 | Business Process Improvement Initiatives-Write contract administration policy guide - roles and responsibilities |
| 8/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 26 | 0.7 | Yes | Operations | $416.89 | Renewable Generation Initiatives-Participated in meeting on the matters of PPOAs for company X |
| 8/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 2.8 | Yes | Title III | $1,667.56 | Recurring Financial Reports-Created Monthly AR Reporting Documents for Creditors |
| 8/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 26 | 0.8 | Yes | Operations | $476.44 | Renewable Generation Initiatives-Participated in meeting on the matters of PPOAs for company Y |
| 8/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 16 | 3.8 | Yes | Operations | $2,263.11 | Fuel Commodity Analysis-Reviewed Fuel Strategy document |
| 8/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | Yes | Transformation | $488.00 | Generation Plant Analysis-Finalize information in support of IRP conference |
| 8/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.9 | Yes | Transformation | $549.00 | Generation Plant Analysis-Support PREPA senior management presentation |
| 8/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.1 | Yes | Transformation | $1,891.00 | Generation Plant Analysis-Support Siemens IRP Presentation to PREB |
| 8/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.1 | Yes | Transformation | $1,281.00 | Generation Plant Analysis-Support Siement Minigrid Presentation to PREB |
| 8/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.7 | Yes | Transformation | $1,037.00 | Generation Plant Analysis-Support Intevor questioning of IRP Minigrids and T&D Investments |
| 8/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 1.6 | Yes | Transformation | $1,496.89 | Renewable Generation Initiatives-Prep for renewable meetings |
| 8/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.7 | Yes | Transformation | $654.89 | Renewable Generation Initiatives-Internal Meeting with renewable venders |
| 8/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 2.7 | Yes | Transformation | $2,526.00 | Renewable Generation Initiatives-meeting with renewable vender - External |
| 8/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 16 | 1.7 | Yes | Operations | $1,590.44 | Generation Plant Operations-Meet on generation issues |
| 8/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 1.8 | Yes | Transformation | $1,684.00 | Generation Infrastructure Improvements-IRP status update meeting |
| 8/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 1.1 | Yes | Operations | $1,029.11 | Contract Analysis & Evaluation-Discuss vendor work |
| 8/14/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | No | Operations | $544.00 | Business Process Improvement Initiatives-Discussed process strategies with FEP |
| 8/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.6 | No | Title III | $1,360.00 | Generation Plant Analysis-Analyze the weekly generation resource production actuals in order to create the report required under the fiscal plan to the FOMB |
| 8/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.9 | No | Title III | $765.00 | Recurring Operating Reports-Analyze weekly operating activities in order to generate the operating reports required by the fiscal plan |
| 8/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 1.0 | No | Transformation | $595.56 | Capital Analysis-Meeting with Citi to discuss possible credit support for the PPOAs |
| 8/14/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.2 | No | Transformation | $1,310.22 | Business Process Improvement Initiatives-Review contract administration materials - dispute resolution |
| 8/14/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.5 | No | Transformation | $1,488.89 | Business Process Improvement Initiatives-Write contract administration policy guide - roles and responsibilities |
| 8/14/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.8 | No | Transformation | $1,667.56 | Business Process Improvement Initiatives-Review contract administration materials - post-award planning |
| 8/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 26 | 1.3 | Yes | Operations | $774.22 | Renewable Generation Initiatives-Participated in meeting on the matters of PPOAs & credit support |
| 8/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 3.4 | Yes | Title III | $2,024.89 | Recurring Financial Reports-Weekly Operating and Financial Reporting |
| 8/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 26 | 1.8 | Yes | Operations | $1,072.00 | Renewable Generation Initiatives-Met with PREPA advisors on credit support strategy |
| 8/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 1.8 | Yes | Operations | $1,072.00 | Generation Asset Modeling-Supported PREPA IRP discussions |
| 8/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.8 | Yes | Operations | $488.00 | Procurement Compliance-Participate in meeting to support PREB Mobile Gen Order & Resolutions |
| 8/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 3.2 | Yes | Operations | $1,952.00 | Procurement Compliance-Establish timeline of Mobile Generator deployment and RFP process |
| 8/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.7 | Yes | Transformation | $1,647.00 | Generation Plant Analysis-Assist with response for PREB IRP request for information |
| 8/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.6 | Yes | Operations | $366.00 | Environmental Initiatives-Coordination with PREPA Planning Staff regarding San Juan Permitting Activities |
| 8/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.4 | Yes | Operations | $244.00 | Environmental Initiatives-Discuss permitting issues with outside counsel |
| 8/14/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 0.8 | No | Title III | $332.44 | Fee Application-Final review of July fee statement |
| 8/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 2.4 | Yes | Transformation | $2,245.33 | Cash Flow Analysis-Assessment around the renewable financing strategies |
| 8/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 1.6 | Yes | Transformation | $1,496.89 | Cash Flow Analysis-Develop the finance scoping plan |

Filsinger Energy Partners

Exhibit D

August 1, 2019 - August 31, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 8/15/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.2 | No | Operations | $816.00 | Business Process Improvement Initiatives-Internal scoping meeting to discuss accounting process |
| 8/15/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | No | Operations | $476.00 | Business Process Improvement Initiatives-FEP meeting to discuss contract accounting process |
| 8/15/2019 | Puerto Rico | Emilie Kelly | Consultant | $416 | 35 | 1.1 | No | Transformation | $457.11 | Permanent Work – General-Report to PR team regarding media and potential impacts related to transformation planning including 'Puerto Rico utility director wants FEMA to repair grid so it can be privatized' reported (Caribbean Business) after "Puerto Rico's new governor plans to cancel $450K PREPA grid repair deal" (El Nuevo Dia/Utility Dive/etal), and commentary on other contractors (El Nuevo Dia) |
| 8/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 22 | 2.9 | No | Operations | $2,465.00 | Contract Analysis & Evaluation-Analyze payment history related the power purchase agreements with AES and EcoElectrica to fulfill a request from counsel |
| 8/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 7 | 1.1 | No | Title III | $935.00 | Recurring Operating Reports-Evaluate monthly accounts receivable activities in order to generate the monthly reports required under the terms of the fiscal plan |
| 8/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 43 | 0.6 | No | Title III | $510.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with principals of the FOMB to answer various current queries |
| 8/15/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 3.2 | No | Transformation | $1,905.78 | Business Process Improvement Initiatives-Write contract administration policy guide - post-award planning |
| 8/15/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 1.8 | No | Transformation | $1,072.00 | Business Process Improvement Initiatives-Review draft contract administration guide with FEP staff |
| 8/15/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.0 | No | Transformation | $1,191.11 | Business Process Improvement Initiatives-Write contract administration policy guide - monitoring plans |
| 8/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 16 | 3.7 | Yes | Operations | $2,203.56 | Generation Asset Modeling-Review of PREB PREPA technical conference |
| 8/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.9 | Yes | Operations | $1,131.56 | Fuel Commodity Analysis-Provided Fuel Contract Analysis and Comparison to PMO |
| 8/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.7 | Yes | Operations | $1,608.00 | Renewable Generation Initiatives-Coordinated discussions on renewable initiatives |
| 8/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.6 | Yes | Operations | $366.00 | Fuel Commodity Analysis-Provide update regarding renewable energy negotiations to PREPA technical consultants |
| 8/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 3.7 | Yes | Operations | $2,257.00 | Procurement Compliance-Review mobile gen PREB technical conference |
| 8/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.4 | Yes | Operations | $244.00 | Procurement Compliance-Meeting with PMO staff regarding mobile gen conference |
| 8/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.6 | Yes | Transformation | $976.00 | Generation Plant Analysis-Assist counsel with status review of federal funds |
| 8/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.1 | Yes | Transformation | $671.00 | Renewable Generation Initiatives-Coordinate technical and commercial reviews of renewable projects |
| 8/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.9 | Yes | Transformation | $549.00 | Fuel Commodity Analysis-Begin review of Fuel Procurement Master Plan |
| 8/15/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.6 | No | Operations | $1,066.67 | Generation Plant Operations-review status of IRP presentations to PREB w FEP Gen |
| 8/16/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | No | Operations | $204.00 | Business Process Improvement Initiatives-Discuss workstream deliverable |
| 8/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Custom Financial Reports-Reviewed SayNet executive summary regarding scope currently in progress |
| 8/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.4 | Yes | Operations | $833.78 | Contract Review-Discussed SayNet scope of work and completed/new tasks with Director |
| 8/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Review-Discussed SayNet scope of work with FEP management |
| 8/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Contract Review-Reviewed agenda topics for management meeting with SayNet on Monday |
| 8/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Business Process Improvement Initiatives-Developed CMII deliverables and timeframe for completing tasks |
| 8/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.7 | Yes | Operations | $1,608.00 | Business Process Improvement Initiatives-Participated in team meeting to discuss team deliverables and timeframes |
| 8/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Review-Discussed clarity for FEP roles and responsibilities with SaYNet Director |
| 8/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 0.3 | No | Title III | $255.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting the  Creditor Mediation team to provide an update of operations and cash activities |
| 8/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 1.5 | No | Title III | $1,275.00 | Recurring Operating Reports-Develop analyses to support the creation of talking points to be utilized in the call with the Creditor Mediation team |

Filsinger Energy Partners

Exhibit D

**August 1, 2019 - August 31, 2019**

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.2 | No | Title III | $170.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany personnel regarding open questions on restricted bank accounts |
| 8/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 1.1 | No | Transformation | $655.11 | Capital Analysis-Assessment of the price difference in the PPOA's from their original Amended contracts to their new proposed pricing |
| 8/16/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 3.3 | No | Transformation | $1,965.33 | Business Process Improvement Initiatives-Review contract administration materials - audits |
| 8/16/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.7 | No | Transformation | $1,608.00 | Business Process Improvement Initiatives-Write contract administration policy guide - audits |
| 8/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.8 | Yes | Operations | $2,263.11 | Renewable Generation Initiatives-Conducted analysis surrounding Renewable PPOAs |
| 8/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.9 | Yes | Operations | $1,727.11 | Renewable Generation Initiatives-Began Construction of analysis of PPOA pricing |
| 8/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.2 | Yes | Operations | $1,310.22 | Business Process Improvement Initiatives-Participated in strategy planning session |
| 8/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.2 | Yes | Operations | $732.00 | Procurement Compliance-Follow-up with PMO staff regarding mobile gen conference |
| 8/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.7 | Yes | Operations | $427.00 | Generation Asset Modeling-Coordinate meeting with PMO technical consultants related to renewable energy siting studies |
| 8/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.3 | Yes | Operations | $793.00 | Generation Asset Modeling-Research legacy litigation as requested by PREPA risk management |
| 8/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.4 | Yes | Operations | $854.00 | Environmental Initiatives-Review emission estimates for Mayaguez |
| 8/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.0 | Yes | Transformation | $610.00 | Generation Plant Analysis-Provide update to counsel regarding permitting status. |
| 8/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 2.3 | Yes | Transformation | $1,403.00 | Environmental Initiatives-Develop reporting mechanism for PREPA Planning initiatives |
| 8/16/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | No | Operations | $866.67 | Generation Plant Operations-review schedule plan for solar meetings |
| 8/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 3.0 | Yes | Operations | $1,786.67 | Business Process Improvement Initiatives-Participated in ongoing strategy discussion concerning PREPA priorities |
| 8/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 1.7 | Yes | Operations | $1,012.44 | Renewable Generation Initiatives-Began development of PPOA Analysis |
| 8/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.8 | Yes | Transformation | $1,708.00 | Generation Plant Analysis-Develop reporting mechanism for PREPA Planning initiatives |
| 8/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.9 | No | Operations | $585.00 | Business Process Improvement Initiatives-Review project workstreams document |
| 8/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.2 | No | Operations | $130.00 | Business Process Improvement Initiatives-Memo to staff re: comments to project workstreams document |
| 8/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 1.8 | No | Title III | $1,530.00 | 13-Week Cash Flow Reports-Develop a projection of cash flow receipts and expenditures related to restoration expenses for the upcoming forecast revision |
| 8/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 1.3 | Yes | Operations | $774.22 | Renewable Generation Initiatives-Began PPOA Cost Analysis |
| 8/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | Generation Plant Analysis-Update progress report for PMO and Planning |
| 8/19/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.1 | Yes | Operations | $1,428.00 | Business Process Improvement Initiatives-FEP meeting to analyze contractor accounting |
| 8/19/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.2 | Yes | Operations | $816.00 | Business Process Improvement Initiatives-FEP meeting for workstreams and deliverables |
| 8/19/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.3 | Yes | Operations | $1,564.00 | Business Process Improvement Initiatives-Analyze finance organizational structure |
| 8/19/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | Yes | Operations | $1,156.00 | Business Process Improvement Initiatives-Identify contractor accounting process controls |
| 8/19/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-Discuss payment documentation process with FEP |
| 8/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.1 | Yes | Operations | $1,250.67 | Contract Management-Reviewed edited version presentation of the FEP workstream deliverables |
| 8/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Contract Management-Participated in FEP meeting to discuss Finance workstreams/deliverables |
| 8/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.9 | Yes | Operations | $1,131.56 | Contract Management-Participated in FEP meeting to discuss Finance deliverable status |
| 8/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.1 | Yes | Operations | $1,250.67 | Contract Management-Participated in FEP team meeting to discuss all current assigned workstreams |
| 8/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Cost Analysis-Discussed contractor payment projections for the week with PREPA treasury |
| 8/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Discussed receipt of contractor invoices from audit team |

Filsinger Energy Partners

Exhibit D

August 1, 2019 - August 31, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 0.3 | No | Operations | $178.67 | Business Process Improvement Initiatives-Review contract management proposed org chart |
| 8/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 0.5 | No | Title III | $297.78 | Fee Application-Assessment of the expenses and hours worked for PREPA requested invoicing documentation |
| 8/19/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.7 | No | Transformation | $1,608.00 | Business Process Improvement Initiatives-Research contract administration best practices |
| 8/19/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.0 | No | Transformation | $1,191.11 | Business Process Improvement Initiatives-Review contract administration comp documents |
| 8/19/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.8 | No | Transformation | $1,667.56 | Business Process Improvement Initiatives-Write contract administration guide - scope |
| 8/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.4 | Yes | Operations | $2,024.89 | Renewable Generation Initiatives-Conducted PPOA Term Sheet Review |
| 8/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.4 | Yes | Operations | $1,429.33 | Business Process Improvement Initiatives-Participated in discussions regarding finance and accounting initiatives |
| 8/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.6 | yes | Operations | $1,548.44 | Renewable Generation Initiatives-Continued PPOA Cost Analysis |
| 8/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 1.4 | Yes | Operations | $854.00 | Transmission Infrastructure Improvements-Participate in meeting with PREPA T&D consultants |
| 8/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.8 | Yes | Operations | $1,098.00 | Fuel Commodity Analysis-Begin review of fuel procurement plan |
| 8/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 3.1 | Yes | Operations | $1,891.00 | Renewable Portfolio Analysis-Review preliminary interconnection costs for PV Projects |
| 8/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.6 | Yes | Transformation | $976.00 | Environmental Initiatives-Internal progress meeting |
| 8/19/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.1 | No | Operations | $2,066.67 | Generation Plant Operations-review S&L interconnect cost projections for Solar PPOA's |
| 8/19/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | No | Operations | $800.00 | Generation Plant Operations-discuss S&L interconnect costs w FEP gen team |
| 8/19/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.8 | No | Operations | $520.00 | Business Process Improvement Initiatives-Mtg w/ staff re: PREPA workstreams documentation |
| 8/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 29 | 4.6 | Yes | Operations | $4,303.56 | Contract Analysis & Evaluation-Review the contract management initiative documents for content |
| 8/20/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.2 | Yes | Operations | $816.00 | Business Process Improvement Initiatives-Develop payment documentation verification template |
| 8/20/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.2 | Yes | Operations | $1,496.00 | Business Process Improvement Initiatives-Coordination meeting with FEP regarding Saynet deliverables |
| 8/20/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | Yes | Operations | $544.00 | Business Process Improvement Initiatives-Discuss updates to  FEP Finance workstreams |
| 8/20/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | Yes | Operations | $1,156.00 | Business Process Improvement Initiatives-Process changes to FEP Finance workstream slide |
| 8/20/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.8 | Yes | Operations | $1,224.00 | Business Process Improvement Initiatives-Review FEP Signature Authority workstream documents |
| 8/20/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | Yes | Operations | $1,904.00 | Business Process Improvement Initiatives-Begin analyzing payment documentation |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Management-Prepared agenda for meeting with SayNet to discuss roles and expectations |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Contract Management-Participated in meeting with SayNet to establish roles and expectations |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Management-Revised Finance and Contract Administration workstreams/deliverables |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Restoration | $238.22 | Contract Management-Discussed additional deliverables required from S-3Group to release payment |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Business Process Improvement Initiatives-Discussed contractor payment deliverables with SayNet |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Contract Management-Provided FEP documents to facilitate timely payment |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.2 | Yes | Restoration | $119.11 | Contract Management-Met with PREPA legal to discuss additional deliverables required from S-3Group |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.4 | Yes | Operations | $1,429.33 | Contract Management-Reviewed Contract Number 2019-P001-36 PMO Organization Structure Services |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Contract Management-Participated in meeting with Madden Inc. to discuss Contract Administration |

Filsinger Energy Partners

Exhibit D

August 1, 2019 - August 31, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Management-Discussed SayNet workstreams and tasks completed/in process with FEP team |
| 8/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.8 | No | Title III | $680.00 | Recurring Financial Reports-Analyze weekly cash receipts and expenditures to derive the reporting required under the fiscal plan |
| 8/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 0.9 | No | Restoration | $536.00 | 101 - Maria: Cobra (Transmission & Distribution)-Review of the original contract documentation and invoices for Cobra |
| 8/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 21 | 0.4 | No | Title III | $238.22 | Contract Management-Review of contracting documentation per the court order and court order documentation for PREPA |
| 8/20/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 1.5 | No | Transformation | $893.33 | Business Process Improvement Initiatives-Review contract administration documents |
| 8/20/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.6 | No | Transformation | $1,548.44 | Business Process Improvement Initiatives-Write contract administration guide - disputes |
| 8/20/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.9 | No | Transformation | $1,727.11 | Business Process Improvement Initiatives-Research contract administration best practices - risk assessment |
| 8/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 3.9 | Yes | Operations | $2,322.67 | Business Process Improvement Initiatives-Revised Workstream Strategy Planning documents |
| 8/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Met with PREPA advisors to discuss PREPA operations |
| 8/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.7 | Yes | Operations | $1,012.44 | Cost Analysis-Reviewed PREPA advisor report on Interconnection |
| 8/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 2.1 | Yes | Operations | $1,250.67 | Fuel Commodity Analysis-Reviewed PREPA advisor report on Fuel Strategy |
| 8/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.6 | Yes | Transformation | $1,586.00 | Renewable Portfolio Analysis-Preparation for solar prioritization and interconnections |
| 8/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.2 | Yes | Operations | $732.00 | Transmission Infrastructure Improvements-Participate in meeting with PREPA PMO to review renegotiated solar PPOA interconnection requirements |
| 8/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.8 | Yes | Operations | $1,708.00 | Generation Plant Analysis-Participate in san juan power plant construction meeting |
| 8/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.9 | Yes | Operations | $1,159.00 | Transmission Infrastructure Improvements-Benchmark interconnection costs for PV projects |
| 8/20/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | No | Operations | $866.67 | Generation Plant Operations-prep for  call  re. coordination of renewable energy commercial and technical reviews |
| 8/20/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.0 | No | Operations | $666.67 | Generation Plant Operations-call  re. coordination of renewable energy commercial and technical reviews |
| 8/20/2019 | Puerto Rico | Buck Monday | Director | $680 | 11 | 2.0 | No | Transformation | $1,360.00 | Transmission Infrastructure Improvements-Research of present day costs for utility solar photo-voltaics |
| 8/20/2019 | Puerto Rico | Buck Monday | Director | $680 | 11 | 3.5 | NO | Transformation | $2,380.00 | Transmission Infrastructure Improvements-Review and analysis of S&L Solar Interconnection Estimates |
| 8/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 2.7 | Yes | Operations | $2,526.00 | Business Process Improvement Initiatives-Finance scoping review of process |
| 8/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 16 | 0.9 | Yes | Transformation | $842.00 | Generation Plant Operations-Review renewable technical issues |
| 8/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 31 | 2.9 | Yes | Restoration | $2,713.11 | Quality Control-Review OIG report |
| 8/21/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.1 | Yes | Operations | $1,428.00 | Business Process Improvement Initiatives-Develop Finance and Accounting Workstreams for meeting with PREPA |
| 8/21/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.3 | Yes | Operations | $884.00 | Business Process Improvement Initiatives-Participated in meeting with FEP team and Saynet to discuss SOW |
| 8/21/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | Yes | Operations | $204.00 | Business Process Improvement Initiatives-Participated in FEP team meeting to agree on Finance Workstreams |
| 8/21/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-Participated in meeting with  Director of Finance to agree on Finance Workstreams |
| 8/21/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Adjusted Finance Workstream slides based on discussion with Director of Finance |
| 8/21/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-Participated in meeting with Saynet to align on any SOW revisions |
| 8/21/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | Yes | Operations | $1,972.00 | Business Process Improvement Initiatives-Analyze payment documentation |
| 8/21/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.3 | Yes | Operations | $884.00 | Business Process Improvement Initiatives-Discuss contracting workstream link to finance workstream with FEP team |
| 8/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.1 | Yes | Operations | $1,250.67 | Contract Management-Develop finance and accounting workstreams for meeting with PREPA |

Filsinger Energy Partners

Exhibit D

August 1, 2019 - August 31, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Management-Prepared agenda for meeting discussion on scope of work with SayNet director |
| 8/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Contract Management-Participated in meeting with FEP team and SayNet to discuss scope of work |
| 8/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Contract Management-Participated in FEP team meeting to agree on Finance workstreams |
| 8/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.4 | Yes | Operations | $1,429.33 | Contract Management-Discussed CMII principles and objectives with FEP team |
| 8/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Management-Participated in meeting with Finance Director to agree finance workstreams |
| 8/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Restoration | $238.22 | Cash Flow Analysis-Discussed contractor payment status with Treasury manager |
| 8/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Management-Participated in meeting with PREPA Contract Manager to discuss CMII |
| 8/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.5 | No | Operations | $425.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting to discuss the current status of insurance recovery initiatives with other legal and financial advisors |
| 8/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.9 | No | Title III | $765.00 | Recurring Operating Reports-Prepare an overview slide for use in the materials provided by the Commonwealth to the Creditors Mediation team |
| 8/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.8 | No | Title III | $680.00 | Recurring Operating Reports-Evaluate weekly operations activities to develop the reporting information required by the fiscal plan |
| 8/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.1 | No | Title III | $935.00 | Generation Plant Analysis-Analyze the generation activities for the week to develop the reporting required under the terms of the fiscal plan |
| 8/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 6 | 0.4 | No | Title III | $238.22 | Cash Flow Analysis-Pull fees and expenses detail for end of month cash flow reporting |
| 8/21/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 3.6 | No | Transformation | $2,144.00 | Business Process Improvement Initiatives-Write contract administration guide - risk assessment |
| 8/21/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 4.4 | No | Transformation | $2,620.44 | Business Process Improvement Initiatives-Write contract administration guide - performance metrics |
| 8/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.0 | Yes | Operations | $595.56 | Business Process Improvement Initiatives-Met with PREPA PMO regarding transition of reporting |
| 8/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 3.8 | Yes | Title III | $2,263.11 | Custom Financial Reports-Produced weekly Creditor Reporting package |
| 8/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 0.7 | Yes | Title III | $416.89 | Recurring Financial Reports-Performed quality assurance check on Monthly reporting package |
| 8/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.4 | Yes | Operations | $833.78 | Business Process Improvement Initiatives-Participated in working session with PMO |
| 8/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.3 | Yes | Operations | $1,369.78 | Business Process Improvement Initiatives-Discussed strategy on multiple projects with PREPA advisors |
| 8/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.7 | Yes | Operations | $2,257.00 | Generation Plant Analysis-Assist with response to PREB ROIs |
| 8/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.5 | Yes | Operations | $915.00 | Transmission Infrastructure Improvements-Develop proponent packages for interconnection costs |
| 8/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.9 | Yes | Operations | $549.00 | Environmental Initiatives-Permitting update for San Juan Power Plant |
| 8/21/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.8 | No | Operations | $533.33 | Generation Plant Operations-discuss w FEP gen team actions for  coordination of renewable energy commercial and technical reviews |
| 8/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 38 | 3.2 | Yes | Operations | $2,993.78 | Board of Directors Reports-Prepare BoD materials |
| 8/22/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | Yes | Operations | $1,972.00 | Business Process Improvement Initiatives-Analyzing of payment documentation for 3rd party contractor |
| 8/22/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.2 | Yes | Operations | $136.00 | Business Process Improvement Initiatives-Meeting with Saynet regarding subledger vs. G/L |
| 8/22/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Continue analyzing payment documentation |
| 8/22/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.1 | Yes | Operations | $68.00 | Business Process Improvement Initiatives-Meeting with PMO |
| 8/22/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | Yes | Operations | $1,972.00 | Business Process Improvement Initiatives-Assessment of invoicing and wire payment documentation |
| 8/22/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | Yes | Operations | $204.00 | Contract Management-Review Contract Management Initiative proposal |
| 8/22/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.3 | Yes | Operations | $1,564.00 | Business Process Improvement Initiatives-Documentation of the invoicing payment process |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Custom Operating Reports-Reviewed updated Signature Authorization Matrix for meeting with PREPA CEO |

Filsinger Energy Partners

Exhibit D

August 1, 2019 - August 31, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.4 | Yes | Operations | $833.78 | Contract Review-Analyzed PMO road may and master plan developed by Steve Madden Inc. |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Contract Review-Analyzed functionality PMO roadmap/master plan with contract administration |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.2 | Yes | Operations | $119.11 | Contract Review-Participated in meeting with PMO to discuss contract administration policy |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Contract Review-Participated in team meeting to present signature authorization matrix |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Review-Participated in meeting with Steve Madden to coordinate deliverables |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Custom Operating Reports-Reviewed latest revision of the contract administration deliverables/schedule |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Custom Operating Reports-Discussed SayNet deliverables and schedule with SayNet director |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Review-Determine roles and responsibilities to effectively coordinate Finance tasks |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Custom Operating Reports-Participated in FEP team conference call to discuss Contract Administration Policy |
| 8/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 3.1 | No | Title III | $2,635.00 | Generation Plant Analysis-Build the generation dispatch forecast model for the upcoming cash flow forecast |
| 8/22/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.2 | No | Transformation | $1,310.22 | Business Process Improvement Initiatives-Review draft contract administration guide with FEP staff |
| 8/22/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 4.8 | No | Transformation | $2,858.67 | Business Process Improvement Initiatives-Edit draft contract administration guide |
| 8/22/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 1.0 | No | Transformation | $595.56 | Business Process Improvement Initiatives-Review revised contract administration guide with FEP staff |
| 8/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 3.1 | No | Operations | $1,846.22 | Business Process Improvement Initiatives-Developed presentation for project deliverables |
| 8/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.7 | No | Operations | $2,203.56 | Renewable Generation Initiatives-Continued PPOA Cost Analysis with new data |
| 8/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.6 | No | Operations | $357.33 | Business Process Improvement Initiatives-Developed material for org structure discussion with PREPA advisors |
| 8/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 44 | 1.2 | No | Title III | $714.67 | Fee Application-Responded to inquiries regarding fee statements |
| 8/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 3.6 | Yes | Operations | $2,196.00 | Transmission Infrastructure Improvements-Communicate Feasibility Study Results to Project Sponsors |
| 8/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.1 | Yes | Operations | $671.00 | Environmental Initiatives-Meeting with SJ Plant Personnel regarding construction status |
| 8/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.3 | Yes | Transformation | $1,403.00 | Generation Plant Analysis-Review responses for PREB ROIs |
| 8/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.2 | Yes | Operations | $732.00 | Generation Plant Operations-Internal meeting to review workstream progress for economic dispatch |
| 8/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 38 | 2.4 | Yes | Restoration | $2,245.33 | Interactions, Calls & Meetings with Governing Board-Preparation for Deputy Director update |
| 8/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 8 | 1.9 | Yes | Operations | $1,777.56 | Cash Flow Analysis-Review updated AP tasks |
| 8/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | Yes | Operations | $1,904.00 | Business Process Improvement Initiatives-Assessment of invoicing and wire payment documentation |
| 8/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | Yes | Operations | $612.00 | Business Process Improvement Initiatives-Review PREPA Finance Organizational status |
| 8/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Continue analyzing payment documentation |
| 8/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | Yes | Operations | $272.00 | Contract Management-Meeting with FEP team on Contract Management proposal |
| 8/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | No | Operations | $1,972.00 | Business Process Improvement Initiatives-Analyzing of payment documentation for 3rd party contractor |
| 8/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Management-Reviewed revisions to the Finance Organization Chart - deliverable |
| 8/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Management-Revised Contract Administration Organization Chart to discuss with Madden Inc. |
| 8/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Management-Reviewed effect which the revised Signature Authorization effects Administration |

Filsinger Energy Partners

Exhibit D

August 1, 2019 - August 31, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 8/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Contract Analysis & Evaluation-Analyzed SayNet contract to assist in developing list of workstream deliverables |
| 8/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Analysis & Evaluation-Analyzed FEP Contract Administration Organization with PMO organization |
| 8/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Management-Prepared listing and organized Contract Administration deliverables |
| 8/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Contract Analysis & Evaluation-Discussed the status/structure of the Contract Administration Policy with DFMO |
| 8/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.8 | Yes | Operations | $1,667.56 | Contract Management-Reviewed initial draft of the PREPA Contract Administration Policy Guide |
| 8/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 0.1 | No | Title III | $85.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attended teleconference between the Commonwealth and representatives from the Creditors Mediation team |
| 8/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 2.4 | No | Title III | $2,040.00 | 13-Week Cash Flow Reports-Develop assumptions and projections to generate the current cash flow forecast |
| 8/23/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 4.1 | No | Transformation | $2,441.78 | Business Process Improvement Initiatives-Create exhibits for contract administration guide |
| 8/23/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 3.9 | No | Transformation | $2,322.67 | Business Process Improvement Initiatives-Review PREPA organizational structure documents |
| 8/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.8 | No | Operations | $2,263.11 | Renewable Generation Initiatives-Produced PPOA Cost analysis including interconnection |
| 8/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | Renewable Generation Initiatives-Developed talking points for renewable energy project calls |
| 8/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.4 | Yes | Transformation | $2,074.00 | Renewable Generation Initiatives-Assisted counsel with renewable energy project conference calls to discuss interconnection costs and next steps |
| 8/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 2.2 | Yes | Operations | $1,342.00 | Renewable Generation Initiatives-Meeting with PREPA Generation Dispatch Staff regarding deemed energy methodology |
| 8/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.7 | Yes | Title III | $427.00 | Generation Plant Operations-Assisted counsel with lender motion to compel rate information |
| 8/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.5 | Yes | Operations | $305.00 | Environmental Initiatives-Coordination with PREPA Planning directorate to discuss IRP support |
| 8/23/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | No | Operations | $1,600.00 | Generation Plant Operations-input to FEP gen team on background of Navigant collaboration meetings re: ESM plan under IRP |
| 8/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 36 | 0.2 | No | Operations | $130.00 | Budget Analysis-Discussion w/ staff re: Permanent Works Contract Management program |
| 8/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 39 | 0.3 | No | Operations | $195.00 | Court Filings and Related Documents-Memo to staff re: fuel line lenders rate motion |
| 8/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 30 | 0.4 | Yes | Operations | $374.22 | Data and Documents Management-UCC data request discussion |
| 8/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 40 | 0.5 | Yes | Transformation | $467.78 | Interactions, Calls & Meetings with Commonwealth Officials-CWG and government parties call |
| 8/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.7 | No | Operations | $427.00 | Generation Plant Analysis-Review COR3 ESM collaboration documents to support PREB ROI submittals |
| 8/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.6 | No | Transformation | $366.00 | Renewable Portfolio Analysis-Review cost models for PV projects |
| 8/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 28 | 0.9 | No | Operations | $765.00 | Cost Analysis-Allocate payroll details into the proper designations for cash flow purposes |
| 8/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 2.3 | Yes | Operations | $1,369.78 | Projections-Reviewed Fuel Strategy Documentation |
| 8/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.2 | No | Restoration | $732.00 | Transmission Infrastructure Improvements-Provide supporting documents for technical advisor meeting regarding interconnections. |
| 8/25/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.9 | No | Operations | $2,600.00 | Generation Plant Operations-prepare solar PPOA interconnect cost spread sheet |
| 8/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.1 | No | Operations | $1,428.00 | Business Process Improvement Initiatives-Finalize documentation payment analysis |
| 8/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | No | Operations | $544.00 | Business Process Improvement Initiatives-Create payment summary table for the documentation analysis |
| 8/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 8 | 3.8 | Yes | Operations | $2,263.11 | Business Process Improvement Initiatives-Prepared comments based on draft of Contract Administration Policy Guide |
| 8/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 8 | 3.6 | Yes | Operations | $2,144.00 | Business Process Improvement Initiatives-Participated in FEP meeting to discuss initial comments on the CA Policy Guide |

Filsinger Energy Partners

Exhibit D

August 1, 2019 - August 31, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 8/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Management-Reviewed SayNet on going and completed scope of work with SayNet director |
| 8/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.7 | Yes | Operations | $2,203.56 | Renewable Generation Initiatives-PPOA Cost Analysis |
| 8/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.1 | Yes | Operations | $655.11 | Renewable Generation Initiatives-Participated in meeting with PPOA Counterparty |
| 8/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 0.7 | Yes | Operations | $416.89 | Renewable Generation Initiatives-Participated in preparatory meeting with PREPA personnel |
| 8/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.4 | Yes | Operations | $2,024.89 | Renewable Generation Initiatives-Analyzed Interconnection Study results |
| 8/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.7 | No | Transformation | $1,647.00 | Renewable Portfolio Analysis-Provide internal support to the development of PV cost comparison model |
| 8/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.0 | Yes | Operations | $1,333.33 | Generation Plant Operations-prep for call w  existing solar PPOA A to discuss request for proposal |
| 8/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | Yes | Operations | $800.00 | Generation Plant Operations- call w  existing solar PPOA A to discuss request for proposal |
| 8/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.9 | Yes | Operations | $1,266.67 | Generation Plant Operations-notes of call w  existing solar PPOA A to discuss request for proposal |
| 8/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.2 | Yes | Operations | $1,466.67 | Generation Plant Operations-disseminate final solar PPOA interconnect cost spread sheet to FEP Operations team |
| 8/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.8 | Yes | Operations | $1,866.67 | Generation Plant Operations-prep for calls w  existing solar PPOA's to discuss requests for proposal |
| 8/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | No | Operations | $544.00 | Business Process Improvement Initiatives-Create documentation summary of analysis |
| 8/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Management-Discussed CMII and SAII current status and actions with FEP management |
| 8/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 8 | 3.7 | Yes | Operations | $2,203.56 | Business Process Improvement Initiatives-Participated in FEP meeting to finalize all comments to the CA Policy Guide |
| 8/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.7 | Yes | Operations | $1,608.00 | Business Process Improvement Initiatives-Develop roles and responsibilities for Contract Administration team |
| 8/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Analysis & Evaluation-Attended meeting discussion with Madden regarding administration organization |
| 8/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 2.4 | No | Title III | $2,040.00 | Recurring Operating Reports-Analyze monthly accounts receivable activities to create reports required under the current fiscal plan |
| 8/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.5 | No | Title III | $425.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel discussing the potential presentation of FEMA permanent work funding |
| 8/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.4 | Yes | Operations | $2,024.89 | Renewable Generation Initiatives-Attended Operating PPOA meetings |
| 8/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.7 | Yes | Operations | $2,203.56 | Renewable Generation Initiatives-Coordinated attendees and participated in discussions regarding PPOA |
| 8/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 2.3 | Yes | Operations | $1,369.78 | Renewable Generation Initiatives-Participated in internal discussion with PREPA regarding PPOAs and go-forward |
| 8/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | No | Transformation | $793.00 | Generation Plant Analysis-Provide PREPA Planning with responses to PREB Requirements of Information |
| 8/27/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | Yes | Operations | $1,600.00 | Generation Plant Operations-prep for  calls w  existing solar PPOA's B and C to discuss requests for proposal |
| 8/27/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | Yes | Operations | $866.67 | Generation Plant Operations- call w  existing solar PPOA B to discuss request for proposal |
| 8/27/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.4 | Yes | Operations | $933.33 | Generation Plant Operations- call w  existing solar PPOA C to discuss request for proposal |
| 8/27/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.8 | Yes | Operations | $2,533.33 | Generation Plant Operations-attend S&L solar project prioritization review meeting |
| 8/27/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.7 | Yes | Operations | $1,133.33 | Generation Plant Operations-review data and information provided in S&L solar project prioritization review meeting |
| 8/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.4 | Yes | Operations | $833.78 | Business Process Improvement Initiatives-Completed development of the responsibilities of the CA Policy administration |
| 8/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.6 | Yes | Operations | $1,548.44 | Business Process Improvement Initiatives-Analyzed revisions to the CA Policy to ensure complete for administration tasks |
| 8/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Business Process Improvement Initiatives-Developed definitions for contract terms in the CA Policy Guide |

Filsinger Energy Partners

Exhibit D

August 1, 2019 - August 31, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 8/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.7 | No | Title III | $595.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany and Ankura personnel to discuss dynamics around potential witness testimony on various topics |
| 8/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.8 | No | Title III | $680.00 | 13-Week Cash Flow Reports-Analyze weekly cash receipts and disbursements in order to generate the weekly cash flow forecast |
| 8/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.5 | No | Title III | $1,275.00 | Generation Plant Analysis-Generate weekly generation report required under terms of the fiscal plan |
| 8/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.0 | No | Title III | $850.00 | Recurring Operating Reports-Analyze operational activities to create the weekly reporting package |
| 8/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.4 | Yes | Operations | $833.78 | Renewable Generation Initiatives-Participated in conversations between PPOA, PREPA and PREPA advisors |
| 8/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 3.1 | Yes | Title III | $1,846.22 | Recurring Operating Reports-Produced Weekly Reporting for Title III purposes |
| 8/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 7 | 0.8 | Yes | Title III | $476.44 | Recurring Operating Reports-Investigated AR transactions for reporting purposes |
| 8/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 29 | 2.7 | Yes | Operations | $1,608.00 | Business Process Improvement Initiatives-Reviewed process improvement document |
| 8/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.3 | Yes | Operations | $774.22 | Renewable Portfolio Analysis-Continued development of PPOA analysis |
| 8/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 30 | 1.1 | Yes | Operations | $655.11 | Procurement Compliance-Participated in discussions with outside council regarding OIG |
| 8/28/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.3 | Yes | Operations | $2,200.00 | Generation Plant Operations-prepare notes of meeting and follow-up to calls w existing solar PPOA's B and C to discuss requests for proposal |
| 8/28/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.1 | Yes | Operations | $1,400.00 | Generation Plant Operations-meeting w solar proponent for new interconnect costs and alternatives |
| 8/28/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | Yes | Operations | $800.00 | Generation Plant Operations-status call w FEP Operations and K&S to discuss status of calls for existing solar/wind PPOA's |
| 8/28/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.0 | Yes | Operations | $2,000.00 | Generation Plant Operations-review for ranking data and information provided in S&L solar project prioritization review meeting |
| 8/28/2019 | Puerto Rico | Scott Davis | Director | $650 | 39 | 0.8 | No | Title III | $520.00 | Hearing Preparation-O'Melveny mtg (conf call) re: FEP support of transformation and RSA |
| 8/28/2019 | Puerto Rico | Scott Davis | Director | $650 | 39 | 1.2 | No | Title III | $780.00 | Hearing Preparation-O'Melveny mtg prep re: FEP support of transformation and RSA |
| 8/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.4 | Yes | Operations | $833.78 | Contract Management-Obtained invoice documents regarding travel for S-3Group release of payment |
| 8/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Management-Met with Treasury to provide invoice travel documentation to pay S-3Group |
| 8/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.8 | Yes | Operations | $1,667.56 | Business Process Improvement Initiatives-Reviewed latest revised version of the Contract Administration Policy Guide |
| 8/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Business Process Improvement Initiatives-Developed PMO Contracts Administration organization Chart |
| 8/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Business Process Improvement Initiatives-Discussed Finance organization chart with Finance/Treasury managers |
| 8/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Contract Analysis & Evaluation-Discussed the Contract Administration Policy Guide with PREPA legal |
| 8/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Analysis & Evaluation-Discussed FEP invoicing documentation w/ DFMO regarding DAC reimbursement |
| 8/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Met with Finance Director to review/agree finance deliverables |
| 8/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 22 | 2.1 | No | Title III | $1,785.00 | Recurring Operating Reports-Create analyses to develop talking points for the Creditors Mediation meeting |
| 8/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 15 | 2.2 | Yes | Operations | $1,310.22 | Emergency Restoration – Transmission and Distribution-Participated in Hurricane Dorian Response process |
| 8/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.3 | Yes | Operations | $1,369.78 | Business Process Improvement Initiatives-Continued workstream reporting process development |
| 8/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 13 | 3.1 | Yes | Operations | $1,846.22 | Custom Operating Reports-Reviewed PMO KPI request |
| 8/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 0.8 | Yes | Operations | $476.44 | Renewable Portfolio Analysis-Coordinated PPOA meeting and follow-up |
| 8/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 10 | 1.6 | Yes | Operations | $952.89 | Documentation-Reviewed CMII Policy Document |
| 8/29/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.3 | Yes | Operations | $2,200.00 | Generation Plant Operations-update solar PPOA interconnect cost spread sheet based on latest S&L input |

Filsinger Energy Partners

Exhibit D

August 1, 2019 - August 31, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 8/29/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | Yes | Operations | $1,600.00 | Generation Plant Operations-update solar PPOA cost commercial spread sheet for final PPOA proposals and interconnect costs |
| 8/29/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 4.3 | Yes | Operations | $2,866.67 | Generation Plant Operations-attend S&L solar project prioritization review meeting |
| 8/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.3 | Yes | Operations | $1,369.78 | Business Process Improvement Initiatives-Prepared outline for DFMO/PMO/Contract organization description |
| 8/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Participated in planning meeting prior to meeting with CEO on Accounting |
| 8/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Participated in meeting with PREPA CEO/Finance/SayNet to discuss Contract |
| 8/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.7 | Yes | Operations | $1,012.44 | Business Process Improvement Initiatives-Discussed SayNet work tasks and improvements for effective communications |
| 8/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Business Process Improvement Initiatives-Met with Finance Director to ensure effective communication regarding SayNet |
| 8/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 8 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Reviewed latest revised version of the Contract Administration Policy Guide |
| 8/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 8 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Provided comments to latest version of the Contract Administration Policy Guide |
| 8/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 8 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Discussed agreements made with Finance for SayNet to better support PREPA |
| 8/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 0.2 | No | Title III | $170.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing an update on current PREPA activities |
| 8/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 15 | 1.0 | No | Title III | $850.00 | Custom Operating Reports-Evaluate proposed changes to the reporting of recovery receipts and expenditures and incorporate feedback on next steps |
| 8/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 0.2 | No | Title III | $119.11 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Participated in Weekly creditor Update Call |
| 8/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 29 | 3.3 | No | Operations | $1,965.33 | Business Process Improvement Initiatives-Reviewed process improvement document |
| 8/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 13 | 0.7 | No | Operations | $416.89 | Business Process Improvement Initiatives-Drafted discussion on organizational strategy |
| 8/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 27 | 1.8 | No | Transformation | $1,098.00 | Transmission Infrastructure Improvements-Internal meeting related to interconnections cost results for PV projects. |
| 8/30/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.9 | Yes | Operations | $2,600.00 | Generation Plant Operations-provide analysis of status of Solar PPOA MTR revisions and impact |
| 8/30/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 5.6 | Yes | Operations | $3,733.33 | Generation Plant Operations-update solar PPOA cost commercial spread sheet for final PPOA proposals and interconnect costs rankings |
| 8/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.1 | no | Transformation | $1,891.00 | Generation Plant Analysis-Prepare for PREB technical hearings related to IRP |
| 8/31/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 1.2 | No | Title III | $498.67 | Fee Application-Update database with August narratives used for fee statement |
| 8/5/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 3.3 | No | Operations | $2,145.00 | Business Process Improvement Initiatives-Research State public procurement best practices |
| 8/5/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.4 | No | Operations | $910.00 | Business Process Improvement Initiatives-Analyze public entity contract management best practices |
| 8/5/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 3.8 | No | Operations | $2,470.00 | Business Process Improvement Initiatives-Develop initial content outline for proposed PREPA contract management policy guide |
| 8/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 0.7 | No | Operations | $455.00 | Business Process Improvement Initiatives-Review concepts for professional service key performance indicator reporting |
| 8/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 2.8 | No | Operations | $1,820.00 | Business Process Improvement Initiatives-Research post-award contract administration planning best practices |
| 8/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 3.3 | No | Operations | $2,145.00 | Business Process Improvement Initiatives-Update draft proposed contract administration policy content outline |
| 8/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.8 | No | Restoration | $1,170.00 | Emergency Restoration – General-Review PREPA management presentation to FEMA |
| 8/7/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.8 | No | Operations | $1,170.00 | Business Process Improvement Initiatives-Analyze state public procurement practices |
| 8/7/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 35 | 2.4 | No | Restoration | $1,560.00 | Emergency Restoration – General-Review Government Accountability Office report regarding emergency response and inter-agency coordination |

Filsinger Energy Partners

Exhibit D

August 1, 2019 - August 31, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 8/7/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.6 | No | Restoration | $1,040.00 | Emergency Restoration – General-Provide input regarding recommendations to improving inter-agency coordination during disaster recovery |
| 8/7/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 0.6 | No | Restoration | $390.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Government Accountability Office report with PREPA advisors |
| 8/8/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 2.2 | No | Operations | $1,430.00 | Emergency Restoration – Contract Management-Analyze restoration contractor payments |
| 8/8/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 17 | 0.4 | No | Operations | $260.00 | Generation Plant Analysis-Review IRP materials |
| 8/8/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 0.9 | No | Operations | $585.00 | Business Process Improvement Initiatives-Review processes associated with contractor invoicing |
| 8/8/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 38 | 0.8 | No | Restoration | $520.00 | Board of Directors Reports-Review PREPA governing board resolution |
| 8/8/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 1.2 | No | Restoration | $780.00 | Data Request Response Preparation-Discuss Office of the Inspector General request for information with PREPA advisors |
| 8/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 3.2 | No | Operations | $2,080.00 | Business Process Improvement Initiatives-Review draft contract management improvement initiative deliverables |
| 8/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 1.8 | No | Title III | $1,170.00 | Court Filings and Related Documents-Review requests for information related to Title III proceedings |
| 8/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 0.7 | No | Title III | $455.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Title III request with PREPA advisors |
| 8/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.8 | No | Operations | $520.00 | Business Process Improvement Initiatives-Review current draft materials related to contract management improvement initiative |
| 8/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.2 | No | Operations | $780.00 | Business Process Improvement Initiatives-Review non-profit research materials related to public sector procurement practices |
| 8/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 1.4 | No | Title III | $910.00 | Data Request Response Preparation-Assist PRPEA counsel with Title III discovery response |
| 8/13/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.3 | No | Operations | $845.00 | Business Process Improvement Initiatives-Review procurement compliance processes |
| 8/13/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 35 | 1.1 | No | Restoration | $715.00 | Emergency Restoration – General-Review Government Accountability Office report regarding FEMA / interagency coordination |
| 8/13/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 35 | 1.3 | No | Restoration | $845.00 | Emergency Restoration – General-Provide feedback on Government Accountability Office report regarding FEMA / interagency coordination |
| 8/13/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 35 | 0.6 | No | Restoration | $390.00 | Emergency Restoration – General-Review PREPA comments to GAO report |
| 8/14/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 38 | 0.9 | No | Restoration | $585.00 | Board of Directors Reports-Review Governing Board Resolution regarding restoration contractor payment processes |
| 8/14/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 0.4 | No | Restoration | $260.00 | Interactions, Calls & Meetings with Advisors to Debtors-Review government report feedback with PREPA advisors |
| 8/14/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.6 | No | Title III | $1,690.00 | Contract Analysis & Evaluation-Review PREPA contracting oversight approvals |
| 8/15/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.8 | No | Operations | $520.00 | Business Process Improvement Initiatives-Review initiatives progress with FEP staff |
| 8/15/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 1.2 | No | Operations | $780.00 | Business Process Improvement Initiatives-Discuss contract accounting initiative with FEP staff |
| 8/15/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.9 | No | Operations | $1,235.00 | Business Process Improvement Initiatives-Review recommendations regarding Program Management Office organizational structure |
| 8/15/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 0.4 | No | Restoration | $260.00 | Emergency Restoration – General-Discuss OIG audit matter with PREPA legal advisor |
| 8/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 3.1 | No | Operations | $2,015.00 | Business Process Improvement Initiatives-Review draft contract administration policy materials |
| 8/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 1.1 | Yes | Operations | $715.00 | Business Process Improvement Initiatives-Discuss finance support Workstream with FEP staff |
| 8/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 2.1 | Yes | Operations | $1,365.00 | Business Process Improvement Initiatives-Review status of finance Workstream deliverables |
| 8/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 1.8 | Yes | Operations | $1,170.00 | Business Process Improvement Initiatives-Review all current Workstream tasking with FEP staff |
| 8/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 2.1 | Yes | Operations | $1,365.00 | Business Process Improvement Initiatives-Discuss accounts payable support tasks with FEP staff |
| 8/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 0.7 | Yes | Restoration | $455.00 | Emergency Restoration – Contract Management-Discuss restoration contractor payment processes with FEP staff |

Filsinger Energy Partners

Exhibit D

August 1, 2019 - August 31, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.4 | Yes | Operations | $260.00 | Business Process Improvement Initiatives-Review contract management improvement initiative organizational recommendations |
| 8/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.2 | Yes | Operations | $780.00 | Business Process Improvement Initiatives-Discuss status of contract management Workstream with FEP staff |
| 8/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.8 | Yes | Operations | $1,170.00 | Business Process Improvement Initiatives-Review contract management Workstream deliverables |
| 8/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.3 | Yes | Operations | $845.00 | Business Process Improvement Initiatives-Discuss PMO organizational concepts with PREPA advisors |
| 8/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.8 | Yes | Operations | $520.00 | Business Process Improvement Initiatives-Discuss operational support (finance) activities with PREPA management |
| 8/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 1.3 | Yes | Operations | $845.00 | Business Process Improvement Initiatives-Revise Workstream deliverables to align with management priorities |
| 8/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 0.7 | Yes | Operations | $455.00 | Business Process Improvement Initiatives-Review SayNet deliverables status for finance directorate support |
| 8/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 1.3 | Yes | Operations | $845.00 | Business Process Improvement Initiatives-Discuss PREPA accounts payable with FEP staff |
| 8/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 0.4 | Yes | Operations | $260.00 | Business Process Improvement Initiatives-Review updated finance Workstream deck |
| 8/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.4 | Yes | Operations | $1,560.00 | Business Process Improvement Initiatives-Discuss contract management improvement initiative objectives with FEP staff |
| 8/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 0.7 | Yes | Operations | $455.00 | Business Process Improvement Initiatives-Review final finance Workstream tasking with PREPA management |
| 8/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.6 | Yes | Operations | $1,040.00 | Business Process Improvement Initiatives-Review working draft of contract administration policy guide |
| 8/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 0.8 | Yes | Operations | $520.00 | Contract Management-Follow up on required supporting documentation for communication advisors invoicing |
| 8/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 1.0 | Yes | Operations | $650.00 | Business Process Improvement Initiatives-Discuss finance Workstream priorities with FEP staff |
| 8/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.7 | No | Operations | $455.00 | Business Process Improvement Initiatives-Review current draft of signature authority recommendations |
| 8/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.3 | No | Operations | $1,495.00 | Business Process Improvement Initiatives-Discuss open items in draft contract administration policy guide |
| 8/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.3 | No | Operations | $195.00 | Business Process Improvement Initiatives-Discuss contract management org structure with FEP staff |
| 8/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 0.5 | No | Operations | $325.00 | Business Process Improvement Initiatives-Review updated Workstream tasking presentation to PREPA management |
| 8/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.2 | No | Operations | $780.00 | Business Process Improvement Initiatives-Develop preliminary (draft) org chart for major procurement / contract administration department |
| 8/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.8 | No | Operations | $520.00 | Business Process Improvement Initiatives-Review draft wire diagrams reflecting proposed contract administration organizational design |
| 8/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 0.4 | No | Restoration | $260.00 | Data Request Response Preparation-Discuss FEMA meeting with PRPEA legal advisor |
| 8/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 0.8 | No | Restoration | $520.00 | Data Request Response Preparation-Review FEMA request for information regarding OIG matter |
| 8/26/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 3.6 | Yes | Operations | $2,340.00 | Business Process Improvement Initiatives-Meeting to review team feedback to draft contract administration policy guide |
| 8/26/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.5 | Yes | Operations | $975.00 | Business Process Improvement Initiatives-Draft updates to contract administration policy |
| 8/27/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.2 | Yes | Operations | $1,430.00 | Business Process Improvement Initiatives-Discuss additional team feedback to contract administration policy |
| 8/27/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.8 | Yes | Operations | $1,170.00 | Business Process Improvement Initiatives-Discuss contract administration organizational design principles with FEP staff |
| 8/27/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 0.8 | Yes | Restoration | $520.00 | Data Request Response Preparation-PREPA meeting to discuss FEMA request for information regarding OIG audit |
| 8/27/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 2.3 | Yes | Restoration | $1,495.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss OIG matter with PREPA legal advisors |

**Filsinger Energy Partners**

**Exhibit D**

August 1, 2019 - August 31, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 8/28/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.9 | No | Operations | $1,885.00 | Business Process Improvement Initiatives-Review updated terms/definitions for draft contract administration policy |
| 8/28/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.6 | No | Operations | $390.00 | Business Process Improvement Initiatives-Review proposed daily field report appendix |
| 8/28/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.3 | No | Operations | $845.00 | Business Process Improvement Initiatives-Discuss updated draft organizational design for contract administration function |
| 8/29/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 0.8 | No | Operations | $520.00 | Business Process Improvement Initiatives-Review PREPA management presentation regarding FY20 contract objectives |
| 8/29/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.2 | No | Operations | $1,430.00 | Business Process Improvement Initiatives-Review current drafts of contract management initiative deliverables |
| 8/29/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.7 | No | Title III | $455.00 | Contract Management-Review contract key performance indicators / reporting |
| 8/30/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.4 | No | Operations | $1,560.00 | Business Process Improvement Initiatives-Review new draft content for contract administration policy |
| | | | | | | | | | | |
| | | | **Grand Total** | | | 1,007.00 | | | $660,576.33 | |
| | | | | | | | | | | |

(1) For matter descriptions, please refer to Exhibit A.

**Filsinger Energy Partners**
**Exhibit E**
**August 1, 2019 - August 31, 2019**

| Date | Expense Owner | Expense Type | Amount | Description | File Name | Page Number |
|---|---|---|---|---|---|---|
| 20190805 | Brian Pauling | Airfare | $500.00 | Airfare from Atlanta to Puerto Rico (roundtrip capped at $500 maximum) | FEP August receipts #1 | 1 |
| 20190819 | Brian Pauling | Airfare | $500.00 | Airfare from Atlanta to Puerto Rico (roundtrip capped at $500 maximum) | FEP August receipts #1 | 3 |
| 20190801 | David Wall | Hotel | $300.00 | La Concha | FEP August receipts #1 | 4 |
| 20190814 | David "Biff" Whitten | Airfare | $250.00 | Airfare from PSP to SJU (oneway charged) | FEP August receipts #3 | 10 |
| 20190801 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #1 | 12 |
| 20190804 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #1 | 12 |
| 20190805 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #1 | 12 |
| 20190806 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #1 | 12 |
| 20190807 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #1 | 12 |
| 20190808 | Marcus Klintmalm | Airfare | $250.00 | Airfare from SJU to DFW (oneway charged) | FEP August receipts #3 | 6 |
| 20190812 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #1 | 5 |
| 20190813 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #1 | 5 |
| 20190814 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #1 | 5 |
| 20190815 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #1 | 5 |
| 20190818 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #1 | 5 |
| 20190819 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #1 | 5 |
| 20190820 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #1 | 5 |
| 20190821 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #1 | 6 |
| 20190822 | Marcus Klintmalm | Airfare | $500.00 | Round trip airfare DWF to SJ (Aug 12-Aug 22 capped at $500 max) | FEP August receipts #1 | 7-8 |
| 20190825 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #1 | 4 |
| 20190826 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #3 | 4 |
| 20190827 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #3 | 4 |
| 20190828 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #3 | 4 |
| 20190829 | Marcus Klintmalm | Hotel | $260.65 | La Concha | FEP August receipts #3 | 4 |
| 20190801 | Matt Lee | Hotel | $260.65 | La Concha | FEP August receipts #1 | 21 |
| 20190803 | Matt Lee | Airfare | $250.00 | Airfare from San Juan, PR to Denver, CO (one way) | FEP August receipts #1 | 14 |
| 20190810 | Matt Lee | Airfare | $250.00 | Airfare from Denver, CO to San Juan, PR (one way) | FEP August receipts #1 | 16 |
| 20190811 | Matt Lee | Hotel | $223.23 | Marriott Stellaris | FEP August receipts #1 | 19 |
| 20190812 | Matt Lee | Hotel | $223.23 | Marriott Stellaris | FEP August receipts #1 | 19 |
| 20190813 | Matt Lee | Hotel | $223.23 | Marriott Stellaris | FEP August receipts #1 | 19 |
| 20190814 | Matt Lee | Hotel | $223.23 | Marriott Stellaris | FEP August receipts #1 | 19 |
| 20190815 | Matt Lee | Hotel | $223.23 | Marriott Stellaris | FEP August receipts #1 | 19 |
| 20190818 | Matt Lee | Hotel | $223.23 | Marriott Stellaris | FEP August receipts #1 | 19 |
| 20190819 | Matt Lee | Hotel | $223.23 | Marriott Stellaris | FEP August receipts #1 | 20 |
| 20190820 | Matt Lee | Hotel | $223.23 | Marriott Stellaris | FEP August receipts #1 | 20 |
| 20190821 | Matt Lee | Hotel | $223.23 | Marriott Stellaris | FEP August receipts #1 | 20 |
| 20190822 | Matt Lee | Hotel | $223.23 | Marriott Stellaris | FEP August receipts #1 | 20 |
| 20190824 | Matt Lee | Airfare | $250.00 | Airfare from San Juan PR to Denver, CO (one way) | FEP August receipts #1 | 16-17 |
| 20190805 | norm spence | Airfare | $250.00 | Airfare from Co to San Juan, PR (oneway) | FEP August receipts #1 | 22-23 |
| 20190805 | norm spence | Hotel | $221.36 | LaConcha | FEP August receipts #1 | 24 |
| 20190806 | norm spence | Hotel | $221.36 | LaConcha | FEP August receipts #1 | 24 |
| 20190807 | norm spence | Hotel | $221.36 | LaConcha | FEP August receipts #1 | 24 |
| 20190808 | norm spence | Hotel | $221.36 | LaConcha | FEP August receipts #1 | 24 |
| 20190809 | norm spence | Airfare | $250.00 | Airfare from San Juan, PR to Charleston, SC | FEP August receipts #1 | 23 |
| 20190818 | Nathan Pollak | Airfare | $198.20 | Airfare Denver to SJU economy one way | FEP August receipts #2 | 12 |
| 20190819 | Nathan Pollak | Hotel | $223.23 | Marriott Stellaris | FEP August receipts #3 | 2 |
| 20190820 | Nathan Pollak | Hotel | $223.23 | Marriott Stellaris | FEP August receipts #3 | 2 |
| 20190821 | Nathan Pollak | Airfare | $250.00 | Airfare SJU to Denver economy one way (capped at max rate) | FEP August receipts #2 | 15 |
| 20190825 | Nathan Pollak | Airfare | $198.20 | Airfare Denver to SJU economy one way | FEP August receipts #2 | 7 |
| 20190827 | Nathan Pollak | Airfare | $250.00 | Airfare from SJU to Denver, one way fare capped at max rate (no main cabin available) | FEP August receipts #2 | 3 |
| 20190826 | Nathan Pollak | Hotel | $223.23 | Marriott Stellaris | FEP August receipts #3 | 1 |
| 20190814 | n/a | Other | $53.43 | FedEx fee statement to Puerto Rico Trustee | Fedex Billing Online | 1 |
| | | **Total:** | **$13,239.61** | | | |

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**August 1, 2019 - August 31, 2019**

| | Brian Pauling | Nathan Pollak | Matt Lee | David "Biff" Whitten | Norm Spence | Marcus Klintmalm | David Wall | Total |
|---|---|---|---|---|---|---|---|---|
| 1-Aug-19 | - | - | 1 | - | - | 1 | 1 | 3 |
| 2-Aug-19 | - | - | 1 | - | - | 1 | 1 | 3 |
| 5-Aug-19 | 1 | - | - | - | - | 1 | - | 2 |
| 6-Aug-19 | 1 | - | - | - | 1 | 1 | - | 3 |
| 7-Aug-19 | 1 | - | - | - | 1 | 1 | - | 3 |
| 8-Aug-19 | 1 | - | - | - | 1 | - | - | 2 |
| 9-Aug-19 | - | - | - | - | 1 | - | - | 1 |
| 12-Aug-19 | - | - | 1 | - | - | - | - | 1 |
| 13-Aug-19 | - | - | 1 | - | - | 1 | - | 2 |
| 14-Aug-19 | - | - | 1 | - | - | 1 | - | 2 |
| 15-Aug-19 | - | - | 1 | - | - | 1 | - | 2 |
| 16-Aug-19 | - | - | 1 | 1 | - | 1 | - | 3 |
| 19-Aug-19 | 1 | 1 | 1 | 1 | - | 1 | - | 5 |
| 20-Aug-19 | 1 | 1 | 1 | 1 | - | 1 | - | 5 |
| 21-Aug-19 | 1 | 1 | 1 | 1 | - | 1 | - | 5 |
| 22-Aug-19 | 1 | - | 1 | 1 | - | - | - | 3 |
| 23-Aug-19 | 1 | - | 1 | 1 | - | - | - | 3 |
| 26-Aug-19 | - | 1 | - | 1 | 1 | 1 | - | 4 |
| 27-Aug-19 | - | 1 | - | 1 | 1 | 1 | - | 4 |
| 28-Aug-19 | - | - | - | 1 | 1 | 1 | - | 3 |
| 29-Aug-19 | - | - | - | 1 | 1 | 1 | - | 3 |
| 30-Aug-19 | - | - | - | 1 | 1 | - | - | 2 |
| | | | | | | | | |
| **Total days per diem for meals** | **9** | **5** | **12** | **11** | **9** | **16** | **2** | **64** |
| **Total meal expense @ $57/day** | **$513.00** | **$285.00** | **$684.00** | **$627.00** | **$513.00** | **$912.00** | **$114.00** | **$3,648.00** |
| | | | | | | | | |
| **Total days per diem for travel** | **9** | **5** | **12** | **11** | **9** | **16** | **2** | **64** |
| **Total travel expense @ $20/day** | **$180.00** | **$100.00** | **$240.00** | **$220.00** | **$180.00** | **$320.00** | **$40.00** | **$1,280.00** |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to amend the contract dated 12/7/2017. This amendment updates the policy for reimbursement of travel expenses. This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) Weekends have been excluded for meals and per diem for travel unless evidenced the employee is working.

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:                                                                PROMESA
                                                                       Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of                          No. 17-04780 (LTS)

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

          Debtor[1].                                                    /

---

### TWENTY SECOND MONTHLY FEE STATEMENT OF
### FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
### CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
### FROM SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | September 1, 2019 through September 30, 2019 |
| Amount of Compensation[2]: | $611,500.50 (90% of $679,445.00)[3] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $25,412.87 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Per the terms of the contract, the 10% labor discount will no longer apply if PREPA fails to pay within the fourteen (14) day pay window after the completion of the notice parties objection period per the FEP Professional Services Engagement Letter and the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* for the prior month billed.

[3] Of this amount, $245,007.89 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $434,437.11 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $17,875.00 related to Restoration work, $466,256.22 related to Operations, $126,549.67 related to Transformation work, and $68,764.11 related to Title III.

This is a **X** monthly ___ interim __ final application.[4]

On October 17, 2019 sent to:

**Counsel for the Oversight Board**

      Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

      O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

      O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

      Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

**Office of the United States Trustee for the District of Puerto Rico**

      Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

      Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

      Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

---

[4] Notice of this Monthly Fee Statement shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the 2nd Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

**The Puerto Rico Department of Treasury**

PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

**Counsel to any other statutory committee appointed**

**Counsel for the Fee Examiner**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler (KStadler@gklaw.com)

Pursuant to PROMESA and applicable provisions of Chapter 11 of Title 111 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Commonwealth Title III Proceeding Docket Entry No. 3269] (the "2nd Amended Interim Compensation Order") consulting firm of Filsinger Energy Partners, Inc. ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $611,500.50 for the reasonable and necessary consulting services FEP rendered to PREPA from September 1, 2019 through September 30, 2019 (the "Fee Period") (90% of $679,445.00). Filsinger Energy Partners has waived $7,603.80 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

### Itemization of Services Rendered and Disbursements Incurred

1.     In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP Consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $679,445.00 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($611,500.50 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP Consultants for whose work compensation is sought in this Monthly Fee

- 4 -

Statement.  FEP consultants have expended a total of 1,057.00 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

### Summary of Services Provided

2.  On July 16, 2019 FEP and PREPA executed a new Professional Services Agreement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

3.  Under a prior contract dated December 7, 2017 FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement.  On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement

and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement.  On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement. On March 15, 2019 FEP and PREPA executed the Fifth Amendment which extended the budget for this Professional Services Engagement.

4.   The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

## Reservation

1.   Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses may not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

## **Certification**

I hereby certify that no public servant of the Puerto Rico Power Authority is a party to or has any

interest in the gains or benefits derived from the contract that is the basis of this invoice.  The

only consideration for providing services under the contract is the payment agreed upon with the

authorized representatives of PREPA.  The amount of this invoice is reasonable.  The services

were rendered and the corresponding payment has not been made.  To the best of my knowledge

FEP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Filsinger Energy Partners, Inc.

By: _____

Todd W. Filsinger
Senior Managing Director
90 Madison Street #500
Denver, CO 80206
303-974-5884
todd@filsingerenergy.com

## **Principal Certification**

**I,** Fernando Padilla Padilla, Administrator Restructuring and Fiscal Affairs for Puerto Rico Electric Power Authority ("PREPA").  I hereby certify that I have reviewed the *Twenty-Second Monthly Fee Statement of Filsinger Energy Partners, Inc. for an Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses incurred from September 1, 2019 – September 30, 2019* (the FEP monthly fee statement) and authorize the submission of the FEP Monthly Fee Statement in accordance with the court approved interim compensation procedures.

Puerto Rico Electric Power Authority

By: _____

Fernando Padilla Padilla
Administrator Restructuring and Fiscal Affairs
Puerto Rico Electric Power Authority

**Filsinger Energy Partners**
**Exhibit A**

September 1, 2019 - September 30, 2019

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | - | $0.00 |
| 2 | Annual Fiscal Forecast | - | $0.00 |
| 3 | Financial Reporting | 62.90 | $40,410.67 |
| 4 | Financial Management | 45.80 | $28,706.67 |
| 5 | Cash Management | 7.40 | $5,450.33 |
| 6 | Cash Flow Analysis | 49.40 | $32,258.67 |
| 7 | Accounts Receivable/Collections Analysis | 1.40 | $1,190.00 |
| 8 | Business Process Analysis | 133.20 | $91,686.89 |
| 9 | Capital Planning | 0.60 | $510.00 |
| 10 | Operational Planning | 55.20 | $36,330.67 |
| 11 | Restructuring Planning | - | $0.00 |
| 12 | Working Group Planning | 34.70 | $22,803.11 |
| 13 | Organizational Review | 75.20 | $46,259.56 |
| 14 | Competitor Analysis | - | $0.00 |
| 15 | Emergency Restoration Initiatives | 17.20 | $11,180.00 |
| 16 | Generation Analysis | 56.20 | $37,700.22 |
| 17 | Generation Resource Planning | 132.90 | $82,984.56 |
| 18 | Retail Rate Analysis | 7.20 | $4,680.00 |
| 19 | Risk Management Analysis | - | $0.00 |
| 20 | Environmental Analysis | 15.20 | $9,272.00 |
| 21 | Contract Management | 195.40 | $119,401.22 |
| 22 | Wholesale Operations | - | $0.00 |
| 23 | Retail Operations | - | $0.00 |
| 24 | T&D Operations | 29.50 | $18,422.33 |
| 25 | Long-Term Infrastructure Planning | 19.70 | $12,128.33 |
| 26 | Short-Term Infrastructure Planning | 30.30 | $18,535.00 |
| 27 | Procurement Compliance | 5.30 | $3,445.00 |
| 28 | Sales, General & Administrative Analysis | 13.50 | $8,935.00 |
| 29 | Operational Reform Implementation | 3.90 | $3,277.44 |
| 30 | Data Collection and Diligence | 12.60 | $7,667.33 |
| 31 | Reports | 5.90 | $5,015.00 |
| 32 | Hearings | - | $0.00 |
| 33 | Claims and Settlement Issues | 4.10 | $2,665.00 |
| 34 | Performance Analysis | 2.40 | $1,429.33 |
| 35 | Regulatory Analysis | 3.80 | $3,001.44 |
| 36 | Project Management | 1.70 | $1,172.33 |
| 37 | PREPA Meetings and Communications | 8.40 | $6,402.44 |
| 38 | Governing Board Meetings and Communications | 1.40 | $1,309.78 |
| 39 | Creditor Meetings and Communications | 4.10 | $3,365.00 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | - | $0.00 |
| 41 | Commonwealth Government Meetings and Communications | - | $0.00 |
| 42 | U.S. Federal Government Meetings and Communications | 1.20 | $1,122.67 |
| 43 | FOMB Meetings and Communications | - | $0.00 |
| 44 | Fee Application | 19.30 | $10,727.00 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | - | $0.00 |
| 48 | FEMA: 2A - Special Considerations | - | $0.00 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 |
| 51 | FEMA: 2D - Site Visits | - | $0.00 |
| 52 | FEMA: 2E - Project Description Development | - | $0.00 |
| 53 | FEMA: 2F - Project Scope Development | - | $0.00 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | - | $0.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 |
| 57 | FEMA: 2J - PW Writing | - | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | - | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | - | $0.00 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | - | $0.00 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | - | $0.00 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 |
| 71 | Procurement | - | $0.00 |
| 72 | Permanent Work Initiatives | - | $0.00 |
| | **Grand Total:** | **1,057.00** | **$679,445.00** |

**Filsinger Energy Partners**
**Exhibit B**

**September 1, 2019 - September 30, 2019**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $936 | 29.1 | $27,224.67 |
| Gary Germeroth | Managing Director | $850 | 54.0 | $45,900.00 |
| Paul Harmon | Managing Director | $850 | 0.0 | $0.00 |
| Stephen Kopenitz | Managing Director | $806 | 0.0 | $0.00 |
| Scott Davis | Director | $650 | 77.6 | $50,440.00 |
| Ronald Evans | Director | $650 | 0.0 | $0.00 |
| Mike Green | Senior Appraiser | $550 | 0.0 | $0.00 |
| Justin Godwin | Director | $650 | 0.0 | $0.00 |
| Buck Monday | Director | $680 | 0.0 | $0.00 |
| Brian Pauling | Director | $680 | 117.6 | $79,968.00 |
| Nathan Pollak | Director | $650 | 143.3 | $93,145.00 |
| Norm Spence | Director | $667 | 48.6 | $32,400.00 |
| Tim Wang | Director | $650 | 0.0 | $0.00 |
| Chad Balken | Managing Consultant | $596 | 0.0 | $0.00 |
| Mike Carter | Managing Consultant | $596 | 0.0 | $0.00 |
| Laura Hatanaka | Managing Consultant | $596 | 48.0 | $28,586.67 |
| Marcus Klintmalm | Managing Consultant | $596 | 172.6 | $102,792.89 |
| Matt Lee | Managing Consultant | $610 | 138.0 | $84,180.00 |
| Laura Walker | Managing Consultant | $596 | 101.9 | $60,687.11 |
| David Whitten | Managing Consultant | $596 | 120.2 | $71,585.78 |
| David Wall | Managing Consultant | $596 | 0 | $0.00 |
| John Soward | Managing Consultant | $596 | 0 | $0.00 |
| Allison Horn | Consultant | $333 | 0 | $0.00 |
| Pam Morin | Consultant | $416 | 5.2 | $2,160.89 |
| Jill Rennert | Consultant | $416 | 0 | $0.00 |
| Emilie Kelly | Consultant | $416 | 0.9 | $374.00 |
| **Grand Total:** | | | **1,057.00** | **$679,445.00** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**September 1. 2019 - September 30, 2019**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
| Airfare | $4,277.90 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Hotel | $14,536.67 | On island and approved other travel |
| Other | $53.30 | Fedex Fee statement to Puerto Rico Trustee |
| **Subtotal:** | **$18,867.87** | |
| Meal per diem | $4,845.00 | Travel meals |
| Transportation per diem | $1,700.00 | Travel ground transportation |
| **Total** | **$25,412.87** | |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 9/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | Generation Plant Analysis-Support PREB requirements of information submittals |
| 9/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.7 | Yes | Operations | $427.00 | Generation Plant Operations-Participate in APPA Preparedness Call |
| 9/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.5 | Yes | Operations | $305.00 | Generation Plant Operations-Participate in DOE Preparedness Call |
| 9/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.3 | Yes | Transformation | $1,403.00 | Generation Plant Analysis-Review PREB ROI requests in preparation for technical conference |
| 9/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | Yes | Operations | $488.00 | Contract Review-Discussions with counsel regarding 3rd party PPOA and fuel supply agreements |
| 9/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.4 | Yes | Operations | $854.00 | Contract Review-Participate in meeting with PREPA technical advisors regarding 3rd party PPOA |
| 9/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 21 | 2.4 | Yes | Transformation | $1,464.00 | Contract Management-Review organizational structure for federal funding coordination |
| 9/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.3 | Yes | Operations | $1,369.78 | Contract Management-Prepared outline for PREPA DFMO-PMO/Contract organization reporting chart |
| 9/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.9 | Yes | Operations | $1,727.11 | Contract Management-Develop written presentation of PREPA DFMO/PMO/Contract organization |
| 9/2/2019 | Puerto Rico | Emilie Kelly | Consultant | $416 | 35 | 0.9 | No | Transformation | $374.00 | Permanent Work – General-Report to PR team regarding media and potential impacts related to transformation planning including 'Prepa Overhaul Faces Obstacles' (reported by Caribbean Business) and implications of reports on contractors and funding in 'Impossible to Keep Track of All Recovery Contracts (COR3)' (reported by Centro de Periodismo Investigativo) |
| 9/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.9 | Yes | Transformation | $842.00 | Renewable Generation Initiatives-Meeting to discuss mtr with staff |
| 9/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.7 | Yes | Transformation | $654.89 | Renewable Generation Initiatives-Review mtr requirements for ppoa's |
| 9/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.7 | Yes | Transformation | $1,037.00 | Renewable Generation Initiatives-Assist with definition of deemed energy for renewable PPOAs |
| 9/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.6 | Yes | Operations | $366.00 | Generation Plant Operations-Participate in APPA Preparedness Call |
| 9/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.8 | Yes | Operations | $488.00 | Generation Plant Operations-Participate in DOE Preparedness Call |
| 9/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.7 | Yes | Transformation | $427.00 | Transmission Infrastructure Improvements-Preparation for MTR discussions with PREPA management |
| 9/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.2 | Yes | Transformation | $732.00 | Transmission Infrastructure Improvements-Participate in meeting regarding interconnection requirements and MTRs for renewable projects |
| 9/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.1 | Yes | Transformation | $671.00 | Renewable Generation Initiatives-Develop presentation to PREB regarding renewable projects |
| 9/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.6 | Yes | Transformation | $1,586.00 | Renewable Generation Initiatives-Participate in meeting with PREB to discuss 3rd-party PPOAs including renewables |
| 9/3/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.8 | No | Transformation | $1,667.56 | Business Process Improvement Initiatives-Create diagrams for Contract Administration guide |
| 9/3/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 4.3 | No | Transformation | $2,560.89 | Business Process Improvement Initiatives-Review Contract Administration guide with FEP staff |
| 9/3/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 4.9 | No | Transformation | $2,918.22 | Business Process Improvement Initiatives-Edit Contract Administration guide |
| 9/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 3.2 | Yes | Operations | $1,905.78 | Cost Analysis-Re-evaluated the cost/benefit analysis associated with Contract Administration |
| 9/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.2 | Yes | Operations | $1,310.22 | Contract Management-Discuss contract administration processes with two local contractors |
| 9/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.6 | Yes | Operations | $1,548.44 | Contract Management-Finalized narrative related to DFMO/PMO/Contracts Administration organization |
| 9/3/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | No | Operations | $1,972.00 | Business Process Improvement Initiatives-Analysis of payments issues for approval |
| 9/3/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.2 | No | Operations | $136.00 | Business Process Improvement Initiatives-Review deliverable status and timeline with internal staff |
| 9/3/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | No | Operations | $1,972.00 | Business Process Improvement Initiatives-Analysis of payments issues for approval - continued |
| 9/3/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | No | Operations | $272.00 | Business Process Improvement Initiatives-Begin documenting invoicing documents for Summary of Analysis |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 9/3/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.9 | No | Operations | $1,292.00 | Business Process Improvement Initiatives-Organization and review of payment analysis |
| 9/3/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.9 | No | Operations | $600.00 | Generation Plant Operations-Prep w FEP gen team for Solar PPOA MTR discussion |
| 9/3/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.0 | No | Operations | $666.67 | Generation Plant Operations-Solar PPOA MTR discussions w PREPA, K&S and S&L |
| 9/3/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | No | Operations | $800.00 | Generation Plant Operations-follow up on P3 BESS capex from Solar PPOA discussions |
| 9/3/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.1 | No | Operations | $733.33 | Generation Plant Operations-follow up to S&L request for BESS technical Specification form P3 RFP |
| 9/3/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 3.3 | Yes | Operations | $2,145.00 | Business Process Improvement Initiatives-Review draft work product related to PREPA's contract management improvement initiatives |
| 9/3/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.6 | Yes | Operations | $1,690.00 | Business Process Improvement Initiatives-Review PREPA accounting procedure policy |
| 9/3/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.3 | Yes | Operations | $845.00 | Business Process Improvement Initiatives-Review Asset Suite contract management guide |
| 9/3/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.9 | Yes | Operations | $585.00 | Business Process Improvement Initiatives-Review information technology gap analysis |
| 9/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 2.6 | No | Operations | $1,548.44 | Interactions, Calls & Meetings with Commonwealth Officials-Reviewed PREPA document for PREB Hearing |
| 9/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 2.4 | No | Operations | $1,429.33 | Interactions, Calls & Meetings with Commonwealth Officials-Edited PREPA VM Presentation |
| 9/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 3.7 | No | Operations | $2,203.56 | Business Process Improvement Initiatives-Revised Contract Administration Presentation |
| 9/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.2 | Yes | Transformation | $1,952.00 | Generation Plant Analysis-Participate in PREB technical conference related to resource portfolio results |
| 9/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.9 | Yes | Transformation | $1,159.00 | Generation Plant Analysis-Participate in PREB technical conference related to limitations of resource results |
| 9/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.3 | Yes | Transformation | $2,013.00 | Fuel Commodity Analysis-Participate in PREB technical conference related to fuel transport and infrastructure |
| 9/4/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 0.8 | No | Title III | $332.44 | Fee Application-Provide support for invoices |
| 9/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.3 | No | Operations | $255.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding attorneys related to the PREPA payment history on large power offtake contracts |
| 9/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.9 | No | Title III | $765.00 | Recurring Operating Reports-Analyze weekly operational activities in order to generate the reporting required pursuant to the fiscal plan |
| 9/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.2 | No | Title III | $1,020.00 | Recurring Operating Reports-Develop an overview of PREPA liquidity to provide to Commonwealth advisors for the recurring Creditors meeting |
| 9/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.8 | No | Title III | $680.00 | 13-Week Cash Flow Reports-Analyze the cash receipts and disbursements from the past week in order to develop the weekly cash reporting required by the fiscal plan |
| 9/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.1 | No | Title III | $935.00 | Generation Plant Analysis-Analyze weekly generation dispatch specifics to create the report required by the FOMB |
| 9/4/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.0 | No | Transformation | $1,191.11 | Business Process Improvement Initiatives-Edit Contract Administration guide |
| 9/4/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.5 | No | Transformation | $1,488.89 | Business Process Improvement Initiatives-Create diagrams for Contract Administration guide |
| 9/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.6 | Yes | Operations | $952.89 | Cost Analysis-Recalculated cost/benefit analysis associated with Contract Administration |
| 9/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.2 | Yes | Operations | $1,310.22 | Contract Management-Revised cost/benefit analysis slide deck presentation to support recalculation |
| 9/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.7 | Yes | Operations | $1,012.44 | Contract Management-Prepared notes and talking points for meeting with McKinsey - Contract Manage |
| 9/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Management-Discussed urgent tasks/planned meetings to complete FEP deliverables |
| 9/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Analyzed Contract Administration Policy Guide for completeness |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 9/4/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | No | Operations | $1,904.00 | Business Process Improvement Initiatives-Analysis of payments issues for approval |
| 9/4/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | No | Operations | $204.00 | Business Process Improvement Initiatives-Discuss workplan deliverables with internal staff |
| 9/4/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | No | Operations | $1,972.00 | Business Process Improvement Initiatives-Assessment of the invoicing documents payment analysis |
| 9/4/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | No | Operations | $544.00 | Business Process Improvement Initiatives-Continue documenting invoicing documents Summary of Analysis |
| 9/4/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.7 | No | Operations | $1,836.00 | Business Process Improvement Initiatives-Continue invoicing documents payment analysis |
| 9/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.7 | Yes | Operations | $1,105.00 | Business Process Improvement Initiatives-Review updated sections of draft contract administration policy guide |
| 9/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.8 | Yes | Operations | $1,170.00 | Business Process Improvement Initiatives-Review organizational change recommendations draft documentation |
| 9/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.6 | Yes | Operations | $1,040.00 | Business Process Improvement Initiatives-Update draft contract management improvement initiative deliverables for review with PREPA program management office |
| 9/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 2.1 | Yes | Restoration | $1,365.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Office of Inspector General matter with PREPA staff and advisors |
| 9/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 26 | 1.3 | Yes | Restoration | $845.00 | Transmission Infrastructure Improvements-Analyze historical system reestablishment plans |
| 9/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 1.0 | Yes | Title III | $650.00 | Contract Management-Discuss interim invoices with Treasury |
| 9/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.1 | No | Operations | $655.11 | Business Process Improvement Initiatives-Drafted Audit Process Policy draft document |
| 9/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.8 | No | Operations | $476.44 | Business Process Improvement Initiatives-Updated Contract Administration Budget Estimate |
| 9/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.9 | No | Operations | $536.00 | Business Process Improvement Initiatives-Updated Workstream Strategy document |
| 9/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 3.9 | No | Title III | $2,322.67 | Recurring Operating Reports-Produced Weekly Reporting for Title II Purposes |
| 9/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.9 | No | Operations | $536.00 | Renewable Generation Initiatives-Updated PPA values based on updated PREPA advisor values |
| 9/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.6 | No | Operations | $357.33 | Renewable Generation Initiatives-Participated in strategy call regarding PPOAs |
| 9/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.8 | Yes | Transformation | $2,318.00 | Generation Plant Analysis-Support intervenor and technical questions related to IRP not addressed in prior days |
| 9/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.6 | Yes | Transformation | $976.00 | Generation Plant Analysis-Gather economic dispatch order information for PREPA response to IRP related questions |
| 9/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.8 | Yes | Transformation | $1,708.00 | Renewable Generation Initiatives-Meeting with PREPA IRP technical consultant to discuss 3rd-Party PPOA sensitivity model runs. |
| 9/5/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.1 | No | Transformation | $1,846.22 | Business Process Improvement Initiatives-Write organizational design recommendations |
| 9/5/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.3 | No | Transformation | $1,965.33 | Business Process Improvement Initiatives-Read materials on organizational design |
| 9/5/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 1.6 | No | Transformation | $952.89 | Business Process Improvement Initiatives-Discuss Contract Administration guide with FEP staff |
| 9/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.6 | Yes | Operations | $1,548.44 | Business Process Improvement Initiatives-Reviewed final Contract Administration Policy Guide prior to PMO discussion |
| 9/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Provided comments based upon last review of the Contract Administration Policy |
| 9/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Contract Management-Participated in meeting with PREPA Legal is discuss DFMO/PMO organization |
| 9/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Participated in meeting with McKinsey to discuss Contract Administration Status |
| 9/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Management-Discussed completing urgent tasks with FEP Management |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Participated in pre-meeting to discuss Contract Administration Policy with PMO |
| 9/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Participated in meeting w/ PMO to present work stream deliverables |
| 9/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-FEP internal discussion related to proper organization and best practice reasons |
| 9/5/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.1 | No | Operations | $1,428.00 | Business Process Improvement Initiatives-Analysis of payments issues for approval |
| 9/5/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | No | Operations | $476.00 | Business Process Improvement Initiatives-Continue documenting invoicing documents Summary of Analysis |
| 9/5/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.2 | No | Operations | $816.00 | Business Process Improvement Initiatives-Finalize invoicing documents payment analysis |
| 9/5/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | No | Operations | $748.00 | Business Process Improvement Initiatives-Finalize invoicing documents Summary of Analysis |
| 9/5/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | No | Operations | $1,904.00 | Business Process Improvement Initiatives-Create a summary of the analysis completed for the invoicing documents |
| 9/5/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.8 | No | Operations | $533.33 | Generation Plant Operations-correspondence w S&L regarding status of Solar Interconnect evaluation |
| 9/5/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.8 | No | Operations | $2,533.33 | Generation Plant Operations-Prepare summary observations for Solar PPOA's based on input from S&L and PREPA |
| 9/5/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | No | Operations | $866.67 | Generation Plant Operations-finalize draft spread sheet on solar plus interconnect costs from S&L input for PPOA's |
| 9/5/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.7 | Yes | Operations | $455.00 | Business Process Improvement Initiatives-Discuss PREPA initiatives with management team |
| 9/5/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.3 | Yes | Title III | $1,495.00 | Business Process Improvement Initiatives-Review PREPA invoice processing procedures related to finance initiatives |
| 9/5/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 33 | 2.9 | Yes | Title III | $1,885.00 | Cost Analysis-Review PREPA expenses related to Title III advisors |
| 9/5/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 44 | 1.1 | Yes | Title III | $715.00 | Fee Application-Fee application matters |
| 9/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 3.8 | No | Operations | $2,263.11 | Interactions, Calls & Meetings with Commonwealth Officials-Edited PREPA VM Presentation |
| 9/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 2.3 | No | Operations | $1,369.78 | Custom Financial Reports-Analyzed historical payment data |
| 9/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 2.7 | No | Operations | $1,608.00 | Custom Financial Reports-Reviewed Fuel Strategy Documentation |
| 9/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | Generation Plant Analysis-Preparation for IRP meeting with PREPA technical consultants |
| 9/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.7 | Yes | Transformation | $1,037.00 | Generation Plant Analysis-Define 3rd-Party Sensitivity Runs for IRP with PREPA technical consultants |
| 9/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.2 | Yes | Operations | $732.00 | Renewable Generation Initiatives-Meeting with PREPA PMO to discuss status of renewable PPOAs and PREB |
| 9/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.5 | Yes | Operations | $305.00 | Environmental Initiatives-Coordination with PREPA Planning regarding workstreams |
| 9/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.4 | Yes | Operations | $854.00 | Generation Plant Operations-Meeting with PREPA technical consultants related to conditions assessments |
| 9/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 8 | 0.4 | No | Operations | $340.00 | Business Process Improvement Initiatives-Meeting to discuss a potential new contracts administration process |
| 9/6/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.2 | No | Transformation | $1,905.78 | Business Process Improvement Initiatives-Read materials on organizational design |
| 9/6/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 2.8 | No | Transformation | $1,667.56 | Business Process Improvement Initiatives-Write organizational design recommendations |
| 9/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Prepared agenda/topics for SayNet meeting with PREPA Finance/Treasury |
| 9/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.9 | Yes | Operations | $1,727.11 | Business Process Improvement Initiatives-Developed narrative for Contract Administration Benefits/Costs/Value |
| 9/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.6 | Yes | Operations | $952.89 | Business Process Improvement Initiatives-Developed table for representative values from effective Contract Administration |
| 9/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Business Process Improvement Initiatives-Participated in meeting with Finance/Treasury/SayNet to discuss workstreams |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 9/6/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | No | Operations | $1,156.00 | Business Process Improvement Initiatives-Draft detail tasks work plan deliverables |
| 9/6/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.7 | No | Operations | $466.67 | Generation Plant Operations-status w FEP gen team on PREB IRP discussions and Solar PPOA review |
| 9/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.1 | Yes | Operations | $1,365.00 | Business Process Improvement Initiatives-Analyze potential economic benefits of improved contract administration |
| 9/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.8 | Yes | Operations | $1,170.00 | Business Process Improvement Initiatives-Review drafts of contact administration change recommendations |
| 9/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 1.7 | Yes | Restoration | $1,105.00 | Interactions, Calls & Meetings with Advisors to Debtors-Review OIG matter with PREPA advisors |
| 9/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 33 | 1.2 | Yes | Restoration | $780.00 | Contract Management-Review contractor correspondence regarding restoration contracts |
| 9/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 1.1 | Yes | Restoration | $715.00 | Data Request Response Preparation-Review responses to FEMA requests for information |
| 9/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 1.9 | Yes | Title III | $1,235.00 | Data Request Response Preparation-Review Title III discovery documents |
| 9/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 0.4 | No | Operations | $238.22 | Interactions, Calls & Meetings with Commonwealth Officials-Edited PREPA VM Presentation |
| 9/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.4 | No | Operations | $2,024.89 | Renewable Generation Initiatives-Reviewed PPA Documentation |
| 9/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 8 | 1.4 | No | Operations | $1,190.00 | Business Process Improvement Initiatives-Evaluate findings and workstream related to future contract administration initiatives |
| 9/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.9 | Yes | Operations | $549.00 | Generation Plant Analysis-Review economic dispatch costs in support of IRP |
| 9/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | No | Operations | $1,904.00 | Business Process Improvement Initiatives-Review of audited financial statements and related reports |
| 9/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Preliminary discussion of verification findings with internal leadership |
| 9/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | Yes | Operations | $544.00 | Business Process Improvement Initiatives-Distribution of verification findings for review |
| 9/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.2 | Yes | Operations | $816.00 | Business Process Improvement Initiatives-Discuss finance workstream tasks list with internal team members |
| 9/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | Yes | Operations | $1,156.00 | Business Process Improvement Initiatives-Analyze finance organizational chart |
| 9/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.3 | Yes | Operations | $884.00 | Business Process Improvement Initiatives-Analyze treasury organizational chart |
| 9/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 2.4 | Yes | Operations | $1,429.33 | Business Process Improvement Initiatives-Develop plan for Finance and Accounting discussions and deliverables |
| 9/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Participated in FEP discussion regarding deliverable completion dates |
| 9/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.6 | Yes | Operations | $952.89 | Business Process Improvement Initiatives-Revised the Contract Administration benefit analysis based u[/u]pon comments |
| 9/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Review-Provided SayNet with proper method of preparing workstream report/tasks |
| 9/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Prepared plan for completing Finance and Accounting FEP deliverables |
| 9/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Review-Discussed PREPA Contract Administration organization structure with MADDEN |
| 9/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 24 | 0.6 | No | Operations | $510.00 | Fuel Commodity Analysis-Evaluate historical payment analysis of fuel provider payments |
| 9/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 5 | 1.2 | No | Operations | $1,020.00 | Cost Analysis-Meeting regarding the historical payment approval processes for certain PREPA payment levels |
| 9/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 21 | 1.1 | No | Operations | $655.11 | Contract Review-Assessment of contract terms for review |
| 9/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 8 | 2.3 | No | Operations | $1,369.78 | Business Process Improvement Initiatives-Assessment of the contract management report |
| 9/9/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.0 | No | Transformation | $1,786.67 | Business Process Improvement Initiatives-Research org design topics |
| 9/9/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 2.8 | No | Transformation | $1,667.56 | Business Process Improvement Initiatives-Read org design materials |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 9/9/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.2 | No | Transformation | $1,905.78 | Business Process Improvement Initiatives-Write org design recommendation document |
| 9/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 1.7 | No | Operations | $1,012.44 | Cash Flow Analysis-Analyzed PREPA treasury data regarding payment history |
| 9/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 10 | 4.0 | No | Operations | $2,382.22 | Business Process Improvement Initiatives-Reviewed documents in relation to the ongoing workstreams |
| 9/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.9 | No | Operations | $1,727.11 | Renewable Generation Initiatives-Reviewed PPOA Cost structure values |
| 9/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 2.3 | Yes | Transformation | $1,403.00 | Renewable Generation Initiatives-Provide comments to interconnection assumptions for renewable projects |
| 9/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 1.1 | Yes | Operations | $671.00 | Transmission Operations-Discussions PREPA PMO staff regarding minimum technical requirements for frequency control |
| 9/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 1.9 | Yes | Operations | $1,159.00 | Transmission Infrastructure Improvements-Review analysis by PREPA dispatch related to frequency deviations associated with renewable energy projects |
| 9/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 2.6 | Yes | Transformation | $1,586.00 | Renewable Generation Initiatives-Develop cost comparison summary of interconnection costs for renewable projects |
| 9/9/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | No | Operations | $800.00 | Generation Plant Operations-Review RENEWABLES VS FREQUENCY BEHAVIOR graphs from PREPA Ops |
| 9/9/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.4 | Yes | Operations | $260.00 | Business Process Improvement Initiatives-Review workstream trackers for Finance & Planning |
| 9/9/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 1.1 | Yes | Operations | $715.00 | Retail Rate Analysis-Review fuel adjustment clause (FAC) calculation diligence analysis worksheets |
| 9/9/2019 | Puerto Rico | Scott Davis | Director | $650 | 35 | 0.3 | Yes | Operations | $195.00 | Retail Rate Modeling-Review PREB docket additions since July |
| 9/9/2019 | Puerto Rico | Scott Davis | Director | $650 | 36 | 0.6 | Yes | Operations | $390.00 | Budget Analysis-Incorporate comments into Contract Administration Budget presentation for staff |
| 9/9/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 2.8 | Yes | Operations | $1,820.00 | Retail Rate Analysis-Update FAC PROMOD DB with July-Sep runs |
| 9/9/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 2.3 | Yes | Operations | $1,495.00 | Retail Rate Analysis-Update fuel reports DB with April-July reports |
| 9/9/2019 | Puerto Rico | Scott Davis | Director | $650 | 21 | 0.7 | Yes | Operations | $455.00 | Contract Analysis & Evaluation-Review PPOA model for staff |
| 9/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 0.7 | Yes | Transformation | $654.89 | Generation Infrastructure Improvements-Review status of IRP |
| 9/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 24 | 0.5 | Yes | Operations | $467.78 | Distribution Infrastructure Improvements-Discuss Veg mgt status with Deputy Director |
| 9/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 8 | 0.7 | Yes | Operations | $654.89 | Business Process Improvement Initiatives-Outline Work plan closeout |
| 9/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.7 | No | Operations | $455.00 | Business Process Improvement Initiatives-Review updated contract administration benefit analysis |
| 9/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 28 | 0.4 | No | Operations | $260.00 | Business Process Improvement Initiatives-Discuss finance work stream with FEP staff |
| 9/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.9 | No | Operations | $585.00 | Business Process Improvement Initiatives-Review major supplier payment processes |
| 9/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.1 | No | Restoration | $1,365.00 | Business Process Improvement Initiatives-Review restoration contractor payment history analysis |
| 9/10/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Identify additional tasks and dates for finance workstream task list |
| 9/10/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-Review the workstream for the financial |
| 9/10/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.7 | Yes | Operations | $1,836.00 | Business Process Improvement Initiatives-Begin documentation of internal control workstream deliverable |
| 9/10/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.4 | Yes | Operations | $952.00 | Business Process Improvement Initiatives-Finance workstream task assignment meeting with internal Team |
| 9/10/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.2 | Yes | Operations | $1,496.00 | Business Process Improvement Initiatives-Begin summary of internal controls recommendations |
| 9/10/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | Yes | Operations | $272.00 | Business Process Improvement Initiatives-Discuss general ledger account string utilization with SayNet |
| 9/10/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | Yes | Operations | $1,156.00 | Business Process Improvement Initiatives-Develop organizational structure template |
| 9/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Contract Review-Develop Finance and Accounting individual tasks and completions dates |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 9/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.4 | Yes | Operations | $833.78 | Business Process Improvement Initiatives-Completed Contract Administration budget/costs/benefits analysis |
| 9/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Participated FEP conference call to discuss Finance and Accounting deliverables |
| 9/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 34 | 2.4 | Yes | Operations | $1,429.33 | Business Process Improvement Initiatives-Reviewed current Finance departmental organization to determine changes |
| 9/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Review-Discussed approval/release of contractor payments with Treasury |
| 9/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Review-Provided additional  input associated with Contract Administration Policy Guide |
| 9/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Analyzed current PREPA risks associated with Contract Management |
| 9/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 8 | 1.3 | No | Operations | $1,105.00 | Business Process Improvement Initiatives-Meeting to discuss the current financial reporting processes and determine key potential improvement initiatives |
| 9/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 1.6 | Yes | Operations | $952.89 | Fee Application-June Invoice document review |
| 9/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 2.6 | Yes | Title III | $1,548.44 | Fee Application-August Invoicing for monthly fees statement |
| 9/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 8 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Assessment of the contract management report |
| 9/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 0.3 | Yes | Operations | $178.67 | Quality Control-Document control - quarterly reporting for PMO update |
| 9/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 4 | 1.2 | Yes | Operations | $714.67 | Contract Analysis & Evaluation-Overview of the contractor wire payment approval documentation |
| 9/10/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 1.9 | No | Transformation | $1,131.56 | Business Process Improvement Initiatives-Discuss org design with FEP staff |
| 9/10/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 2.3 | No | Transformation | $1,369.78 | Business Process Improvement Initiatives-Write org design recommendation document |
| 9/10/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.8 | No | Transformation | $2,263.11 | Business Process Improvement Initiatives-Edit org design doc |
| 9/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.8 | Yes | Operations | $1,072.00 | Business Process Improvement Initiatives-Edited Contract Administration Policy |
| 9/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Discussed VM progress with PREPA individuals |
| 9/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.1 | Yes | Operations | $1,250.67 | Renewable Generation Initiatives-Participated in PPOA Interconnection Meetings |
| 9/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.4 | Yes | Operations | $2,024.89 | Renewable Generation Initiatives-Analyzed PPOA Cost Structure |
| 9/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 10 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Met with PREPA personnel on various matters |
| 9/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.8 | Yes | Operations | $2,318.00 | Renewable Generation Initiatives-QA/QC levelized cost model for shovel-ready renewable energy projects |
| 9/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.3 | Yes | Transformation | $793.00 | Transmission Infrastructure Improvements-Prepare for meetings with renewable energy proponents |
| 9/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.9 | Yes | Transformation | $549.00 | Transmission Infrastructure Improvements-Attend meeting with PREPA Planning, technical consultants, and renewable energy proponent for north-island PV Project |
| 9/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.2 | Yes | Transformation | $732.00 | Transmission Infrastructure Improvements-Attend meeting with PREPA Planning, technical consultants, and renewable energy proponent for south-island PV Project |
| 9/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 1.4 | Yes | Operations | $854.00 | Transmission Operations-Follow-up with PREPA technical consultants regarding battery energy storage limits |
| 9/10/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.5 | No | Operations | $2,333.33 | Generation Plant Operations-Review S&L Updated Solar Prioritization Meeting Handouts dated Sept 9 |
| 9/10/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.0 | No | Operations | $666.67 | Generation Plant Operations-Review S&L Interconnection Cost Comparison prepared by FEP Gen team |
| 9/10/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.3 | Yes | Operations | $195.00 | Recurring Financial Reports-Mtg PREP re: PREPA Finance FAC diligence workstream |
| 9/10/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.8 | Yes | Operations | $520.00 | Recurring Financial Reports-Mtg w/ PREPA Finance re: FAC diligence workstream |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 9/10/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.9 | Yes | Operations | $585.00 | Business Process Improvement Initiatives-Mtg w/ PREPA IT staff re: status of various IT initiatives |
| 9/10/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.8 | Yes | Operations | $520.00 | Historical Financial Results Analysis-Discussion w/ staff re: accounting for restoration funding projects |
| 9/10/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 2.7 | Yes | Operations | $1,755.00 | Historical Financial Results Analysis-Initial review of draft FAC/PPAC close files for May-July from PREPA Finance |
| 9/10/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.4 | Yes | Operations | $260.00 | Historical Financial Results Analysis-Memo to PREPA Finance staff re: FAC/PPAC budget support from Planning for July-Sep rates |
| 9/10/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 2.2 | Yes | Operations | $1,430.00 | Retail Rate Analysis-Analysis of trends in PROMOD forecasts vs actuals |
| 9/10/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.4 | No | Operations | $910.00 | Business Process Improvement Initiatives-Review updated drafts of contract management initiative work product |
| 9/10/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 28 | 0.7 | No | Operations | $455.00 | Business Process Improvement Initiatives-Review detailed finance initiative deliverable work plan |
| 9/10/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 25 | 2.9 | No | Restoration | $1,885.00 | Transmission Infrastructure Improvements-Review restoration contracting matter |
| 9/10/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 2.8 | No | Restoration | $1,820.00 | Emergency Restoration – Contract Management-Review FEMA eligible payments to restoration contractors |
| 9/11/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Research exceptions to the structure |
| 9/11/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | Yes | Operations | $272.00 | Business Process Improvement Initiatives-Meeting with Controller to discuss org chart workstream efforts |
| 9/11/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Develop organizational structure inquiries list |
| 9/11/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.1 | Yes | Operations | $1,428.00 | Business Process Improvement Initiatives-Debrief with leadership on the |
| 9/11/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | Yes | Operations | $1,972.00 | Business Process Improvement Initiatives-Document research findings re: payment support binder exceptions |
| 9/11/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.6 | Yes | Operations | $1,088.00 | Business Process Improvement Initiatives-Compile new invoice and payment evidence documentation support per debrief |
| 9/11/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | Yes | Operations | $204.00 | Business Process Improvement Initiatives-Create evidence logging support for research exceptions |
| 9/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 2.4 | Yes | Operations | $1,429.33 | Business Process Improvement Initiatives-Determine Finance and Accounting gaps in processes and reporting functions |
| 9/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 1.7 | Yes | Operations | $1,012.44 | Business Process Improvement Initiatives-Develop recommendations related to Finance and Accounting reporting |
| 9/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 1.3 | Yes | Operations | $774.22 | Contract Review-Participated in FEP internal discussion regarding payments and accounting |
| 9/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 1.7 | Yes | Operations | $1,012.44 | Business Process Improvement Initiatives-Met with Controller to inquire on what/how accounting reports are prepared |
| 9/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Business Process Improvement Initiatives-Provided input to comments related to revised Contract Administration Policy |
| 9/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 21 | 1.5 | No | Operations | $1,275.00 | Contract Management-Meeting on contract attributes related to certain restoration providers |
| 9/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 0.8 | No | Title III | $680.00 | Generation Plant Analysis-Develop the weekly required report on generation activities for the FOMB |
| 9/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.9 | No | Title III | $765.00 | 13-Week Cash Flow Reports-Analyze current cash receipts and expenditures in order to create the report required under the terms of the fiscal plan |
| 9/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.3 | No | Title III | $1,105.00 | Recurring Operating Reports-Evaluate the week changes in the report on FEMA activities |
| 9/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.6 | No | Title III | $510.00 | Recurring Operating Reports-Analyze current operating activities in order to generate the reports required by the fiscal plan |
| 9/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 4 | 2.1 | Yes | Operations | $1,250.67 | Contract Analysis & Evaluation-Review of contractor invoice and wire transfers |
| 9/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 4 | 0.8 | Yes | Operations | $476.44 | Contract Analysis & Evaluation-Assessment of the invoicing documents |
| 9/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 4 | 1.1 | Yes | Operations | $655.11 | Contract Analysis & Evaluation-Internal discussions of financial invoicing approvals |
| 9/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 4 | 1.9 | Yes | Operations | $1,131.56 | Contract Analysis & Evaluation-Analysis of approvals to treasury for wire transfer payments |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 0.4 | Yes | Operations | $238.22 | Documentation-Discussion with COR3 on invoicing documentation |
| 9/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 4 | 0.7 | Yes | Operations | $416.89 | Contract Analysis & Evaluation-Review financing documents for review |
| 9/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 0.8 | Yes | Title III | $476.44 | Fee Application-August Invoicing for monthly fees statement |
| 9/11/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 4.5 | No | Transformation | $2,680.00 | Business Process Improvement Initiatives-Write org design recommendation document |
| 9/11/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.8 | No | Transformation | $2,263.11 | Business Process Improvement Initiatives-Discuss org design with FEP staff |
| 9/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 2.7 | Yes | Title III | $1,608.00 | Recurring Financial Reports-Created Weekly reporting files |
| 9/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 4.0 | Yes | Operations | $2,382.22 | Interactions, Calls & Meetings with Commonwealth Officials-Attended PREB conference on Vegetation Management |
| 9/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 1.8 | Yes | Operations | $1,072.00 | Business Process Improvement Initiatives-Met with PREPA personnel in Vegetation Management |
| 9/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 1.1 | Yes | Operations | $655.11 | Business Process Improvement Initiatives-Reviewed documentation related to Vegetation Management |
| 9/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 0.9 | Yes | Transformation | $549.00 | Transmission Operations-Internal discussion regarding vegetation management to support PREB technical conference |
| 9/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Operations | $793.00 | Generation Plant Analysis-Preparation for House Natural Resource Committee visit |
| 9/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.7 | Yes | Operations | $427.00 | Environmental Initiatives-Support emission calculations with PREPA Planning Staff for San Juan Power Plant permitting |
| 9/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.9 | Yes | Transformation | $549.00 | Transmission Infrastructure Improvements-Preparation for meetings with renewable energy project proponents |
| 9/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.3 | Yes | Transformation | $793.00 | Renewable Generation Initiatives-Meeting with PREPA technical consultants, Prepa Planning staff, and renewable energy proponent regarding interconnection design (1st) |
| 9/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.9 | Yes | Transformation | $549.00 | Renewable Generation Initiatives-Meeting with PREPA technical consultants, Prepa Planning staff, and renewable energy proponent regarding interconnection design (2nd) |
| 9/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.7 | Yes | Operations | $427.00 | Generation Plant Analysis-Review AES outage status with PREPA generation |
| 9/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.1 | Yes | Operations | $671.00 | Environmental Initiatives-Follow-up with PREPA generation staff regarding San Juan construction status |
| 9/11/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 1.2 | No | Title III | $498.67 | Fee Application-Update supporting schedules for August fee statement |
| 9/11/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 5.3 | Yes | Operations | $3,445.00 | Retail Rate Analysis-Consolidate daily generation reports into database for diligence analysis support of accounting results |
| 9/11/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 2.9 | Yes | Operations | $1,885.00 | Retail Rate Analysis-Reconcile generation reporting for quality assurance of data |
| 9/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.4 | Yes | Transformation | $374.22 | Renewable Generation Initiatives-Meet with solar sponsor |
| 9/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.6 | Yes | Transformation | $561.33 | Renewable Generation Initiatives-Review operating solar response |
| 9/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 24 | 0.7 | Yes | Operations | $654.89 | Distribution Infrastructure Improvements-Veg mgt overview |
| 9/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 24 | 0.5 | Yes | Operations | $467.78 | Distribution Infrastructure Improvements-Meet with Deputy Dir on VM preb update |
| 9/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.4 | Yes | Transformation | $374.22 | Renewable Generation Initiatives-Update chief consultant on solar status |
| 9/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 0.6 | Yes | Title III | $561.33 | Budget Analysis-Review payment approvals |
| 9/11/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 2.1 | No | Operations | $1,365.00 | Emergency Restoration – Contract Management-Discussion restoration contractor payment analysis with FEP staff |
| 9/11/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 13 | 1.8 | No | Operations | $1,170.00 | Business Process Improvement Initiatives-Review organizational change recommendations related to contract management initiatives |
| 9/11/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.1 | No | Title III | $715.00 | Business Process Improvement Initiatives-Review PREPA invoice payment processes for professional contracts |
| 9/12/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | Yes | Operations | $612.00 | Business Process Improvement Initiatives-Create a summary of findings and required actions |
| 9/12/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Create invoicing documents summary of findings and required actions |
| 9/12/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-assessment of the summary of findings and required actions |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 9/12/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Workstream status and strategy discussion with internal leadership |
| 9/12/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.3 | Yes | Operations | $884.00 | Business Process Improvement Initiatives-Perform verification analysis for researched exception 1 |
| 9/12/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | Yes | Operations | $1,904.00 | Business Process Improvement Initiatives-Meeting with SayNet to discuss progress, associated deliverables and timing. |
| 9/12/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | Yes | Operations | $1,156.00 | Business Process Improvement Initiatives-Modify workstream task list |
| 9/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.7 | Yes | Operations | $1,608.00 | Business Process Improvement Initiatives-Reviewed FEP narrative associated with PMO/DFMO/Contracts Organization |
| 9/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Participated in FEP conference call to discuss Finance/Treasury Initiative |
| 9/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.2 | Yes | Operations | $1,310.22 | Business Process Improvement Initiatives-Provided comments/rewording as required for PMO/DFMO/Contracts narrative |
| 9/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 36 | 0.6 | Yes | Operations | $357.33 | Contract Analysis & Evaluation-Obtained numerous invoice copies for review and retention |
| 9/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 1.6 | Yes | Operations | $952.89 | Business Process Improvement Initiatives-Participated in meeting with SayNet to discuss work stream deliverables |
| 9/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Management-Met with Treasury and discussed Title III payment review and approval process |
| 9/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 1.2 | No | Title III | $1,020.00 | Documentation-Analyze recent operating and cash activities to develop talking points for the bi-weekly Creditors Mediation team meeting |
| 9/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 4 | 1.9 | Yes | Operations | $1,131.56 | Contract Analysis & Evaluation-Review of contractor invoice and wire transfers |
| 9/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 0.7 | Yes | Title III | $416.89 | Fee Application-Interims and Invoices discussion on Professional Fees |
| 9/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 1.1 | Yes | Operations | $655.11 | Documentation-Pull data for treasury on the hourly work descriptions |
| 9/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 21 | 0.8 | Yes | Title III | $476.44 | Documentation-Update professional certificates per the compensations order |
| 9/12/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 2.7 | No | Transformation | $1,608.00 | Business Process Improvement Initiatives-Write org design recommendation document |
| 9/12/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.1 | No | Transformation | $1,846.22 | Business Process Improvement Initiatives-Edit org design doc |
| 9/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 1.4 | Yes | Title III | $833.78 | Recurring Financial Reports-Met with PREPA personnel on reporting requirements |
| 9/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.8 | Yes | Operations | $1,667.56 | Renewable Generation Initiatives-Attended PPOA Interconnection Meetings |
| 9/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 3.6 | Yes | Operations | $2,144.00 | Business Process Improvement Initiatives-Reviewed Operational Working Group plans |
| 9/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.7 | Yes | Operations | $416.89 | Renewable Generation Initiatives-Reviewed PPOA Cost structure values |
| 9/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.4 | Yes | Transformation | $854.00 | Transmission Infrastructure Improvements-Preparation for meetings with renewable energy project proponents |
| 9/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.1 | Yes | Transformation | $671.00 | Renewable Generation Initiatives-Meeting with PREPA technical consultants, Prepa Planning staff, and renewable energy proponent regarding interconnection design (1st) |
| 9/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.4 | Yes | Transformation | $854.00 | Renewable Generation Initiatives-Meeting with PREPA technical consultants, Prepa Planning staff, and renewable energy proponent regarding interconnection design (2nd) |
| 9/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.8 | Yes | Transformation | $488.00 | Renewable Generation Initiatives-Meeting with PREPA technical consultants, Prepa Planning staff, and renewable energy proponent regarding interconnection design (3rd) |
| 9/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | Yes | Operations | $488.00 | Generation Plant Analysis-Precatory Meeting with PREPA senior management in support of congressional DNR Committee meeting |
| 9/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.4 | Yes | Operations | $244.00 | Environmental Initiatives-Pre-meeting with PREPA Planning staff regarding workstream support |
| 9/12/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 4.1 | No | Operations | $2,733.33 | Generation Plant Operations-Revise draft summary on Solar PPOA priorities w consideration of S&L interconnect |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 9/12/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 1.8 | No | Title III | $748.00 | Fee Application-Review expense documentation for August fee statement |
| 9/12/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 3.4 | Yes | Operations | $2,210.00 | Retail Rate Analysis-Incorporate generation data into diligence analyses of fuel accounting reports |
| 9/12/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 3.1 | Yes | Operations | $2,015.00 | Retail Rate Analysis-Trends analysis of fuel and heat rate metrics for diligence of fuel accounting reports |
| 9/12/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 1.3 | Yes | Operations | $845.00 | Retail Rate Analysis-Work on fuel reporting diligence review dashboard |
| 9/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 37 | 0.5 | Yes | Transformation | $467.78 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-HNRC prep meeting |
| 9/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 0.5 | Yes | Operations | $467.78 | Budget Analysis-Finance work planning meeting |
| 9/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.7 | Yes | Transformation | $654.89 | Renewable Generation Initiatives-Solar technical mtgs overview |
| 9/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.3 | No | Operations | $1,495.00 | Business Process Improvement Initiatives-Discuss contract management initiative implementation with PREPA advisors |
| 9/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 0.5 | No | Restoration | $325.00 | Emergency Restoration – General-Discuss FEMA request for information with PREPA advisors |
| 9/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.2 | No | Restoration | $780.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss federal inquiries into restoration contract practices with legal advisors |
| 9/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 0.4 | No | Restoration | $260.00 | Emergency Restoration – General-Review status of RFI production |
| 9/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 4 | 0.3 | No | Title III | $195.00 | Budget Analysis-Review outstanding Title III professional amounts due |
| 9/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 4 | 2.3 | No | Title III | $1,495.00 | Budget Analysis-Analyze interim professional Title III fee applications submitted to PREPA |
| 9/13/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | Yes | Operations | $272.00 | Business Process Improvement Initiatives-Respond to Controller inquiries |
| 9/13/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Meeting with Controller and Asst. Controller regarding department roles |
| 9/13/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | Yes | Operations | $544.00 | Business Process Improvement Initiatives-internal update meeting regarding exception research |
| 9/13/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Attend weekly meeting established by PREPA Finance Director with SayNet |
| 9/13/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | Yes | Operations | $612.00 | Business Process Improvement Initiatives-Perform verification analysis for researched exception 2 |
| 9/13/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.8 | Yes | Operations | $1,224.00 | Business Process Improvement Initiatives-internal team meeting regarding professional payments data verification process |
| 9/13/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.6 | Yes | Operations | $1,768.00 | Business Process Improvement Initiatives-Catalog updates to evidence reviews |
| 9/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Analyzed final draft of the Contract Administration Budget and Benefits |
| 9/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Participated in SayNet weekly meeting to discuss work streams and deliverables |
| 9/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 3.2 | Yes | Operations | $1,905.78 | Business Process Improvement Initiatives-Analyzed 3rd draft of the PREPA Organizational Structure and reporting |
| 9/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Provided revisions to the 3rd draft of the PREPA Organizational Structure |
| 9/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 0.3 | No | Title III | $255.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing an update on current operations and cash flow |
| 9/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 5 | 1.4 | Yes | Operations | $833.78 | Budget Analysis-Review treasury discounts and PREPA user assessments on invoicing |
| 9/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 4 | 0.7 | Yes | Operations | $416.89 | Contract Analysis & Evaluation-Call to discuss financial approvals for board review |
| 9/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 21 | 1.8 | Yes | Operations | $1,072.00 | Business Process Improvement Initiatives-Assessment of the contract management report |
| 9/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 5 | 1.9 | Yes | Operations | $1,131.56 | Budget Analysis-Review of contractor invoice and wire transfers |
| 9/13/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 2.6 | No | Transformation | $1,548.44 | Business Process Improvement Initiatives-Review org design doc edits from FEP team |
| 9/13/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 4.0 | No | Transformation | $2,382.22 | Business Process Improvement Initiatives-Create exhibits for org design doc |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 9/13/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 1.4 | No | Transformation | $833.78 | Business Process Improvement Initiatives-Edit org design doc |
| 9/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.4 | Yes | Operations | $1,429.33 | Business Process Improvement Initiatives-Updated Contract Administration Documents |
| 9/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 1.6 | Yes | Operations | $952.89 | Cash Flow Analysis-Reviewed PREPA Treasury data |
| 9/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 2.3 | Yes | Operations | $1,369.78 | Renewable Generation Initiatives-Met with team to discuss PPOA negotiations & strategy |
| 9/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.8 | Yes | Operations | $1,098.00 | Generation Plant Analysis-Update IRP Presentation for PREPA Planning to present to Congressional DNR Committee Meeting |
| 9/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.6 | Yes | Operations | $1,586.00 | Generation Plant Analysis-Participate in Congressional DNR Committee Meeting |
| 9/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.4 | Yes | Operations | $854.00 | Environmental Initiatives-Meeting with PREPA Planning staff to present workstream process and deliverables |
| 9/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.8 | Yes | Transformation | $488.00 | Transmission Infrastructure Improvements-Discussions with outside counsel related to shovel-ready PPOA status |
| 9/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.6 | Yes | Operations | $976.00 | Environmental Compliance-Provide emission estimation support to PREPA environmental staff |
| 9/13/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 4.1 | Yes | Operations | $2,665.00 | Retail Rate Analysis-Work on fuel reporting diligence review dashboard |
| 9/13/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.9 | Yes | Operations | $585.00 | Business Process Improvement Initiatives-Mtg w/ PREPA planning staff re: workstreams review |
| 9/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 37 | 2.1 | Yes | Transformation | $1,964.67 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-meet with HNR Committee |
| 9/13/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 4 | 1.8 | No | Operations | $1,170.00 | Operations and Maintenance Cost Analysis-Discuss payment data validation with FEP staff |
| 9/13/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 28 | 2.2 | No | Operations | $1,430.00 | Business Process Improvement Initiatives-Analyze historical supplier accounts payable |
| 9/13/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 1.3 | No | Operations | $845.00 | Business Process Improvement Initiatives-Analyze proposed contact administration budget |
| 9/13/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.9 | No | Operations | $1,235.00 | Business Process Improvement Initiatives-Review updated draft deliverables regarding contract management improvement initiatives |
| 9/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 2.1 | No | Transformation | $1,281.00 | Renewable Generation Initiatives-Review and prioritize shovel ready renewable projects related to pricing and interconnection costs |
| 9/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 2.7 | Yes | Title III | $1,608.00 | Recurring Financial Reports-Created monthly reporting packages |
| 9/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 1.9 | No | Title III | $1,615.00 | 13-Week Cash Flow Reports-Create a revised forward forecast of restoration receipts and expenditures by major vendor and class |
| 9/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 7 | 1.4 | No | Title III | $1,190.00 | Business Customer Analysis-Analyze the monthly accounts receivable reports required under the terms of the fiscal plan |
| 9/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 8 | 0.5 | No | Operations | $425.00 | Human Resource Initiatives-Internal meeting with personnel discussing the potential changes required within the major projects organization |
| 9/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 5 | 0.9 | No | Title III | $765.00 | Cash Flow Analysis-Analyze the cash receipts and expenditures incurred during the past week in order to generate the required filing under the fiscal plan |
| 9/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 8 | 0.8 | No | Operations | $680.00 | Human Resource Initiatives-Research underlying concepts portrayed in an organizational review memorandum to determine future personnel needs |
| 9/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.3 | No | Operations | $793.00 | Generation Plant Operations-Correspond with PREPA & technical advisors regarding San Juan Unit 5 Outage |
| 9/16/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 0.6 | No | Title III | $249.33 | Fee Application-Send out August fee statement to notice parties |
| 9/16/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 2.8 | Yes | Operations | $1,820.00 | Historical Financial Results Analysis-Build fuel metrics trends graphics for accounting diligence reviews |
| 9/16/2019 | Puerto Rico | Scott Davis | Director | $650 | 39 | 0.6 | Yes | Title III | $390.00 | Historical Financial Results Analysis-Discussion w/ staff re: AR/AP reporting issue |
| 9/16/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 3.2 | Yes | Operations | $2,080.00 | Historical Financial Results Analysis-Build monthly fuel metrics report with error checking and flagging routines |
| 9/16/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 1.7 | Yes | Operations | $1,105.00 | Historical Financial Results Analysis-Work on automating report fuel reporting diligence package updates |
| 9/16/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.6 | No | Operations | $400.00 | Generation Plant Operations-prep for call w shovel ready solar PPOA proponent regarding interconnect |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 9/16/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.6 | No | Operations | $400.00 | Generation Plant Operations-call w shovel ready solar PPOA proponent regarding interconnect |
| 9/16/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.2 | No | Operations | $1,466.67 | Generation Plant Operations-comments on Solar PPOA priorities w consideration of S&L interconnect |
| 9/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 2.4 | No | Title III | $1,429.33 | Fee Application-Compilation of the August Monthly Fee Statement |
| 9/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 1.5 | No | Operations | $893.33 | Quality Control-Assessment of the discovery requests |
| 9/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 2.3 | Yes | Title III | $1,369.78 | Recurring Financial Reports-Worked with PREPA on data issues |
| 9/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.9 | Yes | Operations | $536.00 | Renewable Generation Initiatives-Participated in PPOA discovery meeting |
| 9/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.9 | Yes | Operations | $2,322.67 | Renewable Generation Initiatives-Developed PPOA presentation materials |
| 9/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Participated in VM call regarding current status |
| 9/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 1.3 | Yes | Operations | $774.22 | Generation Plant Analysis-Reviewed Generation Status data |
| 9/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 27 | 2.2 | No | Operations | $1,430.00 | Business Process Improvement Initiatives-Review PREPA policy documents related to procurement |
| 9/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.3 | No | Restoration | $845.00 | Emergency Restoration – General-Attend to matter regarding Office of the Inspector General audit |
| 9/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 2.2 | No | Restoration | $1,430.00 | Emergency Restoration – Transmission and Distribution-Analyze PREPA grid restoration expenditures |
| 9/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.1 | No | Restoration | $715.00 | Emergency Restoration – General-Review PREPA draft response to FEMA requests for information |
| 9/16/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 2.0 | No | Transformation | $1,191.11 | Business Process Improvement Initiatives-Discuss org design recommendations with FEP staff |
| 9/16/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.0 | No | Transformation | $1,786.67 | Business Process Improvement Initiatives-Edit org design recommendation doc |
| 9/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.3 | No | Operations | $255.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding counsel to discuss the go-forward financing vehicles required to support future power purchase agreements |
| 9/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 9 | 0.6 | No | Operations | $510.00 | Contract Management-Research various forward options to provide realistic power purchase agreement credit support |
| 9/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.5 | No | Operations | $305.00 | Environmental Initiatives-Discussions with PREPA environmental to discuss HAPS emission calculations from San Juan Power Plant |
| 9/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.7 | No | Operations | $427.00 | Generation Plant Analysis-Follow-up regarding San Juan unit outage |
| 9/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.4 | No | Transformation | $244.00 | Renewable Generation Initiatives-Discussions with outside counsel to discuss status of draft PPOA |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 1.3 | Yes | Operations | $845.00 | Retail Rate Analysis-Review fuel & purchased power reconciliations from PREPA Finance |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 0.2 | Yes | Operations | $130.00 | Retail Rate Analysis-Memo to PREPA Finance staff re: need to allocate quarterly prior period adjustments for fuel & purchased power reconciliations |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 0.1 | Yes | Operations | $65.00 | Retail Rate Analysis-Memo to PREPA Planning staff re: request for fuel and purchased power calculations for Q4 rates |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 0.7 | Yes | Operations | $455.00 | Retail Rate Analysis-Research PREB order re: prior period adjustments for Q3 rates |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 0.3 | Yes | Operations | $195.00 | Retail Rate Analysis-Memo to PREPA Finance staff re: discrepancy of prior period adjustments vs PREB Order for Q3 reconciliations |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 0.6 | Yes | Operations | $390.00 | Retail Rate Analysis-Develop example allocation for quarterly prior period fuel and purchased power adjustments for monthly reconciliations |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 0.3 | Yes | Operations | $195.00 | Retail Rate Analysis-Memo to PREPA Finance staff re: prior period adjustment allocation methodology for fuel & purchased power reconciliations |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 1.4 | Yes | Operations | $910.00 | Retail Rate Analysis-Research supporting documentation for prior period adjustments for March & April as filed with the PREB |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 0.8 | Yes | Operations | $520.00 | Retail Rate Analysis-Update July reconciliation file with PREB directed reconciliations and alternate allocation methodology |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 0.4 | Yes | Operations | $260.00 | Retail Rate Analysis-Memo to PREPA Finance & Planning staff re: proposed updated reconciliation file |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 2.6 | Yes | Operations | $1,690.00 | Historical Financial Results Analysis-Work on automating fuel reporting diligence analyses |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.9 | Yes | Operations | $585.00 | Historical Financial Results Analysis-Testing and quality review of draft fuel accounting diligence reports |
| 9/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 42 | 0.7 | Yes | Transformation | $654.89 | Interactions, Calls & Meetings with U.S. Government Officials-federal follow up |
| 9/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 29 | 2.6 | Yes | Operations | $2,432.44 | Business Process Improvement Initiatives-Review org structure for CMII |
| 9/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 35 | 2.6 | Yes | Operations | $2,432.44 | Fuel Commodity Analysis-Review class action details on FO6 |
| 9/17/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | No | Operations | $1,600.00 | Generation Plant Operations-comments to FEP Team Shovel Ready PPOA & Interconnection Summary |
| 9/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 21 | 5.0 | No | Title III | $2,977.78 | Contract Analysis & Evaluation-Review of documentation for contractor invoice and contract documents |
| 9/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 1.0 | No | Operations | $595.56 | Quality Control-Assessment of the discovery requests |
| 9/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.3 | Yes | Operations | $1,965.33 | Renewable Generation Initiatives-Developed dataset for PREPA advisors regarding PPOAs |
| 9/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 0.4 | Yes | Operations | $238.22 | Cash Flow Analysis-Participated in call regarding PREPA Payment History |
| 9/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 2.4 | Yes | Operations | $1,429.33 | Cash Flow Analysis-Developed data set for PREPA Payment History |
| 9/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Reviewed organizational optimization recommendation |
| 9/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 1.6 | Yes | Operations | $952.89 | Cash Flow Analysis-Accounts Payable review |
| 9/17/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 4 | 3.7 | Yes | Operations | $2,405.00 | Business Process Improvement Initiatives-Analyze PREPA major supplier accounts payable |
| 9/17/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 4 | 3.1 | Yes | Title III | $2,015.00 | Business Process Improvement Initiatives-Analyze PREPA invoice approval process |
| 9/17/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 3.2 | No | Transformation | $1,905.78 | Business Process Improvement Initiatives-Create forms for contract admin guide |
| 9/17/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 1.5 | No | Transformation | $893.33 | Business Process Improvement Initiatives-Discuss contract admin guide forms with FEP staff |
| 9/17/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 3.3 | No | Transformation | $1,965.33 | Business Process Improvement Initiatives-Edit forms for contract admin guide |
| 9/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.5 | No | Title III | $1,275.00 | Generation Plant Analysis-Evaluate generation dispatch activities for the past week in order to generate the reporting required  under the fiscal plan |
| 9/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.8 | No | Title III | $680.00 | Recurring Operating Reports-Analyze PREPA operating activities to create the reporting called for by the current fiscal plan |
| 9/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 3.1 | No | Title III | $2,635.00 | Generation Asset Modeling-Build a historical and forward perspective on generation activities to estimate the cash flow projections for both cash receipts, fuel and power purchase agreement disbursements |
| 9/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.1 | No | Transformation | $671.00 | Renewable Generation Initiatives-Review deemed energy provisions of renewable PPOAs |
| 9/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 0.5 | No | Transformation | $305.00 | Transmission Infrastructure Improvements-Review PREPA operations analysis of renewable interconnection issues |
| 9/18/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 2.7 | Yes | Operations | $1,755.00 | Generation Asset Modeling-Work on PROMOD diligence database |
| 9/18/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.6 | Yes | Operations | $390.00 | Historical Financial Results Analysis-Review PREPA Finance update of May-July fuel & purchased power reconciliations |
| 9/18/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 1.2 | Yes | Operations | $780.00 | Historical Financial Results Analysis-Extend fuel & purchased power reconciliation analyses to include August |
| 9/18/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 1.7 | Yes | Operations | $1,105.00 | Historical Financial Results Analysis-Add prior period allocation construction for FAC & PPAC amounts as supporting calculations |
| 9/18/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.7 | Yes | Operations | $455.00 | Historical Financial Results Analysis-Memo to PREPA Finance re: recommendations for the May-Aug reconciliations package |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/2019 | Puerto Rico | Scott Davis | Director | $650 | 21 | 1.1 | Yes | Operations | $715.00 | Contract Management-Mtg w/ PPOA proponent, S&L, PREPA, et al |
| 9/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 1.9 | Yes | Transformation | $1,777.56 | Renewable Generation Initiatives-PPOA meetings |
| 9/18/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.8 | No | Operations | $1,200.00 | Generation Plant Operations-Review PREPA summary of Solar Prioritization Worksheet and Comments |
| 9/18/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.6 | No | Operations | $400.00 | Generation Plant Operations-FEP team discussions regarding PREPA Solar Prioritization Worksheet and Comments |
| 9/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 2.3 | Yes | Title III | $1,369.78 | Recurring Financial Reports-Created weekly reporting package |
| 9/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.2 | Yes | Operations | $1,310.22 | Renewable Generation Initiatives-Participated in PPOA proponent meetings |
| 9/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 3.7 | Yes | Operations | $2,203.56 | Cash Flow Analysis-Accounts Payable review |
| 9/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 3.8 | Yes | Operations | $2,263.11 | Cash Flow Analysis-analyzed cash flow payments |
| 9/18/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 3.6 | Yes | Operations | $2,340.00 | Business Process Improvement Initiatives-Analyze historical payments to major suppliers |
| 9/18/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.2 | Yes | Operations | $780.00 | Business Process Improvement Initiatives-Review status of draft contract management deliverables |
| 9/18/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 16 | 3.2 | Yes | Operations | $2,080.00 | Cost Analysis-Analyze historical natural gas expenses |
| 9/18/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 6 | 3.9 | Yes | Title III | $2,535.00 | Cash Flow Analysis-Review historical monthly fuel expenditures |
| 9/18/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 1.1 | No | Transformation | $655.11 | Business Process Improvement Initiatives-Edit forms for contract admin guide |
| 9/18/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 2.6 | No | Transformation | $1,548.44 | Business Process Improvement Initiatives-Write org design recommendations doc |
| 9/18/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 1.3 | No | Transformation | $774.22 | Business Process Improvement Initiatives-Edit org design recommendations doc |
| 9/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 28 | 0.8 | No | Operations | $680.00 | Cost Analysis-Analyze current payments for payroll costs and allocate into the current buckets for cash flow purposes |
| 9/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 0.6 | No | Transformation | $366.00 | Transmission Infrastructure Improvements-Review PREPA operations analysis of renewable interconnection issues |
| 9/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.4 | No | Transformation | $244.00 | Generation Plant Analysis-Internal discussions related to Palo Seco Megagens |
| 9/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 0.8 | No | Transformation | $488.00 | Transmission Infrastructure Improvements-Conference call with PREPA technical consultant to discussion mitigation for interconnection impacts related to renewable projection transmission interconnections |
| 9/19/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 0.8 | No | Title III | $332.44 | Fee Application-Review supporting documentation for interim fee statement |
| 9/19/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 2.7 | Yes | Operations | $1,755.00 | Generation Asset Modeling-Work on PROMOD diligence database reports |
| 9/19/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 3.3 | Yes | Operations | $2,145.00 | Historical Financial Results Analysis-Work on trends analysis of fuel costs |
| 9/19/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 1.5 | Yes | Operations | $975.00 | Historical Financial Results Analysis-Add additional reporting and error checking to the fuel reporting diligence analysis package |
| 9/19/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.6 | Yes | Operations | $390.00 | Historical Financial Results Analysis-Discussion w/ PREPA Finance staff re: fuel reporting diligence analysis package |
| 9/19/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.7 | Yes | Operations | $455.00 | Historical Financial Results Analysis-Add August fuel report to the fuel reporting diligence database |
| 9/19/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.4 | Yes | Operations | $260.00 | Historical Financial Results Analysis-Review fuel reporting diligence reports for August |
| 9/19/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.4 | Yes | Operations | $260.00 | Historical Financial Results Analysis-Memo to PREPA Finance staff re: August fuel report diligence analysis |
| 9/19/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | No | Operations | $866.67 | Generation Plant Operations-Review FEP INTERNAL DRAFT: Shovel-Ready PPOA Evaluation |
| 9/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.8 | Yes | Transformation | $748.44 | Renewable Generation Initiatives-Meeting on PPOA status |
| 9/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.6 | Yes | Transformation | $561.33 | Renewable Generation Initiatives-Review PPOA status |
| 9/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 1.2 | Yes | Transformation | $1,122.67 | Renewable Generation Initiatives-Meet re: cost initiatives |
| 9/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 0.6 | No | Operations | $357.33 | Fee Application-Discussion of the compensation order requirements and application to the interims |
| 9/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 21 | 1.8 | No | Operations | $1,072.00 | Contract Review-Review of documentation for contractor invoice and contract documents |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 0.8 | Yes | Operations | $476.44 | Cash Flow Analysis-Reviewed July Financials |
| 9/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.7 | Yes | Operations | $1,608.00 | Renewable Generation Initiatives-Reviewed PPOA strategy & progress |
| 9/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.4 | No | Operations | $2,024.89 | Renewable Generation Initiatives-Reviewed PPOA provisions |
| 9/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 16 | 2.4 | Yes | Operations | $1,560.00 | Projections-Review PREPA invoice processing |
| 9/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 16 | 2.2 | Yes | Operations | $1,430.00 | Cost Analysis-Analyze fuel supplier payments |
| 9/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 6 | 1.7 | Yes | Operations | $1,105.00 | Cash Flow Analysis-Review PREPA cash flow projections |
| 9/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 6 | 2.6 | Yes | Title III | $1,690.00 | Cash Flow Analysis-Analyze PREPA historical cash flows |
| 9/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.7 | Yes | Title III | $1,755.00 | Contract Review-Analyze PREPA contracts |
| 9/19/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.9 | No | Transformation | $2,322.67 | Business Process Improvement Initiatives-Create PPT from org design recommendations doc |
| 9/19/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 4.1 | No | Transformation | $2,441.78 | Business Process Improvement Initiatives-Create PPT from contract admin guide |
| 9/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 5 | 2.0 | No | Title III | $1,700.00 | Cash Flow Analysis-Analyze current draft cash flow projection results and enhance the underlying assumptions and calculations |
| 9/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 1.9 | No | Title III | $1,615.00 | 13-Week Cash Flow Reports-Finalize the reporting package for the most recent update of the cash flow budget projection |
| 9/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.2 | No | Transformation | $732.00 | Environmental Initiatives-Assist outside counsel with PREB RFI responses related to IRP review |
| 9/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.7 | No | Transformation | $427.00 | Renewable Generation Initiatives-Conference call with advisors to discuss interconnection results and next steps |
| 9/20/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 2.7 | No | Operations | $1,755.00 | Generation Asset Modeling-Work on trends analysis of PROMOD results |
| 9/20/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 2.1 | No | Operations | $1,365.00 | Generation Asset Modeling-Work on automating PROMOD diligence analyses |
| 9/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 1.7 | No | Operations | $1,012.44 | Fee Application-Review of the documents and contracts supporting the interims |
| 9/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.8 | No | Operations | $476.44 | Renewable Generation Initiatives-Attended PPOA Call with proponent |
| 9/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 1.0 | No | Operations | $595.56 | Renewable Generation Initiatives-Participated in internal PPOA strategy Call |
| 9/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.9 | No | Operations | $1,727.11 | Business Process Improvement Initiatives-Reviewed Contract Administration documentation |
| 9/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.7 | Yes | Operations | $1,105.00 | Business Process Improvement Initiatives-Review PREPA contract payment processes |
| 9/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 4 | 1.8 | Yes | Operations | $1,170.00 | Business Process Improvement Initiatives-Review accounts payable processes |
| 9/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 27 | 3.1 | Yes | Title III | $2,015.00 | Contract Management-Review major procurement action compliance |
| 9/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 28 | 2.7 | Yes | Title III | $1,755.00 | Historical Financial Results Analysis-PREPA invoice review |
| 9/20/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.3 | No | Transformation | $1,965.33 | Business Process Improvement Initiatives-Edit org design recommendations doc + PPT |
| 9/20/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 3.0 | No | Transformation | $1,786.67 | Contract Management-Analyze major supplier contracts |
| 9/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.7 | No | Transformation | $1,037.00 | Generation Plant Analysis-Review unsolicited proposals related to ESM Plan |
| 9/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.3 | Yes | Transformation | $1,403.00 | Generation Plant Analysis-Review Public Private Partnership guidelines for the treatment of unsolicited proposals |
| 9/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.6 | Yes | Transformation | $1,586.00 | Generation Plant Analysis-Develop response to IRP intervenors regarding ESM plan development |
| 9/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 4 | 3.1 | No | Operations | $2,015.00 | Cost Analysis-Update PREPA contractor historical payment analysis |
| 9/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.6 | No | Operations | $1,040.00 | Business Process Improvement Initiatives-Review updated draft contract management work stream deliverables |
| 9/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | No | Operations | $748.00 | Business Process Improvement Initiatives-Analysis of financial analysis changes for Controller department |
| 9/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | No | Operations | $612.00 | Business Process Improvement Initiatives-Analysis of account reconciliation changes for Controller department |
| 9/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | No | Operations | $408.00 | Business Process Improvement Initiatives-Analysis of fuel and purchased power changes for Controller department |
| 9/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | No | Operations | $408.00 | Business Process Improvement Initiatives-Reconcile outstanding tasks for workstream deliverables |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 9/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-Meet with internal team regarding meeting with Director of Finance |
| 9/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.3 | Yes | Operations | $884.00 | Business Process Improvement Initiatives-Meet with Director of Finance |
| 9/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.4 | Yes | Operations | $952.00 | Business Process Improvement Initiatives-Reconcile wire support for contractor payment wire from 2018 invoice |
| 9/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | Yes | Operations | $1,156.00 | Business Process Improvement Initiatives-internal meeting regarding deliverables and next steps |
| 9/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.7 | Yes | Operations | $1,012.44 | Business Process Improvement Initiatives-Reviewed latest version of the Contract Management Organization |
| 9/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Business Process Improvement Initiatives-Provided comments to latest version of the Contract Management Organization |
| 9/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Custom Financial Reports-Analyzed EEI submission related to lessons learned regarding agreed invoicing |
| 9/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.9 | Yes | Operations | $1,131.56 | Business Process Improvement Initiatives-Prepared for meeting with Finance Director to discuss status of FEP deliverables |
| 9/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Discussed status of finance and accounting tasks associated with deliverables |
| 9/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Business Process Improvement Initiatives-Participated in meeting with Finance Director to discuss status of deliverables |
| 9/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Commenced review of final version of Contract Administration Policy Guide |
| 9/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 36 | 0.5 | Yes | Operations | $425.00 | Project Administration-Meeting to evaluate the status of various initiatives that are being delivered on the island |
| 9/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 8 | 2.0 | Yes | Operations | $1,700.00 | Business Process Improvement Initiatives-Derive current status and tactical planning for improving certain processes and structure around the finance organization |
| 9/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 12 | 1.2 | Yes | Operations | $1,020.00 | Data and Documents Management-Meeting to discuss the hand off of certain repetitive responsibilities to PREPA employees |
| 9/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 16 | 1.4 | No | Operations | $833.78 | Custom Operating Reports-Reviewed Purchased power QC documentation |
| 9/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 3.7 | No | Operations | $2,203.56 | Cash Flow Analysis-Reviewed Accounts Payable Data |
| 9/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.7 | No | Operations | $1,012.44 | Business Process Improvement Initiatives-Reviewed Contract Administration policy documentation |
| 9/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.7 | Yes | Transformation | $2,257.00 | Generation Plant Analysis-Develop summary table for ESM related unsolicited proposals |
| 9/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 2.4 | Yes | Operations | $1,464.00 | Generation Plant Operations-Summarize Working Group Results for ESM Plan |
| 9/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.1 | Yes | Transformation | $1,281.00 | Generation Plant Analysis-Draft response to intervenor IRP questions |
| 9/23/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.5 | No | Operations | $1,000.00 | Generation Plant Operations-respond to PREPA Solar PPOA MTR comments |
| 9/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 16 | 3.7 | No | Operations | $2,405.00 | Cost Analysis-Analyze historical diesel fuel payments |
| 9/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 28 | 1.2 | No | Operations | $780.00 | Cost Analysis-Analyze PREPA historical insurance payments |
| 9/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.3 | No | Restoration | $845.00 | Emergency Restoration – General-Analyze estimated FEMA power sector emergency expenditures |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | Yes | Operations | $612.00 | Business Process Improvement Initiatives-Compile exception materials for internal team meeting |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | Yes | Operations | $544.00 | Business Process Improvement Initiatives-Review exception materials with internal team |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.9 | Yes | Operations | $1,292.00 | Business Process Improvement Initiatives-Meeting with internal team regarding Controller organizational structure |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | Yes | Operations | $1,904.00 | Business Process Improvement Initiatives-Mock up of Controller organizational structure |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | Yes | Operations | $612.00 | Business Process Improvement Initiatives-Meeting with internal team regarding new FP&A organizational structure |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Mock up of FP&A organizational structure |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-Meeting with internal team regarding Treasury organizational structure |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | Yes | Operations | $272.00 | Business Process Improvement Initiatives-Develop questions for Treasurer |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Mock up of Treasury organizational structure |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Update conclusions and exception materials |
| 9/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Management-Reviewed finalized Contract Administration Policy Guide - Chapters 1-4 |
| 9/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Contract Management-Reviewed finalized Contract Administration Policy Guide - Chapters 5-7 |
| 9/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Contract Management-Reviewed finalized Contract Administration Policy Guide - Chapters 8-11 |
| 9/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Management-Reviewed finalized Contract Administration Policy Guide - Chapters 12-15 |
| 9/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Contract Management-Provided comments from review of the Contract Administration Policy Guide |
| 9/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Management-Reviewed the document LocalEnvirOrganization prepared for PREPA |
| 9/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.2 | Yes | Operations | $119.11 | Contract Management-Provided comments to document LocalEnvirOrganization |
| 9/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.4 | Yes | Title III | $340.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and King & Spaulding related to the status of current internal initiatives |
| 9/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 13 | 3.9 | Yes | Operations | $3,315.00 | Human Resource Initiatives-Meeting to review current options for realigning the finance organization |
| 9/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.7 | Yes | Operations | $416.89 | Renewable Generation Initiatives-Participated in internal coordination call regarding PPOAs |
| 9/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 4.0 | Yes | Operations | $2,382.22 | Cash Flow Analysis-Analysis of Accounts Payable Data |
| 9/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.7 | Yes | Operations | $1,608.00 | Renewable Generation Initiatives-Analyzed PPOA costs |
| 9/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.2 | Yes | Operations | $1,310.22 | Renewable Generation Initiatives-Participated in internal strategy sessions regarding PPOA |
| 9/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.5 | Yes | Transformation | $2,135.00 | Generation Plant Analysis-Compile supporting documentation for intervenor IRP questions |
| 9/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 1.3 | Yes | Operations | $793.00 | Transmission Infrastructure Improvements-Review MTR Waiver requirements |
| 9/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.6 | Yes | Transformation | $976.00 | Renewable Generation Initiatives-Develop process and steps for contract completion with outside counsel |
| 9/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.3 | Yes | Transformation | $1,403.00 | Generation Plant Analysis-Provide draft response for intervenor questions to PREPA Planning |
| 9/24/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.1 | No | Operations | $1,400.00 | Generation Plant Operations-review K&S data site for PREPA Operating Solar PPOA revised proposals |
| 9/25/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.6 | No | Operations | $1,040.00 | Business Process Improvement Initiatives-Provide feedback on draft contract management initiative recommendations |
| 9/25/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 4 | 3.3 | No | Operations | $2,145.00 | Cost Analysis-Analyze PREPA major supplier payment history |
| 9/25/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 28 | 3.2 | No | Operations | $2,080.00 | Business Process Improvement Initiatives-Analyze PREPA account payable process workflow |
| 9/25/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.4 | No | Restoration | $910.00 | Emergency Restoration – General-Analyze estimated power sector recovery spending post hurricanes |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | Yes | Operations | $544.00 | Business Process Improvement Initiatives-Update and modify contract summary memorandum |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | Yes | Operations | $272.00 | Business Process Improvement Initiatives-Discuss modifications to contract summary memorandum with internal team |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | Yes | Operations | $204.00 | Business Process Improvement Initiatives-Initial conversation with Treasurer to setup meeting to discuss treasury structure |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-Update and modify cash disbursement summary memorandum |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.3 | Yes | Operations | $884.00 | Business Process Improvement Initiatives-Review SayNet proposed deliverables |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | Yes | Operations | $612.00 | Business Process Improvement Initiatives-Discuss proposed deliverable comments with SayNet |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | Yes | Operations | $272.00 | Business Process Improvement Initiatives-Review Risk Management structure |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | Yes | Operations | $1,972.00 | Business Process Improvement Initiatives-Mock up Risk Management structure |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | Yes | Operations | $1,156.00 | Business Process Improvement Initiatives-Meeting with internal team regarding Risk Management structure |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 3.6 | Yes | Operations | $2,144.00 | Business Process Improvement Initiatives-Reviewed PREPA Organization Structure Recommendations presentation |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Provided comments regarding review of PREPA Organizational Structure |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Participated in internal FEP discussion regarding Finance Organization Structure |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.2 | Yes | Operations | $119.11 | Contract Management-Met w/ PREPA Risk Management to arrange a meeting regarding organization |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Reviewed SayNet Work Stream Status Report effective 21 September 2019 |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Developed comments related to SayNet Status Report of 21 September 2019 |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Review-Discussed invoice payments with Treasury manager |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Business Process Improvement Initiatives-Participated in meeting with SayNet to discuss work progress and deliverables |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Prepared talking points for meeting with Ortiz on contract administration |
| 9/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.1 | Yes | Title III | $935.00 | Recurring Operating Reports-Evaluate current operating activities in order to develop the weekly reports of operations pursuant to the fiscal plan |
| 9/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.8 | Yes | Title III | $680.00 | 13-Week Cash Flow Reports-Analyze weekly cash disbursements and receipts in order to develop the reporting required under the fiscal plan |
| 9/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 12 | 3.5 | Yes | Operations | $2,975.00 | Data and Documents Management-Meeting to discuss the hand off of certain repetitive responsibilities to PREPA employees |
| 9/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 13 | 1.4 | Yes | Operations | $1,190.00 | Human Resource Initiatives-Meeting to review the current options in potentially developing a risk management organization within PREPA |
| 9/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.2 | Yes | Title III | $1,020.00 | Generation Plant Analysis-Analyze weekly generating operations to develop the reporting required under the fiscal plan for the FOMB |
| 9/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.4 | Yes | Operations | $1,429.33 | Renewable Generation Initiatives-Attended Meeting on PPOA Interconnection |
| 9/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.8 | Yes | Operations | $476.44 | Renewable Generation Initiatives-Met with working team on PPOA Interconnection |
| 9/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.7 | Yes | Operations | $2,203.56 | Renewable Generation Initiatives-Analyzed PPOA costs |
| 9/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 2.1 | Yes | Operations | $1,250.67 | Cash Flow Analysis-Reviewed Accounts Payable Data |
| 9/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 1.8 | Yes | Title III | $1,072.00 | Custom Financial Reports-Prepared Weekly Reporting |
| 9/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | Renewable Generation Initiatives-Work with outside counsel to finalize negotiations process for renewable projects |
| 9/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.8 | Yes | Operations | $488.00 | Renewable Generation Initiatives-Discussions with PMO staff related to Governing Board meetings |
| 9/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.2 | Yes | Operations | $732.00 | Generation Plant Analysis-Internal meeting to discuss status of renewable solar project negotiations |
| 9/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 3.1 | Yes | Transformation | $1,891.00 | Transmission Infrastructure Improvements-Meeting with PREPA Planning Staff and technical consultants regarding MTR impacts and interconnection costs |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 9/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.9 | Yes | Transformation | $549.00 | Transmission Infrastructure Improvements-Follow-up meeting with PREPA technical consultant and counsel for MTR adjustments and battery requirements |
| 9/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.1 | Yes | Operations | $671.00 | Generation Plant Analysis-Internal meeting to plan RFP process for IRP implementation |
| 9/25/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.8 | No | Operations | $1,200.00 | Generation Plant Operations-provide input comments for FEP Gen to discussion w S&L and PREPA on interconnect cost/issues for shovel ready Solar PPOA's |
| 9/26/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 3.3 | No | Operations | $2,145.00 | Business Process Improvement Initiatives-Review drafts of Contract Management Initiative deliverables |
| 9/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | Yes | Operations | $204.00 | Business Process Improvement Initiatives-Update Finance workstream task schedule |
| 9/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.2 | Yes | Operations | $816.00 | Business Process Improvement Initiatives-Research MOR |
| 9/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | Yes | Operations | $612.00 | Business Process Improvement Initiatives-Meeting with Treasurer regarding Treasury functions |
| 9/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Meeting regarding the CMII |
| 9/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | Yes | Operations | $544.00 | Business Process Improvement Initiatives-internal meeting regarding Risk Management strategy |
| 9/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.6 | Yes | Operations | $1,768.00 | Business Process Improvement Initiatives-Research approval process documents |
| 9/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Create Disbursements Exception Memo |
| 9/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.0 | Yes | Operations | $1,360.00 | Business Process Improvement Initiatives-Research options for Risk Management structures |
| 9/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Reviewed topics for conversation on CMII for meeting preparation with Ortiz |
| 9/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 12 | 1.4 | Yes | Operations | $833.78 | Contract Management-Participated in FEP pre-meeting to discuss CMII presentation to Ortiz |
| 9/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 3 | 0.4 | Yes | Operations | $238.22 | Contract Management-Analyzed question from PREPA CFO regarding utility monthly reporting |
| 9/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Talked with EEI regarding industry standard monthly Finance reporting template |
| 9/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Discussed Finance organization structure in line with contracts structure |
| 9/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.4 | Yes | Operations | $1,429.33 | Business Process Improvement Initiatives-Reviewed EEI lessons learned document regarding MOU invoicing and payment |
| 9/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Discussed Finance monthly reporting format with APPA to answer CFO question |
| 9/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 12 | 2.0 | Yes | Operations | $1,700.00 | Data and Documents Management-Meeting to discuss the hand off of certain repetitive responsibilities to PREPA employees |
| 9/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 1.7 | Yes | Title III | $1,445.00 | Recurring Operating Reports-Develop analyses and talking points for the upcoming call with the Creditors Mediation team |
| 9/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 3.6 | No | Operations | $2,144.00 | Quality Control-Review of the natural gas discussions regarding PR NG use |
| 9/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.4 | Yes | Operations | $2,024.89 | Renewable Generation Initiatives-Analyzed PPOA costs |
| 9/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 3.8 | Yes | Operations | $2,263.11 | Cash Flow Analysis-Reviewed Accounts Payable Data |
| 9/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 10 | 1.2 | Yes | Operations | $714.67 | Operations and Maintenance Cost Analysis-Pursued historical 3rd party reports for discussion |
| 9/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 10 | 0.7 | Yes | Operations | $416.89 | Renewable Generation Initiatives-Attended strategy discussion on generation |
| 9/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.1 | Yes | Transformation | $671.00 | Transmission Infrastructure Improvements-Meeting with Solar Project Proponent 1 and PREPA technical consultants |
| 9/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.8 | Yes | Transformation | $488.00 | Transmission Infrastructure Improvements-Meeting with Solar Project Proponent 2 and PREPA technical consultants |
| 9/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 3.8 | Yes | Operations | $2,318.00 | Environmental Initiatives-Begin review of draft EQB construction permit |
| 9/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.9 | Yes | Operations | $1,159.00 | Generation Plant Analysis-Assist PMO and Planning Staff with Governing Board presentation materials |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 9/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.7 | No | Operations | $1,133.33 | Generation Plant Operations-review draft air permit from EQB for SJ 5&6 conversion |
| 9/27/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 13 | 0.5 | No | Operations | $325.00 | Business Process Improvement Initiatives-Discuss PREPA finance organization design with FEP staff |
| 9/27/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 28 | 2.3 | No | Operations | $1,495.00 | Business Process Improvement Initiatives-Analyze finance division business process |
| 9/27/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 2.9 | No | Restoration | $1,885.00 | Emergency Restoration – General-Review documents related OIG matter |
| 9/27/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 44 | 2.0 | No | Title III | $1,300.00 | Fee Application-Interim Fee Application invoice analysis |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | Yes | Operations | $204.00 | Business Process Improvement Initiatives-Meeting with PREPA Finance and SayNet on finance workstream |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Prepare documents for Finance Workstream update meeting |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | Yes | Operations | $204.00 | Business Process Improvement Initiatives-Research approval process documents |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | Yes | Operations | $544.00 | Business Process Improvement Initiatives-Meeting with PREPA finance regarding Finance Workstream status |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-internal meeting to discuss Project Management organizational changes |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-Create Financial Planning and Analysis proposed organizational changes memo |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | Yes | Operations | $204.00 | Business Process Improvement Initiatives-Create Project Management Accounting proposed organizational changes memo |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | Yes | Operations | $1,904.00 | Business Process Improvement Initiatives-Create Controller proposed organizational changes memo |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.4 | Yes | Operations | $952.00 | Business Process Improvement Initiatives-Continued updated on the controller proposed organizational changes memo |
| 9/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 3.4 | Yes | Operations | $2,024.89 | Contract Review-Reviewed FEP contract to determine deliverables and timeframes |
| 9/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.2 | Yes | Operations | $119.11 | Business Process Improvement Initiatives-Attended SayNet weekly work stream status meeting with PREPA CFO |
| 9/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Business Process Improvement Initiatives-Reviewed SayNet contract for terms and conditions related to work product |
| 9/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Review-Met with Treasury and discussed contractor invoices and payments |
| 9/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Developed agenda for weekly FEP work stream meeting with CFO |
| 9/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Participated in weekly FEP work stream status meeting with CFO |
| 9/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Developed additional talking points for next weeks contracts meeting with CEO |
| 9/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 0.3 | Yes | Title III | $255.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation group reviewing current operations and cash flow |
| 9/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 12 | 1.7 | Yes | Operations | $1,445.00 | Data and Documents Management-Meeting to discuss the hand off of certain repetitive responsibilities to PREPA employees |
| 9/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 0.6 | No | Title III | $357.33 | Fee Application-Interim review comparison |
| 9/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 1.7 | No | Operations | $1,012.44 | Quality Control-Review of the natural gas discussions regarding PR NG use |
| 9/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 1.4 | Yes | Title III | $833.78 | Custom Financial Reports-Reviewed Monthly reporting Files |
| 9/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 1.7 | Yes | Title III | $1,012.44 | Business Process Improvement Initiatives-Participated in discussions regarding sources and uses of reporting |
| 9/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 1.3 | Yes | Operations | $774.22 | Renewable Generation Initiatives-Participated in internal PREPA discussions on PPOA |
| 9/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.2 | Yes | Operations | $1,310.22 | Business Process Improvement Initiatives-Reviewed Workstream status |
| 9/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.7 | No | Transformation | $427.00 | Environmental Initiatives-Discussions with outside counsel to discuss San Juan 5 outage schedule |

Filsinger Energy Partners

Exhibit D

September 1, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.2 | No | Transformation | $732.00 | Renewable Generation Initiatives-Conference call with PMO, Planning Staff and counsel to discuss next steps for renewable energy negotiations |
| 9/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.3 | Yes | Operations | $774.22 | Fuel Commodity Analysis-Participated in call to discuss project savings |
| 9/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.8 | Yes | Operations | $2,263.11 | Fuel Commodity Analysis-Updated project cost projections |
| 9/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.6 | Yes | Operations | $952.89 | Fuel Commodity Analysis-Evaluated forward fuel curves |
| 9/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | No | Transformation | $488.00 | Fuel Commodity Analysis-Assist with fuel cost analysis |
| 9/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 2.9 | No | Operations | $1,769.00 | Environmental Initiatives-Review provisions of EQB construction permit for San Juan |
| 9/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.4 | No | Operations | $854.00 | Fuel Commodity Analysis-Review Fuel savings model |
| 9/29/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.6 | Yes | Operations | $1,733.33 | Generation Plant Operations-review responses from renewables existing operating PPOA's |
| 9/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.8 | Yes | Operations | $1,667.56 | Business Process Improvement Initiatives-Prepared finalized copies of Contract Management deliverables for filing |
| 9/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.1 | Yes | Operations | $1,250.67 | Business Process Improvement Initiatives-Prepared binder for all documents associated with CMII deliverables |
| 9/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.8 | Yes | Operations | $1,072.00 | Contract Review-Prepared invoice documentation pertaining to invoicing for meeting w/ Treasury |
| 9/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Reviewed finalized Contract Administration Policy Guide |
| 9/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Business Process Improvement Initiatives-Discussed status of SayNet deliverables with SayNet director |
| 9/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 3.2 | Yes | Operations | $1,905.78 | Business Process Improvement Initiatives-Revised documentation related to multiple workstreams |
| 9/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 0.5 | yes | Operations | $297.78 | Fuel Commodity Analysis-Discussed cost projections with team |
| 9/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 0.7 | Yes | Title III | $416.89 | Recurring Financial Reports-Produced Weekly Creditor Reporting |
| 9/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.8 | Yes | Operations | $2,263.11 | Fuel Commodity Analysis-Continued work on updated projections |
| 9/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.7 | No | Operations | $427.00 | Fuel Commodity Analysis-Internal discussions regarding fuel costs savings and forward pricing |
| 9/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.4 | No | Operations | $244.00 | Environmental Initiatives-Review comments to EQB permit |
| 9/30/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.5 | Yes | Operations | $1,666.67 | Generation Plant Operations-Discussed K&S draft Solar PPOA |
| 9/30/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.9 | Yes | Operations | $2,600.00 | Generation Plant Operations-research industry RFP's for utility scale solar projects |
| 9/30/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | Yes | Operations | $1,600.00 | Generation Plant Operations-compare K&S draft Solar PPOA to other industry typical PPOA's |
| 9/24/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 42 | 0.5 | Yes | Operations | $467.78 | Interactions, Calls & Meetings with U.S. Government Officials-Update on the Federal Call |
| 9/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 8 | 1.3 | Yes | Operations | $1,216.22 | Contract Management-Update on open litigation matters |
| 9/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 16 | 0.8 | Yes | Title III | $748.44 | Generation Plant Operations-Review system constraints issues for generation |
| 9/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 3 | 2.4 | Yes | Operations | $2,245.33 | Cash Flow Analysis-Review historical exp approval |
| 9/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 16 | 1.8 | Yes | Operations | $1,684.00 | Renewable Portfolio Analysis-Update renewable analysis |
| 9/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 38 | 1.4 | Yes | Transformation | $1,309.78 | Interactions, Calls & Meetings with Governing Board-BOD committee meetings |
| | | | | | | | | | | |
| | | Grand Total | | | | 1,057.00 | | | $679,445.00 | |
| | | | | | | | | | | |

(1) For matter descriptions, please refer to Exhibit A.

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**September 1, 2019 - September 30, 2019**

| | Brian Pauling | Nathan Pollak | Matt Lee | David "Biff" Whitten | Norm Spence | Scott Davis | Gary Germeroth | Marcus Klintmalm | Laura Hatanaka | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-Sep-19 | | | 1 | 1 | | | | | | 2 |
| 2-Sep-19 | | | 1 | 1 | | | | | | 2 |
| 3-Sep-19 | | | 1 | 1 | | | | | | 2 |
| 4-Sep-19 | | 1 | 1 | 1 | | | | | | 3 |
| 5-Sep-19 | | 1 | 1 | 1 | | | | | | 3 |
| 6-Sep-19 | | 1 | 1 | 1 | | | | | | 3 |
| 9-Sep-19 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 6 |
| 10-Sep-19 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 6 |
| 11-Sep-19 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 6 |
| 12-Sep-19 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 6 |
| 13-Sep-19 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 6 |
| 16-Sep-19 | | | | | | 1 | | 1 | | 2 |
| 17-Sep-19 | | 1 | | | | 1 | | 1 | | 3 |
| 18-Sep-19 | | 1 | | | | 1 | | 1 | | 3 |
| 19-Sep-19 | | 1 | | | | 1 | | 1 | | 3 |
| 20-Sep-19 | | 1 | | | | 1 | | | | 2 |
| 23-Sep-19 | 1 | | 1 | 1 | | | 1 | 1 | | 5 |
| 24-Sep-19 | 1 | | 1 | 1 | | | 1 | 1 | | 5 |
| 25-Sep-19 | 1 | | 1 | 1 | | | 1 | 1 | | 5 |
| 26-Sep-19 | 1 | | 1 | 1 | | | 1 | 1 | | 5 |
| 27-Sep-19 | 1 | | | 1 | | | 1 | 1 | | 4 |
| 30-Sep-19 | | | | 1 | 1 | | | 1 | | 3 |
| **Total days per diem for meals** | **10** | **7** | **15** | **17** | **1** | **10** | **5** | **15** | **5** | **85** |
| **Total meal expense @ $57/day** | **$570.00** | **$399.00** | **$855.00** | **$969.00** | **$57.00** | **$570.00** | **$285.00** | **$855.00** | **$285.00** | **$4,845.00** |
| **Total days per diem for travel** | **10** | **7** | **15** | **17** | **1** | **10** | **5** | **15** | **5** | **85** |
| **Total travel expense @ $20/day** | **$200.00** | **$140.00** | **$300.00** | **$340.00** | **$20.00** | **$200.00** | **$100.00** | **$300.00** | **$100.00** | **$1,700.00** |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to amend the contract dated 12/7/2017. This ammendment updates the policy for reimbursement of travel expenses. This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) Weekends have been excluded for meals and per diem for travel unless evidenced the employee is working.

Filsinger Energy Partners
Exhibit E
September 1. 2019 - September 30, 2019

| Date | Expense Type | Expense Type | Expense Owner | File Name | Page Number |
|------|-------------|-------------|---------------|-----------|-------------|
| 20190908 | Airfare | $250.00 | Davis, Alan Scott | FEP Sept 2019 | pg 15 |
| 20190908 | Hotel - Lodging | $221.36 | Davis, Alan Scott | FEP Sept 2019 | pg 17 |
| 20190909 | Hotel - Lodging | $221.36 | Davis, Alan Scott | FEP Sept 2019 | pg 17 |
| 20190910 | Hotel - Lodging | $221.36 | Davis, Alan Scott | FEP Sept 2019 | pg 17 |
| 20190911 | Hotel - Lodging | $221.36 | Davis, Alan Scott | FEP Sept 2019 | pg 17 |
| 20190912 | Hotel - Lodging | $221.36 | Davis, Alan Scott | FEP Sept 2019 | pg 17 |
| 20190915 | Hotel - Lodging | $221.36 | Davis, Alan Scott | FEP Sept 2019 | pg 17 |
| 20190916 | Hotel - Lodging | $221.36 | Davis, Alan Scott | FEP Sept 2019 | pg 17-18 |
| 20190917 | Hotel - Lodging | $221.36 | Davis, Alan Scott | FEP Sept 2019 | pg 18 |
| 20190918 | Hotel - Lodging | $221.36 | Davis, Alan Scott | FEP Sept 2019 | pg 18 |
| 20190919 | Hotel - Lodging | $221.36 | Davis, Alan Scott | FEP Sept 2019 | pg 18 |
| 20190917 | Copies / Printing | $53.30 | Fedex to Puerto Rico Trustee | FEP Sept 2019 | pg 48 |
| 20190922 | Airfare | $250.00 | Germeroth, Gary | FEP Sept 2019 | pg 19 |
| 20190922 | Hotel - Lodging | $260.65 | Germeroth, Gary | FEP Sept 2019 | pg 21-22 |
| 20190923 | Hotel - Lodging | $260.65 | Germeroth, Gary | FEP Sept 2019 | pg 21-22 |
| 20190924 | Hotel - Lodging | $260.65 | Germeroth, Gary | FEP Sept 2019 | pg 21-22 |
| 20190925 | Hotel - Lodging | $260.65 | Germeroth, Gary | FEP Sept 2019 | pg 21-22 |
| 20190926 | Hotel - Lodging | $260.65 | Germeroth, Gary | FEP Sept 2019 | pg 21-22 |
| 20190909 | Airfare | $250.00 | Hatanaka, Laura | FEP Sept 2019 | pg 5 |
| 20190909 | Hotel - Lodging | $293.40 | Hatanaka, Laura | FEP Sept 2019 | pg 8 |
| 20190910 | Hotel - Lodging | $260.65 | Hatanaka, Laura | FEP Sept 2019 | pg 7 |
| 20190911 | Hotel - Lodging | $260.65 | Hatanaka, Laura | FEP Sept 2019 | pg 7 |
| 20190912 | Hotel - Lodging | $260.65 | Hatanaka, Laura | FEP Sept 2019 | pg 7 |
| 20190909 | Airfare | $500.00 | Klintmalm, Marcus | FEP Sept 2019 (Round Trip Ticket) | pg 9-11 |
| 20190909 | Hotel - Lodging | $221.36 | Klintmalm, Marcus | FEP Sept 2019 | pg 12 |
| 20190910 | Hotel - Lodging | $221.36 | Klintmalm, Marcus | FEP Sept 2019 | pg 12 |
| 20190911 | Hotel - Lodging | $221.36 | Klintmalm, Marcus | FEP Sept 2019 | pg 12 |
| 20190912 | Hotel - Lodging | $221.36 | Klintmalm, Marcus | FEP Sept 2019 | pg 12 |
| 20190915 | Hotel - Lodging | $221.36 | Klintmalm, Marcus | FEP Sept 2019 | pg 12 |
| 20190916 | Hotel - Lodging | $221.36 | Klintmalm, Marcus | FEP Sept 2019 | pg 12 |
| 20190917 | Hotel - Lodging | $221.36 | Klintmalm, Marcus | FEP Sept 2019 | pg 13 |
| 20190918 | Hotel - Lodging | $221.36 | Klintmalm, Marcus | FEP Sept 2019 | pg 13 |
| 20190923 | Airfare | $500.00 | Klintmalm, Marcus | FEP Sept 2019 (Round Trip Ticket) | pg 23-25 |
| 20190923 | Hotel - Lodging | $221.36 | Klintmalm, Marcus | FEP Sept 2019 | pg 26 |
| 20190924 | Hotel - Lodging | $221.36 | Klintmalm, Marcus | FEP Sept 2019 | pg 26 |
| 20190925 | Hotel - Lodging | $221.36 | Klintmalm, Marcus | FEP Sept 2019 | pg 26 |
| 20190926 | Hotel - Lodging | $221.36 | Klintmalm, Marcus | FEP Sept 2019 | pg 26 |
| 20190929 | Hotel - Lodging | $221.36 | Klintmalm, Marcus | FEP Sept 2019 | pg 26 |
| 20190930 | Hotel - Lodging | $221.36 | Klintmalm, Marcus | FEP Sept 2019 | pg 26 |
| 20190901 | Airfare | $500.00 | Lee, Matt | FEP Sept 2019 (Round Trip Ticket) | pg 42 |
| 20190901 | Hotel - Lodging | $260.65 | Lee, Matt | FEP Sept 2019 | pg 28 |
| 20190902 | Hotel - Lodging | $260.65 | Lee, Matt | FEP Sept 2019 | pg 28 |
| 20190903 | Hotel - Lodging | $260.65 | Lee, Matt | FEP Sept 2019 | pg 28 |
| 20190904 | Hotel - Lodging | $260.65 | Lee, Matt | FEP Sept 2019 | pg 28 |
| 20190905 | Hotel - Lodging | $260.65 | Lee, Matt | FEP Sept 2019 | pg 28 |
| 20190908 | Hotel - Lodging | $260.65 | Lee, Matt | FEP Sept 2019 | pg 28 |
| 20190909 | Hotel - Lodging | $260.65 | Lee, Matt | FEP Sept 2019 | pg 28-29 |
| 20190910 | Hotel - Lodging | $260.65 | Lee, Matt | FEP Sept 2019 | pg 29 |
| 20190911 | Hotel - Lodging | $260.65 | Lee, Matt | FEP Sept 2019 | pg 29 |
| 20190912 | Hotel - Lodging | $260.65 | Lee, Matt | FEP Sept 2019 | pg 29 |
| 20190922 | Hotel - Lodging | $221.36 | Lee, Matt | FEP Sept 2019 | pg 36 |
| 20190923 | Hotel - Lodging | $221.36 | Lee, Matt | FEP Sept 2019 | pg 36 |
| 20190924 | Hotel - Lodging | $221.36 | Lee, Matt | FEP Sept 2019 | pg 36 |
| 20190925 | Hotel - Lodging | $221.36 | Lee, Matt | FEP Sept 2019 | pg 36 |
| 20190909 | Airfare | $500.00 | Pauling, Brian | FEP Sept 2019 (Round Trip Ticket) | pg 38 |
| 20190909 | Hotel - Lodging | $221.36 | Pauling, Brian | FEP Sept 2019 | pg 14 |
| 20190910 | Hotel - Lodging | $221.36 | Pauling, Brian | FEP Sept 2019 | pg 14 |
| 20190911 | Hotel - Lodging | $221.36 | Pauling, Brian | FEP Sept 2019 | pg 14 |
| 20190912 | Hotel - Lodging | $221.36 | Pauling, Brian | FEP Sept 2019 | pg 14 |
| 20190923 | Airfare | $449.40 | Pauling, Brian | FEP Sept 2019 (Round Trip Ticket) | pg 39 |
| 20190923 | Hotel - Lodging | $221.36 | Pauling, Brian | FEP Sept 2019 | pg 35 |
| 20190924 | Hotel - Lodging | $221.36 | Pauling, Brian | FEP Sept 2019 | pg 35 |
| 20190925 | Hotel - Lodging | $221.36 | Pauling, Brian | FEP Sept 2019 | pg 35 |
| 20190926 | Hotel - Lodging | $221.36 | Pauling, Brian | FEP Sept 2019 | pg 35 |
| 20190904 | Airfare | $267.20 | Pollak, Nathan | FEP Sept 2019 | pg 40-41 |
| 20190904 | Hotel - Lodging | $223.23 | Pollak, Nathan | FEP Sept 2019 | pg 4 |
| 20190905 | Hotel - Lodging | $223.23 | Pollak, Nathan | FEP Sept 2019 | pg 4 |
| 20190917 | Airfare | $237.20 | Pollak, Nathan | FEP Sept 2019 | pg 31-32 |
| 20190917 | Hotel - Lodging | $243.23 | Pollak, Nathan | FEP Sept 2019 | pg 30 |
| 20190918 | Hotel - Lodging | $223.23 | Pollak, Nathan | FEP Sept 2019 | pg 30 |
| 20190919 | Hotel - Lodging | $223.23 | Pollak, Nathan | FEP Sept 2019 | pg 30 |
| 20190929 | Airfare | $574.10 | Spence, Norm | FEP Sept 2019 | pg 37 |
| 20190929 | Hotel - Lodging | $223.23 | Spence, Norm | FEP Sept 2019 | pg 46-47 |
| 20190930 | Hotel - Lodging | $223.23 | Spence, Norm | FEP Sept 2019 | pg 46-47 |
| | | $18,867.87 | | | |

2018-P00091

## AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES

This **AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES** ("Agreement") is made this 7th day of December, 2017 ("Effective Date") by and between:

AS FIRST PARTY: The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Acting Executive Director, Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of Juana Díaz, Puerto Rico.

AS SECOND PARTY: Filsinger Energy Partners, Inc. ("FEP") a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Fillmore St, Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of, Denver, Colorado, who has authority to enter into this Agreement by virtue of Corporate Resolution, dated December 29, 2016.

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties."

PREPA desires FEP, as an independent contractor, to perform certain work and professional services for PREPA ("Work") as outlined in the Professional Services Engagement Letter between the Parties, which Professional Services Engagement Letter is attached hereto and incorporated herein by reference.

In consideration of the above recitals and the covenants and agreements contained in this Agreement and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties, each intending to be legally bound, agree as follows:

1.  **BILLING AND PAYMENT.** FEP shall be paid on the basis of actual time and expenses at the hourly rates outlined in the Professional Services Engagement Letter; provided, that FEP personnel shall not be compensated for hours spent on non-working travel time. FEP shall provide PREPA with an itemized invoice for its fees and accrued expenses on a monthly basis. FEP shall allocate any invoiced fees between (i) activities undertaken outside of Puerto Rico and (ii) activities undertaken inside of Puerto Rico.

FEP shall submit monthly invoices within the first thirty (30) days following the period invoiced that will include a description of the services rendered and the number of hours spent by each person. Each invoice for professional services shall be itemized and must be duly certified by an authorized representative of FEP. PREPA reserves the right to conduct the audits it deems necessary and it will not be subject to finance charges regarding invoice payments subject to an audit. FEP will comply with the terms of the Compensation Order in invoicing its fees and PREPA shall pay FEP in accordance with the Compensation Order.

Invoices must also include a written and signed certification stating that no officer or employee of PREPA, and their respective subsidiaries or affiliates, will personally derive or obtain any benefit or profit of any kind from this Agreement, with the acknowledgment that invoices that do not include this certification will not be paid. This certification must read as follows:

> "We certify under penalty of nullity that no public servant of the Puerto Rico Electric Power Authority, their respective subsidiaries or affiliates, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be received in exchange for the services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Electric Power Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received."

As compensation for the Work, PREPA and FEP agree that the total amount to be paid under this Agreement shall not exceed Five Million Dollars ($5,000,000.00) (the "Agreement Amount"). However, nothing herein shall preclude the Parties from agreeing to increase said amount. PREPA will only pay for services already rendered before the submitted invoice date.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 2

FEP shall be entitled to reimbursement for expenses incurred (including reasonable expenses of counsel, if any) in connection with or arising out of activities under or contemplated by, this Agreement.  Reimbursable expenses shall not exceed eight percent (8%) of the Agreement Amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.  Reimbursement for air travel expenses is restricted to economy class fares, including restricted fares.  All expenses shall be subject to PREPA's internal expense limitation and requirements, and will be reimbursed pursuant to the Compensation Order.

Any travel and lodging expense for which a reimbursement is requested shall be reasonable and necessary, and any extraordinary travel and lodging expenses shall be authorized in writing and in advance by PREPA.  PREPA will not reimburse expenses that do not comply with this provision.  Under no circumstances will expenses for alcoholic beverages be reimbursed.

FEP shall promptly notify PREPA when the billing under the present Agreement amounts to seventy five percent (75%) of the Agreement Amount.  Once this notification has been issued, FEP, in coordination with PREPA, will ensure that no services will be rendered in excess of the Agreement Amount, except when a written amendment is agreed upon by both Parties.  In addition, FEP shall present a reasonably itemized list of the remaining billable work that is in progress under the Agreement.

Appendix A attached hereto provides a schedule of the professionals initially assigned to this matter.  Should FEP assign another person not included in Appendix A to attend to PREPA's matters pursuant to this Agreement, FEP shall promptly send PREPA an amended schedule to include such person's name and/or position, and request approval of the Governing Board for such amended schedule.  Such approval from PREPA shall not be unreasonably withheld.

All payments performed under this Agreement will be charged to PREPA's budget account number 01-4019-92320-556-673.

FEP shall not request any payment for the Work until it has been registered by PREPA at the Office of the Comptroller of Puerto Rico. PREPA undertakes to register this Agreement pursuant to such Act as soon as practicable after the execution of this Agreement.

2.   **TERM.**  This Agreement shall be effective as of the Effective Date and shall continue in effect through June 30, 2018 unless earlier terminated pursuant to the terms of Sections 3 or 4 or renewed by the written, mutual agreement of PREPA and FEP.

3.   **TERMINATION FOR CONVENIENCE.**  Either Party may terminate this Agreement for any reason upon 30 days advance written notice to the other Party. In the event of such a termination and notwithstanding any other provision of the Agreement to the contrary, FEP shall be entitled to payment for (a) the portion of Work completed through the date of termination and (b) any expenses incurred through the date of termination, as well as any other expenses that FEP is not able to reasonably cancel by the date of termination. PREPA shall be entitled to receive the Work generated by FEP through the date of termination. Time is of the essence in this Agreement. If either Party terminates this Agreement, such termination shall not affect FEP's right to receive all amounts owed by PREPA to FEP or the accrued rights of PREPA to receive the Work generated by FEP through the date of termination.

4.   **TERMINATION FOR DEFAULT.**  If either Party materially breaches any term or provision of this Agreement and does not remedy such material breach within 72 hours after receipt of a prior written notice of default, the non-breaching Party may immediately terminate this Agreement upon written notice, and such termination shall be effective as of the date of such written notice. Time is of the essence in this Agreement. If either Party terminates this Agreement, such termination shall not affect FEP's right to receive all amounts owed by PREPA to FEP, or the accrued rights of PREPA to receive the Work generated by FEP through the termination date.

5.   **ACCESS/CONDUCT OF WORK.**  PREPA will provide access to its facilities and such other cooperation in working with FEP, as FEP may from time to time reasonably determine to be necessary for FEP to render the Work; provided, such access and cooperation shall not interfere with PREPA's operations.  PREPA also will provide all

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 3

documentation, including, but not limited to, all information, records, personnel, documents, and reports, necessary for FEP to perform the Work.

FEP and its officers, directors, employees, and agents shall conduct the Work in accordance with all applicable governmental laws, rules, regulations, and good standard industry practices, in a professional manner, and in accordance with the terms of this Agreement.

6.   **FORECASTS AND RECOMMENDATIONS FOR THE WORK.**  All forecasts and recommendations made by FEP as part of the Work are based on the information available to FEP and certain analyses and will be made in good faith. However, forecasts are not a representation, undertaking, or warranty as to any outcome or achievable result. PREPA acknowledges (a) FEP is not making any representation or warranty concerning the Work (other than as expressly set forth in Section 5) and (b) FEP is not providing either an expressed or implied warranty for the Work. In addition, PREPA acknowledges FEP is not guaranteeing or promising that certain forecasts or recommendations by FEP with respect to the Work will take place or occur, and PREPA will not hold FEP to any such guarantees or promises concerning the Work. EXCEPT FOR THE EXPRESS WARRANTIES IN SECTION 5, FEP DISCLAIMS ALL WARRANTIES, EITHER EXPRESS, IMPLIED, STATUTORY, OR OTHERWISE, UNDER THIS AGREEMENT OR THE APPLICABLE LAW, INCLUDING, BUT NOT LIMITED TO, THE WARRANTIES OF FITNESS FOR A PARTICULAR PURPOSE AND MERCHANTABILITY.

7.   **CONFIDENTIALITY.**  In performing the Work and all terms of this Agreement, each Party may have access to, and may provide the other Party with information or documentation that constitutes, confidential information ("Confidential Information"). Confidential Information includes, but is not limited to, any non-public information about customers or potential customers (regardless of whether it is personally identifiable or anonymous information), business and marketing plans, employee information, systems, manuals, policies and procedures, and products and services, including the disclosure of the engagements covered under this Agreement.



From the Effective Date through 3 years following the end of the term of this Agreement or termination of this Agreement (whichever is earlier), each Party shall hold all such Confidential Information in strict confidence and disclose such Confidential Information only to those officers, directors, employees or agents whose duties reasonably require access to such information. If receiving Party proposes to disclose Confidential Information, including the engagements covered under this Agreement, to a third party in order to perform under the Agreement or otherwise, the receiving Party must first obtain the consent of the disclosing Party to make such disclosure and enter into a confidentiality agreement with such third party under which that third party would be restricted from disclosing, using or duplicating such Confidential Information in a manner consistent with the terms of this Section 7. Receiving Party may use such Confidential Information only in connection with its performance under this Agreement or as otherwise required by applicable law. Receiving Party shall protect such Confidential Information using the same degree of care, but no less than a reasonable degree of care, to prevent the unauthorized use or disclosure of such Confidential Information as receiving Party uses to protect its own confidential information. Confidential Information shall be returned to the disclosing Party or destroyed upon disclosing Party's request once the Work contemplated by this Agreement has been completed or upon termination of this Agreement (whichever is earlier).



Receiving Party shall establish and maintain commercially reasonable policies and procedures to ensure compliance with this Section 7. Such policies and procedures shall include administrative, technical, and physical safeguards that are commensurate with the scope of the Work and the sensitivity of the Confidential Information. Receiving Party's policies will ensure the security and confidentiality of Confidential Information, protect against any anticipated threats or hazards to the security or integrity of such information, and protect against unauthorized access to or use of such information that could result in substantial harm or inconvenience to disclosing Party. In the event of any incident of unauthorized access to the Confidential Information or breach of the confidentiality obligations set forth herein, the receiving Party shall solely bear all costs and expenses incurred in notifying persons and entities affected by such breach. For the avoidance of doubt, the receiving Party shall obtain the disclosing Party's prior written approval of any oral or written notice or other communication proposed to be made to persons and entities affected by such breach. Receiving Party acknowledges the unauthorized use or disclosure of any such Confidential Information is likely to cause irreparable injury to disclosing Party for which there is no adequate remedy at law. Accordingly, receiving Party

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 4

hereby consents to the entry of injunctive relief against it to prevent or remedy any breach of the confidentiality obligation described herein without the disclosing Party being required to post bond.

The foregoing restrictions shall not apply to any such Confidential Information that is: (a) known by the receiving Party at the time of disclosure or publicly known or becomes publicly known through no fault of the receiving Party; (b) received from a third party that, to the knowledge of the receiving Party, is free to disclose the information to the receiving Party; (c) independently developed by the receiving Party without the use of information received from the disclosing Party; (d) communicated to a third party with the express prior written consent of the disclosing Party; or (e) either (i) required to be disclosed by law or pursuant to an order of court or other competent government or regulatory authority or (ii) disclosed due to a bona fide settlement, arbitration, or pre-litigation request; provided that in each case that the receiving Party notify the disclosing Party in writing of such disclosure as soon as commercially possible, and the receiving Party must use all commercially reasonable efforts to prevent or limit such disclosure and to ensure that any person to whom the Confidential Information is disclosed is aware of the confidential nature of the information and takes steps to prevent further disclosure of the same. The receiving Party shall indemnify the disclosing Party against any losses arising out of the unauthorized use or redistribution by a person of any Confidential Information provided pursuant to this Section 7.



Notwithstanding anything contrary in this Section 7, FEP may share Confidential Information with (i) AAFAF, (ii) representatives of the Commonwealth and its agencies and instrumentalities, and (iii) with the FOMB under a common interest privilege, or as PREPA's Title III representative. In furtherance of Mr. Filsinger's duties as CFA, Mr. Filsinger may also share Confidential Information with other stakeholders and parties in interest in his business judgment, provided that a confidentiality agreement is entered into between PREPA and such stakeholder or party in interest which Mr. Filsinger views as commercially reasonable.

8.    **INDEPENDENT CONTRACTOR.**  PREPA and FEP agree that FEP's status hereunder, and the status of any agents, employees and subcontractors engaged by FEP, shall be that of an independent contractor only and not that of an employee, agent, director or officer of PREPA nor shall they be considered a public servant of PREPA or the Commonwealth of Puerto Rico.  FEP, its subcontractors, and their officers, directors, and employees are not agents or employees of PREPA and have no authority to obligate or bind PREPA in any way; provided, however, Mr. Filsinger shall have the authority to bind PREPA, solely in his capacity as the CFA.

Consistent with the foregoing, PREPA and FEP acknowledge and agree that neither the role of CFA performed by Todd W. Filsinger, nor his role as Senior Managing Director and equity holder of FEP will render the certification required under Section 1 of this Agreement false or inaccurate,

FEP, its subcontractors, and their officers, directors, and employees are not eligible for PREPA's employee benefit programs, such as (without limitation) vacations, sick leave, retirement benefits and others because of its condition as an independent contractor. FEP is fully and solely responsible for all taxes, assessments, penalties, fines, and interest relating to wages and benefits paid to FEP's employees under this Agreement, pursuant to all federal, state and local laws, including required withholding from wages of employees, regardless of the characterization of those employees by the Parties, administrative agencies, or the courts.



9.    **NON-EXCLUSIVE NATURE OF AGREEMENT.** Nothing contained in this Agreement shall be construed as creating a partnership, joint venture, or similar relationship between the Parties. This Agreement is non-exclusive in nature, and FEP may perform other similar work for other entities or groups or individuals, in the sole and absolute discretion of FEP.

10.  **DELAYS.**  If FEP is unable to perform any Work by an act beyond FEP's reasonable control, FEP will give written notice to the PREPA as soon as practicable and such delay in Work shall not be deemed a material breach of this Agreement; provided that the foregoing shall not otherwise limit any right of PREPA to terminate the Agreement or specific Work pursuant to its rights in Section 2.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 5

11. **LIMITATION OF LIABILITY.** NEITHER PARTY SHALL BE LIABLE TO THE OTHER PARTY FOR ANY INDIRECT, INCIDENTAL, SPECIAL, CONSEQUENTIAL OR PUNITIVE DAMAGES ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE WORK, WHETHER SUCH DAMAGES ARE FORESEEABLE, WHETHER SUCH PARTY WAS ADVISED OF SUCH LOSSES OR DAMAGES IN ADVANCE, AND WHETHER SUCH LIABILITY IS IN CONTRACT, TORT (INCLUDING NEGLIGENCE, BREACH OF STATUTORY DUTY OR OTHERWISE), AND BOTH PARTIES SPECIFICALLY AND EXPRESSLY WAIVE, ANY SUCH DAMAGES. THE PARTIES AGREE, TO THE FULLEST EXTENT PERMITTED BY LAW, TO LIMIT THE AGGREGATE LIABILITY OF FEP, ITS PARENT, AFFILIATES AND SUBCONTRACTORS, AND ITS AND THEIR RESPECTIVE DIRECTORS, OFFICERS, EMPLOYEES AND AGENTS (THE "FEP PARTIES" AND INDIVIDUALLY, A "FEP PARTY"), TO THE COMPENSATION RECEIVED BY FEP FOR THE WORK PERFORMED PURSUANT TO THIS AGREEMENT (THE "LIABILITY CAP"). THIS LIMITATION OF LIABILITY IN FAVOR OF FEP SHALL APPLY TO ALL SUITS, CLAIMS, ACTIONS, LOSSES, COSTS AND DAMAGES OF ANY NATURE, INCLUDING ANY CLAIMED LEGAL FEES AND EXPENSES, ARISING FROM OR RELATED TO THIS AGREEMENT OR THE WORK AND WITHOUT REGARD TO THE LEGAL THEORY UNDER WHICH SUCH LIABILITY IS IMPOSED. IN THE EVENT EITHER PARTY ASSERTS A CLAIM, ACTION, PROCEEDING, LOSSES, COSTS, OR DAMAGES WAIVED IN THIS SECTION 11, THE OTHER PARTY MAY ASSERT THIS SECTION 11 AS A DEFENSE AND SHALL BE ENTITLED TO ALL REASONABLE ATTORNEYS' FEES AND COSTS INCURRED IN DEFENDING AGAINST SUCH CLAIM, ACTION, PROCEEDING, LOSS, COST, OR DAMAGE.

THE FEP PARTIES SHALL HAVE NO LIABILITY FOR ANY CLAIMS ARISING FROM, UNDER OR IN CONNECTION WITH SAFETY OR OPERATIONAL PROCEDURES.



THE FEP PARTIES SHALL NOT BE LIABLE TO PREPA OR ANY PARTY ASSERTING A CLAIM ON BEHALF OF PREPA, EXCEPT FOR DIRECT DAMAGES FOUND IN A FINAL JUDGMENT TO BE THE DIRECT RESULT OF THE GROSS NEGLIGENCE, BAD FAITH OR INTENTIONAL MISCONDUCT OF FEP. THE FEP PARTIES SHALL NOT BE LIABLE FOR CONSEQUENTIAL DAMAGES UNDER ANY CIRCUMSTANCES, EVEN IF IT HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES. THIS LIMITATION OF LIABILITY IN FAVOR OF THE FEP PARTIES SHALL APPLY TO ALL SUITS, CLAIMS, ACTIONS, LOSSES, COSTS AND DAMAGES OF ANY NATURE BY ANY PARTY, INCLUDING ANY CLAIMED LEGAL FEES AND EXPENSES, ARISING FROM OR RELATED TO THIS AGREEMENT OR THE WORK AND WITHOUT REGARD TO THE LEGAL THEORY UNDER WHICH SUCH LIABILITY IS IMPOSED. THE LIABILITY CAP IS THE TOTAL LIMIT OF THE FEP PARTIES' AGGREGATE LIABILITY FOR ANY AND ALL CLAIMS OR DEMANDS BY ANYONE PURSUANT TO THIS AGREEMENT, INCLUDING LIABILITY TO PREPA, TO ANY OTHER PARTY MAKING CLAIMS RELATING TO THE WORK PERFORMED BY FEP PURSUANT TO THIS AGREEMENT. THIS PROVISION SHALL SURVIVE THE EXPIRATION OR TERMINATION OF THIS AGREEMENT.

12. **USE OF THE WORK.** PREPA shall not assert any suit, claim, action, or proceeding against FEP, its patent, affiliates, and subcontractors and its and their respective directors, officers, employees, or agents for any loss, cost, or damage loss sustained by PREPA arising out of or resulting from the Work or PREPA's use of the Work.

13. **DEFENSE, INDEMNIFICATION, AND SUBROGATION.** To the fullest extent permitted by the applicable law, PREPA shall defend, indemnify and hold harmless FEP, its patent, affiliates, and subcontractors and its and their respective directors, officers, employees, or agents ("Indemnitees") from and against any and all claims, liabilities, liens, costs, damages, citations, penalties, fines, attorneys' fees, losses, and expenses of whatever nature ("Indemnified Claim") arising out of or resulting from the performance of or failure to perform the Work, regardless of whether or not the Indemnified Claim is caused in part by one or more Indemnitees. Such obligation shall not be construed to negate, abridge, or otherwise reduce other rights or obligations of indemnity, which would otherwise exist as to any Indemnitee. Such obligation shall not apply where the Indemnified Claim is caused by the gross negligence or intentional misconduct of the Indemnitees. PREPA's defense and indemnity obligations shall survive the end of the term of the Agreement or termination of the Agreement (whichever is earlier).



Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 6

Notwithstanding any provision to the contrary in the applicable law, including any statute of limitations, an Indemnitee's claim for indemnification shall not accrue, and any applicable statute of limitations shall not begin to run, until Indemnitee's payment of a final judgment, arbitration award, or settlement arising out of any Indemnified Claim.

With respect to any matter to which PREPA's defense and indemnity obligations apply, the Indemnitee shall have the right to assume its own defense if, in its sole discretion, it determines that the defense being provided by PREPA is inadequate or where PREPA has a conflict of interest in defending the Indemnified Claim. If the Indemnitee assumes its own defense, or if the Indemnitee incurs expenses or fees in connection with a defense undertaken by PREPA, PREPA shall reimburse the Indemnitee for all reasonable attorneys' fees and other expenses related to the preparation and defense obligations to the Indemnitee, such payment to be made within 30 calendar days after PREPA's receipt of a statement of such fees and expenses. PREPA's obligations to defend the Indemnitee shall be independent of and in addition to PREPA's indemnity obligations and shall apply to the fullest extent permitted by law.

PREPA waives all rights against the Indemnitees for the recovery of losses, costs, or damages to the extent these losses, costs, or damages are covered by commercial general liability, commercial umbrella liability, business auto liability, workers compensation, employers' liability insurance, and any other insurance to be maintained pursuant to this Agreement.

In addition to the above indemnification, if Todd Filsinger is deemed by a court of competent jurisdiction an officer, director, employee or fiduciary of PREPA, PREPA hereby covenants and agrees to provide Todd Filsinger the most favorable indemnification provided by PREPA to its officers, directors, employees or fiduciaries, whether under PREPA's charter or by-laws, by contract or otherwise.

14. **OWNERSHIP OF INFORMATION.** All reports, recommendations, specifications, data or other information prepared or furnished by FEP to PREPA or prepared in performance of the Work shall be the sole and exclusive property of PREPA and may be used by PREPA as PREPA deems appropriate in any other fashion, or any other client or customer, and on any other project. Through this Agreement, PREPA grants to FEP a non-exclusive and non-transferable license to such reports, recommendations, specifications, data, and other information to the extent necessary for FEP's performance under this Agreement and the Work.

15. **SUBCONTRACT.** FEP shall not subcontract the Work to be provided under this Agreement, or contract firms or other services without the prior written authorization of the Executive Director of PREPA or any of its authorized representatives.

16. **CONFLICT CERTIFICATION.** FEP acknowledges that in executing the Work, it has an obligation of complete loyalty towards PREPA, including having no adverse interests. "Adverse interests" means representing clients who have or may have interests that are contrary to PREPA, but does not include rendering services to such clients that are unrelated to this engagement. This duty includes the continued obligation to disclose to PREPA all circumstances of its relations with clients and third parties which would result in an adverse interest, and any adverse interest which would influence FEP when executing the Agreement or while it is in effect. PREPA acknowledges FEP is a firm having multiple financial institutions and investors as clients, and with or without FEP's knowledge, any of such clients may from time to time acquire, hold or trade interests adverse to PREPA or its affiliates. FEP representations of those clients in unrelated matters shall not be deemed conflicts or undue influences on FEP or adverse interests held by FEP within the meaning of this Agreement.

Conduct by one of FEP's partners, members, directors, executives, officers, associates, clerks or employees shall be imputed to FEP for purposes of this prohibition. FEP shall endeavor to avoid even the appearance of the existence of a conflict of interest that has not otherwise been waived.

FEP acknowledges the power of the Governing Board to oversee the enforcement of the prohibitions established herein. If the Governing Board determines the existence or the emergence of adverse interest with FEP, he shall inform FEP of such findings in writing and his intentions to terminate the Agreement within a fifteen (15) day term.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 7

Within such term, FEP can request a meeting with the Governing Board to present its arguments regarding the alleged conflict of interest. This meeting shall be granted in every case. If such meeting is not requested within the specified term, or if the controversy is not settled satisfactorily during the meeting, this Agreement shall be terminated at the end of said fifteen (15) day period.

FEP certifies that at the time of the execution of this Agreement, it does not have adverse interests that are in conflict with PREPA and that it does not maintain any claim, judicial or otherwise, against the Government of Puerto Rico, its agencies or instrumentalities. If such conflicting interests arise after the execution of this Agreement, FEP shall, to the extent consistent with its obligations to other clients, notify PREPA immediately. If FEP determines it does represent anyone who has adverse interests that are in conflict with PREPA, FEP shall notify PREPA and take all necessary and sufficient measures to safeguard PREPA's interests and ensure its Confidential Information remains confidential. Any employee of FEP representing anyone with adverse interests to PREPA shall be restricted access to any and all information regarding PREPA and FEP shall take all necessary measures to ensure the proper procedures are in place to protect PREPA's interests.

17. **CERTIFICATION OF ACT NO. 84 AND GOVERNMENT ETHICS LAW, ACT NO. 1.** FEP certifies that it has received copies of (a) Act No. 84, enacted on June 18, 2002, as amended, which establishes the Code of Ethics for Contractors, Suppliers and Applicants for Economic Incentives of the Executive Agencies of the Government of the Commonwealth of Puerto Rico and (b) the Government Ethics Law, Act No. 1, enacted on January 3, 2012, as amended from time to time, and its implementing regulations. FEP agrees that it, as well as all of its personnel providing services under this Agreement, will comply with such acts.



18. **PUBLIC OFFICIALS' INTEREST IN THE AGREEMENT.** The Parties hereby declare that, to the best of their knowledge, no public officer or employee of the Commonwealth of Puerto Rico, its agencies, instrumentalities, public corporations or municipalities or employee of the Legislative or Judicial branches of the Government has any direct or indirect interest in the present Agreement.

19. **FEP CERTIFICATION REGARDING FEP EMPLOYEES.** FEP certifies that neither it nor any of its partners, directors, executives, officers, and employees receives salary or any kind of compensation for the delivery of regular services by appointment in any agency, instrumentality, public corporation, or municipality of the Commonwealth of Puerto Rico.

20. **FEP CERTIFICATION REGARDING NO OUTSTANDING TAX OBLIGATIONS TO PUERTO RICO.** FEP certifies that at the execution of this Agreement it does not have, and has not had, to submit income tax returns, or Sales and Use tax returns, in Puerto Rico during the past five (5) years, and that it has no outstanding debts with the Commonwealth of Puerto Rico for income taxes, real or chattel property taxes.

FEP also certifies it does not have outstanding debts regarding its treatment of unemployment insurance premiums, workers' compensation payments, Social Security for chauffeurs in Puerto Rico or the Administration for the Sustenance of Minors (known by its Spanish acronym as ASUME).

Accordingly, all Government issued certificates that are applicable and that confirm the aforementioned information including, but not limited to those certifications issued by the Treasury Department, the Municipal Revenues Collection Center, the State Department, the Administration for the Sustenance of Minors and the Department of Labor and Human Resources of Puerto Rico, will be submitted by FEP within the fifteen days after the execution of this Agreement or according to the Executive Order OE-2017-053 that provides to all government entities 90 days after the state of emergency ceases to require all documentation.

It is expressly acknowledged that the certifications provided by FEP, pursuant to this Section 20, are essential conditions of this Agreement, and if these certifications are incorrect, PREPA shall have sufficient cause to terminate this Agreement immediately.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 8

21. **TAX PAYMENTS.** Except as set forth in the next paragraph, no withholding or deductions shall be made from payments to FEP for income tax purposes. FEP shall be responsible for paying: (i) all applicable income taxes in accordance with any and all applicable income tax laws, and (ii) any corresponding contributions to the Social Security Administration. Payments due to FEP shall be paid into a bank account in the United States designated to FEP.

Income tax withholding – Section 1062.11 of the Puerto Rico Internal Revenue Code of 2011, as amended (the "PR Code"), provides for a 29% income tax withholding on payments of income generated in Puerto Rico by a corporation or partnership that is not engaged in a trade or business in Puerto Rico. By its terms, said withholding does not apply to corporations and partnerships that are engaged in a trade or business in Puerto Rico. Regulations 5901 issued by the Puerto Rico Treasury Department on December 31, 1998 (the "Regulations") provide further guidance with regards to this withholding. In particular, it provides under Article 1150-2 that a withholding agent will not be required to withhold when the taxpayer can provide written notification that it is not subject to this withholding, with an explanation of why the withholding does not apply and the address of the taxpayer's office or place of business in Puerto Rico signed by an officer of the corporation or by the managing partner of the partnership. The Regulations referred to in this paragraph are in full force and effect under the provisions of Section 6091.01 of the PR Code. Based on Section 1062.11 of the PR Code and Regulation 1150-2. If FEP will not provide the certification of the Puerto Rico Treasury Department, PREPA will be made the withholding of the 29% regarding the fees to be paid under this Agreement.

Notwithstanding the foregoing, PREPA shall deduct and withhold one point five percent (1.5%) of the gross amounts paid under this Agreement, in accordance with Article 1 of Act No. 48 of June 30, 2013. PREPA shall forward such amounts to the Department of Treasury of Puerto Rico.

During the term of this Agreement, any change in law, including, but not limited to, changes in applicable tax law, which causes an increase in FEP's costs when providing the services, shall be FEP's responsibility.

22. **NO DISCRIMINATION.** FEP agrees that it will not discriminate against any employee or applicant for employment on account of race, color, religion, sex, sexual orientation, disability or national origin.

23. **CFA APPROVAL RIGHTS OVER CONTRACTS IN EXCESS OF $2 MILLION.** All contracts or series of related contracts, inclusive of any amendments or modifications, with an aggregate expected value of $2 million or more must be submitted to the CFA for its approval before execution, unless otherwise provided by PREPA's Contracting and Procurement Procedures Protocol (once such protocols are adopted and implemented).

24. **INSURANCE.** FEP shall secure and maintain in full force and effect, during the term of this Agreement as provided herein policies of insurance covering all operations engaged in under this Agreement as follows: (1) FEP shall provide Workmen's Compensation Insurance as required by the Workmen's Compensation Act of the Commonwealth of Puerto Rico. FEP shall also be responsible for compliance with said Workmen's Compensation Act by all its subcontractors, agents and invitees, if any, or shall certify that such subcontractors, agents and invitees have obtained said policies on their own behalf. FEP shall furnish to PREPA a certificate from the Puerto Rico's State Insurance Fund showing that all personnel employed in the work are covered by the Workmen's Compensation Insurance, in accordance with this Agreement. (2) FEP shall provide a Commercial General Liability Insurance with limits of $1,000,000 per occurrence and $1,000,000 aggregate. (3) FEP shall provide a Professional Liability Insurance with limits of $1,000,000 per claim and $1,000,000 aggregate.

The Commercial General Liability Insurance required under this Agreement, shall be endorsed to include: (a) As additional Insured: Puerto Rico Electric Power Authority, PO Box 364267, San Juan, PR 00936-4267; (b) A thirty (30) day cancellation or nonrenewable notice to be sent to the above address by FEP.

All required policies of insurance shall be in a form acceptable to PREPA and shall be issued only by insurance companies authorized to do business in Puerto Rico. FEP shall furnish a certificate of insurance in original signed by an authorized representative of the insurer in Puerto Rico, describing the acquired coverage.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 9

FEP may, at its option, purchase a separate D&O Insurance or similar insurance policy that will cover FEP employees and agents only. The cost of the policy shall be invoiced to PREPA as an out-of-pocket expense as set forth in this Agreement (but such expense shall not count against FEP's expense cap).

25. **GENERAL PROVISIONS.**

(a) Governing Law; Venue. THIS AGREEMENT AND ANY CLAIM, COUNTERCLAIM OR DISPUTE OF ANY KIND OR NATURE WHATSOEVER ARISING OUT OF OR IN ANY WAY RELATING TO THIS AGREEMENT OR THE WORK, WHETHER DIRECT OR INDIRECT ("CLAIM"), SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE COMMONWEALTH OF PUERTO RICO. NO CLAIM MAY BE COMMENCED, PROSECUTED OR CONTINUED IN ANY COURT OTHER THAN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO, WHICH COURT SHALL HAVE EXCLUSIVE JURISDICTION OVER THE ADJUDICATION OF ANY CLAIM. PREPA AND FEP CONSENT TO THE EXCLUSIVE PERSONAL JURISDICTION OF SUCH COURT AND PERSONAL SERVICE WITH RESPECT THERETO. FEP AND PREPA WAIVE ALL RIGHT TO TRIAL BY JURY FOR ANY CLAIM (WHETHER BASED UPON CONTRACT, TORT OR OTHERWISE).

(b) No Waiver. The failure of either Party to insist, in any one or more instances, upon the performance of any of the terms of the Agreement shall not be construed as a waiver or relinquishment of such term as respects further performance.



(c) Third-Party Beneficiaries. AAFAF, in its capacity as fiscal agent for PREPA, is a third-party beneficiary to this Agreement and is entitled to rights and benefits hereunder and may enforce the provisions hereof as if it was PREPA. Except the foregoing, the Agreement is solely for the benefit of the Parties and shall not confer any rights, remedies or benefits upon anyone other than the Parties and their successors and assigns. In no event shall FEP incur any third party liability or responsibility by virtue of the Agreement or performance of the Work.

(d) For purposes of this Agreement, tax debt shall mean any debt that FEP, may have with the Commonwealth of Puerto Rico for income taxes, excise taxes, real or chattel property taxes, including any special taxes levied, license rights, tax withholdings for payment of salaries and professional services, taxes for payment of interests, dividends and income to individuals, corporations and non-resident partnerships, for payment of interests, dividends and other earnings shares to residents, unemployment insurance premiums, workers' compensation payments, and Social security to chauffeurs.

(e) Severable. Each provision of this Agreement is intended to be severable, and if any portion of this Agreement is held invalid, illegal, unenforceable, or void for any reason, the remainder of this Agreement will remain in full force and effect. Any portion of the Agreement held to be invalid, unenforceable, or void will, if possible, be deemed amended or reduced in scope, but such amendment or reduction in scope will be made only to the minimum extent required for purposes of maximizing the validity and enforceability of this Agreement.

(f) Mutual Preparation. The Parties mutually contributed to the preparation of and have had the opportunity to review and revise this Agreement. Accordingly, no provision of this Agreement shall be construed against any Party to this Agreement because that Party, or its counsel, drafted or assisted in the drafting of the provision. This Agreement and all of its terms shall be construed equally as to both FEP and PREPA.



(g) Headings. Headings in this Agreement are for convenience only and will not be considered in the interpretation of this Agreement.

(h) Notices. Any notice or communication required or permitted to be given by a Party hereunder will be in writing and made by hand delivery, electronic transmission, facsimile transmission (with confirmation), or overnight delivery with a corresponding email, or at such other addresses as the Party may specify in writing. Any such notice or written communication will be deemed duly received (i) on the date of hand delivery, electronic transmission or transmission by facsimile (unless sent after 5 p.m. Eastern Standard time, in which case on the next business day) or (ii) the next

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 10

business day after sent by overnight delivery service. All notices or written communications hereunder shall be delivered to the addresses, facsimile numbers or email addresses set forth below:

if to FEP, to:

Filsinger Energy Partners, Inc.
290 Fillmore St, Ste 4
Denver, CO 80206
Attention: Controller
Email: accounts@filsingerenergy.com

if to PREPA, to:

Puerto Rico Electric Power Authority
PO Box 364267
San Juan, Puerto Rico 00936-4267
Attention: Mr. Justo L. González Torrez
Email: justo.gonzález@prepa.com



(i) <u>Representation.</u> Each Party represents it has authority to enter into this Agreement and to perform all terms of this Agreement, and neither the execution of this Agreement, nor the performance of any work under this Agreement will violate any agreement or obligation of any Party or violate any statute, regulation, or court order.

(j) <u>Assignment.</u> Neither Party may assign this Agreement or any rights or obligations hereunder without the prior written consent of the other Party.

(k) <u>Mandatory Clauses Pursuant Act 3-2017 and Circular Letter 141-17 dated January 30, 2017.</u>

    (1) Both Parties acknowledge and agree that the contracted services herein may be provided to another entity of the Executive Branch which enters into an interagency agreement with PREPA or by direct disposition of the Secretariat of Government. These services will be performed under the same terms and conditions in terms of hours of work and compensation set forth in this Agreement. For the purpose of this clause, the term "entity of the Executive Branch" includes all agencies of the Government of Puerto Rico, as well as public instrumentalities, public corporations and the Office of the Governor.

    (2) The Secretariat of the Executive Branch shall have the power to terminate this Agreement at any time.

(l) <u>Act No. 458-2000, as amended.</u> FEP certifies that, as of the effective date, neither FEP nor any of its chairperson, vice chairperson, directors, executive director, any member of its board of directors or board of officials, or any person performing equivalent functions for FEP; or its subsidiaries or alter egos has pled guilty to, has been convicted of, is under judicial, legislative, or administrative investigation in Puerto Rico, the United States of America, or any other country for any of the crimes enumerated in Act of December 29, 2000, No. 458, as amended, 3 L.P.R.A. §928-928i, or its equivalent for purposes of this Act 458. In accordance with Article 6 of Act 458-2000, as amended, FEP acknowledges that its conviction or guilty plea for any of the crimes as enumerated in Article 3 of such Act shall entail, in addition to any other applicable penalty, the automatic rescission of this Agreement. In addition, but only to the extent required by Act 458-2000, PREPA shall have the right to demand the reimbursement of payments made pursuant to this Agreement that directly result from the committed crime.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 11

(m) <u>Counterparts and Copies.</u> This Agreement may be executed in separate counterparts and upon execution by all Parties such counterparts will constitute one and the same instrument. The Parties further agree that electronic scans, photocopies or faxed copies of this Agreement and the signatures herein shall be as valid and effective as originals.

(n) <u>Interpretation.</u> Unless a clear contrary intention appears, (i) the singular includes the plural and vice versa; (ii) "include" or "including" means including without limiting the generality of the description preceding such term; (iii) the word "or" is not exclusive; (iv) the phrase "this Agreement" and the terms "hereof," "herein," "hereby," and derivatives or similar words refer to this entire Agreement; and (v) reference to any document, law, or policy means such document, law, or policy as amended from time to time.

(o) <u>Entire Agreement.</u> This Agreement is the final, complete, and exclusive statement of the Agreement between FEP and PREPA and supersedes all proposals, prior agreements, and all other communications between FEP and PREPA, oral or in writing, relating to the subject matter of the Agreement. Neither FEP, nor PREPA shall be bound by any terms, conditions, statements, warranties, or representations, oral or written, not contained in this Agreement. In entering into this Agreement, FEP and PREPA specifically and expressly disclaim any reliance upon any terms, conditions, statements, warranties, or representations, oral or written, made by the FEP and PREPA, together with any the FEP's and PREPA's predecessors, successors, assigns, shareholders, officers, directors, agents, attorneys, and personal representatives, that are not contained in this Agreement.



IN WITNESS WHEREOF, the Parties have caused this Agreement to be duly executed and delivered as of the Effective Date.

Filsinger Energy Partners, Inc.

By: _Todd W. F_
Name:  Todd W. Filsinger
Title:    Senior Managing Director
EIN:  27-2567004

Puerto Rico Electric Power Authority

By: _Justo J. González Torres_
Name:  Justo L. González Torres
Title:    Acting Executive Director
EIN:  66-0433747



**APPENDIX A**

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Carl Thomason | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Don Chambless | Managing Consultant |
| Nathan Pollak | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| L. Ben Russo | Managing Consultant |
| Sean Costello | Managing Consultant |
| Pamela Morin | Consultant |

**Discounted Rate Table (subject to biannual adjustment)**

| Title | Discounted Hourly Rate |
|---|---|
| Senior Managing Director | $738 - $842 |
| Managing Director | $558 - $765 |
| Director | $455 - $612 |
| Managing Consultant | $365 - $549 |
| Consultant | $293 - $374 |
| Analyst and Technical Writer | $203 - $297 |



Hourly rates shown have been discounted by 10%, as described in Filsinger Energy Partners' Professional Services Engagement Agreement.

1

## SIDE LETTER

## AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES

This Side Letter (Agreement) is made and entered into as of  16  of  February  , 2018
by and between:

As First Party:  The Puerto Rico Electric Power Authority (PREPA), a public corporation
and government instrumentality of the Commonwealth of Puerto Rico, created by Act No.
83 of May 2, 1941, as amended, represented in this act by its Acting Executive Director,
Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of
Juana Díaz, Puerto Rico.

As Second Party:  Filsinger Energy Partners, Inc. (FEP) a corporation formed and existing
under the laws of the State of Colorado, United States of America, with a principal place
of business in 290 Filmore St, Ste 4 Denver, CO 80206, herein represented by its Senior
Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of Denver,
Colorado, who has authority to enter into this Agreement by virtue of Corporate
Resolution, dated December 29, 2016.

PREPA and FEP are individually referred to herein as a Party and together as the Parties.

### WITNESSETH



In consideration of the mutual covenants and agreements hereinafter stated, the Parties
agree themselves, their personal representatives, and successors as follows:

### STATE

WHEREAS:  The appearing Parties executed a Professional Services Agreement on
December 7, 2017 (Effective Date), to designate Mr. Todd Filsinger as the Chief Financial
Advisor (CFA) of PREPA.

WHEREAS:  The appearing Parties wish to amend the Agreement in order to clarify that
the tariffs for reimbursable expenses set forth in the Article 1 of the Agreement.

WHEREAS:  The Parties consider necessary to amend the Contract in terms of the
authorization of travel and lodging expenses.

NOW, THEREFORE, the appearing Parties hereby agree to the following amendments
to the Agreement:

Side Letter  - Agreement for Independent Contractor Consulting Services
Page 2

1.  AMENDMENT TO THE LAST SENTENCE OF THE SIXTH PARAGRAPH OF THE
ARTICLE 1 OF THE AGREEMENT

All expenses shall be subject to the Reimbursement of Travel Expenses, as established
in the Appendix A of this Amendment.

2.  AMENDMENT TO THE SEVENTH PARAGRAPH OF THE ARTICLE 1 OF THE
AGREEMENT

Any travel and lodging expense for which a reimbursement is requested shall be
reasonable and necessary, and any extraordinary travel and lodging expenses shall be
notified previously in writing and in advance to either the Secretary or the President of
PREPA's Governing Board.  PREPA will not reimburse expenses that do not comply with
this provision.   Under no circumstances will expenses for alcoholic beverages be
reimbursed.


All other terms and conditions, established in the Agreement remain unaltered and fully
enforceable.

This is the agreement between the appearing Parties under this Side Letter and so is
hereby ratified.

In WITNESS WHEREOF, the Parties hereto have agreed to execute this Side Letter in
San Juan, Puerto Rico.

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.


Justo Luis González Torres                    Todd W. Filsinger
Acting Executive Director                     Senior Managing Director

**Appendix A**

**Reimbursement of Travel Expenses**

1.  Travel expenses reimbursement applies for personnel providing the Services described in the Agreement; travel expenses for family members or guests are not chargeable to PREPA or reimbursable.

2.  <u>Reimbursable Expenses</u>:

    a.  Shall not exceed eight percent (8%) of the Agreement amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.

    b.  The cost of air travel will be reimbursed up to an amount of $750 per person per flight (including, seat assignment, applicable taxes, and other applicable fees). The Consultant shall submit a copy of the original airline ticket or paid invoice. Airfare may only be invoiced following completion of travel. In the event of a scheduled trip has to be cancelled by PREPA's order, PREPA will assume the cost of the penalty fee.

    c.  Baggage fees will be reimbursed. Evidence of incurred costs shall be submitted by the Consultant. Excess baggage fees will not be reimbursed.

    d.  The maximum per diem rates are as follows (No proof of payment will be required):

        o   Meals: $58, per person for each traveling day.

        o   Lodging (standard non-smoking room): $350.00 per person, per night.

    e.  A fixed amount for ground transportation allowance of $30 per person, per



working day.  If a car is rented for the services to be provided, a fixed amount of $25.00 per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental. (No proof of payment will be required).

3.  Non-Reimbursable Expenses:

Examples of expenses that will not be reimbursed include the following:

a.  Alcoholic beverages

b.  Entertainment

c.  Laundry, dry cleaning and pressing

d.  Travel insurance

e.  Parking fines

f.  Charges incurred because of indirect travel for personal reasons

g.  Family expenses

h.  Gratuities and tips paid to porters, waiters, bellboys, and hotel maids inside the lodging facility

i.  Any charges, fees, or other associated costs related to the making of reservations or other accommodations for travel.



November 29, 2017

Mr. Ernesto Sgroi
Chairman, PREPA Governing Board
Puerto Rico Electric Power Authority (via email)
ernesto@sgroi.net

**RE: Professional Services Engagement Agreement**

Dear Mr. Sgroi:

Filsinger Energy Partners ("FEP") is pleased to submit this proposal for the Puerto Rico Electric
Power Authority ("PREPA") to designate Todd W. Filsinger as the Chief Financial Advisor
("CFA"). With the approval of the PREPA Governing Board (the "Governing Board") and after
taking into account the existing resources, FEP may also provide additional personnel to
support the engagement on the terms and conditions set forth herein.

**Scope of Work**

Mr. Filsinger and FEP will serve as CFA. Mr. Filsinger may be assisted in his duties by personnel
from FEP so long as such additional personnel are approved by the Governing Board. Mr.
Filsinger and FEP collectively will perform the duties of the CFA.

The CFA shall report to the Governing Board and shall:

- be responsible for the financial oversight, financial management and reporting of PREPA
  including the development of any budgets;

- be responsible for the cash management of PREPA including, without limitation,
  reviewing and approving (or establishing processes for review and approval of)
  expenditures and transfers of funds;

- develop plans for, recommend and, together with the Executive Director, implement
  operational reforms;

- work with the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") on
  restructuring, fiscal and transformation plans and related budgets;

- be responsible for PREPA for any issues related to the pending Title III
  process in which PREPA's management team is involved;

www.filsingerenergy.com

TEL 303.974.5884

290 FILLMORE ST. STE 4
DENVER CO 80206



- participate in the working group process regarding the transformation and fiscal plans and any related budgets;

- implement any approved transformation plan and/or certified fiscal plan;

- work with the Procurement Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on federal funding and overseeing compliance with the GAR's requirements or other requirements related to the federal funding;

- interface with the federal entities, the Procurement Compliance Officer and the GAR regarding grants and other reimbursements;

- recommend to the Governing Board personnel changes and changes to the organizational structure;

- communicate with constituents and other stakeholders including the Government of Puerto Rico and the Financial Oversight and Management Board (the "FOMB");

- work with the Executive Director on the emergency restoration and repair efforts to the extent requested by the Governing Board or the Executive Director; and



- perform such other duties as are agreed to by the Governing Board and the CFA.

Mr. Filsinger and the related FEP staff and employees will be on-site in Puerto Rico as necessary and will be provided space at PREPA's offices as throughout the engagement.  Notwithstanding the foregoing, Mr. Filsinger, FEP and any FEP staff or employee shall have no responsibility for the implementation of safety or operational procedures relating, or connected in any way, to recovery efforts.

Schedule

This Agreement shall have an initial term from the Effective Date (as defined in the Agreement for Independent Contracting Consulting Service attached hereto) through June 30, 2018 and may be renewed by written, mutual agreement of PREPA and FEP.

**Commercial Terms**

FEP will conduct the above-described scope of work at the rates included in the table below discounted by 10% (subject to PREPA's timely payment of FEP's prior invoices in accordance with the Compensation Order (defined below)). Expenses will be billed at the costs actually incurred.  Fees and expenses shall be billed and paid as outlined in the Agreement for Independent Contractor Consulting Services (attached hereto and incorporated herein by

2



reference) and pursuant to the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* that was entered in PREPA's Title III Case [Case No. 17-04780; ECF No. 252] (the "Compensation Order").

Rate Table (subject to biannual adjustment)

| Title | Hourly Rate |
|---|---|
| Senior Managing Director | $820 - $935 |
| Managing Director | $620 - $850 |
| Director | $505 - $680 |
| Managing Consultant | $405 - $610 |
| Consultant | $325 - $415 |
| Analyst and Technical Writer | $225 - $330 |



Additional Terms

This Professional Services Engagement Letter, together with the Agreement for Independent Contractor Consulting Services, make up the entire understanding and agreement between the Parties ("Agreement") and shall govern the transaction between the Parties.  All capitalized terms used in this Professional Services Engagement Letter but not defined herein shall have the same meaning as set forth in the Agreement for Independent Contractor Consulting Services.

(Remainder of this Page Intentionally Left Blank)

*TCO 362798965v3*



## Summary

If you accept this Agreement, please sign and date below.
not hesitate to contact me directly at (303) 884-5948.

Sincerely,



Todd Filsinger
Senior Managing Director

Accepted:                                              Accepted:

Ernesto Sgroi                                          Todd Filsinger
Chairman, PREPA Governing Board                        Senior Managing Director
                                                       Filsinger Energy Partners
Date:                                                  Date:

4

*TCO 362798965v3*



## Summary

If you accept this Agreement, please sign and date below.  If you have any questions, please do not hesitate to contact me directly at (303) 884-5948.

Sincerely,

Todd Filsinger
Senior Managing Director

Accepted:                                                        Accepted:

Ernesto Sgroi                                                    ~~Todd Filsinger~~
Chairman, PREPA Governing Board

Date:

not
signature
Todd's
Inicials Only

TCO 362798965v3



## APPENDIX A

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Carl Thomason | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Don Chambless | Managing Consultant |
| Nathan Pollak | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| L. Ben Russo | Managing Consultant |
| Sean Costello | Managing Consultant |
| Pamela Morin | Consultant |

**Discounted Rate Table (subject to biannual adjustment)**

| Title | Discounted Hourly Rate |
|---|---|
| Senior Managing Director | $738 - $842 |
| Managing Director | $558 - $765 |
| Director | $455 - $612 |
| Managing Consultant | $365 - $549 |
| Consultant | $293 - $374 |
| Analyst and Technical Writer | $203 - $297 |

Hourly rates shown have been discounted by 10%, as described in Filsinger Energy Partners' Professional Services Engagement Agreement.



## APPENDIX A

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**
Updated: January 12, 2018

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Nathan Pollak | Director |
| Don Chambless | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| L. Ben Russo | Managing Consultant |
| Sean Costello | Managing Consultant |
| Matt Lee | Managing Consultant |
| Chad Balken | Managing Consultant |
| Pamela Morin | Consultant |
| Allison Horn | Consultant |

## PUERTO RICO ELECTRIC POWER AUTHORITY

### FIRST AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091A

#### APPEAR

AS FIRST PARTY:   The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Acting Executive Director, mister Justo Luis González Torres, of legal age, married, professional engineering, and resident of Juana Díaz, Puerto Rico.----------------------------



AS SECOND PARTY:  Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Fillmore St. Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated December 29, 2016.-----------------------------------

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".------------------------------------------------------------------------------------------------------

#### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:-----------------------

#### STATE

WHEREAS:  The appearing Parties executed a Professional Services Agreement number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to

First Amendment Professional Services Agreement Filsinger Energy Partners (2018--P00091)
Page 2

designate Mr. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA
with the following duties:  be responsible for the financial oversight and financial
management and reporting of PREPA, including the development of any budgets;
develop plans for, recommend and, together with the Executive Director, implement
operational reforms; work with the Puerto Rico Fiscal Agency and Financial Advisory
Authority ("AAFAF") on restructuring, fiscal and transformation plans and related
budgets; be responsible for any issues related to the pending Title III process in which
PREPA's management team is involved; participate in the working group process
regarding the transformation and fiscal plans and any related budgets; implement any
approved transformation plan and/or certified fiscal plan; work with the Procurement

Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on
federal funding and overseeing compliance with the GAR's requirements or other
requirements related to the federal funding; interface with the federal entities, the
Procurement Compliance Officer and the GAR regarding grants and other
reimbursements; approve certain hiring and firing decisions and organization structure
changes to the extent requested by the Governing Board; communicate with
constituents and other stakeholders including the Government of Puerto Rico and the
Financial Oversight and Management Board ("FOMB"); work with the Executive
Director on the emergency restoration and repair efforts to the extent requested by the
Governing Board or the Executive Director; and perform such other duties as are
agreed to by the Governing Board and the CFA.-------------------------------------------------

First Amendment Professional Services Agreement Filsinger Energy Partners (2018--P00091)
Page 3

WHEREAS:  As per Article SECOND, the Agreement shall be in effect from the Effective date until June 30, 2018.------------------------------------------------------------------

WHEREAS:  The APPENDIX A of the Agreement provides a Schedule of Filsinger Energy Partners Professionals ("Schedule of Professionals") assigned to render the Services and a Discounted Rate Table.----------------------------------------------------------------

WHEREAS: Article 1 of the Agreement states that if FEP assigns another person not included in Appendix A to attend to PREPA's matters, FEP shall promptly send to PREPA an amended schedule to include such person's name and/or position, and request approval from the Governing Board for such amended schedule.--------------------



WHEREAS:  On January 12, 2018, FEP requested PREPA to amend Appendix A to update the Schedule of Professionals.-------------------------------------------------------------

WHEREAS:  On January 4, 2018 the Government of Puerto Rico approved the Act No. 2-2018 that requires to all government contractors to comply with the Anti-Corruption Code for a New Puerto Rico.----------------------------------------------------------

WHEREAS: On January 31, 2018 by Resolution No. 4585 PREPA's Governing Board authorized the signature of the First Amendment of the Agreement.---------------------------

WHEREFORE: In accordance with PREPA's Governing Board Resolution No. _____, both Parties hereby agree, to:---------------------------------------------------------------------------

1. Supersede the existing Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals which is included as annex of this First Amendment.  The Discounted Rate Table of Appendix A remains unaltered.-----------------------------------------------------------------------------------------------

First Amendment Professional Services Agreement Filsinger Energy Partners (2018–P00091)
Page 4

2. Include, in compliance with new Act No. 2-2018, the following certification:

   FEP hereby certifies that it has not been convicted in Puerto Rico or
   United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012,
   as amended, known as the Organic Act of the Office of Government
   Ethics of Puerto Rico, any of the crimes listed in Articles 250
   through 266 of Act 146-2012, as amended, known as the Puerto Rico
   Penal Code, any of the crimes typified in Act 2-2018, as amended, known
   as the Anti-Corruption Code for a New Puerto Rico or any other felony that
   involves misuse of public funds or property, including but not limited to the
   crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the
   Act for the Administration and Transformation of Human Resources in the
   Government of Puerto Rico. PREPA shall have the right to terminate the
   agreement in the event Contractor is convicted in Puerto Rico or United
   States Federal court for any of the crimes specified in this paragraph.
   Contractor shall promptly inform PREPA of any conviction or guilty plea for
   any of the aforementioned crimes during the term of this Contract.----------

3. All other terms and conditions, established in the Agreement remain unaltered and
   fully enforceable.-------------------------------------------------------------------------------------

This is the agreement between the appearing Parties under this First Amendment and
so is hereby ratified.----------------------------------------------------------------------------------------

First Amendment Professional Services Agreement Filsinger Energy Partners (2018--P00091)
Page 5

In WITNESS WHEREOF, the Parties hereto have agreed to execute this First

Amendment in San Juan, Puerto Rico, on this 2nd day of February, 2018.----------------

Puerto Rico Electric Power Authority

Filsinger Energy Partners, Inc.

Justo Luis González Torres
Acting Executive Director
EIN:  66-0433747

Todd W. Filsinger
Senior Managing Director
EIN:  27-2567004



## APPENDIX A

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**
Updated: March 23, 2018

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Nathan Pollak | Director |
| Don Chambless | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| Matt Lee | Managing Consultant |
| Chad Balken | Managing Consultant |
| Pamela Morin | Consultant |
| Kyle Chamberlain | Consultant |
| Janalee Chmel | Consultant |

2018-P00091A

## SIDE LETTER

## AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES

This Side Letter (Agreement) is made and entered into as of __16__ of __February__, 2018 by and between:

As First Party: The Puerto Rico Electric Power Authority (PREPA), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act No. 83 of May 2, 1941, as amended, represented in this act by its Acting Executive Director, Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of Juana Díaz, Puerto Rico.

As Second Party: Filsinger Energy Partners, Inc. (FEP) a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Filmore St, Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of Denver, Colorado, who has authority to enter into this Agreement by virtue of Corporate Resolution, dated December 29, 2016.

PREPA and FEP are individually referred to herein as a Party and together as the Parties.



### WITNESSETH

In consideration of the mutual covenants and agreements hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:

### STATE

WHEREAS: The appearing Parties executed a Professional Services Agreement on December 7, 2017 (Effective Date), to designate Mr. Todd Filsinger as the Chief Financial Advisor (CFA) of PREPA.

WHEREAS: The appearing Parties wish to amend the Agreement in order to clarify that the tariffs for reimbursable expenses set forth in the Article 1 of the Agreement.

WHEREAS: The Parties consider necessary to amend the Contract in terms of the authorization of travel and lodging expenses.

NOW, THEREFORE, the appearing Parties hereby agree to the following amendments to the Agreement:

Side Letter  - Agreement for Independent Contractor Consulting Services
Page 2

1.  AMENDMENT TO THE LAST SENTENCE OF THE SIXTH PARAGRAPH OF THE
ARTICLE 1 OF THE AGREEMENT

All expenses shall be subject to the Reimbursement of Travel Expenses, as established
in the Appendix A of this Amendment.

2.  AMENDMENT TO THE SEVENTH PARAGRAPH OF THE ARTICLE 1 OF THE
AGREEMENT

Any travel and lodging expense for which a reimbursement is requested shall be
reasonable and necessary, and any extraordinary travel and lodging expenses shall be
notified previously in writing and in advance to either the Secretary or the President of
PREPA's Governing Board.  PREPA will not reimburse expenses that do not comply with
this provision.   Under no circumstances will expenses for alcoholic beverages be
reimbursed.

All other terms and conditions, established in the Agreement remain unaltered and fully
enforceable.

This is the agreement between the appearing Parties under this Side Letter and so is
hereby ratified.

In WITNESS WHEREOF, the Parties hereto have agreed to execute this Side Letter in
San Juan, Puerto Rico.

Puerto Rico Electric Power Authority                    Filsinger Energy Partners, Inc.

Justo Luis González Torres                              Todd W. Filsinger
Acting Executive Director                               Senior Managing Director
EIN:  66-0433747                                        EIN:  27-2567004

**Appendix A**

**Reimbursement of Travel Expenses**

1. Travel expenses reimbursement applies for personnel providing the Services described in the Agreement; travel expenses for family members or guests are not chargeable to PREPA or reimbursable.

2. Reimbursable Expenses:

    a. Shall not exceed eight percent (8%) of the Agreement amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.

    b. The cost of air travel will be reimbursed up to an amount of $750 per person per flight (including, seat assignment, applicable taxes, and other applicable fees). The Consultant shall submit a copy of the original airline ticket or paid invoice. Airfare may only be invoiced following completion of travel. In the event of a scheduled trip has to be cancelled by PREPA's order, PREPA will assume the cost of the penalty fee.

    c. Baggage fees will be reimbursed. Evidence of incurred costs shall be submitted by the Consultant. Excess baggage fees will not be reimbursed.

    d. The maximum per diem rates are as follows (No proof of payment will be required):

        ○ Meals: $58, per person for each traveling day.

        ○ Lodging (standard non-smoking room): $350.00 per person, per night.

    e. A fixed amount for ground transportation allowance of $30 per person, per

working day. If a car is rented for the services to be provided, a fixed amount of $25.00 per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental. (No proof of payment will be required).

3.  Non-Reimbursable Expenses:

Examples of expenses that will not be reimbursed include the following:

a.  Alcoholic beverages

b.  Entertainment

c.  Laundry, dry cleaning and pressing

d.  Travel insurance

e.  Parking fines

f.  Charges incurred because of indirect travel for personal reasons

g.  Family expenses

h.  Gratuities and tips paid to porters, waiters, bellboys, and hotel maids inside the lodging facility

i.  Any charges, fees, or other associated costs related to the making of reservations or other accommodations for travel.

## PUERTO RICO ELECTRIC POWER AUTHORITY

### SECOND AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091 B

### APPEAR

AS FIRST PARTY: The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Chief Executive Officer/Executive Director mister Walter M. Higgins, of legal age, married, engineer, and resident of San Juan, Puerto Rico.----------------------------------------------------

AS SECOND PARTY: Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Fillmore St. Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated December 29, 2016.---------------------------------------------------------------

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".----------------------------------------------------------------------------------------------------

### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:-----------------------

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 2

## STATE

WHEREAS: The appearing Parties executed Professional Services Agreement number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to designate Mr. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA –

WHEREAS: The appearing Parties amended the Agreement on February 2, 2018 (the "First Amendment") to supersede the Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals, and included a new language in compliance with Act No. 2-1018.---------------------------------------------------------

WHEREAS: The appearing Parties executed a Side Letter Agreement on February 16, 2018 to include an Appendix for Reimbursement of Travel Expenses and to clarify the authorization process for travel and lodging expenses.--------------------------------

WHEREAS: As per Article 2, the Agreement shall be in effect from the Effective Date until June 30, 2018.------------------------------------------------------------------------------------------

WHEREAS: On April 20, 2018 by Resolution No. 4601, PREPA's Governing Board authorized the execution of the Second Amendment of the Agreement, subject to the approval of the Office of Management and Budget (OMB) and Fiscal Oversight Management Board (FOMB).--------------------------------------------------------------------------------

WHREAS: On June 5, 2018 the OMB approved the execution of this Second Amendment and on June 14, 2018 PREPA received the approval of FOMB.----------------------------------

WHEREFORE: In accordance with PREPA's Governing Board Resolution No. 4601, both Parties hereby agree, to:-----------------------------------------------------------------------------------

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 3

1. Amend the scope of services provided by FEP to include the following services:  act as a liaison to the Federal Emergency Management Agency (FEMA) and the Governor's Authorized Representatives (GAR) for restoration and recovery matters, and provide contract management and oversight of PREPA's restoration and recovery program managers and restoration contractors.---------------------------------------------------

2. The Parties agree to amend Article 1 to increase the Agreement amount by five million five hundred thousand dollars ($5,500,000), from five million ($5,000,000) to ten millions five hundred thousand dollars ($10,500,000).------------------------------------------

3. Supersede the existing Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals which is included as annex of this Second Amendment.  The Discounted Rate Table of Appendix A remains unaltered.-

4. COMPLIANCE WITH THE COMMONWEALTH OF PUERTO RICO CONTRACTING REQUIREMENTS

   FEP will comply will all applicable State Law, Regulations or Executive Orders that regulate the contracting process and requirements of the Commonwealth of Puerto Rico.  Particularly:  Law Num. 237-2004, as amended, which establishes uniform contracting requirements for professional and consultant services for the agencies and governmental entities of the Commonwealth of Puerto Rico.  3 L.P.R.A. § 8611 et seq., and the Puerto Rico Department of Treasury Circular Letter Number 1300- 16-16.  CC Núm. 1300-16-16 (22/01/2016).

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 4

A.  FEP shall provide:

    1.  Sworn Statement to the effect that neither FEP nor any president, vice president, executive director or any member of a board of officials or board of directors, or any person performing equivalent functions for FEP has been convicted of or has pled guilty to any of the crimes listed in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico or any of the crimes included in Act 2-2018.

    2.  Sworn Statement in compliance with requirements established in Circular Letter No. 1300-16-16 of Puerto Rico Treasury Department certifying that, under penalty of perjury, FEP does not have tax liability in Puerto Rico and the execution of the agreement will not result in FEP being engaged in trade or business in Puerto Rico.

    3.  Puerto Rico Child Support Administration (ASUME):  FEP shall present, to the satisfaction of PREPA, the necessary documentation certifying that FEP nor any of its owners, affiliates of subsidiaries, if applicable, have any debt, outstanding debt, or legal procedures to collect child support payments that may be registered with the Puerto Rico Child Support Administration (known in Spanish as the Administración Para El Sustento de Menores (ASUME). FEP will be given a specific amount of time to deliver said documents. 3 L.P.R.A. § 8611 et seq.;

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 5

4. Certificate of Incorporation or Certificate of Organization or Certificate of Authorization to do Business in Puerto Rico issued by the Puerto Rico Department of State; and Good Standing Certificate issued by the Puerto Rico Department of State.

B. Law Num. 127, May 31, 2004: Contract Registration in the Comptroller's Office of Puerto Rico Act: Payment for services object of this Amendment will not be made until this Agreement is properly registered in the Office of the Comptroller of the Government of Puerto Rico pursuant to Law Number 18 of October 30, 1975, as amended.

C. Termination by the Chief of Staff of the Governor of Puerto Rico and Interagency agreements

Pursuant to Memorandum No. 2017-001, Circular Letter 141-17, of the Office of the Chief of Staff of the Governor of Puerto Rico (Secretaría de la Gobernación) and the Office of Management and Budget (Oficina de Gerencia y Presupuesto – OGP), the Chief of Staff shall have the authority to terminate this Agreement at any time. If so directed by the Chief of Staff, PREPA will terminate this Agreement by delivering to FEP a notice of termination specifying the extent to which the performance of the work under this Agreement is terminated, and the effective date of termination. Upon the effective date of termination, FEP shall immediately discontinue all services affected and deliver to PREPA all information, studies and other materials property of PREPA. In the event of a termination by notice, PREPA

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 6

shall be liable only for payment of services rendered up to and including the effective date of termination.

Both Parties acknowledge and agree that the contracted services herein may be provided to another entity of the Executive Branch which enters into an interagency agreement with PREPA or by direct disposition of the Office of the Chief of Staff. These services will be performed under the same terms and conditions in terms of hours of work and compensation set forth in this Agreement. For the purpose of this clause, the term "entity of the Executive Branch" includes all agencies of the Government of Puerto Rico, as well as public instrumentalities, public corporations and the Office of the Governor.

D. Social Security and Income Tax Retentions: In compliance with Executive Order 1991 OE- 24; and C.F.R. Part 404 et. Seq., FEP will be responsible for rendering and paying the Federal Social Security and Income Tax Contributions for any amount owed as a result of the income, from this Agreement.

E. Law 168-2000: Law for the Strengthening of the Family Support and Livelihood of Elderly People: FEP will certify that if there is any Judicial or Administrative Order demanding payment or any economic support regarding Act No. 168-2000, as amended, the same is current and in all aspects in compliance. Act No. 168-2000 "Law for the Strengthening of the Family Support and Livelihood of Elderly People" in Spanish: "Ley para el Fortalecimiento del Apoyo Familiar y Sustento de Personas de Edad Avanzada", 3 L.P.R.A. §8611 et seq.

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 7

F. Dispensation: Any and all necessary dispensations have been obtained from any government entity and that said dispensations shall become part of the contracting record.

G. Rules of Professional Ethics: FEP acknowledges and accepts that it is knowledgeable of the rules of ethics of his/her profession and assumes responsibility for his/her own actions.

H. FEP hereby agrees to comply with the provisions of Act No. 2-2018, as the same may be amended from time to time, which establishes the Anti-Corruption Code for the New Puerto Rico. FEP hereby certifies that it does not represent particular interests in cases or matters that imply a conflicts of interest, or of public policy, between the executive agency and the particular interests it represents.

I. FEP hereby certifies that it has not been convicted in Puerto Rico or United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the crimes listed in Articles 250 through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-Corruption Code for a New Puerto Rico or any other felony that involves misuse of public funds or property, including but not limited to the crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico.

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 8

> PREPA shall have the right to terminate the Agreement in the event FEP is
> convicted in Puerto Rico or United States Federal court for any of the crimes
> specified in this paragraph.  FEP shall promptly inform PREPA of any conviction
> or guilty plea for any of the aforementioned crimes during the term of this
> Agreement.

J.  The Parties hereby declare that, to the best of their knowledge, no public officer or
    employee of the Commonwealth of Puerto Rico, its agencies, instrumentalities,
    public corporations or municipalities or employee of the Legislative or Judicial
    branches of the Government has any direct or indirect economic interest in the
    present Agreement.

K.  FEP certifies that neither it nor any of its shareholders, directors, executives,
    officers, and employees receives salary or any kind of compensation for the
    delivery of regular services by appointment in any agency, instrumentality, public
    corporation, or municipality of the Commonwealth of Puerto Rico.

L.  The Parties certifies no officer, employee or agent of PREPA, or of the Government
    of the Commonwealth of Puerto Rico or Municipal Governments, shall be admitted
    to any share or part of this Contract or to any benefit that may arise there from, but
    this provision shall not be construed to extend to this Contract if made with a
    corporation for its general benefit.

    In addition to the restrictions and limitations established under the provisions of
    Act 1-2012, as amended, retired or former officers or employees of PREPA, whose
    work was in any way related to the award or management of contracts, shall in no

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 9

way benefit from any contract with PREPA for a period of two (2) years after leaving
employment with or ceasing services to PREPA.

M. Termination: PREPA shall have the right to terminate this Agreement with thirty
(30) days prior written notice to FEP. Moreover, PREPA shall have the right to
terminate this Agreement immediately in the event of negligence, dereliction of
duties or noncompliance by FEP.

N. Consequences of Non-Compliance: FEP expressly agrees that the conditions
outlined throughout this Section are essential requirements of this Agreement.
Consequently, should any one of these representations, warranties or certifications
be incorrect, inaccurate or misleading, in whole or in part, there shall be sufficient
cause for the PREPA to render this Agreement null and void, and FEP shall
reimburse the PREPA all moneys received under this Agreement.

5. The Parties agreed an Outside Advisors Expenses and Resources Guidelines that
become part of this amendment as Exhibit A.

6. The Parties are in the process of negotiating the extension of the Agreement for Fiscal
Year 2018-19. In order to complete this procedure without adversely affecting or
interrupting the services provided by FEP, the Parties agree to extend the Agreement
for an additional 31 days, until July 31, 2018. The Parties also agree that the services
provided by FEP until June 30, 2018 will be charged to the budget of the contract for
the Fiscal Year 2018 and the services provided as of July 1, 2018 will be charged to
the budget of the Agreement agreed by the Parties for Fiscal Year 2018-2019. This
thirty-one day extension does not affect or change the scope of work nor the budget

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 10

assigned to the Agreement for Fiscal Year 2018. This extension does not affect the

approval made by OMB and FOMB. -------------------------------------------------------------------

7. All other terms and conditions, established in the Agreement remain unaltered and

fully enforceable.---------------------------------------------------------------------------------------------

This is the agreement between the appearing Parties under this Second Amendment and

so is hereby ratified.--------------------------------------------------------------------------------------------

In WITNESS THEREOF, the Parties hereto have agreed to execute this Second

Amendment in San Juan, Puerto Rico, on this ___18___ day of June, 2018.----------------------

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.

Walter M. Higgins                              Todd W. Filsinger
Chief Executive Officer/Executive Director     Senior Managing Director
EIN: 66-0433747                                EIN: 27-2567004

Annex A

# PUERTO RICO ELECTRIC POWER AUTHORITY

## OUTSIDE CONSULTANTS/ADVISORS GUIDELINES

The purpose of these guidelines is to establish our mutual understanding and agreement as to our expectations with respect to your companies' representation of PREPA.

The scope of your engagement, your billable rate, and other case-or matter-specific information should be set forth by separate cover.  However, to the extent that an engagement letter or contract/agreement has been executed previously, contemporaneously with, or subsequent to your receipt of these guidelines, these guidelines will govern in the event of any inconsistency or ambiguity with the engagement letter or contract/agreement.

**Scope**

These guidelines are applicable to all matters referred to Consultant, absent express agreement or instructions from PREPA to the contrary.  A copy of these guidelines should be provided to all employees assigned to work in PREPA's matters before work begins.



PREPA is committed to making effective use of consultant's/advisor's resources.  *These guidelines are directed to all outside consultants/advisors to help us achieve high quality, efficient services that produces effective results for a reasonable economic value to PREPA.*  PREPA needs the cooperation and best efforts of outside consultants/advisors to achieve this objective, and evaluation of outside consultants/advisors will be based on your success in helping PREPA achieve this objective. Therefore, we expect outside consultants/advisors to consistently examine PREPA's matters in order to determine whether particular expenditures of time or money are truly necessary to reach our intended objective.

**Staffing**

You and your PREPA's contact should discuss the staffing of a matter at its outset.  Ultimately, staffing is PREPA's decision, and your PREPA's contact will provide input and review staffing to insure that it is optimal to achieve our objective.   Additions or changes to staffing are not to be made without PREPA's prior agreement.

Effective control and management of PREPA's matters requires the most efficient and effective use of all available resources.   We expect work of the highest quality at reasonable costs.

To promote effective utilization of time and skills, we request that you make every effort to provide for continuity in staffing and to assign the appropriate level of talent to our matters.  Therefore, we expect that you will avoid: overstaffing the matter, shifting personnel assigned to the matter except when absolutely necessary; holding inessential internal "conferences" about the matter; and handling specific tasks through persons who are either over-qualified or under- qualified.

1

**Management**

We require that prompt matter management plans and budgets be made at the request of your PREPA's contact.   We would appreciate your responsiveness to considerations of cost effectiveness in making your estimates and evaluations.   A matter management plan should include, at a minimum, (a) an outline of the various phases of the project, (b) a timetable associated with them, (c) the person primarily responsible for conducting each activity, and (d) a forecast of the hours, fees, and expenses associated with each phase.    We expect you to review these matter management plans and budgets at least every quarter, and after the occurrence of a significant event, to re-assess strategy and status.  PREPA recognizes that revisions to matter management plans and budgets may be necessary from time to time, since actions are not always predictable or there may be unanticipated issues and problems during the course of a project.

**Weekly Work Plan**

For each week, the Consultant/Advisor will present a table that will include the specific projects or tasks that will be working, including the personnel assigned to each task, and the dates on which the personnel will be traveling to and from Puerto Rico.  Should any matter arise that is not foreseeable, the Consultant/Advisor will notify your PREPA's contact and include the updated information on next week's work plan.

**Fees**

PREPA expects to be charged a reasonable fee for all services rendered, and encourages outside consultants/advisors to be creative in proposing alternative fee arrangements where appropriate.  In a traditional hourly arrangement, however, the baseline for determining a reasonable fee should be the time appropriately and productively devoted to the matter, in essence, the "real" value of the services provided.  We also expect you to scrutinize and reduce billed time in situations involving: (a) internal conferences or consultations between members of the consultant/advisor; (b) research on basic or general principles; (c) assignments to inexperienced resources; or (d) work that is unnecessary or redundant or which should be shared with other clients.



PREPA should not be billed for (a) time spent in processing conflict searches, preparing billing statements, or in responding to our inquiries concerning your invoices; or (b) travel time during which you are billing another client for work performed while traveling.   Moreover, we require that only professional services be billed. Accordingly, PREPA should not be billed for the administrative tasks of creating, organizing, reviewing and/or updating files; routine or periodic status reports; receiving, reviewing, and/or distributing mail; faxing or copying documents; checking electronic mail or converting information to disk.

PREPA will only pay the Consultant/Advisors up to a maximum of 12 working hours daily.

**Expenses/Disbursements**

PREPA will reimburse you for your actual costs and expenses related to matters assigned to you and for necessary and reasonable out-of-pocket disbursements, subject to the limitations and exceptions set forth below.  Consultant/Advisor is expected to have a system in place that ensures those who bill time and disbursements to PREPA matters do so promptly and accurately.

2

PREPA will not reimburse you for: (a) costs included in a 'miscellaneous' or 'other' category of charges; (b) overhead costs and expenses-such as those relating to fees for time or overtime expended by support staff (secretaries, administrative/clerical personnel, internal messengers, and other similar services), word processing and/or proofreading, cost of supplies or equipment, and/or other similar costs of doing business; (f) time spent attending education seminars or training programs; or (h) mark-ups or surcharges on any cost or expense. In addition, if communications are sent to PREPA through the use of more than one medium, PREPA does not expect to pay for the cost of both communications. For instance, if a piece of correspondence is sent to PREPA by email, we do not expect to pay for the cost of that same correspondence if it is also sent via regular or expedited mail.

PREPA will reimburse consultants/advisors for separately itemized expenses and disbursements in the following categories:

- Messenger/courier service – PREPA will reimburse actual charges billed to your firm for deliveries (including overnight deliveries) where this level of service is required because of time constraints imposed by PREPA or because of the need for reliability given the nature of the items being transported. Appropriate summaries of messenger/courier expenses must reflect the date and cost of the service and the identity of the sender and the recipient or the points of transportation. We do not expect all documents to be hand delivered or sent by overnight express; indeed, we do expect that decisions about modes of delivery, from by-hand messenger to electronic transmission, will be made with due regard for need, economy, and good sense.

- Travel – PREPA will reimburse actual charges for transportation and hotels reasonable and necessary for effective services to PREPA. PREPA will not pay for any first-class or business-class travel. Summaries of transportation expenses should reflect the identity of the user, the date and amount of each specific cost, and the points of travel. Summaries of lodging and meals expenses should include the identity of the person making the expenditure, the date and amount, and the nature of the expenditure. PREPA expects you to be reasonable and prudent both in selecting hotels and restaurants, if applicable, for which we are to be charged and in distinguishing between personal expenses and properly chargeable business expenses.



Travel expenses reimbursement applies for personnel providing the services to PREPA, travel expenses for family members or guests are not chargeable to PREPA or reimbursable.

**Air Travel**: The cost of air travel will be reimbursed up to an amount of $650 per person per flight (including: seat assignment, applicable taxes, and other applicable fees). The Consultant shall submit a copy of the original airline ticket or paid invoice. Airfare may only be invoiced following completion of travel.

PREPA will pay up to two roundtrip airfares per month to Consultant/Advisor to their place of residence. Airfare necessary to attend PREPA's official business will be pay by PREPA according to these guidelines.

Consultant/Advisor shall buy and economic class ticket or equivalent, then if desired, he/she

3

may upgrade, but PREPA will only pay the amount corresponding to the economy class or equivalent airfare.

Baggage fees will not be reimbursed.

**Maximum Per Diem Rates** (no proof of payment will be required):

> ➢ Meals:  $57 per person for each traveling day for persons working "on-site" at PREPA.

> ➢ Lodging (standard not smoking room):  $250 per person, per night not including government fees and taxes  The Consultant will use the most economical alternative of lodging, including temporary rentals of apartments or rooms (Airbnb like rentals). For travel period longer than five days, temporary rentals shall be coordinated when this temporary rental is less expensive than hotel accommodation, and evidence of said temporary rental shall be provided.

> ➢ Ground Transportation:  $20 per person, per working day.  If a car is rented for the services to be provided, a fixed amount of $25 per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental (no proof of payment will be required).

- Reimbursable expenses shall not exceed six percent (6%) of the Contract amount in one year and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.

- Photocopying/printing – PREPA will reimburse actual charges for outside binding, and printing services and costs of outside photocopying services, which are not to exceed the actual five (5) cents per page for black and white copies, and twenty-five (25) cents per page for color copies.  Summaries of expenditures for copying should reflect both the number of copies made and the cost per copy.

- <u>Third-Party Services</u> – The approval of PREPA must be obtained in writing prior to retaining any third-party services.  You are responsible for ensuring that there are no conflicts of interest between any third party and PREPA or between any third party clients and PREPA.  In addition, all arrangements with third-party vendors should include an appropriate undertaking of confidentiality and dataprivacy.  Invoices from third-party vendors should be paid directly by Consultant/Advisors, incorporated into your invoice to PREPA and should include appropriate detail.  Copies of third-party invoices may be requested by PREPA and should be retained in accordance with PREPA's guidelines.

PREPA reserves the right to question the charges on any bill (even after payment) and to obtain a discount or refund of those charges that are disputed.  At PREPA's request, copies of bills and records reflecting reimbursable expenses must be provided to PREPA.

**Billing Statements**

PREPA and outside Consultant/Advisor must agree at the outset on the hourly rates for each person in the firm who will bill on a particular project or matter.  PREPA expects to be charged at no more than the consultant/advisor's hourly rate for employees assigned to its projects or matters.  Hourly rate increases and/or fee arrangement increases will not be allowed or reimbursed unless first approved by PREPA.

4

A detailed statement of your services to PREPA should be submitted on a monthly basis, within twenty (20) days after the last business day of the month in which the services were rendered, regardless of the type of fee arrangement that has been negotiated. Invoices payable by PREPA will be paid within thirty (30) days of receipt. Except as it pertains to matters on Title III that will be paid within fourteen (14) calendar days after the approval of the Title III fee examiner's approval To the extent PREPA exceeds the 14 days the labor discount will no longer apply. Notwithstanding, the Consultant/Advisor shall submit the invoices to PREPA, concurrently to the Title III fee examiner submittal. PREPA will not honor invoices that have been outstanding for services provided more than three (3) months before an invoice is received, as it is nearly impossible for such an invoice to be accurately reviewed and approved after such time has passed.

All invoices, must be prepared within the following framework. We cannot process invoices that do not include the items below. Please include in each invoice:

1. A brief description of the project or task to which the services relate.

2. A full chronological description of the services performed during the statement period, the name of the professional who performed such services and the hourly rates and the number of hours spent (by date) for each professional.

3. Reasonable detail of the reimbursable expenses and disbursements made on behalf of PREPA during the statement period.

4. Fees, disbursements and total charges during the statement period, fiscal year-to-date and since the commencement of the matter.

5. If reimbursement for third party services is to be made, a copy of the relevant third party invoice must be attached.

6. The name of PREPA's official that requested your services.

7. In the case of Title III consultants the fee statements suffice for the items above.

Please show clearly on the invoice the total current bill (without regard to prior balances). Prior balances or payment history should be shown separately, if at all, by invoice number, invoice date, and amount.

**Media Relations**

Any and all media inquiries regarding PREPA matter must be immediately referred to PREPA for review and response. Outside Consultant/Advisor may not make any statement to the media pertaining to matters related to PREPA or service performed on its behalf.



## APPENDIX A

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**
Updated: June 2018

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Nathan Pollak | Director |
| Rusty Evans | Director |
| Don Chambless | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| Matt Lee | Managing Consultant |
| Chad Balken | Managing Consultant |
| Marcus Klintmalm | Managing Consultant |
| Emilie Kelly | Managing Consultant |
| Pamela Morin | Consultant |
| Allison Horn | Consultant |
| Janalee Chmel | Consultant |
| Kyle Chamberlain | Analyst |
| McGlynn Nickel | Analyst |

## PUERTO RICO ELECTRIC POWER AUTHORITY

### THIRD AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091 $^C$

### APPEAR

AS FIRST PARTY:  The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Chief Executive Officer/Executive Director mister José F. Ortiz Vázquez, of legal age, married, engineer, and resident of San Juan, Puerto Rico.-----------------------------------------------------

AS SECOND PARTY: Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 90 Madison Street, Denver, CO 80111, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated April 17, 2018.----------------------------------------------------------------

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".-----------------------------------------------------------------------------------------------------

### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:------------------------

### STATE

WHEREAS:   The appearing Parties executed Professional Services Agreement number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to designate M r. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA; –

WHEREAS:  The appearing Parties amended the Agreement on February 2, 2018 (the "First Amendment") to supersede the Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals, and included a new language in compliance with Act No. 2-1018;-------------------------------------------------------

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 2

WHEREAS: The appearing Parties executed a Side Letter Agreement on
February 16, 2018 to include an Appendix for Reimbursement of Travel Expenses and to
clarify the authorization process for travel and lodging expenses;--------------------------------

WHEREAS: On June 18, 2018 the Parties executed the Second Amendment to the
Agreement to expand the scope of work, increase the maximum amount of the Agreement
and update the Schedule of Professionals, and extend the Agreement for an
additional 31 days, until July 31, 2018, among others;----------------------------------------------



WHEREAS: On June 20 2018 by Resolution No. 4612, PREPA's Governing Board
authorized the extension of the Agreement for the Fiscal Year 2018-2019, subject to the
approval of the Office of Management and Budget (OMB), and the Fiscal Oversight
Management Board (FOMB);-------------------------------------------------------------------------------

WHEREAS: The Agreement expires on July 31, 2018 and the FOMB has not completed
the review process;------------------------------------------------------------------------------------------

WHEREFORE: In order to be able to continue uninterruptedly with FEP services, while
the FOMB and OMB approvals are received, both Parties hereby agree, to:-----------------

TERMS AND CONDITIONS

**First**: Amend Article 2, to extend the term of the Agreement for additional fifteen days,
from August 1 to August 15, 2018.----------------------------------------------------------------------

**Second**: All other terms and conditions, established in the Agreement remain unaltered
and fully enforceable.--------------------------------------------------------------------------------------

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 3

**Third**: Compliance with the Commonwealth of Puerto Rico Contracting Requirements
FEP will comply will all applicable State Law, Regulations or Executive Orders that
regulate the contracting process and requirements of the Commonwealth of Puerto Rico.
Particularly: Law No. 237-2004, as amended, which establishes uniform contracting
requirements for professional and consultant services for the agencies and governmental
entities of the Commonwealth of Puerto Rico. 3 L.P.R.A. §8611 et seq., and the Puerto
Rico Department of Treasury Circular Letter Number 1300- 16-16. CC No. 1300-16-16
(22/01/2016).-------------------------------------------------------------------------------------------------

   A. FEP shall provide:

      1. Sworn Statement to the effect that neither FEP nor any president, vice
president, executive director or any member of a board of officials or board of
directors, or any person performing equivalent functions for FEP has been
convicted of or has pled guilty to any of the crimes listed in Article 6.8 of
Act 8-2017, as amended, known as the Act for the Administration and
Transformation of Human Resources in the Government of Puerto Rico or any
of the crimes included in Act 2-2018;---------------------------------------------------------

      2. Puerto Rico Child Support Administration (ASUME): FEP shall present, to the
satisfaction of PREPA, the necessary documentation certifying that FEP nor
any of its owners, affiliates of subsidiaries, if applicable, have any debt,
outstanding debt, or legal procedures to collect child support payments that
may be registered with the Puerto Rico Child Support Administration (known in
Spanish as the Administración Para El Sustento de Menores (ASUME). FEP
will be given a specific amount of time to deliver said documents. 3 L.P.R.A.
§8611 et seq.;------------------------------------------------------------------------------------

      3. Certificate of Incorporation or Certificate of Organization or Certificate of
Authorization to do Business in Puerto Rico issued by the Puerto Rico
Department of State; and Good Standing Certificate issued by Puerto Rico
Department of State;----------------------------------------------------------------------------

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 4

B. Law No. 127-2004: Contract Registration in the Comptroller's Office of Puerto Rico Act: Payment for services object of this Amendment will not be made until this Agreement is properly registered in the Office of the Comptroller of the Government of Puerto Rico pursuant to Law No. 18 of October 30, 1975, as amended;----------------------------------------------------------------------------------------------

C. Termination by the Chief of Staff of the Governor of Puerto Rico and Interagency agreements----------------------------------------------------------------------------------------------



Pursuant to Memorandum No. 2017-001, Circular Letter 141-17, of the Office of the Chief of Staff of the Governor of Puerto Rico (Secretaría de la Gobernación) and the Office of Management and Budget (Oficina de Gerencia y Presupuesto – OGP), the Chief of Staff shall have the authority to terminate this Agreement at any time. If so directed by the Chief of Staff, PREPA will terminate this Agreement by delivering to FEP a notice of termination specifying the extent to which the performance of the work under this Agreement is terminated, and the effective date of termination. Upon the effective date of termination, FEP shall immediately discontinue all services affected and deliver to PREPA all information, studies and other materials property of PREPA. In the event of a termination by notice, PREPA shall be liable only for payment of services rendered up to and including the effective date of termination.-----------------------------------------------------------------------

Both Parties acknowledge and agree that the contracted services herein may be provided to another entity of the Executive Branch which enters into an interagency agreement with PREPA or by direct disposition of the Office of the Chief of Staff. These services will be performed under the same terms and conditions in terms of hours of work and compensation set forth in this Agreement. For the purpose of this clause, the term "entity of the Executive Branch" includes all agencies of the Government of Puerto Rico, as well as public instrumentalities, public corporations and the Office of the Governor.--------------------------------------------------------------------

D. Social Security and Income Tax Retentions: In compliance with Executive Order 1991 OE- 24; and C.F.R. Part 404 et. Seq., FEP will be responsible for

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 5

rendering and paying the Federal Social Security and Income Tax Contributions
for any amount owed as a result of the income, from this Agreement.-----------------

E. Law No. 168-2000: Law for the Strengthening of the Family Support and
Livelihood of Elderly People: FEP will certify that if there is any Judicial or
Administrative Order demanding payment or any economic support regarding Act
No. 168-2000, as amended, the same is current and in all aspects in compliance.
Act No. 168-2000 "Law for the Strengthening of the Family Support and Livelihood
of Elderly People" in Spanish: "Ley para el Fortalecimiento del Apoyo Familiar y
Sustento de Personas de Edad Avanzada", 3 L.P.R.A. §8611 et seq.-----------------

F. Dispensation: Any and all necessary dispensations have been obtained from any
government entity and that said dispensations shall become part of the contracting
record.-------------------------------------------------------------------------------------------------

G. Rules of Professional Ethics: FEP acknowledges and accepts that it is
knowledgeable of the rules of ethics of his/her profession and assumes
responsibility for his/her own actions.-------------------------------------------------------------

H. FEP hereby agrees to comply with the provisions of Act No. 2-2018, as the same
may be amended from time to time, which establishes the Anti-Corruption Code
for the New Puerto Rico. FEP hereby certifies that it does not represent particular
interests in cases or matters that imply a conflicts of interest, or of public policy,
between the executive agency and the particular interests it represents.-------------

I. FEP hereby certifies that it has not been convicted in Puerto Rico or United States
Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known
as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the
crimes listed in Articles 250 through 266 of Act 146-2012, as amended, known as
the Puerto Rico Penal Code, any of the crimes typified in Act 2-2018, as amended,
known as the Anti-Corruption Code for a New Puerto Rico or any other felony that
involves misuse of public funds or property, including but not limited to the crimes
mentioned in Article 6.8 of Act 8-2017, as amended, known as the Act for the

Administration and Transformation of Human Resources in the Government of Puerto Rico.----------------------------------------------------------------------------------------------

PREPA shall have the right to terminate the Agreement in the event FEP is convicted in Puerto Rico or United States Federal court for any of the crimes specified in this paragraph. FEP shall promptly inform PREPA of any conviction or guilty plea for any of the aforementioned crimes during the term of this Agreement.----------------------------------------------------------------------------------------------

J. The Parties hereby declare that, to the best of their knowledge, no public officer or employee of the Commonwealth of Puerto Rico, its agencies, instrumentalities, public corporations or municipalities or employee of the Legislative or Judicial branches of the Government has any direct or indirect economic interest in the present Agreement.----------------------------------------------------------------------------------

K. FEP certifies that neither it nor any of its shareholders, directors, executives, officers, and employees receives salary or any kind of compensation for the delivery of regular services by appointment in any agency, instrumentality, public corporation, or municipality of the Commonwealth of Puerto Rico.----------------------

L. No public officer or employee authorized to contract on behalf of the executive agency for which he/she works may execute a contract between the agency for which he/she works and an entity or business in which he/she or any member of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.---------------------------------------------

M. No executive agency may execute a contract in which any of its officers or employees or any member of their family units has or has had direct or indirect economic interest during the last four (4) years prior to their holding office, unless the Governor gives authorization thereto with the previous recommendation of the Secretary of the Treasury and the Secretary of Justice.-----------------------------------

N. No public officer or employee may be a party to or have any interest in any profits or benefits produced by a contract with any other executive agency or government

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 7

    dependency unless the Governor gives express authorization thereto with previous recommendation from the Secretary of the Treasury and the Secretary of Justice.

O. No public officer or employee who has the power to approve or authorize contracts shall evaluate, consider, approve or authorize any contract between an executive agency and an entity or business in which he/she or any member of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.--------------------------------------------------------------------

P. No executive agency shall execute contracts with or for the benefit of persons who have been public officers or employees of said executive agency until after two (2) years have elapsed from the time said person has ceased working as such.-------

Q. The Parties certifies no officer, employee or agent of PREPA, or of the Government of the Commonwealth of Puerto Rico or Municipal Governments, shall be admitted to any share or part of this Agreement or to any benefit that may arise there from, but this provision shall not be construed to extend to this Agreement if made with a corporation for its general benefit.-------------------------------------------------------------
In addition to the restrictions and limitations established under the provisions of Act 1-2012, as amended, retired or former officers or employees of PREPA, whose work was in any way related to the award or management of contracts, shall in no way benefit from any contract with PREPA for a period of two (2) years after leaving employment with or ceasing services to PREPA.--------------------------------------------

R. Termination: PREPA shall have the right to terminate this Agreement with thirty (30) days prior written notice to FEP. Moreover, PREPA shall have the right to terminate this Agreement immediately in the event of negligence, dereliction of duties or noncompliance by FEP.--------------------------------------------------------------

S. Consequences of Non-Compliance: FEP expressly agrees that the conditions outlined throughout this Section are essential requirements of this Agreement. Consequently, should any one of these representations, warranties or certifications be incorrect, inaccurate or misleading, in whole or in part, there shall be sufficient

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 8

cause for the PREPA to render this Agreement null and void, and FEP shall
reimburse the PREPA all moneys received under this Agreement.---------------------

**Fourth**:     The Parties also agree that the services provided by FEP until
June 30, 2018, will be charged to the budget of the Agreement for the Fiscal Year 2018
and the services provided as of July 1, 2018 will be charged to the budget of the
Agreement for Fiscal Year 2018-2019.  This fifteen days extension does not affect or
change the scope of work nor the budget assigned to the Agreement for Fiscal
Year 2018.-----------------------------------------------------------------------------------------------------

**Fifth**:   All other terms and conditions of the Agreement, not affected by this Third
Amendment, shall remain in full force and effect.-----------------------------------------------------

This is the agreement between the appearing Parties under this Third Amendment and
so is hereby ratified.--------------------------------------------------------------------------------------------

In WITNESS THEREOF, the Parties hereto have agreed to execute this Third
Amendment in San Juan, Puerto Rico, on this 31th day of July, 2018.-------------------------

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.

by: _____          _____
José F. Ortiz Vázquez                         Todd W. Filsinger
Chief Executive Officer                       Senior Managing Director
EIN:  66-0433747                              EIN:  27-2567004

Cuenta Núm. 01-4019-92320-556-673

## PUERTO RICO ELECTRIC POWER AUTHORITY

### FOURTH AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091D

### APPEAR

AS FIRST PARTY:   The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Chief Executive Officer/Executive Director mister José F. Ortiz Vázquez, of legal age, married, engineer, and resident of San Juan, Puerto Rico.----------------------------------------------------

AS SECOND PARTY:  Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 90 Madison Street, Suite 600, Denver, CO 80206, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated April 17, 2018.-

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".

### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:

### STATE



WHEREAS:  PREPA, by virtue of its enabling Act No. 83, has the authority to engage those professional, technical and consulting services necessary and convenient to the activities, programs, and operations of PREPA;

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 2

WHEREAS:  Pursuant Section 205 (2) (d) of Act No. 83 competitive bidding shall not be

necessary when professional or expert services or work are required and PREPA deems

it in the best interests of good administration for such works or services to be contracted

without such announcements.

WHEREAS:   The appearing Parties executed Professional Services Agreement

number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to

designate Mr. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA –

WHEREAS:  The appearing Parties amended the Agreement on February 2, 2018 (the

"First Amendment") to supersede the Schedule of Professionals of Appendix A of the

Agreement, and replace it with a new Schedule of Professionals, and included a new

language in compliance with Act No. 2-1018.

WHEREAS:   The appearing Parties executed a Side Letter Agreement on

February 16, 2018 to include an Appendix for Reimbursement of Travel Expenses and to

clarify the authorization process for travel and lodging expenses.

WHEREAS:  On June 18, 2018 the Parties executed the Second Amendment to the

Agreement to expand the scope of work, increase the maximum amount of the Agreement

and update the Schedule of Professionals, and extend the Agreement for an

additional 31 days, until July 31, 2018, among others.



WHEREAS:   On June 20, 2018 by Resolution No. 4612, PREPA's Governing

Board authorized the execution of the Third Amendment of the Agreement for the Fiscal

Year 2018-2019, subject to the approval of the Office of Management and Budget (OMB),

and Fiscal Oversight Management Board (FOMB).

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 3

WHEREAS: The Agreement expires on July 31, 2018 and the OMB and FOMB has not completed the review process.

WHEREAS: In order to be able to continue uninterruptedly with FEP services, while the FOMB and OMB approvals was received, on July 31, 2018 the Parties approved the Third Amendment to the Agreement to extend its term for additional fifteen days, from August 1 to August 15, 2018.

WHEREFORE: In accordance with PREPA's Governing Board Resolution No. 4612 and the recommendations made by the FOMB in its letter of August 1, 2018, both Parties hereby agree, to the following:

### Terms and Conditions

1. Amend the Agreement to specifically state that FEP and Mr. Todd Filsinger in the role of Chief Financial Adviser (CFA) shall report to PREPA's Chief Executive Officer (CEO), as directed by and in accordance with PREPA's revised Fiscal Plan, as revised and approved by the FOMB as of August 1, 2018 (Fiscal Plan).

2. Amend the Scope of the Agreement, as directed by and in accordance with PREPA's revised Fiscal Plan, to state that FEP and the CFA in support of PREPA's CEO shall perform the following:

   a. Provide the CEO with general financial and managerial support on such matters as budgeting, financial management, cash management, and expense approval.

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 4

    b.  Provide advice and support the CEO on the implementation of the fiscal and operational restructuring reforms and initiatives outlined in the certified Fiscal Plan and the implementation of the certified Budget.

    c.  Provide assistance and support on any other matters as such shall be requested by the CEO.

No part of the CFA's role or scope, as redefined in the Fiscal Plan, shall be interpreted or construed to infringe on the CEO's responsibility or authority over PREPA's day-to-day operations; implementing financial, operational and administrative restructuring efforts and initiatives consistent with the approved PREPA Fiscal Plan and Budget; ensuring an effective and efficient interaction with FOMB; or supporting the implementation of the PREPA Transformation Plan, including the generation asset transaction and T&D concession, and collaborating with the working group established for the PREPA Transformation Plan.

3. PREPA's CEO and the CFA will establish, during the thirty (30) days after the execution of this Fourth Amendment, key performance metrics associated with the Scope of Work.  Nothing related to the establishment and implementation of such metrics shall change the meaning of any other parts of this Agreement.

4. Amend Article 1, BILLING AND PAYMENT, to increase the Agreement amount by eleven million one hundred thirty thousand dollars ($11,130,000), including reimbursable expenses, from ten million five hundred thousand dollars ($10,500,000) to twenty-one millions six hundred thirty thousand dollars ($21,630,000).

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 5

Supersede APPENDIX A "Schedule of Filsinger Energy Partners Professional who may be Assigned to this Matter" with the revised APPENDIX A "Schedule of Filsinger Energy Partners Professional who may be Assigned to this Matter" dated August 6, 2018, attached hereto, and incorporated by reference.

Also, supersede paragraph eight of the Agreement to require email notification to PREPA's General Counsel for purposes of superseding the existing "Schedule of Professionals" of Appendix A, such that should FEP assign another person not included in Appendix A, to attend to PREPA's matters pursuant to this Agreement, FEP shall promptly send PREPA an amended "Schedule of Professionals", to include such person's name and position for incorporation into this Agreement, approval of which from PREPA shall not be unreasonably withheld. Unless PREPA objects in writing within five (5) business days upon receipt of the amended "Schedule of Professionals", the amended "Schedule of Professionals" shall be considered approved as submitted. The Discounted Rate Table of Appendix A shall remain unchanged.

5. Amend Article 2, TERM, to extend the term of the Agreement for Fiscal Year 2018-2019, from August 16, 2018 to June 30, 2019.

6. Amend Article 8, INDEPENDENT CONTRACTOR, to include that as an independent contractor, neither FEP or its officers, directors, and employees shall have any supervision authority over PREPA, PREPA's employees, or PREPA's contractors. Additionally, amend Article 8 to delete the following language: "; provided, however,

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 6

Mr. Todd Filsinger shall have the authority to bind PREPA, solely in his capacity as

the CFA", such that the entire Article 8 states as follows:

PREPA and FEP agree that FEP's status hereunder, and the status of any

agents, employees and subcontractors engaged by FEP, shall be that of an

independent contractor only and not that of an employee, agent, director or

officer of PREPA nor shall they be considered a public servant of PREPA or

the Commonwealth of Puerto Rico.  FEP, its subcontractors, and their

officers, directors, and employees are not agents or employees of PREPA

and have no authority to obligate or bind PREPA in any way. Neither FEP

or its officers, directors, and employees shall have any supervision authority

over PREPA, PREPA's employees, or PREPA's contractors.

Consistent with the foregoing, PREPA and FEP acknowledge and agree

that neither the role of CFA performed by Todd W. Filsinger, nor his role as

Senior Managing Director and equity holder of FEP will render the

certification required under Section 1 of this Agreement false or inaccurate.

FEP, its subcontractors, and their officers, directors, and employees are not

eligible for PREPA's employee benefit programs, such as (without limitation)

vacations, sick leave, retirement benefits and others because of its condition

as an independent contractor.  FEP is fully and solely responsible for all

taxes, assessments, penalties, fines, and interest relating to wages and

benefits paid to FEP's employees under this Agreement, pursuant to all

federal, state and local laws, including required withholding from wages of

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 7

> employees, regardless of the characterization of those employees by the
> Parties, administrative agencies, or the courts.

7. Supersede Article 23, CFA APPROVAL RIGHTS OVER CONTRACTS IN EXCESS
OF $2 MILLION, from the Agreement with the revised Article 23 that states "CFA shall
not have approval authority over contracts, expenditures, or transfers of funds in
excess of $2 million."

8. COMPLIANCE WITH THE COMMONWEALTH OF PUERTO RICO CONTRACTING
REQUIREMENTS

FEP will comply will all applicable State Law, Regulations or Executive Orders that
regulate the contracting process and requirements of the Commonwealth of
Puerto Rico.  Particularly:  Law Num. 237-2004, as amended, which establishes
uniform contracting requirements for professional and consultant services for the
agencies and governmental entities of the Commonwealth of Puerto Rico.  3 L.P.R.A.
§8611 et seq., and the Puerto Rico Department of Treasury Circular Letter
Number 1300- 16-16.  CC No. 1300-16-16 (22/01/2016).

A. **Executive Order Num. OE-1991-24 of June 18, 1991 to require certification
of compliance with the Internal Revenue Services of the Commonwealth
of Puerto Rico:**  Pursuant to Executive Order Number OE-1991-24 of
June 18, 1991, the Contractor will certify and guarantee that it has filed all the
necessary and required income tax returns to the Government of Puerto Rico
for the last five (5) years.  The Contractor, further will certify that it has complied

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 8

and is current with the payment of any and all income taxes that are, or were due, to the Government of Puerto Rico. The Contractor shall provide, to the satisfaction of PREPA, and whenever requested by PREPA during the term of this Contract, the necessary documentation to support its compliance with this clause. The Contractor will be given a specific amount of time to produce said documents. During the term of this Contract, the Contractor agrees to pay and/or to remain current with any repayment plan agreed to by the Contractor with the Government of Puerto Rico.

B. **Executive Order Num. OE-1992-52 of August 28, 1992 to require certification of compliance with the Department of Labor of the Commonwealth of Puerto Rico**. Pursuant to Executive Order Number 1992-52, dated August 28, 1992 amending OE-1991-24, the Contractor will certify and warrant that it has made all payments required for unemployment benefits, workmen's compensation and social security for chauffeurs, whichever is applicable, or that in lieu thereof, has subscribed a payment plan in connection with any such unpaid items and is in full compliance with the terms thereof. The Contractor accepts and acknowledges its responsibility for requiring and obtaining a similar warranty and certification from each and every Contractor and Sub Contractor whose service the Contractor has secured in connection with the services to be rendered under this Contract and shall forward evidence to PREPA as to its compliance with this requirement.

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 9

C. **Government of Puerto Rico Municipal Tax Collection Center:**   The
Contractor will certify and guarantee that it does not have any current debt with
regards to property taxes that may be registered with the Government of Puerto
Rico's Municipal Tax Collection Center (known in Spanish as *Centro de
Recaudación de Ingresos Municipales* ("*CRIM*").   The Contractor further will
certify to be current with the payment of any and all property taxes that are or
were due to the Government of Puerto Rico.   The Contractor shall provide, to
the satisfaction of PREPA and whenever requested by PREPA during the term
of this Contract, Certification issued by the Municipal Revenues Collection
Center (MRCC), assuring that Contractor does not owe any tax accruing to such
governmental agency.   To request such Certification, Contractor will use the
form issued by the MRCC (called "CRIM-Certificados, Radicación, Estado de
Cuenta y Todos los Conceptos" in the website).   The Contractor will deliver upon
request any documentation requested by PREPA.   During the Term of this
Contract, the Contractor agrees to pay and/or to remain current with any
repayment plan agreed to by the Contractor with the Government of Puerto Rico
with regards to its property taxes.

The Contractor shall provide a Personal Property Tax Filing Certification, issued
by the MRCC which indicates that Contractor has filed its Personal Property Tax
Return for the last five (5) contributory terms or Negative Debt certification
issued by the MRCC with respect to real and property taxes and a sworn
statement executed by Contractor indicating that: (i) its revenues are derived

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 10

from the rendering of professional services, (ii) during the last five (5) years (or

the time in which it has been providing professional services) it has had no

taxable business or personal property on the 1st of January of each year, (iii)

that for such reasons it has not been required to file personal property tax

returns, as required under Article 6.03 of Act 83-1991, as amended and (iv) that

for such reason it does not have an electronic tax file in the MRCC's electronic

system.

D.  The Contractor shall furnish a Certification issued by the Treasury Department

of Puerto Rico which indicates that Contractor does not owe Puerto Rico Sales

and Use taxes to the Commonwealth of Puerto Rico; or is paying such taxes by

an installment plan and is in full compliance with its terms.

E.  The Contractor shall provide a Puerto Rico Sales and Use Tax Filing Certificate,

issued by the Treasury Department of Puerto Rico assuring that Contractor has

filed his Puerto Rico Sales and Use Tax for the last sixty (60) contributory

periods.

F.  The Contractor shall provide a copy of Contractor's Certificate of Merchant's

Registration issued by the Treasury Department of Puerto Rico.

G.  **Puerto Rico Child Support Administration (_ASUME_):**  The Contractor shall

present, to the satisfaction of PREPA, the necessary documentation certifying

that the Contractor nor any of its owners, affiliates of subsidiaries, if applicable,

have any debt, outstanding debt, or legal procedures to collect child support

payments that may be registered with the Puerto Rico Child Support

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 11

Administration (known in Spanish as the *Administración Para El Sustento de Menores* (*ASUME*).  The Contractor will be given a specific amount of time to deliver said documents. <u>3 L.P.R.A. § 8611 et seq.;</u>

H.  The Contractor shall provide a Good Standing Certificate issued by the Department of State of Puerto Rico.

I.  The Contractor shall provide a Certification of Incorporation, or Certificate of Authorization to do business in Puerto Rico issued by the Department of State of Puerto Rico.

J.  **Special Contribution for Professional and Consulting Services:** As required by Act No. 48-2013, as amended, PREPA will withhold a special contribution of one point five percent (1.5%) of the gross amounts paid under this Contract.

K.  **Social Security and Income Tax Retentions**:  In compliance with Executive Order 1991 OE- 24; and C.F.R. Part 404 et. Seq., the Contractor will be responsible for rendering and paying the Federal Social Security and Income Tax Contributions for any amount owed as a result of the income, from this Contract.

L.  **Income Tax Retention Law:** PREPA shall deduct and withhold seven percent (7%) of any and all payments to residents of the Commonwealth of Puerto Rico as required by the Internal Revenue Code of Puerto Rico.  In case of US citizens and Non US citizens, which are nonresidents of the Commonwealth of Puerto Rico the Contractor will be retained twenty percent (20%) and twenty-nine percent (29%) respectively.  PREPA will remit such withholdings to the

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 12

Government of Puerto Rico's Treasury Department (known in Spanish as *Departamento de Hacienda de Puerto Rico*).   The Contractor will request PREPA not to make such withholdings if, to the satisfaction of PREPA, the Contractor timely provides a release from such obligation by the Government of Puerto Rico's Treasury Department. 3 L.P.R.A. § 8611 et seq., 2011 L.P.R. 232; 232-2011.

M.   **Compliance with Act No. 1 of Governmental Ethics:**   The Contractor will certify compliance with Act No. 1 of January 3, 2012, as amended, known as the Ethics Act of the Government of Puerto Rico, which stipulates that no employee or executive of PREPA nor any member of his/he immediate family (spouse, dependent children or other members of his/her household or any individual whose financial affairs are under the control of the employee) shall have any direct or indirect pecuniary interest in the services to be rendered under this Contract, except as may be expressly authorized by the Governor of Puerto Rico in consultation with the Secretary of Treasury and the Secretary of Justice of the Government.   3 L.P.R.A. § 8611 et seq.;

N.   **Law 168-2000: Law for the Strengthening of the Family Support and Livelihood of Elderly People:**   The Contractor will certify that if there is any Judicial or Administrative Order demanding payment or any economic support regarding Act No. 168-2000, as amended, the same is current and in all aspects in compliance.   Act No. 168-2000 "*Law for the Strengthening of the Family Support and Livelihood of Elderly People*" in Spanish: "*Ley para el*

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 13

*Fortalecimiento del Apoyo Familiar y Sustento de Personas de Edad Avanzada",* 3 L.P.R.A. §8611 et seq.

O. **Law Num. 127, May 31, 2004: Contract Registration in the Comptroller's Office of Puerto Rico Act:** Payment for services object of this Contract will not be made until this Contract is properly registered in the Office of the Comptroller of the Government of Puerto Rico pursuant to Law Number 18 of October 30, 1975, as amended.

P. **Dispensation:** Any and all necessary dispensations have been obtained from any government entity and that said dispensations shall become part of the contracting record.

Q. Articles extracted, produced, assembled, packaged or distributed in Puerto Rico by enterprises with operations in Puerto Rico, or distributed by agents established in Puerto Rico shall be used when the service is rendered, provided that they are available.

R. **Rules of Professional Ethics:** The Contractor acknowledges and accepts that it is knowledgeable of the rules of ethics of his/her profession and assumes responsibility for his/her own actions.

S. **Prohibition with respect to execution by public officers: (3 L.P.R.A. 8615(c))** No public officer or employee authorized to contract on behalf of the executive agency for which he/she works may execute a contract between the agency for which he/she works and an entity or business in which he/she or any member

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 14

of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.

T. **Prohibition with respect to contracting with officers or employees: (3 L.P.R.A. 8615(d))**

No executive agency may execute a contract in which any of its officers or employees or any member of their family units has or has had direct or indirect economic interest during the last four (4) years prior to their holding office, unless the Governor gives authorization thereto with the previous recommendation of the Secretary of the Treasury and the Secretary of Justice.

U. **Prohibition with respect to contracts with officers and employees of other Government entities: (3 L.P.R.A. 8615(e))**

No public officer or employee may be a party to or have any interest in any profits or benefits produced by a contract with any other executive agency or government dependency unless the Governor gives express authorization thereto with previous recommendation from the Secretary of the Treasury and the Secretary of Justice.

V. **Prohibition with respect to evaluation and approval by public officers: (3 L.P.R.A. 8615(f))**

No public officer or employee who has the power to approve or authorize contracts shall evaluate, consider, approve or authorize any contract between an executive agency and an entity or business in which he/she or any member

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 15

of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.

W. **Prohibition with respect to execution by public officers contracts with former public officers: (3 L.P.R.A. 8615(h))**

No executive agency shall execute contracts with or for the benefit of persons who have been public officers or employees of said executive agency until after two (2) years have elapsed from the time said person has ceased working as such.

X. **Anti-Corruption Code for a New Puerto Rico**. Contractor agrees to comply with the provisions of Act No. 2-2018, as the same may be amended from time to time, which establishes the Anti-Corruption Code for a New Puerto Rico. The Contractor hereby certifies that it does not represent particular interests in cases or matters that imply a conflicts of interest, or of public policy, between the executive agency and the particular interests it represents.

Contractor shall furnish a sworn statement to the effect that neither Contractor nor any president, vice president, executive director or any member of a board of officials or board of directors, or any person performing equivalent functions for Contractor has been convicted of or has pled guilty to any of the crimes listed in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico or any of the crimes included in Act 2-2018.

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 16

Contractor hereby certifies that it has not been convicted in Puerto Rico or

United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as

amended, known as the Organic Act of the Office of Government Ethics of

Puerto Rico, any of the crimes listed in Articles 250 through 266 of

Act 146-2012, as amended, known as the Puerto Rico Penal Code, any of the

crimes typified in Act 2-2018, as amended, known as the Anti-Corruption Code

for a New Puerto Rico or any other felony that involves misuse of public funds

or property, including but not limited to the crimes mentioned in Article 6.8 of

Act 8-2017, as amended, known as the Act for the Administration and

Transformation of Human Resources in the Government of Puerto Rico.

PREPA shall have the right to terminate the agreement in the event Contractor

is convicted in Puerto Rico or United States Federal court for under Articles 4.2,

4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of

Government Ethics of Puerto Rico, any of the crimes listed in Articles 250

through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal

Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-

Corruption Code for a New Puerto Rico or any other felony that involves misuse

of public funds or property, including but not limited to the crimes mentioned in

Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration

and Transformation of Human Resources in the Government of Puerto Rico.

If any of the previously required Certifications shows a debt, and Contractor has

requested a review or adjustment of this debt, Contractor will certify that it has

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 17

made such request at the time of the Contract execution. If the requested review or adjustment is denied and such determination is final, Contractor will provide, immediately, to PREPA a proof of payment of this debt; otherwise, Contractor accepts that the owed amount be offset by PREPA and retained at the origin, deducted from the corresponding payments.

Y. **Consequences of Non-Compliance**: The Contractor expressly agrees that the conditions outlined throughout this Section are essential requirements of this Contract. Consequently, should any one of these representations, warranties or certifications be incorrect, inaccurate or misleading, in whole or in part, there shall be sufficient cause for the PREPA to render this Contract null and void, and the Contractor shall reimburse the PREPA all moneys received under this Contract.

10. Termination by the Chief of Staff of the Governor of Puerto Rico and Interagency agreements

Pursuant to Memorandum No. 2017-001, Circular Letter 141-17, of the Office of the Chief of Staff of the Governor of Puerto Rico (Secretaría de la Gobernación) and the Office of Management and Budget (Oficina de Gerencia y Presupuesto – OGP), the Chief of Staff shall have the authority to terminate this Agreement at any time. If so directed by the Chief of Staff, PREPA will terminate this Agreement by delivering to FEP a notice of termination specifying the extent to which the performance of the work under this Agreement is terminated, and the effective date of termination. Upon the effective date of termination, FEP shall immediately

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 18

discontinue all services affected and deliver to PREPA all information, studies and

other materials property of PREPA.  In the event of a termination by notice, PREPA

shall be liable only for payment of services rendered up to and including the

effective date of termination.

Both Parties acknowledge and agree that the contracted services herein may be

provided to another entity of the Executive Branch which enters into an interagency

agreement with PREPA or by direct disposition of the Office of the Chief of Staff.

These services will be performed under the same terms and conditions in terms of

hours of work and compensation set forth in this Agreement.  For the purpose of

this clause, the term "entity of the Executive Branch" includes all agencies of the

Government of Puerto Rico, as well as public instrumentalities, and public

corporations.

12. Termination: PREPA shall have the right to terminate this Agreement with thirty

(30) days prior written notice to FEP. Moreover, PREPA shall have the right to

terminate this Agreement immediately in the event of negligence, dereliction of

duties or noncompliance by FEP.

All other terms and conditions, established in the Agreement remain unaltered and

fully enforceable. This is the agreement between the appearing Parties under this

Fourth Amendment and so is hereby ratified.

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 19

In WITNESS THEREOF, the Parties hereto have agreed to execute this Fourth Amendment in San Juan, Puerto Rico, on this ___15___ day of August, 2018.-------------------

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.

_____          _____
José F. Ortiz Vázquez                          Todd W. Filsinger
Chief Executive Officer                        Senior Managing Director
EIN:  66-0433747                              EIN:  27-2567004



**APPENDIX A**

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**
Updated: August 6, 2018

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Nathan Pollak | Director |
| Rusty Evans | Director |
| Don Chambless | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| Matt Lee | Managing Consultant |
| Chad Balken | Managing Consultant |
| Marcus Klintmalm | Managing Consultant |
| Emilie Kelly | Managing Consultant |
| David "Biff" Whitten | Managing Consultant |
| Pamela Morin | Consultant |
| Allison Horn | Consultant |
| Janalee Chmel | Consultant |
| Kyle Chamberlain | Analyst |
| McGlynn Nickel | Analyst |

## PUERTO RICO ELECTRIC POWER AUTHORITY

### FIFTH AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091 E

### APPEAR

AS FIRST PARTY:  The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Chief Executive Officer/Executive Director mister José F. Ortiz Vázquez, of legal age, married, engineer, and resident of San Juan, Puerto Rico.------------------------------------------------------

AS SECOND PARTY:  Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 90 Madison Street, Suite 600, Denver, CO 80206, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated April 17, 2018.------------------------------------------------------

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".------------------------------------------------------------------------------------

### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:-----------------------

### STATE

WHEREAS: PREPA, by virtue of its enabling Act No. 83, has the authority to engage those professional, technical and consulting services necessary and convenient to the activities, programs, and operations of PREPA;------------------------------------------------------

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 2

WHEREAS:  Pursuant Section 205 (2) (d) of Act No. 83 competitive bidding shall not be necessary when professional or expert services or work are required and PREPA deems it in the best interests of good administration for such works or services to be contracted without such announcements.--------------------------------------------------------------------------

WHEREAS:   The appearing Parties executed Professional Services Agreement number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to designate Mr. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA.----

WHEREAS:  The appearing Parties amended the Agreement on February 2, 2018 (the "First Amendment") to supersede the Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals, and included a new language in compliance with Act No. 2-1018.-------------------------------------------------------

WHEREAS:   The appearing Parties executed a Side Letter Agreement on February 16, 2018 to include an Appendix for Reimbursement of Travel Expenses and to clarify the authorization process for travel and lodging expenses.-------------------------------



WHEREAS:  On June 18, 2018 the Parties executed the Second Amendment to the Agreement to expand the scope of work, increase the maximum amount of the Agreement and update the Schedule of Professionals, and extend the Agreement for an additional 31 days, until July 31, 2018, among others.------------------------------------------------

WHEREAS:  On July 31, 2018, the Parties executed the Third Amendment to the Agreement to extend its term from August 1 to August 15, 2018.-------------------------------

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 3

WHEREAS:  On August 15, 2018, the Parties executed the Fourth Amendment to the
Agreement.  By this Amendment, the Parties stated that FEP and Mr. Todd Filsinger in
the role of Chief Financial Adviser report to PREPA's Chief Executive Officer (CEO), in
accordance with PREPA's revised Fiscal Plan.  Also, the Parties amended the Scope in
accordance with PREPA's Fiscal Plan, extended the term until June 30, 2019 and
increased the amount of the Agreement to twenty one million six hundred thirty thousand
dollars ($21,630,000).------------------------------------------------------------------------------------

WHEREAS:   By Resolution 4612, the PREPA's Governing Board and by letter of
August 1, 2018 the Financial Oversight and Management Board for Puerto Rico
authorized the Chief Executive Officer to amend the Agreement to increase its maximum
amount by $22,250,000, among others.   Although the approved increment was for
$22,250,000 for Fiscal Year 2018-2019, the Parties agreed to execute the Fourth
Amendment to the Agreement only for the additional amount of $11,130,000 and
extended its term until June 30, 2019.--------------------------------------------------------------------



WHEREAS:  FEP provides the CEO with general financial and managerial support on
matters such as budgeting, financial and cash management, expenses approval, advice
on the implementation of the fiscal and operational reforms and initiatives outlined in the
Certified Fiscal Plan, implementation of the Certified Budget, as well as assistance and
support on any other matters, as such shall be requested by the CEO.------------------------

WHEREAS:  The Agreement 2018-P00091 is about to reach its maximum amount.  In
order to continue receiving FEP's services, it is necessary to increase its maximum

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 4

amount by three million dollars ($3,000,000), for the payment of FEP's services until June 30, 2019.  This additional amount is included in the Governing Board and FOMB approved amount for the Fiscal Year 2018-2019 ($22,500,000).---------------------------------

WHEREAS:  The maximum amount of the Agreement after the execution of the proposed Fifth Amendment will be $24,630,000 ($10,500,000 budgeted for Fiscal Year 2017-2018 and $14,130,000 budgeted for Fiscal Year 2018-2019).----------------------------------------------

WHEREFORE:  In order to continue receiving the services of FEP and Mr. Todd Filsinger, both Parties hereby agree to the following:----------------------------------------------------------

**Terms and Conditions**

1. Amend Article 1, BILLING AND PAYMENT, to increase the Agreement amount by three million dollars ($3,000,000), including reimbursable expenses, from twenty-one millions six hundred thirty thousand dollars ($21,630,000) to twenty-four millions six hundred thirty thousand dollars ($24,630,000).------------------------------------------------------

2. COMPLIANCE WITH THE COMMONWEALTH OF PUERTO RICO CONTRACTING REQUIREMENTS-------------------------------------------------------------------------------------

   FEP will comply will all applicable State Law, Regulations or Executive Orders that regulate the contracting process and requirements of the Commonwealth of Puerto Rico.  Particularly:  Law Num. 237-2004, as amended, which establishes uniform contracting requirements for professional and consultant services for the agencies and governmental entities of the Commonwealth of Puerto Rico.

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 5

3 L.P.R.A. §8611 et seq., and the Puerto Rico Department of Treasury Circular Letter
Number 1300- 16-16.  CC No. 1300-16-16 (22/01/2016).-------------------------------------

A.  **Executive Order Num. OE-1991-24 of June 18, 1991 to require certification
of compliance with the Internal Revenue Services of the Commonwealth
of Puerto Rico:**  Pursuant to Executive Order Number OE-1991-24 of
June 18, 1991, FEP will certify and guarantee that it has filed all the necessary
and required income tax returns to the Government of Puerto Rico for the last
five (5) years.  FEP, further will certify that it has complied and is current with
the payment of any and all income taxes that are, or were due, to the
Government of Puerto Rico.  FEP shall provide, to the satisfaction of PREPA,
and whenever requested by PREPA during the term of this Contract, the
necessary documentation to support its compliance with this clause.  FEP will
be given a specific amount of time to produce said documents.  During the term
of this Contract, FEP agrees to pay and/or to remain current with any repayment
plan agreed to by the FEP with the Government of Puerto Rico.--------------------

B.  **Executive Order Num. OE-1992-52 of August 28, 1992 to require
certification of compliance with the Department of Labor of the
Commonwealth of Puerto Rico.**  Pursuant to Executive Order
Number 1992-52, dated August 28, 1992 amending OE-1991-24, FEP will
certify and warrant that it has made all payments required for unemployment
benefits, workmen's compensation and social security for chauffeurs, whichever

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 6

is applicable, or that in lieu thereof, has subscribed a payment plan in connection

with any such unpaid items and is in full compliance with the terms thereof.  FEP

accepts and acknowledges its responsibility for requiring and obtaining a similar

warranty and certification from each and every Contractor and Sub Contractor

whose service FEP has secured in connection with the services to be rendered

under this Contract and shall forward evidence to PREPA as to its compliance

with this requirement.-----------------------------------------------------------------------------

C.  **Government of Puerto Rico Municipal Tax Collection Center**: FEP will certify

and guarantee that it does not have any current debt with regards to property

taxes that may be registered with the Government of Puerto Rico's Municipal

Tax Collection Center (known in Spanish as *Centro de Recaudación de*

*Ingresos Municipales* ("*CRIM*").  FEP further will certify to be current with the

payment of any and all property taxes that are or were due to the Government

of Puerto Rico.  FEP shall provide, to the satisfaction of PREPA and whenever

requested by PREPA during the term of this Contract, Certification issued by the

Municipal Revenues Collection Center (MRCC), assuring that FEP does not

 owe any tax accruing to such governmental agency.  To request such

Certification, FEP will use the form issued by the MRCC (called "CRIM-

Certificados, Radicación, Estado de Cuenta y Todos los Conceptos" in the

website).  FEP will deliver upon request any documentation requested by

PREPA.  During the Term of this Contract, FEP agrees to pay and/or to remain

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 7

current with any repayment plan agreed to by FEP with the Government of
Puerto Rico with regards to its property taxes.---------------------------------------------

FEP shall provide a Personal Property Tax Filing Certification, issued by the
MRCC which indicates that FEP has filed its Personal Property Tax Return for
the last five (5) contributory terms or Negative Debt certification issued by the
MRCC with respect to real and property taxes and a sworn statement executed
by FEP indicating that:  (i) its revenues are derived from the rendering of
professional services, (ii) during the last five (5) years (or the time in which it has
been providing professional services) it has had no taxable business or personal
property on the 1st of January of each year, (iii) that for such reasons it has not
been required to file personal property tax returns, as required under Article 6.03
of Act 83-1991, as amended and (iv) that for such reason it does not have an
electronic tax file in the MRCC's electronic system.--------------------------------------

D.  FEP shall furnish a Certification issued by the Treasury Department of
Puerto Rico which indicates that FEP does not owe Puerto Rico Sales and Use
taxes to the Commonwealth of Puerto Rico; or is paying such taxes by an
installment plan and is in full compliance with its terms.--------------------------------



E.  FEP shall provide a Puerto Rico Sales and Use Tax Filing Certificate, issued by
the Treasury Department of Puerto Rico assuring that FEP has filed his
Puerto Rico Sales and Use Tax for the last sixty (60) contributory periods.-------

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 8

F.   FEP shall provide a copy of FEP's Certificate of Merchant's Registration issued by the Treasury Department of Puerto Rico.------------------------------------------------

G.   **Puerto Rico Child Support Administration (_ASUME_):**  FEP shall present, to the satisfaction of PREPA, the necessary documentation certifying that FEP nor any of its owners, affiliates of subsidiaries, if applicable, have any debt, outstanding debt, or legal procedures to collect child support payments that may be registered with the Puerto Rico Child Support Administration (known in Spanish as the _Administración Para El Sustento de Menores_ (_ASUME_).  FEP will be given a specific amount of time to deliver said documents. 3 L.P.R.A. § 8611 et seq.--------------------------------------------------------------------------------------

H.   FEP shall provide a Good Standing Certificate issued by the Department of State of Puerto Rico.--------------------------------------------------------------------------------------

I.   FEP shall provide a Certification of Incorporation, or Certificate of Authorization to do business in Puerto Rico issued by the Department of State of Puerto Rico.-

J.   **Special Contribution for Professional and Consulting Services:**  As required by Act No. 48-2013, as amended, PREPA will withhold a special contribution of one point five percent (1.5%) of the gross amounts paid under this Contract.----

K.   **Social Security and Income Tax Retentions**:  In compliance with Executive Order 1991 OE- 24; and C.F.R. Part 404 et. Seq., FEP will be responsible for rendering and paying the Federal Social Security and Income Tax Contributions for any amount owed as a result of the income, from this Contract.-----------------



Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 9

L.   **Income Tax Retention Law:**   PREPA shall deduct and withhold ten percent
(10%) of any and all payments to residents of the Commonwealth of Puerto Rico
as required by the Internal Revenue Code of Puerto Rico.  In case of US citizens
and Non US citizens, which are nonresidents of the Commonwealth of
Puerto Rico FEP will be retained twenty percent (20%) and twenty-nine percent
(29%) respectively.  PREPA will remit such withholdings to the Government of
Puerto Rico's Treasury Department (known in Spanish as *Departamento de
Hacienda de Puerto Rico*).   FEP will request PREPA not to make such
withholdings if, to the satisfaction of PREPA, FEP timely provides a release from
such obligation by the Government of Puerto Rico's Treasury Department.
3 L.P.R.A. § 8611 et seq., 2011 L.P.R. 232; 232-2011.--------------------------------

M.   **Compliance with Act No. 1 of Governmental Ethics:**   FEP will certify
compliance with Act No. 1 of January 3, 2012, as amended, known as the Ethics
Act of the Government of Puerto Rico, which stipulates that no employee or
executive of PREPA nor any member of his/he immediate family (spouse,
dependent children or other members of his/her household or any individual
whose financial affairs are under the control of the employee) shall have any
direct or indirect pecuniary interest in the services to be rendered under this
Contract, except as may be expressly authorized by the Governor of
Puerto Rico in consultation with the Secretary of Treasury and the Secretary of
Justice of the Government.  3 L.P.R.A. § 8611 et seq.----------------------------------



Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 10

N. **Law 168-2000: Law for the Strengthening of the Family Support and Livelihood of Elderly People**: FEP will certify that if there is any Judicial or Administrative Order demanding payment or any economic support regarding Act No. 168-2000, as amended, the same is current and in all aspects in compliance. Act No. 168-2000 "*Law for the Strengthening of the Family Support and Livelihood of Elderly People*" in Spanish: "*Ley para el Fortalecimiento del Apoyo Familiar y Sustento de Personas de Edad Avanzada*", 3 L.P.R.A. §8611 et seq.------------------------------------------------------------------------------------------------

O. **Law Num. 127, May 31, 2004: Contract Registration in the Comptroller's Office of Puerto Rico Act:** Payment for services object of this Contract will not be made until this Contract is properly registered in the Office of the Comptroller of the Government of Puerto Rico pursuant to Law Number 18 of October 30, 1975, as amended.--------------------------------------------------------------

P. **Dispensation:** Any and all necessary dispensations have been obtained from any government entity and that said dispensations shall become part of the contracting record.----------------------------------------------------------------------------------



Q. Articles extracted, produced, assembled, packaged or distributed in Puerto Rico by enterprises with operations in Puerto Rico, or distributed by agents established in Puerto Rico shall be used when the service is rendered, provided that they are available.----------------------------------------------------------------------------

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 11

R.  **Rules of Professional Ethics:**   FEP acknowledges and accepts that it is knowledgeable of the rules of ethics of his/her profession and assumes responsibility for his/her own actions.--------------------------------------------------------

S.  **Prohibition with respect to execution by public officers: (3 L.P.R.A. 8615(c))**

No public officer or employee authorized to contract on behalf of the executive agency for which he/she works may execute a contract between the agency for which he/she works and an entity or business in which he/she or any member of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.-------------------------------------

T.  **Prohibition with respect to contracting with officers or employees: (3 L.P.R.A. 8615(d))**--------------------------------------------------------------------

No executive agency may execute a contract in which any of its officers or employees or any member of their family units has or has had direct or indirect economic interest during the last four (4) years prior to their holding office, unless the Governor gives authorization thereto with the previous recommendation of the Secretary of the Treasury and the Secretary of Justice.



U.  **Prohibition with respect to contracts with officers and employees of other Government entities: (3 L.P.R.A. 8615(e))**---------------------------------------------

No public officer or employee may be a party to or have any interest in any profits or benefits produced by a contract with any other executive agency or government dependency unless the Governor gives express authorization

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 12

thereto with previous recommendation from the Secretary of the Treasury and the Secretary of Justice.------------------------------------------------------------------------

V.   **Prohibition with respect to evaluation and approval by public officers: (3 L.P.R.A. 8615(f))**-------------------------------------------------------------------

No public officer or employee who has the power to approve or authorize contracts shall evaluate, consider, approve or authorize any contract between an executive agency and an entity or business in which he/she or any member of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.------------------------------------

W.   **Prohibition with respect to execution by public officers contracts with former public officers: (3 L.P.R.A. 8615(h))**---------------------------------------------

No executive agency shall execute contracts with or for the benefit of persons who have been public officers or employees of said executive agency until after two (2) years have elapsed from the time said person has ceased working as such.-------------------------------------------------------------------------------------



X.   **Anti-Corruption Code for a New Puerto Rico**.  FEP agrees to comply with the provisions of Act No. 2-2018, as the same may be amended from time to time, which establishes the Anti-Corruption Code for a New Puerto Rico.  FEP hereby certifies that it does not represent particular interests in cases or matters that imply a conflicts of interest, or of public policy, between the executive agency and the particular interests it represents.----------------------------------------------------

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 13

FEP shall furnish a sworn statement to the effect that neither FEP nor any president, vice president, executive director or any member of a board of officials or board of directors, or any person performing equivalent functions for FEP has been convicted of or has pled guilty to any of the crimes listed in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico or any of the crimes included in Act 2-2018.---------------------------------------------------

FEP hereby certifies that it has not been convicted in Puerto Rico or United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the crimes listed in Articles 250 through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-Corruption Code for a New Puerto Rico or any other felony that involves misuse of public funds or property, including but not limited to the crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico.---------



PREPA shall have the right to terminate the agreement in the event FEP is convicted in Puerto Rico or United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the crimes listed in Articles 250

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 14

through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal
Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-
Corruption Code for a New Puerto Rico or any other felony that involves misuse
of public funds or property, including but not limited to the crimes mentioned in
Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration
and Transformation of Human Resources in the Government of Puerto Rico.---
If any of the previously required Certifications shows a debt, and FEP has
requested a review or adjustment of this debt, FEP will certify that it has made
such request at the time of the Contract execution.  If the requested review or
adjustment is denied and such determination is final, FEP will provide,
immediately, to PREPA a proof of payment of this debt; otherwise, FEP accepts
that the owed amount be offset by PREPA and retained at the origin, deducted
from the corresponding payments.-------------------------------------------------------------

Y.   **Consequences of Non-Compliance**:  FEP expressly agrees that the conditions
outlined throughout this Section are essential requirements of this Contract.
Consequently, should any one of these representations, warranties or
certifications be incorrect, inaccurate or misleading, in whole or in part, there
shall be sufficient cause for the PREPA to render this Contract null and void,
and FEP shall reimburse the PREPA all moneys received under this Contract.-

10.   **Termination by the Chief of Staff of the Governor of Puerto Rico and
Interagency agreements:**  Pursuant to Memorandum No. 2017-001, Circular

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 15

Letter 141-17, of the Office of the Chief of Staff of the Governor of Puerto Rico (Secretaría de la Gobernación) and the Office of Management and Budget (Oficina de Gerencia y Presupuesto – OGP), the Chief of Staff shall have the authority to terminate this Agreement at any time.  If so directed by the Chief of Staff, PREPA will terminate this Agreement by delivering to FEP a notice of termination specifying the extent to which the performance of the work under this Agreement is terminated, and the effective date of termination.   Upon the effective date of termination, FEP shall immediately discontinue all services affected and deliver to PREPA all information, studies and other materials property of PREPA.   In the event of a termination by notice, PREPA shall be liable only for payment of services rendered up to and including the effective date of termination.--------------------------

Both Parties acknowledge and agree that the contracted services herein may be provided to another entity of the Executive Branch which enters into an interagency agreement with PREPA or by direct disposition of the Office of the Chief of Staff. These services will be performed under the same terms and conditions in terms of hours of work and compensation set forth in this Agreement.  For the purpose of this clause, the term "entity of the Executive Branch" includes all agencies of the Government of Puerto Rico, as well as public instrumentalities, and public corporations.-------------------------------------------------------------------------------------------

12. **Termination:** PREPA shall have the right to terminate this Agreement with thirty (30) days prior written notice to FEP. Moreover, PREPA shall have the right to

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 16

terminate this Agreement immediately in the event of negligence, dereliction of

duties or noncompliance by FEP.----------------------------------------------------------------

All other terms and conditions, established in the Agreement remain unaltered and

fully enforceable. This is the agreement between the appearing Parties under this Fifth

Amendment and so is hereby ratified.-----------------------------------------------------------

In WITNESS THEREOF, the Parties hereto have agreed to execute this Fifth Amendment

in San Juan, Puerto Rico, on this __15__ day of ____March of 2019_____.------------------

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.


_____             _____
José F. Ortiz Vázquez                        Todd W. Filsinger
Chief Executive Officer                      Senior Managing Director
EIN:  66-0433747                             EIN:  27-2567004

2020-P00013

GOVERNMENT OF PUERTO RICO

PUERTO RICO ELECTRIC POWER AUTHORITY

**PROFESSIONAL SERVICES AGREEMENT**

-------------------------------------------------APPEAR---------------------------------------------------------

**AS FIRST PARTY**:   The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act No. 83 of May 2, 1941, as amended (Act 83), represented in this act by its Chief Executive Officer/Executive Director, José F. Ortiz Vázquez, of legal age, married, and resident of San Juan, Puerto Rico.----------------------------------------------------

**AS SECOND PARTY**:   Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 90 Madison Street, Suite 600, Denver, CO 80206, and authorized to do business in Puerto Rico, herein represented by its Senior Managing Director, Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, authorized to enter into this Agreement by virtue of Corporate Resolution dated June 30, 2019. --------------------------------------------------------------------------------------------

Both PREPA and FEP are herein individually referred to as a Party and collectively referred to as the Parties. -----------------------------------------------------------------------------



--------------------------------------------**WITNESSETH**--------------------------------------------------

WHEREAS, PREPA, by virtue of Act 83 has the authority to engage those professional, technical and consulting services necessary and convenient to the activities, programs and operations of PREPA; --------------------------------------------------------------------------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 2

WHEREFORE:  In accordance with PREPA's Governing Board Resolution No. 4717 and the mutual covenants and agreements contained in this Agreement, hereinafter stated, the Parties agree themselves, their personal representatives, and successors to enter into this Agreement under the following: -------------------------------------------------------- ----------------------------------------**TERMS AND CONDITIONS**-------------------------------------

## Article 1.  <u>Scope of Services</u>

1.1  Provide to PREPA's Chief Executive Officer ("CEO") with general financial and managerial support on such matters as budgeting, financial management, cash management, and expense approval. ---------------------------------------------------------------



1.2  Provide advice and support to the CEO on the implementation of the fiscal and operational restructuring reforms and initiatives outlined in the certified Fiscal Plan and the implementation of the certified Budget. -----------------------------------------------

1.3  Provide assistance and support on any other matters as such shall be requested by the CEO. -------------------------------------------------------------------------------------------

1.4  At the direction of PREPA, FEP may be required to work with other consulting, legal, investment, or other type of firms.  The Parties agree to discuss such tasking in advance, so that all the Parties have a clear understanding as to their responsibilities.  FEP is not responsible for work performed by others. -----------------

1.5  Appendix A attached hereto provides a schedule of the professionals assigned to this matter.  Should FEP assign another person not included in Appendix A to attend to PREPA's matters pursuant to this Agreement, FEP shall promptly send

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 3

PREPA an amended "Schedule of Professionals", to include such person's name and position for incorporation into this Agreement, approval of which by PREPA shall not be unreasonably withheld. Unless PREPA objects in writing within (5) business days upon receipt of the amended "Schedule of Professionals", the amended "Schedule of Professionals" shall be considered approved as submitted.

1.6 Pryor to each week, FEP will provide PREPA a table summarizing the planned staffing support to be provided for each task. For the avoidance of doubt, the provided table will include the names of personnel planned to be assigned to each task and whether such personnel are planning to travel to Puerto Rico to provide "on-site" support. Nothing presented in the provided summary table shall prevent other personnel listed in the Appendix A schedule of professionals from supporting FEP's scope of work, as needed and determined by FEP. FEP will report a summary of activities to PREPA's Project Management Office ("PMO") monthly in a format mutually agreeable to FEP and the Administrator of the PMO. ----------------



**Article 2. <u>Services Coordination</u>**

All the Services of FEP in relation to the terms and conditions of this Agreement will be coordinated through the CEO or the person delegated by him. ----------------------------------

**Article 3. <u>Agreement Assignment or Subcontract</u>**

FEP shall not assign nor subcontract its rights and obligations under this Agreement, except in the event that PREPA gives written authorization for such actions. Provided, that no subcontract shall be considered for PREPA's approval, except when the

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 4

following requirements are met: (1) FEP delivers to PREPA a copy of the subcontract,
not less than thirty (30) days prior to the effective date of the proposed subcontract; (2)
the subcontract includes, as a condition for its legal validity and enforceability, a
provision whereby PREPA has the right to substitute, subrogate or assume FEPs' rights
under the subcontract, in the event that PREPA terminates the Agreement pursuant to
Article 5.2; (3) the subcontract includes, as a condition for its validity and enforceability,
a provision establishing for the subcontractor, the obligation to comply with all of FEPs'
obligations under the Agreement *(mirror image clause),* except for such obligations,
terms and conditions which are exclusively related to works or services not included
under the subcontract. A request for authorization to subcontract shall specify the
issues or matters that will be referred to the subcontractor. Unless otherwise expressly
agreed, these services shall be paid as part of the Agreement Amount, as stated in
Article 6, Payment. -------------------------------------------------------------------------------------------



### Article 4. **Agreement Term**

This Agreement shall be in effect from the date of its execution (the "Effective Date")
until June 30, 2020 ("Agreement Period") unless earlier terminated pursuant to
Articles 5.1, 5.2, 28 or 29. The Agreement may be extended, for an additional annual
fiscal period only by written amendment agreed upon by both Parties, at the exclusive
option of PREPA, and subject to availability of funds -----------------------------------------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 5

### Article 5. **Agreement Termination**

5.1 Either Party shall have the right to terminate this Agreement, at any time, with

thirty (30) days prior written notice by registered mail, return receipt requested, or

overnight express mail to the other Party. If notice is given, the Agreement shall

terminate upon the expiration of the thirty (30) days ("Termination Date") and

PREPA shall be obligated to pay all fees and expenses incurred up to the

Termination Date, in accordance with the terms of this Agreement. The rights,

duties and responsibilities of the Parties shall continue in full force and effect

during the thirty (30) day notice period. In the event of termination, FEP shall have

no further right to compensation except for what has been accrued for services

rendered and expenses incurred under the Agreement until the Termination Date. -

If either Party terminates this Agreement (whether pursuant to Article 5.1, 5.2,

or 29), such termination shall not affect FEP's right to receive all amounts owed by

PREPA to FEP or the accrued rights of PREPA to receive the work product

generated by FEP pursuant to this Agreement (the "Work") through the date of

termination. The obligations of the Parties under Articles 6, 7, 8, 11, 13, 14, 20, 24

and 25 shall survive termination of this Agreement. -----------------------------------------

5.2 If either Party materially breaches any term or provision of this Agreement and

does not remedy such material breach within 72 hours after receipt of a prior

written notice of default, the non-breaching Party may immediately terminate this

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 6

Agreement upon written notice, and such termination shall be effective as of the date of such written notice. -------------------------------------------------------------------------

5.3 The Parties acknowledge that PREPA is undergoing a transformation process, and therefore, both Parties agree that in the eventuality of the execution of a Partnership Contract, Sale Contract or any other PREPA Transaction (as these terms are defined in Act 120-2018), PREPA may sell, assign, convey, transfer, pledge, mortgage, sublease, delegate, hypothecate, or otherwise dispose (each, a "Transfer") any of its rights, title, or interest in this Agreement as permitted by applicable law and at any time, and without FEP's consent or cost, expense or incremental liability to PREPA, to any future operator of Puerto Rico's electric power transmission and distribution system or any of its affiliates, or to any governmental agency, body, public corporation or municipality of Puerto Rico; provided, that PREPA shall notify FEP no later than thirty (30) days before the effective date of any such Transfer. FEP acknowledges that all its responsibilities and obligations under the Agreement, such as work to be performed and services to be provided, will continue in full force and effect until the expiration of the thirty (30) day period. -------------------------------------------------------------------------



**Article 6. Payment**

6.1 In accordance with the terms and conditions contained herein, PREPA agrees and FEP accepts that the total amount to be paid under the Agreement shall not exceed seven millions four hundred twenty thousand dollars ($7,420,000),

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 7

including reimbursable expenses (the "Agreement Amount").  All payments to be made under this Agreement will be charged to account 01-4019-92319-556-673. PREPA will only pay for Services already rendered before the submitted invoice date and invoiced in accordance with Article 7.1.  PREPA will not be required to make advance payments for any future service to be rendered by FEP under the Agreement. ------------------------------------------------------------------------------------------------

6.2 Nothing herein shall preclude the Parties from agreeing to increase the Agreement Amount, provided such agreement is in writing and signed by both Parties. ----------

6.3 FEP shall immediately notify PREPA when the billing under the Agreement amounts to seventy-five percent (75%) of the Agreement Amount.  Once this notification has been issued, FEP, in coordination with PREPA, will ensure that no services will be rendered in excess of the Agreement Amount, except in the event that a written amendment is agreed upon by both Parties.  In addition, FEP shall present an itemized list of the remaining billable Services under the Agreement. ----

## Article 7.  Fees, Expenses and Disbursements

7.1 FEP shall be paid on the basis of actual time and expenses at the hourly rates set forth in Appendix A; provided, that FEP personnel shall not be compensated for hours spent on non-working travel time. FEP shall provide PREPA with an itemized invoice for its fees and accrued expenses on a monthly basis in accordance with the Compensation Order.   PREPA will only pay to FEP up to a maximum of 12 hours daily per FEP timekeeper. ------------------------------------------------------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 8

7.2   FEP shall be entitled to reimbursement for expenses incurred (including reasonable expenses of counsel, if any) in connection with or arising out of activities under or contemplated by, this Agreement.  Reimbursable expenses shall not exceed six percent (6%) of the Agreement Amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses. Reimbursement for air travel expenses is restricted to economy class fares, including restricted fares.  All expenses shall be subject to PREPA's internal expense limitation and requirements, and will be reimbursed pursuant to the Compensation Order. ----------------------------------------------------------------------------

7.3   Any travel and lodging expense for which a reimbursement is requested shall be reasonable and necessary, and any extraordinary travel and lodging expenses shall be authorized in writing and in advance by PREPA.   PREPA will not reimburse expenses that do not comply with this provision.    Under no circumstances will expenses for alcoholic beverages be reimbursed. -------------------

7.4   Summaries of transportation expenses should reflect the identity of the user, the date and amount of each specific cost, and the points of travel.  Summaries of lodging and meals expenses should include the identity of the person making the expenditure, the date and amount, and the nature of the expenditure.  PREPA expects you to be reasonable and prudent both in selecting hotels and restaurants, if applicable, for which we are to be charged and in distinguishing between personal expenses and properly chargeable business expenses. ----------------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 9

Travel expenses reimbursement applies for personnel providing the services to PREPA, travel expenses for family members or guests are not chargeable to PREPA or reimbursable. --------------------------------------------------------------------------

7.4.1  Air Travel - The cost of air travel will be reimbursed up to an amount of $500 per person per round trip (including:  seat assignment, applicable taxes, and other applicable fees).  FEP shall submit a copy of the airline ticket and paid invoice.  Airfare may only be invoiced following completion of travel.  FEP shall buy economy class ticket or equivalent, then if desired, he/she may upgrade, but PREPA will only pay the amount corresponding to the economy class or equivalent airfare. Baggage fees will not be reimbursed. --

7.4.2  Per Diem Rates (no proof of payment will be required): ----------------------------

Meals: - PREPA shall pay as an expense hereunder $57 per person per day for each traveling day for persons working "on-site" at PREPA. -----------------

Lodging (standard not smoking room): - $250 per person, per night, excluding fees and taxes.  FEP will use the most economical alternative of lodging, including temporary rentals of apartments or rooms (e.g., a rental agency such as Airbnb or VRBO).  For travel periods longer than five days, temporary rentals shall be coordinated when this temporary rental is less expensive than hotel accommodation, and evidence of said temporary rental shall be provided. -------------------------------------------------------------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 10

> Ground Transportation: - PREPA shall pay as an expense hereunder $20 per person per working day for each person working "on-site" at PREPA for taxis or Uber type services, while in Puerto Rico or on official trips. If a car is rented for the services to be provided, a fixed amount of $25 per vehicle, per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental (no proof of payment will be required).----------------

7.5 PREPA reserves the right to question the charges on any bill (even after payment) and to request a discount or refund of those charges that are disputed in accordance with the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Compensation Order"). At PREPA's request, copies of bills and records reflecting reimbursable expenses must be provided to PREPA. In no event shall PREPA delay payment of an FEP invoice beyond the date upon which such invoice is approved by order of the District Court pursuant to an Interim Fee Application filed pursuant to the Compensation Order. -----------------------------------------------------------

**Article 8.  Invoices**

8.1 FEP shall submit all invoices for payment in accordance with the Compensation Order under the Title III case and PREPA's internal policies and procedures. PREPA shall pay such invoices in accordance with the Compensation Order. All rights of PREPA to review and object to the FEP invoices as set forth in the Compensation Order are expressly preserved and nothing in this Agreement shall

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 11



alter PREPA's rights to review and object to FEP invoices as set forth in the Compensation Order. Provided, that invoices that are subject to the fee process in the Title III proceedings shall be paid in accordance with the Title III process. Notwithstanding, FEP shall submit the invoices to PREPA, concurrently with the Title III fee examiner submittal. ------------------------------------------------------------------

8.2 All invoices must be prepared in corporate letterhead within the following framework. PREPA shall not process invoices unless and until such invoices include the items below. ------------------------------------------------------------------------

   a. Invoice Number. ----------------------------------------------------------------------------

   b. A brief description of the project or task to which the services relate. --------------

   c. A full chronological description of the services performed during the statement period, the name of the professional who performed such services and the hourly rates and the number of hours spent (by date) for each professional. -----

   d. Reasonable detail of the reimbursable expenses and disbursements made on behalf of PREPA during the statement period. -------------------------------------------

   e. Fees, disbursements and total charges during the statement period, fiscal year-to- date and since the commencement of the matter. ---------------------------

   f. If reimbursement for third party services is to be made, a copy of the relevant third party invoice must be attached. -------------------------------------------------------

   g. The name of PREPA's official that requested your services. --------------------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 12



    h. Please show clearly on the invoice the total current bill (without regard to prior balances). Prior balances or payment history should be shown separately, if at all, by invoice number, invoice date, and amount. ------------------------------------

8.3 The invoice for professional services must be duly certified by an authorized representative of FEP. FEP shall allocate any invoiced fees between: (i) activities undertaken outside of Puerto Rico; and (ii) those relating to activities undertaken within Puerto Rico.-------------------------------------------------------------------------------

8.4 FEP will conduct the above-described scope of work at the rates included in Appendix A. A discount of 10% shall be applied to the fees for each invoice included in the Monthly Fee Statement at the time of submission provided that all prior invoices (including all invoices submitted pursuant to the Agreement for Independent Contractor Consulting Services made as of the December 7, 2017) have been timely paid in accordance with the Compensation Order. Expenses will be billed at the costs actually incurred, except as provided in section 7.4. There will be no reimbursement of alcohol. Fees and expenses shall be billed and paid pursuant to the Compensation Order. -----------------------------------------------------------

8.5 PREPA will review the invoices upon receipt, and if they are in compliance with the requirements set forth in this Agreement, it will proceed with payment. FEP will comply with the terms of the Compensation Order in invoicing its fees and PREPA shall pay FEP in accordance with the Compensation Order. --------------------------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 13

8.6   All invoices submitted by FEP shall include the following Certification in order to proceed with its payment: ------------------------------------------------------------------------------

No Interest Certification:

*"We certify under penalty of nullity that no public servant of PREPA will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.   The only consideration to be received in exchange for the performance of the Services provided is the agreed-upon price that has been negotiated with an authorized representative of the PREPA.  The total amount shown on this invoice is true and correct.  The Services have been rendered, and no payment has been received".*



_____

*FEP's Representative Signature*

This is an essential requirement and those invoices without this Certification will not be processed for payment.   In order to comply with the certification requirements set forth above, FEP shall require that subcontractors, if any approved by PREPA, providing Services also make the certification set forth above in any invoices submitted in connection with the Services. ---------------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 14

## Article 9.  Transfer of Funds

9.1 If FEP decides to assign or transfer an amount, due or payable, to which it is entitled for services rendered or goods provided during the term of this Agreement, Consultant shall notify PREPA of such transfer of funds, in accordance to the provisions of Act 21-2012.  Said notice shall clearly indicate the rights granted, including a copy of the contract under which the assignment or transfer of funds is made, the exact amount of funds to be assigned or transferred, and specific identification information regarding the assignee (full name of the person or company), address and any other contact information. -------------------------------------

9.2 FEP acknowledges and agrees that PREPA's payment obligation under any assignment of funds will cease upon payment of the outstanding amounts under this Agreement.  PREPA shall not be required to make payments or transfer any funds for an amount that exceeds the payment to which FEP is entitled to under this Agreement. --------------------------------------------------------------------------------------

9.3 FEP shall include with its notice of assignment of funds a cashier's check or money order for two hundred dollars ($200), payable to "Puerto Rico Electric Power Authority", to cover administrative costs in processing such assignment. --------------

## Article 10.  Information and Material Facts

10.1 PREPA shall promptly provide to FEP all information under the control of PREPA and necessary for FEP to perform the Services under this Agreement and those material facts that FEP may reasonably require in order to provide its Services to

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 15

PREPA. PREPA will ensure, to the best of its knowledge and belief, that the documents, data, and other information and material facts provided to FEP, which are under its control, are true and complete, and does not constitute misleading or inaccurate information and FEP shall be entitled to rely on the accuracy and completeness of the documents, data, and other information and material facts. ----

10.2 PREPA will advise in writing FEP of any developments of which PREPA becomes aware, and which PREPA considers may have a material effect with respect to the information and/or facts provided to FEP. -------------------------------------------------------

### Article 11.  Information Disclosure and Confidentiality



11.1 In performing the services under this Agreement, each Party may have access to, and may provide the other Party with information or documentation that constitutes confidential information ("Confidential Information"). Confidential Information includes, but is not limited to, any non-public information about customers or potential customers (regardless of whether it is personally identifiable or anonymous information), business and marketing plans, employee information, systems, manuals, policies and procedures, and products and services, including the disclosure of the engagements covered under this Agreement. The Parties shall take all reasonable steps to keep confidential and use only for the purposes contemplated by the terms of the Agreement the Confidential Information provided by PREPA and/or FEP, and take all reasonable

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 16

steps to ensure that such information is not disclosed or distributed by its
employees or agents in violation of the terms of this Agreement. ----------------------

11.2 The Parties also agree that, except as agreed to in writing by both Parties, they
will not, at any time, disclose any Confidential Information to any person
whatsoever other than those officers, directors, employees or agents whose
duties reasonably require access to such Confidential Information, or permit any
person whatsoever other than officer, directors, employees or agents of the
Parties to examine and/or make copies of any reports prepared by FEP or under
its control by reason of its consulting services. Upon termination of this
Agreement each Party will turn over to the other Party, upon request, all
documents, papers, and other matters in its possession or under its control that
relate to the other Party. FEP may retain one file copy for its records. ----------------

11.3 Notwithstanding Article 11.2, if a Party receiving Confidential Information
proposes to disclose such Confidential Information, including the engagements
covered under this Agreement, to a third party in order to perform under the
Agreement or otherwise, the receiving Party must first obtain the consent of the
disclosing Party to make such disclosure and enter into a confidentiality
agreement with such third party under which that third party would be restricted
from disclosing, using or duplicating such Confidential Information in a manner
inconsistent with the terms of this Article 11. Receiving Party may use such
Confidential Information only in connection with its performance under this

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 17

Agreement or as otherwise required by applicable law. Receiving Party shall protect such Confidential Information using the same degree of care, but no less than a reasonable degree of care, to prevent the unauthorized use or disclosure of such Confidential Information as receiving Party uses to protect its own confidential information. Confidential Information shall be returned to the disclosing Party or destroyed upon disclosing Party's request once the work contemplated by this Agreement has been completed or upon termination of this Agreement (whichever is earlier). -------------------------------------------------------------

11.4   Notwithstanding anything contrary in this Article 11, FEP may share Confidential Information with (i) AAFAF, (ii) representatives of the Commonwealth and its agencies and instrumentalities, and (iii) with the FOMB under a common interest privilege, or as PREPA's Title III representative subject to the same confidentiality requirements under this agreement. ----------------------------------------

11.5   For the avoidance of doubt, the term "Confidential Information" shall include, but not be limited to, all information provided to FEP by PREPA or at PREPA's direction regarding its facilities or operations and any and all information gathered or developed by FEP regarding the same. The Parties further agree that proprietary records and documents related to FEP's business operations are confidential to FEP and will not be disclosed to PREPA or other Parties, except as ordered by the court. The Parties agree that PREPA will resist any attempt by

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 18

opposing counsel or other Parties to obtain FEP's proprietary information.   The

term "confidential information", however, will not include information that: ----------

(a)   known by the receiving Party at the time of disclosure or publicly known or

becomes publicly known through no fault of the receiving Party;

(b)   received from a third party that, to the knowledge of the receiving Party, is

free to disclose the information to the receiving Party;

(c)   independently developed by the receiving Party without the use of

information received from the disclosing Party;

(d)   communicated to a third party with the express prior written consent of the

disclosing Party; or



(e)   either (i) required to be disclosed by law or pursuant to an order of court or

other competent government or regulatory authority or (ii) disclosed due to a

bona fide settlement, arbitration, or pre-litigation request.

11.6   The Parties acknowledge that disclosure of any confidential information by either

Party will give rise to irreparable harm to the injured Party inadequately

compensable in damages.   Accordingly, either Party may seek and obtain

injunctive relief against the breach or threatened breach of the foregoing

undertakings, in addition to any other legal remedies, which may be available. ----

11.7   If this Agreement terminates for any reason, FEP shall maintain in strictest

confidence, both during the term of this Agreement and subsequent to

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 19

termination of this Agreement, and shall not during the term of this Agreement or thereafter disclose or divulge to any person, firm, or corporation, or use directly or indirectly, for its own benefit or the benefit of others, any Confidential Information except as provided in this Article 11, including, without limitation, information relating to PREPA's operations or trade secrets relating to the business or affairs of PREPA which FEP may acquire or develop in connection with or as a result of the performance of the Services hereunder. In the event of an actual or threatened breach by FEP of the provisions of this paragraph, PREPA shall be entitled to seek injunctive relief for such breach. Nothing herein shall be construed as prohibiting PREPA from pursuing any other legal remedies available, including the recovery of damages from FEP. --------------------------------

11.8 The above provisions do not apply with respect to information which FEP is requested to disclose under applicable law and regulations, court order, subpoena or governmental directives, in which case FEP shall provide PREPA prompt notice of such request in order to procure for PREPA a reasonable opportunity to oppose such disclosure. FEP agrees to expeditiously notify and submit to PREPA a copy of any court order or subpoena and to the extent possible provide any assistance to PREPA (in the form of documents) regarding the submission of such information. ------------------------------------------------------------

11.9 With respect to this Agreement and any information supplied in connection with this Agreement and designated by the disclosing Party as confidential, the

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 20

recipient agrees to: (i) protect the confidential information in a reasonable and appropriate manner and in accordance with applicable professional standards; (ii) use confidential information only to perform its obligations under this Agreement; and (iii) reproduce confidential information only as required to perform its obligations under this Agreement.-------------------------------------------------

**Article 12. Rights and Titles**

12.1    FEP will submit any reports reasonably required by PREPA regarding the Services performed under this Agreement.    If required by PREPA, at the completion of any assigned task, FEP will submit a final written report describing the work it has performed.  This requirement shall not be interpreted as a waiver by PREPA of FEP's ethical obligation and responsibility of keeping PREPA informed of the progress of the assigned matters. ----------------------------------------

12.2    All rights, titles and interest in any reports, documents, analyses, investigations and any other by-product conceived or developed by FEP exclusively for PREPA as a result of performing its obligations under this Agreement shall be the exclusive property of PREPA.  FEP shall retain all right, title, and interest in and to proprietary works of authorship, pre-existing or otherwise, that have not been created specifically for PREPA under this Agreement.  With the exception of items marked as "CONFIDENTIAL" by FEP, PREPA shall retain the right to use, refer, share, or provide to any third party, as PREPA may determine, the results

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 21

of any reports, documents, analyses, investigations or any other by-product of

the Services performed by FEP under this Agreement. ------------------------------------

**Article 13.  Copyright**

FEP and PREPA shall jointly defend any suit or action brought against either party

based on a claim that any document, report, study, analysis, copyrighted composition,

article or any by-product of those, either used in the performance of the Services by

FEP or provided to PREPA by FEP as part of its Services, or used in the performance



of this Agreement, including their use by PREPA, constitutes an infringement of any

patents or copyrights of the United States.  The Party to this Agreement subject to the

claim or that becomes aware of a potential claim shall promptly notify in writing the other

Party to this Agreement, and give the authority, information, and assistance reasonable

and necessary for the defense of such claim. -------------------------------------------------------

**Article 14.  Warranty**

14.1   FEP and its officers, directors, employees, and agents shall conduct the work in

accordance with all applicable governmental laws, rules, regulations, and good

standard industry practices, in a professional manner, and in accordance with the

terms of this Agreement.  ------------------------------------------------------------------------

14.2   No other warranty, express or implied, is made or intended by this Agreement, by

furnishing oral or written reports of findings made, or by any other act of FEP. ----

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 22

**Article 15.  Responsibility for Damages**

The appearing Parties agree that their responsibilities for damages under this Agreement will be governed by the terms of this Agreement, including Article 25 of this Agreement, and by the Puerto Rico Civil Code and its case law, as dictated by the Supreme Court of Puerto Rico. ------------------------------------------------------------------------

**Article 16.  Independent Contractor**

16.1   FEP shall be considered as an independent contractor, for all purposes under this Agreement, and all persons engaged or contracted by FEP for the performance of its obligations herein, shall be considered as its employees or agents, and not as employees or agents of PREPA or public servants of the PREPA or the Commonwealth of Puerto Rico. -----------------------------------------

16.2   As an independent contractor, FEP shall not be entitled to any fringe benefits, such as, but not limited to vacation, sick leave, and to which PREPA's employees are entitled. ----------------------------------------------------------------------------------

16.3   FEP is fully and solely responsible for all taxes, assessments, penalties, fines, and interest relating to wages and benefits paid to FEP's employees under this Agreement, pursuant to all federal, state and local laws, including required withholding from wages of employees, regardless of the characterization of those employees by the Parties, administrative agencies, or the courts. --------------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 23

16.4    FEP, its subcontractors, and their officers, directors, and employees are not
agents or employees of PREPA and have no authority to obligate or bind PREPA
in any way. ------------------------------------------------------------------------------------------

### Article 17.  <u>Employees not to Benefit</u>

No officer, employee or agent of PREPA, nor of the Government of the Commonwealth
of Puerto Rico or its Municipal Governments shall be admitted to any share or part of
this Agreement or to any benefit that may arise therefrom. ---------------------------------------

### Article 18.  <u>Conflict of Interest</u>

18.1    FEP certifies that none of its representatives under this Agreement receive
payment or compensation of any nature, for the services regularly rendered
through an appointment as public official or public servant in another government
agency, body, public corporation or municipality of Puerto Rico.  FEP also
certifies that it may have other consulting services contracts with other
governmental agencies or bodies, but such condition does not constitute a
Conflict of Interest for FEP as such term is defined in Article 18.2. --------------------



18.2    FEP acknowledges that in executing its services pursuant to this Agreement it
has a duty of complete loyalty towards PREPA which includes not having
conflicts of interest.  "Conflict of Interest" means representing clients who have or
may have interests that are contrary to PREPA, but does not include rendering
services that are unrelated to the services covered in this Agreement.  Also, FEP
shall have the continuous obligation to disclose to PREPA all information and

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 24

circumstances of its relations with clients and third persons that would result in a Conflict of Interest which would influence FEP when performing its responsibilities under this Agreement. If FEP is required to provide services to another entity of the Executive Branch under the provisions of Article 29 and such services could result in a Conflict of Interest, FEP will notify PREPA in writing as provided in this Article. -------------------------------------------------------------

18.3 The Parties understand and agree that a Conflict of Interest exists when FEP must advocate a position or outcome on behalf of any existing or future client that is contrary to PREPA's interests. Also, any conduct defined in the Rules of Professional Conduct regarding conflicts of interests shall apply to FEP and its personnel. PREPA acknowledges FEP is a firm having multiple financial institutions and investors as clients, and with or without FEP's knowledge, any of such clients may from time to time acquire, hold or trade interests adverse to PREPA or its affiliates. FEP representations of those clients in unrelated matters shall not be deemed conflicts or undue influences on FEP or a Conflict of Interest within the meaning of this Agreement.---------------------------------------------------------

18.4 In the event that any of the partners, directors, agents or employees of FEP engaged in providing services under this Agreement should engage in the conduct described herein, said conduct shall constitute a violation of the prohibitions provided herein.-----------------------------------------------------------------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 25

18.5    FEP's partners, directors, agents or employees and personnel shall endeavor to avoid even the appearance of the existence of conflicting interests that have not otherwise been waived. -------------------------------------------------------------------------

18.6    FEP acknowledges that PREPA's Chief Executive Officer shall have the power to intervene with the acts of FEP and/or its agents, employees, and subcontractors regarding the enforcement of the prohibitions contained herein.  In the event that the existence of adverse interests is discovered, PREPA's Chief Executive Officer shall inform FEP in writing of PREPA's intention to terminate this Agreement within a thirty (30) day period.  During said period, FEP may request a hearing with the Chief Executive Officer to present its arguments regarding the alleged conflict of interests.  In the event that FEP does not request such hearing during the specified thirty (30) day period or the controversy is not satisfactory settled during the hearing, this Agreement shall be terminated at the end of such thirty (30) day period. -------------------------------------------------------------------------

18.7    FEP certifies that, at the time of the execution of this Agreement, it does not have a Conflict of Interest with PREPA and that it does not maintain any claim, judicial or otherwise, against the Government of Puerto Rico, its agencies or instrumentalities.  Also, FEP certifies that, to the best of its knowledge, at the time of the execution of this Agreement, none of its clients have a Conflict of Interest with PREPA, nor any of FEP's other contractual relationships represent a conflict of interests with PREPA.  If such conflicting interests arise after the

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 26

execution of this Agreement, FEP shall, to the extent consistent with its obligations to other clients, notify PREPA immediately. If FEP determines it does represent anyone who has adverse interests that are in conflict with PREPA, FEP shall notify PREPA and take commercially reasonable measures to safeguard PREPA's interests and ensure its Confidential Information remains confidential. Any employee of FEP representing anyone with adverse interests to PREPA shall be restricted access to any and all information regarding PREPA and FEP shall take commercially reasonable measures to ensure the proper procedures are in place to protect PREPA's interests. -----------------------------------



### Article 19.  <u>Notices</u>

All notices and other communications hereunder shall be in writing and shall be deemed given when delivered personally or sent by telecopy, electronic transmission or postage prepaid, by registered, certified or express mail (return receipt requested) or reputable overnight courier service and shall be deemed given when so delivered by hand, electronic transmission or telecopied, or if mailed, three days after mailing (one business day in the case of express mail or overnight courier service) to the Parties to the following addresses:------------------------------------------------------------------------------------

To PREPA:          Puerto Rico Electric Power Authority
                   PO Box 364267
                   San Juan, Puerto Rico 00936-4267

Attention:         José F. Ortiz Vázquez
                   Chief Executive Officer
                   Email: jose.ortiz@prepa.com

Professional Services Agreement -- Filsinger Energy Partners, Inc.
Page 27

| | |
|---|---|
| To FEP: | Filsinger Energy Partners, Inc.<br>90 Madison St, Suite 600<br>Denver, CO 80206 |
| Attention: | Controller |
| | Email:  accounts@filsingerenergy.com |

### Article 20.  Applicable Law and Venue

This Agreement shall be governed by and construed in accordance with the laws of the Commonwealth of Puerto Rico.  Also, the Parties expressly agree that only the United States District Court for the District of Puerto Rico will be the court of competent and exclusive jurisdiction to decide over the judicial controversies that the appearing Parties may have among them regarding the terms and conditions of this Agreement. -------------

### Article 21.  Change in Law

During the term of this Agreement, any change in applicable tax law which causes an increase in FEP's costs when providing the services, shall be FEP's responsibility and PREPA shall not be obligated to increase the Agreement Amount. ----------------------------

### Article 22.  Novation

22.1   The Parties expressly agree that no amendment or change order, which could be made to the Agreement during its term, shall be understood as a contractual novation, unless both Parties agree to the contrary, specifically and in writing.-----

22.2   The previous provision shall be equally applicable in such other cases where PREPA gives FEP a time extension for the compliance of any of its obligations under this Agreement, or where PREPA dispenses the claim or demand of any of its credits or rights under the Agreement. ---------------------------------------------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 28

### Article 23.  Severability

If a court of competent jurisdiction declares any of the Agreement provisions as null and

void or invalid, such holding will not affect the validity and effectiveness of the remaining

provisions of this Agreement and the Parties agree to comply with their respective

obligations under such provisions not included in the judicial declaration.----------------------

### Article 24. Defense, Indemnification and Subrogation

PREPA shall indemnify, hold harmless and defend FEP and its affiliates and its and

their partners, directors, officers, employees and agents (collectively, the "FEP Parties")

from and against all claims, liabilities, losses, expenses and damages arising out of or in

connection with the engagement of FEP that is the subject of this Agreement; except

that PREPA shall not have to indemnify, hold harmless and defend the FEP Parties if

the claims liabilities, losses, expenses and damages arise out the gross negligence or

willful misconduct of FEP in which case, if found in a final determination that the claims

liabilities, losses, expenses and damages did arise out of the gross negligence or willful

misconduct of FEP, FEP will indemnify and hold PREPA harmless from and against

such claims liabilities, losses, expenses and damages.  PREPA shall pay damages and

expenses, including reasonable legal fees and disbursements of counsel as incurred in

advance.   The FEP Parties may, but are not required to, engage a single firm of

separate counsel of their choice in connection with any of the matters to which these

indemnifications and advancement obligations relate.  This provision shall survive the

expiration or termination of this Agreement.  In addition to the above indemnification and

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 29

advancement, if Todd W. Filsinger were to be deemed by a court of competent jurisdiction an officer, director, employee or fiduciary of PREPA, PREPA hereby covenants and agrees to provide Todd W. Filsinger the most favorable indemnification and advancement provided by PREPA to its directors, officers and any equivalently placed employees, whether under PREPA's charter or by-laws, by contract or otherwise. -----------------------------------------------------------------------------------------------------

**Article 25.  Limitation on Liability**

The FEP Parties shall not be liable to PREPA, or any party asserting claims on behalf of PREPA, except for direct damages found in a final determination to be the direct result of the gross negligence, bad faith, self-dealing or intentional misconduct of FEP.  The FEP Parties shall not be liable for incidental or consequential damages under any circumstances, even if it has been advised of the possibility of such damages.  The FEP Parties aggregate liability, whether in tort, contract or otherwise, is limited to the amount of fees paid to FEP for services under this agreement (the "Liability Cap").  The Liability Cap is the total limit of the FEP Parties' aggregate liability for any and all claims or demands by anyone pursuant to this agreement, including liability to PREPA, to any other parties hereto, and to any others making claims relating to the work performed by FEP pursuant to this agreement.  Any such claimants shall allocate any amounts payable by the FEP Parties among themselves as appropriate, but if they cannot agree on the allocation it will not affect the enforceability of the Liability Cap.  Under no circumstances shall the aggregate of all such allocations or other claims against the

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 30

FEP Parties pursuant to this agreement exceed the Liability Cap. This provision shall survive the expiration or termination of this agreement. -------------------------------------------

## Article 26. Insurance

FEP shall secure and maintain in full force and effect during the life of this Agreement as provided herein, policies of insurance covering all operations engaged in by the Agreement as follows: -----------------------------------------------------------------------------------------

1. Commonwealth of Puerto Rico Workmen's Compensation Insurance:

   FEP shall provide a Workmen's Compensation Insurance Policy as required by the Workmen's Compensation Act 45-1935 of the Commonwealth of Puerto Rico. FEP shall also be responsible for compliance with said Workmen's Compensation Act by all its sub-contractors, agents, and invitees, if any. ---------------------------------------

   FEP shall furnish a certificate from the Puerto Rico State Insurance Fund showing that all personnel employed in the work are covered by the Workmen's Compensation Insurance, in accordance with this Agreement. ---------------------------

2. Employer's Liability Insurance

   FEP shall provide Employer's Liability Insurance with minimum bodily injury limits of $1,000,000 for each employee and $1,000,000 for each accident covering against the liability imposed by Law upon FEP as a result of bodily injury, by accident or disease, including death arising out of and in the course of employment, and outside of and distinct from any claim under the Workmen's Compensation Act of the Commonwealth of Puerto Rico. ----------------------------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 31



3.  Commercial General Liability Insurance:

FEP shall provide a Commercial General Liability Insurance Policy with limits of at

least $1,000,000 per occurrence and at least $ 1,000,000 aggregate. ------------------

4.  Commercial Automobile Liability Insurance

FEP shall provide a Commercial Automobile Liability Insurance Policy with limits of

at least $1,000,000 combined single limit covering all owned or scheduled autos,

non-owned and rented automobiles. ------------------------------------------------------------

5.  Professional Liability Insurance:

FEP shall provide a Professional Liability Insurance Policy with limits of at least

$1,000,000 per claim and at least $ 1,000,000 aggregate. ---------------------------------

6.  Requirements under the Policies:

FEP shall use best efforts to provide that the Commercial General Liability and

Commercial Automobile Liability Insurance policies required under this Agreement

be endorsed to include: -------------------------------------------------------------------------------

a. As Additional Insured:

Puerto Rico Electric Power Authority (PREPA)
Risk Management Office
PO Box 364267
San Juan, Puerto Rico 00936-4267

b. A 30 day cancellation or nonrenewable notice to be sent to the above address.

c. An endorsement including this Agreement under contractual liability coverage

and identifying it by number, date and Parties to the contract. ----------------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 32



d. Waiver of subrogation in favor of Puerto Rico Electric Power Authority (PREPA). -------------------------------------------------------------------------------

e. Breach of Warranties or Conditions: --------------------------------------------------------

"*The Breach of any of the Warranties or Conditions in this policy by the Insured shall not prejudice PREPA's rights under this policy.*"-------------------------------

Furnishing of Policies:

All required policies of insurance shall be in a form acceptable to PREPA and shall be issued only by insurance companies authorized to do business in Puerto Rico.------------------------------------------------------------------------------------------



FEP shall furnish a certificate of insurance including the endorsements in original signed by an authorized representative of the insurer in Puerto Rico, providing evidence of the aforementioned coverages within 30 days of the execution of this Agreement. -----------------------------------------------------------------------------------------

## Article 27. Compliance with the Commonwealth of Puerto Rico Contracting Requirements

FEP will comply with all applicable State Law, Regulations and Executive Orders that regulate the contracting process and establish the requirements for governmental contracting in the Commonwealth of Puerto Rico, including but not limited to those mentioned in this Article. Also, FEP shall provide, before the execution of the Agreement the following documents and certifications: ---------------------------------------------

A. Executive Order Num. OE-1991-24 of June 18, 1991 to require certification of compliance with the Internal Revenue Services of the Commonwealth of

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 33

Puerto Rico:  Pursuant to Executive Order Number OE-1991-24 of June 18, 1991,
FEP will certify and guarantee that it has filed all the necessary and required income
tax returns to the Government of Puerto Rico for the last five (5) years. FEP further
will certify that it has complied and is current with the payment of any and all income
taxes that are, or were due, to the Government of Puerto Rico. FEP shall provide, a
certification issued by the Internal Revenue Services of the Commonwealth of
Puerto Rico. During the term of this Agreement, FEP agrees to pay and/or to remain
current with any repayment plan agreed to by FEP with the Government of
Puerto Rico. -------------------------------------------------------------------------------------------------

B. Executive Order No. OE-1992-52 of August 28, 1992 to require certification of
compliance with the Department of Labor of the Commonwealth of Puerto Rico.
Pursuant to Executive Order Number 1992-52, dated August 28, 1992 amending
OE-1991-24, FEP will certify and warrant that it has made all payments required for
unemployment benefits, workmen's compensation and social security for chauffeurs,
whichever is applicable, or that in lieu thereof, has subscribed a payment plan in
connection with any such unpaid items and is in full compliance with the terms
thereof.  FEP shall provide a Certification issued by Department of Labor of the
Commonwealth of Puerto Rico.  FEP accepts and acknowledges its responsibility for
requiring and obtaining a similar warranty and certification from each and every
consultant and sub-contractor, if any previously approved by PREPA, whose service
FEP has secured in connection with the services to be rendered under this

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 34

Agreement and shall forward evidence to PREPA as to its compliance with this
requirement. ----------------------------------------------------------------------------------------------

C. Government of Puerto Rico Municipal Tax Collection Center: FEP will certify and
guarantee that it does not have any current debt with regards to property taxes that
may be registered with the Government of Puerto Rico's Municipal Tax Collection
Center (known in Spanish as *Centro de Recaudación de Ingresos Municipales*
("*CRIM*"). FEP further will certify to be current with the payment of any and all
property taxes that are or were due to the Government of Puerto Rico. FEP shall
provide, a Certification issued by the Municipal Revenues Collection Center
("MRCC"), assuring that FEP does not owe any tax accruing to such governmental
agency. During the Term of this Agreement, FEP agrees to pay and/or to remain
current with any repayment plan agreed to by FEP with the Government of
Puerto Rico with regards to its property taxes.----------------------------------------------------

FEP shall provide a Personal Property Tax Filing Certification, issued by the MRCC
which indicates that FEP has filed its Personal Property Tax Return for the last
five (5) contributory terms or Negative Debt certification issued by the MRCC with
respect to real and property taxes and a sworn statement executed by FEP
indicating that (i) its revenues are derived from the rendering of professional
services, (ii) during the last five (5) years (or the time in which it has been providing
professional services) it has had no taxable business or personal property on the 1st
of January of each year, (iii) that for such reasons it has not been required to file



Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 35

personal property tax returns, as required under Article 6.03 of Act 83-1991, as amended, and (iv) that for such reason it does not have an electronic tax file in the MRCC's electronic system.-------------------------------------------------------------------------

D. FEP shall furnish a Certification issued by the Treasury Department of Puerto Rico which indicates that FEP does not owe Puerto Rico Sales and Use taxes to the Commonwealth of Puerto Rico; or is paying such taxes by an installment plan and is in full compliance with its terms.----------------------------------------

E. FEP shall provide a Puerto Rico Sales and Use Tax Filing Certificate, issued by the Treasury Department of Puerto Rico assuring that FEP has filed his Puerto Rico Sales and Use Tax for the last sixty (60) contributory periods. -------------



F. FEP shall provide a copy of FEP's Certificate of Merchant's Registration issued by the Treasury Department of Puerto Rico. ---------------------------------------------------------

G. Puerto Rico Child Support Administration (*ASUME*): FEP shall present, a certification issued by *ASUME* certifying that FEP nor any of its owners, affiliates of subsidiaries, if applicable, have any debt, outstanding debt, or legal procedures to collect child support payments that may be registered with the Puerto Rico Child Support Administration. ---------------------------------------------------------------------------

H. FEP shall provide a Good Standing Certificate issued by the Department of State of Puerto Rico. -------------------------------------------------------------------------------------------

I. FEP shall provide a Certification of Incorporation, or Certificate of Authorization to do business in Puerto Rico issued by the Department of State of Puerto Rico. -------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 36

J. Special Contribution for Professional and Consulting Services: As required by Act 48-2013, as amended, PREPA will withhold a special contribution of one point five percent (1.5%) of the gross amounts paid under this Agreement. --------------------

K. Social Security and Income Tax Retentions: In compliance with Executive Order 1991 OE- 24; and C.F.R. Part 404 et. Seq., FEP will be responsible for rendering and paying the Federal Social Security and Income Tax Contributions for any amount owed as a result of the income, from this Agreement.------------------------

L. Income Tax Retention Law: PREPA shall deduct and withhold ten percent (10%) of any and all payments to residents of the Commonwealth of Puerto Rico as required by the Internal Revenue Code of Puerto Rico. In case of US citizens and Non-US citizens, which are nonresidents of the Commonwealth of Puerto Rico FEP will retain twenty percent (20%) and twenty-nine percent (29%) respectively. PREPA will remit such withholdings to the Government of Puerto Rico's Treasury. FEP will request PREPA not to make such withholdings if, to the satisfaction of PREPA, FEP timely provides a release from such obligation by the Government of Puerto Rico's Treasury Department. ----------------------------------------------------------------------------------

M. Compliance with Act No. 1 of Governmental Ethics: FEP will certify compliance with Act 1 of January 3, 2012, as amended, known as the Ethics Act of the Government of Puerto Rico, which stipulates that no employee or executive of PREPA nor any member of his/he immediate family (spouse, dependent children or other members of his/her household or any individual whose financial affairs are under the control of

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 37

the employee) shall have any direct or indirect pecuniary interest in the services to be rendered under this Agreement, except as may be expressly authorized by the Governor of Puerto Rico in consultation with the Secretary of Treasury and the Secretary of Justice of the Government. 3 L.P.R.A. § 8611 et seq.;------------------------

N. Law 168-2000: Law for the Strengthening of the Family Support and Livelihood of Elderly People: FEP will certify that if there is any Judicial or Administrative Order demanding payment or any economic support regarding Act 168-2000, as amended, the same is current and in all aspects in compliance. Act 168-2000 "*Law for the Strengthening of the Family Support and Livelihood of Elderly People*". -----------------

O. Law 127-2004: Agreement Registration in the Comptroller's Office of Puerto Rico Act: Payment for services object of this Agreement will not be made until this Agreement is properly registered in the Office of the Comptroller of the Government of Puerto Rico pursuant to Law 18 of October 30, 1975, as amended. -------------------

P. Prohibition with respect to execution by public officers: 3 L.P.R.A. 8615(c): No public officer or employee authorized to contract on behalf of the executive agency for which he/she works may execute a contract between the agency for which he/she works and an entity or business in which he/she or any member of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office. --------------------------------------------------------------------------------

Q. Prohibition with respect to contracting with officers or employees: 3 L.P.R.A. 8615(d): No executive agency may execute a contract in which any of its officers or

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 38

employees or any member of their family units has or has had direct or indirect economic interest during the last four (4) years prior to their holding office, unless the Governor gives authorization thereto with the previous recommendation of the Secretary of the Treasury and the Secretary of Justice. ----------------------------------------

R. Prohibition with respect to contracts with officers and employees of other Government entities: 3 L.P.R.A. 8615(e): No public officer or employee may be a party to or have any interest in any profits or benefits produced by a contract with any other executive agency or government dependency unless the Governor gives express authorization thereto with previous recommendation from the Secretary of the Treasury and the Secretary of Justice. ----------------------------------------------------------

S. Prohibition with respect to evaluation and approval by public officers: 3 L.P.R.A. 8615(f): No public officer or employee who has the power to approve or authorize contracts shall evaluate, consider, approve or authorize any contract between an executive agency and an entity or business in which he/she or any member of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office. ---------------------------------

T. Prohibition with respect to execution by public officers' contracts with former public officers: 3 L.P.R.A. 8615(h): No executive agency shall execute contracts with or for the benefit of persons who have been public officers or employees of said executive agency until after two (2) years have elapsed from the time said person has ceased working as such. ------------------------------------------------------------------------------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 39

U. Dispensation:  Any and all necessary dispensations have been obtained from any
   government entity and that said dispensations shall become part of the contracting
   record. ---------------------------------------------------------------------------------------------

V. Rules of Professional Ethics:  FEP acknowledges and accepts that it is
   knowledgeable of the rules of ethics of his/her profession and assumes responsibility
   for his/her own actions. -----------------------------------------------------------------------------

If any of the previously required Certifications shows a debt, and FEP has requested a
review or adjustment of this debt, FEP will certify that it has made such request at the
time of the Agreement execution. If the requested review or adjustment is denied and



such determination is final, FEP will provide, immediately, to PREPA a proof of payment
of this debt; otherwise, FEP accepts that the owed amount be offset by PREPA and
retained at the origin, deducted from the corresponding payments. ----------------------------

**Article 28. <u>Anti-Corruption Code for a New Puerto Rico</u>**

FEP agrees to comply with the provisions of Act 2-2018, as the same may be amended
from time to time, which establishes the Anti-Corruption Code for a New Puerto Rico.
FEP hereby certifies that it does not represent particular interests in cases or matters
that imply a Conflict of Interest, or of public policy, between the executive agency and
the particular interests it represents. ---------------------------------------------------------------

FEP shall furnish a sworn statement to the effect that neither FEP nor any president,
vice president, executive director or any member of a board of officials or board of
directors, or any person performing equivalent functions for FEP has been convicted of

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 40

or has pled guilty to any of the crimes listed in Article 6.8 of Act 8-2017, as amended,

known as the Act for the Administration and Transformation of Human Resources in the

Government of Puerto Rico or any of the crimes included in Act 2-2018.----------------------

 FEP hereby certifies that it has not been convicted in Puerto Rico or United States

Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known as the

Organic Act of the Office of Government Ethics of Puerto Rico, any of the crimes listed

in Articles 250 through 266 of Act 146-2012, as amended, known as the Puerto Rico

Penal Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-

Corruption Code for a New Puerto Rico or any other felony that involves misuse of

public funds or property, including but not limited to the crimes mentioned in

Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and

Transformation of Human Resources in the Government of Puerto Rico. --------------------

PREPA shall have the right to terminate the Agreement in the event FEP is convicted in

Puerto Rico or United States Federal court for under Articles 4.2, 4.3 or 5.7 of

Act 1-2012, as amended, known as the Organic Act of the Office of Government Ethics

of Puerto Rico, any of the crimes listed in Articles 250 through 266 of Act 146-2012, as

amended, known as the Puerto Rico Penal Code, any of the crimes typified in

Act 2-2018, as amended, known as the Anti-Corruption Code for a New Puerto Rico or

any other felony that involves misuse of public funds or property, including but not

limited to the crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 41

Act for the Administration and Transformation of Human Resources in the Government

of Puerto Rico. --------------------------------------------------------------------------------------------------

Consequences of Non-Compliance: FEP expressly agrees that the conditions outlined

throughout this Article are essential requirements of this Agreement. Consequently,

should any one of these representations, warranties or certifications be incorrect,

inaccurate or misleading, in whole or in part, there shall be sufficient cause for the

PREPA to render this Agreement null and void, and FEP shall reimburse the PREPA all

moneys received under this Agreement.-----------------------------------------------------------------



## Article 29. **Termination by the Chief of Staff of the Governor of Puerto Rico and Interagency Agreements**

Pursuant to Memorandum No. 2017-001, Circular Letter 141-17, of the Office of the

Chief of Staff of the Governor of Puerto Rico (*Secretaría de la Gobernación*) and the

Office of Management and Budget (*Oficina de Gerencia y Presupuesto* – OGP), the

Chief of Staff shall have the authority to terminate this Agreement at any time. If so

directed by the Chief of Staff, PREPA will terminate this Agreement by delivering to FEP

a notice of termination specifying the extent to which the performance of the work under

this Agreement is terminated, and the effective date of termination. Upon the effective

date of termination, FEP shall immediately discontinue all services affected and deliver

to PREPA all information, studies and other materials property of PREPA. In the event

of a termination by notice, PREPA shall be liable only for payment of services rendered

up to and including the effective date of termination. -----------------------------------------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 42

Both Parties acknowledge and agree that the contracted services herein may be provided to another entity of the Executive Branch which enters into an interagency agreement with PREPA or by direct disposition of the Office of the Chief of Staff. These services will be performed under the same terms and conditions in terms of hours of work and compensation set forth in this Agreement. For the purpose of this clause, the term "entity of the Executive Branch" includes all agencies of the Government of Puerto Rico, as well as public instrumentalities, and public corporations. --------------------

**Article 30.  Non-Discrimination**



FEP agrees that it will not discriminate against any employee or applicant for employment on account of race, color, religion, sex, sexual orientation, disability or national origin in violation of applicable laws. ----------------------------------------------------------

**Article 31.  Entire Agreement**

The terms and conditions contained herein constitute the entire agreement between PREPA and FEP with respect to the subject matter of this Agreement, and to the extent relating exclusively to this Agreement, supersede all communications, negotiations, and agreements of the Parties, whether written or oral, other than these, made prior to the signing of this Agreement. --------------------------------------------------------------------------------

--------------------------------------------------------------------------------

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 43

IN WITNESS THEREOF, the Parties hereto sign this Agreement in San Juan,

Puerto Rico this ⁄⁄₆ day of July, 2019. -----------------------------------------------------------

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.

José F. Ortiz Vázquez                          Todd W. Filsinger
Chief Executive Officer                        Senior Managing Director



## APPENDIX A

Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter
Updated: July 15, 2019

| Professional | Title | Hourly Rate | Discounted Hourly Rate |
|---|---|---|---|
| Todd W. Filsinger | Senior Managing Director | $936 | $842 |
| Gary Germeroth | Managing Director | $850 | $765 |
| Paul Harmon | Managing Director | $850 | $765 |
| Stephen Kopenitz | Managing Director | $806 | $725 |
| Alan Scott Davis | Director | $650 | $585 |
| Ronald "Rusty" Evans | Director | $650 | $585 |
| Mike Green | Director | $550 | $495 |
| Robert "Buck" Monday | Director | $680 | $612 |
| Brian Pauling | Director | $650 | $585 |
| Nathan Pollak | Director | $650 | $585 |
| Norm Spence | Director | $667 | $600 |
| Timothy Wang | Director | $650 | $585 |
| Chad Balken | Managing Consultant | $596 | $536 |
| Billy Michael Carter | Managing Consultant | $596 | $536 |
| Laura Hatanaka | Managing Consultant | $596 | $536 |
| Emilie Kelly | Managing Consultant | $416 | $374 |
| Marcus Klintmalm | Managing Consultant | $596 | $536 |
| Matt Lee | Managing Consultant | $610 | $549 |
| John Soward | Managing Consultant | $596 | $536 |
| David Wall | Managing Consultant | $596 | $536 |
| David "Biff" Whitten | Managing Consultant | $596 | $536 |
| Allison Horn | Consultant | $333 | $300 |
| Richa Karve | Consultant | $333 | $300 |
| Pamela Morin | Consultant | $416 | $374 |
| Jill Rennert | Consultant | $416 | $374 |



### Rate Table

| Title | Hourly Rate |
|---|---|
| Senior Managing Director | $820 - $936 |
| Managing Director | $620 - $850 |
| Director | $506 - $680 |
| Managing Consultant | $406 - $610 |
| Consultant | $326 - $416 |
| Analyst and Technical Writer | $226 - $330 |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 7.3 | Yes | Operations | $4,270.50 | Contract Management-Work on draft strategic meter vendor procurement RFP |
| 6/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | No | Operations | $219.60 | Generation Plant Analysis-Review High-level Economic Dispatch Model |
| 6/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.7 | No | Operations | $1,482.30 | Generation Plant Analysis-Review interim draft of revised IRP report |
| 6/2/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.8 | Yes | Operations | $1,680.00 | Generation Plant Operations-review update on Solar PPOA proposals |
| 6/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.8 | Yes | Operations | $2,223.00 | Contract Management-Work on draft strategic meter vendor procurement RFP |
| 6/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Memo to PREPA subdirector re: first draft of strategic meter vendor RFP |
| 6/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Memo to outside council re: PREB reconciliation order & filing requirement June 5 |
| 6/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Review restoration period fuel and purchased power reconciliation from PREPA Planning |
| 6/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Contract Review-Reviewed comments on CMII processes received from DFMO and Treasury |
| 6/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Contract Review-Revised CMII power point presentation to incorporate all received comments |
| 6/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.8 | Yes | Operations | $964.80 | Budget Analysis-Participated in meeting discussion w/ SayNet regarding PREPA general ledger |
| 6/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Participated in meeting with FEP regarding PREPA general ledger and actions |
| 6/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Participated in conference call regarding PREPA general ledger |
| 6/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Participated in meeting with PREPA Director to discuss general ledger and actions |
| 6/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.2 | Yes | Restoration | $643.20 | Cost Analysis-Reviewed various contractor invoicing with Treasury manager |
| 6/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.4 | Yes | Transformation | $214.40 | Renewable Portfolio Analysis-PPOA coordination with Solar provider |
| 6/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 42 | 0.6 | Yes | Restoration | $321.60 | Interactions, Calls & Meetings with U.S. Government Officials-Letter on Restoration efforts for Gov. Chris Christie |
| 6/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.4 | Yes | Operations | $750.40 | Cash Flow Analysis-FEP meeting with Saynet to discuss general ledger of Restoration contractor |
| 6/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.3 | Yes | Operations | $1,232.80 | Business Process Improvement Initiatives-CMII Dashboard budgetary cost review |
| 6/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.1 | Yes | Operations | $589.60 | Cash Flow Analysis-Review the contractor payment initiatives for payment issues |
| 6/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Review of PREPA rented trailers for cost spending |
| 6/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.9 | Yes | Restoration | $482.40 | Data Request Response Preparation-Discussion with attorney on OIG Audit - Cobra |
| 6/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.2 | Yes | Transformation | $1,756.80 | Environmental Initiatives-Assist with Palo Seco Power Planning |
| 6/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Generation Plant Analysis-Internal coordination regarding IRP results |
| 6/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Transformation | $878.40 | Environmental Initiatives-Assist with review of AES retirement impacts |
| 6/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Environmental Initiatives-Coordination of EPA response for San Juan |
| 6/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Generation Plant Analysis-Follow up with CSA regarding generation planning |
| 6/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | Yes | Operations | $549.00 | Generation Plant Analysis-Provide issues and agenda for PREPA IRP meeting |
| 6/3/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.6 | No | Operations | $1,521.00 | Generation Plant Analysis-Build model to calculate cost of AES shutdown |
| 6/3/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 2.5 | Yes | Restoration | $2,105.00 | Contract Analysis & Evaluation-Discussion on audits for prepa |
| 6/3/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 0.3 | Yes | Operations | $252.60 | Cash Flow Analysis-Discuss accounting at PREPA with CEO |
| 6/3/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 3.3 | Yes | Operations | $2,778.60 | Cash Flow Analysis-Review of the Finance process |
| 6/3/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.0 | Yes | Transformation | $842.00 | Generation Infrastructure Improvements-IRP agenda items 2 |
| 6/3/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.9 | Yes | Transformation | $1,599.80 | Generation Infrastructure Improvements-Review draft action items for IRP |
| 6/3/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 7.5 | Yes | Operations | $4,020.00 | Participation, Preparation & Follow-Up to Site Visits-Assessment of the areas for field inspections of Distribution system |
| 6/3/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 7.4 | Yes | Operations | $3,966.40 | Field Inspections-Develop plan for field survey of distribution facilities |
| 6/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 0.7 | No | Operations | $535.50 | Business Process Improvement Initiatives-Meeting with SayNet personnel related to initial observations of accounting processes for restoration costs |
| 6/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.5 | No | Operations | $382.50 | Cost Analysis-Allocate the component parts of payroll disbursements into their appropriate cash flow buckets |
| 6/3/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.4 | Yes | Operations | $2,040.00 | Generation Plant Operations-update project schedule for Palo Seco Repower |
| 6/3/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.6 | Yes | Operations | $2,760.00 | Generation Plant Analysis-analyze basis of RFP for fuel costs and heat rate of gen units |
| 6/3/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-summarize call w Solar PPOA third party from call on May 31 |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Finish review of restoration period fuel and purchased power reconciliation from PREPA Planning |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Planning re: restoration period fuel and purchased power expense reconciliation findings |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 0.9 | Yes | Operations | $526.50 | Budget Analysis-Review draft permanent works contract management program presentation w/ staff |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 2.2 | Yes | Operations | $1,287.00 | Budget Analysis-Incorporate staff comments into draft permanent works contract management program presentation |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Review PREB order dated May 31 re: rate reconciliation filings |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.3 | Yes | Operations | $760.50 | Business Process Improvement Initiatives-Review trailer rental purchase orders |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Cost analysis of trailer rentals |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Discussion w/ PREPA Planning re: status of rates reconciliation filing for PREB |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Update post-hurricanes fuel and purchased power reconciliation to reflect March 2018 purchased power invoice adjustments |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to PREPA Planning re: updated restoration period fuel and purchased power reconciliation |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.3 | Yes | Operations | $1,345.50 | Retail Rate Analysis-Review rate reconciliation support files from Planning |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Memo to PREPA Planning re: review findings from review of rate reconciliation support |
| 6/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Review draft rate reconciliation filing to PREB |
| 6/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Correspondence with PPOA counterparties asking for an update on the term sheet |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Prepared agenda for meeting regarding actions/objectives with SayNet manager |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Participated in meeting with SayNet director to review actions/objectives |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Discussed achieved SayNet actions/objectives with FEP management |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Contract Review-Prepared additional CMII forms and associated processes |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Budget Analysis-Participated in meeting with SayNet and External PREPA Legal Council |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Budget Analysis-Participated in meeting with SayNet and Soria regarding audit actions |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Participated in meeting with FEP Team to discuss PMO required actions |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Meet with PREPA Legal to discuss status of SayNet contract amendment |
| 6/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.5 | Yes | Operations | $268.00 | Budget Analysis-Meet with PREPA Treasury to discuss status of SayNet contract amendment |
| 6/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.9 | Yes | Operations | $1,018.40 | Business Process Improvement Initiatives-WP180 Trackers Review for meeting distribution |
| 6/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 42 | 0.9 | Yes | Restoration | $482.40 | Interactions, Calls & Meetings with U.S. Government Officials-Letter on Restoration efforts for Gov. Chris Christie |
| 6/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.7 | Yes | Operations | $911.20 | Renewable Portfolio Analysis-Assessment of Operating Renewable PPOA Projects |
| 6/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.9 | Yes | Transformation | $482.40 | Renewable Portfolio Analysis-Discussion of the PPOA term sheets |
| 6/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.1 | Yes | Operations | $1,125.60 | Contract Management-Contract Management Improvement Initiative presentation binder for review |
| 6/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 4 | 1.1 | Yes | Restoration | $589.60 | Cash Flow Analysis-Assessment of the financial review for restoration contractor invoicing |
| 6/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.7 | Yes | Operations | $2,031.30 | Environmental Initiatives-Compile information to respond to EPA information request |
| 6/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Renewable Generation Initiatives-Coordination with counsel related to renewables term sheets |
| 6/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.7 | Yes | Operations | $1,482.30 | Generation Plant Operations-Participate in meeting to discuss dispatch characteristics of PREPA generators |
| 6/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 30 | 1.2 | Yes | Operations | $658.80 | Generation Plant Analysis-Participate in meeting with PREPA General Counsel |
| 6/4/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.8 | No | Operations | $1,377.00 | Generation Plant Operations-Reviewed production cost model generation inputs |
| 6/4/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.9 | No | Operations | $688.50 | Generation Plant Operations-Provided input on generation unit expected operation parameters. |
| 6/4/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.3 | No | Operations | $760.50 | Generation Plant Operations-Unit dispatch protocol conference call |
| 6/4/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.4 | No | Operations | $1,404.00 | Generation Plant Operations-Review model parameters for operating reserves |
| 6/4/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.3 | No | Operations | $760.50 | Generation Plant Operations-Test operating reserve parameters in dispatch model |
| 6/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.9 | Yes | Operations | $757.80 | Generation Plant Operations-Discuss generation heat rate issues with internal staff |
| 6/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.1 | Yes | Operations | $1,768.20 | Generation Infrastructure Improvements-Review retirement issues addressed in the IRP |
| 6/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 36 | 0.5 | Yes | Operations | $421.00 | Contract Review-Discussion on coordination with DD |

**Filsinger Energy Partners**
**Exhibit Q**
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 6/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.6 | Yes | Transformation | $505.20 | Interactions, Calls & Meetings with U.S. Government Officials-Federal call (confidential) |
| 6/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.9 | Yes | Transformation | $757.80 | Interactions, Calls & Meetings with U.S. Government Officials-Data review for State litigation |
| 6/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.1 | Yes | Operations | $1,768.20 | Contract Analysis & Evaluation-Meet with counsel on open issues |
| 6/4/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 9.5 | Yes | Operations | $5,092.00 | Field Inspections-Actual field inspections of distribution System in the field |
| 6/4/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.6 | Yes | Operations | $857.60 | Field Inspections-Coordinate plans for field survey with PREPA representative |
| 6/4/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 2.5 | No | Operations | $1,340.00 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Caguas area |
| 6/4/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.8 | No | Operations | $964.80 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Cidra area |
| 6/4/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 2.1 | No | Operations | $1,125.60 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Barranquitas area |
| 6/4/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.6 | No | Operations | $857.60 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Bayamon area |
| 6/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 3.3 | Yes | Restoration | $1,930.50 | Contract Review-Review grid reconstruction contracts |
| 6/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.7 | Yes | Restoration | $994.50 | Emergency Restoration – General-Discuss Office of the Inspector General audit with PREPA advisors |
| 6/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.7 | No | Title III | $535.50 | 13-Week Cash Flow Reports-Analyze cash flow receipt and expenditure activity to develop the weekly report required under the terms of the Fiscal Plan |
| 6/4/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.8 | Yes | Operations | $2,280.00 | Generation Plant Operations-meeting w PREPA operations to discuss practices for economic dispatch |
| 6/4/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.3 | Yes | Operations | $2,580.00 | Generation Plant Operations-develop economic model for estimating cost savings for SJ S&G conversion on alternate scenarios |
| 6/4/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | Generation Plant Operations-analyze comparison of capacity factor assumptions for SJ S&G in CIM and PREPA historical data and S&L IE report |
| 6/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: status of rate reconciliation filing |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Work on trailer rental summary |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.2 | Yes | Operations | $1,287.00 | Retail Rate Analysis-Continue diligence review of rate reconciliation filing support |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.6 | Yes | Operations | $936.00 | Retail Rate Analysis-Mtg w/ PREPA Planning staff re: review of rate reconciliation filing support |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.9 | Yes | Operations | $1,111.50 | Retail Rate Analysis-Conference call w/ PREPA Planning & external regulatory counsel re: rate reconciliation filing |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Discussion w/ PREPA Finance staff re: government entity billed revenues |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.3 | Yes | Operations | $760.50 | Retail Rate Analysis-Analysis of PREPA Finance government entity billed revenue files |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Discussion w/ PREPA Planning staff re: open items for rates reconciliation filing for PREB |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.2 | Yes | Operations | $1,287.00 | Retail Rate Analysis-Develop CILT customer revenue component allocation methodology for the rate reconciliation |
| 6/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discuss w/ PREP Planning staff re: draft CILT revenue allocation methodology |
| 6/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Operations | $482.40 | Contract Review-Updated WP-180  Contract Management Improvement initiative status |
| 6/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Contract Review-Incorporate additional comments on the CMII Savings Benefit presentation |
| 6/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Discussed CMII processes and contract tasks with external legal council |
| 6/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Budget Analysis-Verified status of the SayNet contract amendment and issuance |
| 6/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.7 | Yes | Operations | $1,447.20 | Budget Analysis-Participated in meeting with external contractor to discuss CMII processes |
| 6/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Contract Review-Participated in meeting with external FEMA/Audit council to present CMII |
| 6/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Followed up on SayNet amendment to ensure receipt of approvals/signatures |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.4 | Yes | Transformation | $214.40 | Renewable Portfolio Analysis-Discussion of the PPOA term sheets |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.9 | Yes | Operations | $1,554.40 | Contract Management-Contract Management Improvement Initiative presentation binder for review |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Meeting with PREPA to discuss the current real estate options leased by PREPA |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-WP180 Update for Economic Dispatch pricing review |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 3.2 | Yes | Operations | $1,715.20 | Business Process Improvement Initiatives-Updating the WP180 trackers for the FOMB with current status |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Contract Analysis & Evaluation-Update the CMII WP180 tracker to report on the status and progress |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.4 | Yes | Transformation | $214.40 | Renewable Portfolio Analysis-Review of necessary information needed for tour on Friday - interconnection and geographical |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.9 | Yes | Operations | $482.40 | Documentation-Compellation of CFA review forms and documents for production |
| 6/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.1 | Yes | Title III | $589.60 | Documentation-Document production for CAMBIO request |
| 6/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Participate in San Juan Power Plant construction meeting |
| 6/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Generation Plant Analysis-Attend IRP pre-meeting with PREPA Planning |
| 6/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | Generation Plant Analysis-Attend meeting with Siemens regarding IRP Action Plan |
| 6/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Transformation | $878.40 | Environmental Initiatives-Prepare for meeting with PREPA senior management regarding generation plan |
| 6/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Transformation | $603.90 | Environmental Initiatives-Participate in Generation Planning meeting with PREPA senior management |
| 6/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Operations | $439.20 | Environmental Initiatives-Coordinate with technical team regarding EQB application materials |
| 6/5/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.3 | No | Operations | $760.50 | Generation Plant Operations-Revise unit maintenance and schedules in dispatch model |
| 6/5/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.4 | No | Operations | $819.00 | Generation Plant Operations-Dispatch model diagnostics |
| 6/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 1.8 | Yes | Operations | $1,515.60 | Contract Review-Review finance scope with subcontractor of PREPA |
| 6/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.8 | Yes | Transformation | $2,357.60 | Generation Plant Analysis-Analyze OMB ECO numbers via IRP |
| 6/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 1.2 | Yes | Operations | $1,010.40 | Contract Analysis & Evaluation-Discuss confidential matter with counsel |
| 6/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.8 | Yes | Transformation | $673.60 | Generation Infrastructure Improvements-IRP premeeting |
| 6/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.5 | Yes | Operations | $421.00 | Retail Rate Analysis-CEO meeting on reconciliation |
| 6/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.5 | Yes | Operations | $421.00 | Retail Rate Analysis-Premeeting on reconciliation |
| 6/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.7 | Yes | Transformation | $589.40 | Generation Infrastructure Improvements-Siemens IRP CLI |
| 6/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.1 | No | Transformation | $1,768.20 | Generation Infrastructure Improvements-Read latest draft of IRP and make critical comments |
| 6/5/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 10.5 | Yes | Operations | $5,628.00 | Field Inspections-Actual field inspections of distribution System in the field |
| 6/5/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.8 | No | Operations | $964.80 | Field Inspections-Discussion of Aguadilla survey facilities (transmission, distribution, line inspections) |
| 6/5/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 2.0 | No | Operations | $1,072.00 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Aguadilla area |
| 6/5/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.4 | No | Operations | $750.40 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in San Sebastian area |
| 6/5/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.8 | No | Operations | $964.80 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Las Marias area |
| 6/5/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.0 | No | Operations | $536.00 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Mayaguez area |
| 6/5/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.9 | No | Operations | $1,018.40 | Field Inspections-Field inspections for transmission system in Aguadilla |
| 6/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.3 | Yes | Restoration | $1,345.50 | Emergency Restoration – Contract Management-Review restoration contractor rate schedules |
| 6/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.6 | Yes | Restoration | $1,521.00 | Emergency Restoration – General-Review new requests for information from the Office of the Inspector General |
| 6/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 3.2 | Yes | Restoration | $1,872.00 | Emergency Restoration – Contract Management-Review emergency restoration contracts |
| 6/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 0.9 | Yes | Operations | $526.50 | Transmission Infrastructure Improvements-Discuss operational support matters with external legal counsel |
| 6/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.3 | No | Title III | $696.80 | Recurring Financial Reports-Created Weekly DIP Generation Cost Report |
| 6/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Created Weekly Creditor Accounts Payable Report |
| 6/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Updated Weekly Creditor Generation Status Report |
| 6/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | No | Title III | $214.40 | Recurring Financial Reports-Updated Weekly Creditor Grid Status Report |
| 6/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Coordinated Data Collection for remaining Creditor Reports with the Ankura Team |
| 6/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.4 | No | Title III | $1,071.00 | Recurring Operating Reports-Analyze the dispatch characteristics of the PREPA generation fleet in order to develop the report required by the Fiscal Plan |
| 6/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.9 | No | Title III | $688.50 | Recurring Operating Reports-Develop weekly operating reports required pursuant to the terms of the Fiscal Plan |
| 6/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-Solar draft PPOA term sheet status discussion |
| 6/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | Yes | Operations | $1,500.00 | Generation Plant Operations-discussions w/ S&L and PREPA for scope of repower investigations at Palo Seco |

**Filsinger Energy Partners**
**Exhibit Q**
**June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019**

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 6/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | Generation Plant Operations-PREPA discussions for schedule plan of work scope for repower combined cycle project at Palo Seco |
| 6/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.3 | Yes | Operations | $1,980.00 | Generation Plant Operations-develop economic model for estimating cost savings for SJ S&G conversion on alternate scenarios |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Review latest draft revenue reconciliation support materials |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.1 | Yes | Operations | $643.50 | Retail Rate Analysis-Discussion w/ PREPA CEO & Planning staff re: rates reconciliation filing for PREB |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discussion w/ staff re: WP180 initiatives open items |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Review latest draft rate reconciliation compliance filing letter |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.4 | Yes | Operations | $819.00 | Retail Rate Analysis-Consolidate SALES0005 reports into a database for use with the rate reconciliation analysis |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Develop public lighting rate allocation methodology |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.3 | Yes | Operations | $175.50 | Business Process Improvement Initiatives-Meeting prep re: real estate initiatives meeting team |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.9 | Yes | Operations | $526.50 | Business Process Improvement Initiatives-Mtg w/ PREPA real estate initiatives team |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Discussion w/ PREPA Customer Service staff re: WP180 initiatives status |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Discussion w/ PREPA Planning staff re: preparation tasks for PREB technical conference |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Consolidate CILT and public lighting revenue component allocations |
| 6/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to PREPA Planning staff re: CILT & public lighting revenue component breakdown |
| 6/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | no | Transformation | $360.00 | Renewable Generation Initiatives-Call with PREPA team to review solar project term sheet |
| 6/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Compiled all communications with certain counterparty to develop timeline |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Discussed with SayNet tasks and actions required for completion this week |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Budget Analysis-Discussed SayNet objectives and completion of specific  task for the day |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.8 | Yes | Operations | $964.80 | Budget Analysis-Reviewed overall short and long term assigned tasks with FEP management |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Discussed proposed FTE as FEP Financial Analyst and Tasks with SayNet director |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Reviewed  FEP proposed Financial Analyst FTE roles and responsibilities |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Budget Analysis-Met with Treasury in order to discuss SayNet access to asset-suite platform |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Budget Analysis-Participated in meeting discussion with SayNet regarding CMII processes |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Discussed various audit specific objectives with SayNet team |
| 6/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Verified that the Saynet amendment was executed and asset suite access |
| 6/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.1 | Yes | Transformation | $1,125.60 | Renewable Portfolio Analysis-Review of necessary information needed for tour on Friday - interconnection and geographical |
| 6/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.6 | Yes | Transformation | $321.60 | Renewable Portfolio Analysis-PPOA meeting with one of the solar vendors as an analysis of current proceedings |
| 6/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 3.5 | Yes | Title III | $1,876.00 | Documentation-Document production for CAMBIO request |
| 6/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.3 | Yes | Operations | $160.80 | Business Process Improvement Initiatives-Updating the WP180 tracker for the FOMB with current status for Costa Sur Reliability |
| 6/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | Yes | Transformation | $375.20 | Renewable Portfolio Analysis-Meeting with PREPA Engineering to discuss interconnection for solar PPOA projects |
| 6/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Updating the WP180 trackers for the FOMB with current status for generation projects |
| 6/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.7 | Yes | Transformation | $1,447.20 | Renewable Portfolio Analysis-Assessment of solar provider price changes to their PPOA schedule |
| 6/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | Yes | Transformation | $482.40 | Business Process Improvement Initiatives-Pull information on commercial offices as a review for real estate properties |
| 6/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Operations | $768.60 | Generation Plant Analysis-Coordination regarding EPA meeting with outside counsel |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 6/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Generation Plant Analysis-Evaluate IRP unit retirement plans with PREPA Engineering |
| 6/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | Yes | Operations | $658.80 | Renewable Generation Initiatives-Participate in meeting with PREPA technical consultants related to renewable project interconnection studies |
| 6/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.6 | Yes | Operations | $329.40 | Generation Plant Operations-Review San Juan fuel price forecast |
| 6/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.1 | Yes | Transformation | $1,701.90 | Load Forecasting-Review load forecast assumptions in latest IRP draft |
| 6/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.7 | Yes | Transformation | $1,482.30 | Generation Plant Analysis-Develop comments to PREPA's IRP consultant related to latest IRP draft |
| 6/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Generation Plant Analysis-Coordination of internal review of IRP draft report |
| 6/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Transformation | $384.30 | Environmental Initiatives-Participate in meeting with PREPA planning related to EQB application for San Juan Power Plant |
| 6/6/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.4 | No | Operations | $819.00 | Projections-Review conclusions of final draft IRP report |
| 6/6/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 12.0 | Yes | Operations | $6,432.00 | Field Inspections-Actual field inspections of distribution System in the field |
| 6/6/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.1 | No | Operations | $589.60 | Field Inspections-Discussion for the Hatillo survey facilities (transmission, distribution, line inspections) |
| 6/6/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 4.4 | No | Operations | $2,358.40 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Arecibo area |
| 6/6/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 3.8 | No | Operations | $2,036.80 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Hatillo area |
| 6/6/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.2 | No | Operations | $643.20 | Field Inspections-Field inspections for transmission system in Hatillo |
| 6/6/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 2.1 | No | Operations | $1,125.60 | Field Inspections-Review data collected in the field inspections |
| 6/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 3.4 | Yes | Restoration | $1,989.00 | Contract Analysis & Evaluation-Analyze restoration contractor invoices related to OIG requests for information |
| 6/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 0.6 | Yes | Operations | $351.00 | Transmission Infrastructure Improvements-Review progress on key PPREA initiatives |
| 6/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 29 | 2.3 | Yes | Operations | $1,345.50 | Procurement Review-Review PREPA procurement processes |
| 6/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.9 | Yes | Operations | $1,111.50 | Procurement Development-Review PRPEA draft RFP language |
| 6/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 2.6 | No | Title III | $1,989.00 | Recurring Operating Reports-Create talking and discussion points and analyses in preparation for tomorrow's call with the Creditor Mediation team |
| 6/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-review updated proposal from third party for solar ppoa |
| 6/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-call to discuss updated proposal from third party for revised solar ppoa |
| 6/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | Generation Plant Operations-Interconnect discussions w S&L and PREPA for revised updated solar ppoa proposals |
| 6/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-update status of S&L transmission and generation condition assessment work w PREPA |
| 6/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | Generation Plant Operations-develop economic model for estimating cost savings for SJ S&6 conversion on alternate scenarios |
| 6/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-update generation and fuel tasks for WP 180 |
| 6/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-review interconnect requirements and mapping for three solar projects to be visited on June 7 |
| 6/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.8 | Yes | Operations | $1,638.00 | Retail Rate Analysis-Analysis of CILT & Public Lighting revenue recognition on rate reconciliations |
| 6/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | No | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Planning re: analysis of CILT & Public Lighting revenue recognition on rate reconciliations |
| 6/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 43 | 0.7 | No | Operations | $409.50 | Budget Analysis-Discussion w/ Ankura staff re: status and implications of the failed meter replacement initiative |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Budget Analysis-Discussed commencement of the Street Lighting works with PMO manager |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.5 | Yes | Operations | $268.00 | Budget Analysis-Met with PREPA assistant controller to discuss the various current internal audits |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Met with Roque regarding copies of voided contractor invoices and reasons |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Met with SayNet director to assign task for locating voided contractor invoices |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Contract Review-Met with DFMO administration personnel to present CMII processes |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Met with SayNet director to establish priorities while he is out of the office |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Discussed documentation required from PREPA treasury for OIG audit |
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Budget Analysis-Met with PREPA treasury to obtain status of providing documentation for audit |

**Filsinger Energy Partners**
**Exhibit Q**
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 6/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Met with SayNet for assistance in obtaining audit documentation |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 4 | 0.3 | No | Operations | $160.80 | Custom Financial Reports-Assessment of the billed past due advisor fees as requested by the governing board |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | No | Operations | $214.40 | Quality Control-Review worker justification on the contracting projects |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.9 | No | Operations | $1,018.40 | Documentation-Pull information on real estate for presentation for concessionaire request |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.4 | No | Restoration | $214.40 | Data Request Response Preparation-Call with attorneys to discuss latest OIG request |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 3.9 | No | Restoration | $2,090.40 | Data Request Response Preparation-Assessment of the invoice data for OIG RFI response - question 1 |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.7 | No | Transformation | $911.20 | Quality Control-Revise concessionaire presentation to include provided data information |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.1 | No | Transformation | $589.60 | Documentation-Review CIM for customer service and commercial office data |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | No | Transformation | $214.40 | Business Process Improvement Initiatives-Pull information on commercial offices as a review for real estate properties |
| 6/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | No | Transformation | $160.80 | Quality Control-Provide justification of worker resources on island |
| 6/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Transformation | $1,152.90 | Generation Plant Analysis-Edit IRP draft report to support regulatory submittal |
| 6/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.6 | Yes | Operations | $329.40 | Renewable Generation Initiatives-Provide prioritized list of renewable projects to PREPA technical consultants |
| 6/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.3 | Yes | Operations | $1,262.70 | Generation Asset Modeling-Develop model assumptions for economic dispatch |
| 6/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Transformation | $768.60 | Generation Plant Analysis-Review Final Draft of IRP |
| 6/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 25 | 0.8 | Yes | Transformation | $439.20 | Transmission Operations-Review transmission constraints presented to potential concessionaires |
| 6/7/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.3 | No | Operations | $760.50 | Generation Plant Analysis-Review updated unit operating characteristics |
| 6/7/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.9 | No | Operations | $526.50 | Generation Plant Analysis-Update unit heat rates |
| 6/7/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.8 | No | Operations | $468.00 | Generation Plant Operations-Dispatch model test run and diagnostics |
| 6/7/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 8.0 | Yes | Operations | $4,288.00 | Field Inspections-Proposed Solar Farm locations site visit |
| 6/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.3 | Yes | Restoration | $1,345.50 | Emergency Restoration – General-Review progress of response preparation talked to OIG request for information |
| 6/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 2.2 | Yes | Operations | $1,287.00 | Recurring Financial Reports-Review PREPA related financial documents |
| 6/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead the bi-weekly operations update meeting for PREPA with the Creditors Mediation team |
| 6/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-prep for solar site visits |
| 6/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | Yes | Operations | $1,440.00 | Generation Plant Operations-site visit for proposed solar PPOA project and interconnect - site A |
| 6/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | Generation Plant Operations-site visit for proposed  solar PPOA project and interconnect - site B |
| 6/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | Yes | Operations | $1,080.00 | Generation Plant Operations-site visit for proposed  solar PPOA project and interconnect - site C |
| 6/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-assimilate data and pictures from solar site visits for notes |
| 6/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | No | Transformation | $234.00 | Business Process Improvement Initiatives-Review real estate initiative presentation draft for prospective concessionaires meetings next week |
| 6/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.6 | No | Operations | $936.00 | Retail Rate Analysis-Create base+provisional rate reconciliation example with gross and net revenues |
| 6/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | No | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Planning re: gross versus net revenues for use in rate reconciliations |
| 6/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.3 | No | Operations | $760.50 | Business Process Improvement Initiatives-Update WP180 Customer Services initiatives report for June |
| 6/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.2 | No | Operations | $702.00 | Retail Rate Analysis-Discussion w/ PREPA Planning staff re: review of net revenues analysis for rate reconciliations |
| 6/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.7 | No | Operations | $409.50 | Business Process Improvement Initiatives-Edit latest draft real estate presentation |
| 6/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | No | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: PREPA accounts receivable aging data |
| 6/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.4 | No | Operations | $1,404.00 | Retail Rate Analysis-Review PREPA accounts receivable aging review and data |
| 6/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.9 | No | Operations | $1,111.50 | Retail Rate Analysis-Develop analysis of collectible vs uncollectible revenues for FY2016-2017 |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Prepare notes for discussion with SayNet regarding urgent tasks for this week |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Budget Analysis-Review urgent tasks with SayNet director and actions required to complete |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Contract Review-Participated in meeting with PREPA contracts to present CMII processes |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Budget Analysis-Discussed status of locating invoices with FEP management, as requested |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.6 | Yes | Operations | $857.60 | Contract Review-Edited CMII "Cost savings AND Benefits" analysis to reflect comments received |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Discussed individual teams working on various process improvements w/SayNet |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Met with SayNet to obtain status and retrieval of documentation for OIG audit |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Discussed financial and accounting objectives for accounts payable improvement |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Budget Analysis-Participated in discussion for potential candidate for accounts payable CPA |
| 6/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Discussed observations related to audit documentation with FEP management |
| 6/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.8 | Yes | Transformation | $1,500.80 | Data and Documents Management-Coordination of the real estate meeting to be presented for the concessionaire |
| 6/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 3.2 | Yes | Transformation | $1,715.20 | Business Process Improvement Initiatives-Pull information on commercial offices as a review for real estate properties |
| 6/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.0 | Yes | Transformation | $536.00 | Business Process Improvement Initiatives-Meeting with the concessionaire to discuss the status and process for PREPA property |
| 6/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.4 | Yes | Transformation | $214.40 | Documentation-Organization of documents from BDO for contracts documentation |
| 6/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.6 | Yes | Transformation | $321.60 | Renewable Portfolio Analysis-Review proposal for solar PPOA providers |
| 6/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | Yes | Operations | $160.80 | Quality Control-Provide justification of worker resources on island |
| 6/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Updating the WP180 trackers for the FOMB with current status |
| 6/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Transformation | $768.60 | Generation Plant Analysis-Download and Review Final IRP Attachments |
| 6/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | Yes | Operations | $329.40 | Environmental Initiatives-Coordination for meeting regarding Yabucoa generation |
| 6/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.1 | Yes | Operations | $603.90 | Transmission Operations-Meeting with PREPA transmission consultant |
| 6/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | Yes | Transformation | $768.60 | Environmental Compliance-Discussions regarding unit compliance and emission rates with PREPA Planning |
| 6/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | Yes | Operations | $1,262.70 | Environmental Compliance-Review environmental provisions of 2015 IRP |
| 6/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | Yes | Operations | $878.40 | Generation Plant Analysis-Review operations for MATS affected generators |
| 6/10/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Reconcile hours for May fee statement |
| 6/10/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | No | Title III | $448.80 | Fee Application-Prepare expense schedule for May fee statement |
| 6/10/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.8 | No | Operations | $468.00 | Generation Plant Operations-Call regarding economic dispatch |
| 6/10/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.4 | No | Operations | $234.00 | Generation Plant Analysis-Download summaries of new IRP cases |
| 6/10/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.1 | No | Operations | $643.50 | Generation Plant Analysis-Review new IRP case summaries |
| 6/10/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.8 | No | Operations | $468.00 | Generation Plant Analysis-Review ESM case expansion plan |
| 6/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 0.7 | Yes | Restoration | $589.40 | Permanent Work – General-Meet with COR3 for update |
| 6/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 1.8 | Yes | Restoration | $1,515.60 | 199 - n/a: General PW Related-Discussion on OIG data requests |
| 6/10/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.6 | Yes | Restoration | $1,521.00 | Emergency Restoration – General-Analyze voided contractor invoices as part of response to OIG |
| 6/10/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 2.1 | Yes | Restoration | $1,228.50 | Contract Review-Review restoration contract labor and equipment rates |
| 6/10/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 20 | 2.3 | Yes | Restoration | $1,345.50 | Environmental Compliance-Analyze potential dispatch costs associated with environmentally non-compliant units |
| 6/10/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | No | Operations | $1,500.00 | Generation Plant Operations-provide observations to solar site visits to PREPA, K&S and FEP team |
| 6/10/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-review PREPA generation assumptions for economic dispatch model |
| 6/10/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-comments to WP 180 update for SJ S&6 conversion |
| 6/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.6 | Yes | Operations | $1,521.00 | Retail Rate Analysis-Incorporate uncollectible revenue estimates into rate reconciliation analyses |
| 6/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Mtg prep w/ PREPA Planning staff re: rate reconciliation call |
| 6/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 3.8 | Yes | Operations | $2,223.00 | Retail Rate Analysis-PREB technical conference call re: rate reconciliation filing |
| 6/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Post PREB technical conference call discussion w/ PREPA staff re: schedule of follow-on tasks |
| 6/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Work on reconciliation of storm fuel & purchased power filing changes vs the preliminary filing in Feb |
| 6/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Contract Review-Edited CMII Permanent Works Cost savings and benefits analysis with FEP team |
| 6/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Contract Review-Prepared for meeting with PMO for presenting CMII processes |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 6/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Restoration | $696.80 | Budget Analysis-Participated in meeting with SayNet and IGS to discuss FEMA funding audits |
| 6/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Met with PMO controls manager and SayNet to discuss contractor invoices |
| 6/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Performed interview discussion with Accounts Payable candidate |
| 6/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Operations | $1,179.20 | Budget Analysis-Finalized CMII Permanent Works savings and benefits analysis |
| 6/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Budget Analysis-Reviewed completed and open tasks with Saynet including required actions |
| 6/11/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 0.7 | No | Operations | $375.20 | Field Inspections-Review photos, plot gps coordinates, plan route for survey |
| 6/11/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.8 | No | Operations | $964.80 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Ponce area |
| 6/11/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 2.2 | No | Operations | $1,179.20 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Guayama area |
| 6/11/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.6 | No | Operations | $857.60 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Maunabo area |
| 6/11/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.9 | No | Operations | $1,018.40 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Isabel area |
| 6/11/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 0.7 | No | Operations | $375.20 | Field Inspections-Review photographs and data collected in the field inspections |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.8 | Yes | Operations | $428.80 | Data Request Response Preparation-Status update call on the documentation of the board resolutions |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.4 | Yes | Title III | $214.40 | Data Request Response Preparation-UCC discovery discussion with FEP and OMM |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.4 | Yes | Transformation | $750.40 | Renewable Portfolio Analysis-Review PPOA site visit and data input |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.3 | Yes | Transformation | $160.80 | Generation Infrastructure Improvements-Review of the IRP final draft |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.2 | Yes | Transformation | $107.20 | Renewable Portfolio Analysis-Response to a PPOA solar provider with update status |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.6 | Yes | Operations | $321.60 | Documentation-Call with internal staff to discuss the documenting of the invoicing resolution |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.2 | Yes | Operations | $107.20 | Transmission Infrastructure Improvements-Discussion on the T&D documentation inspections |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | Yes | Operations | $321.60 | Cost Analysis-Status update call on the PREPA projects |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | Yes | Transformation | $375.20 | Renewable Generation Initiatives-Discussion of Term Sheet details for anticipated distribution to providers |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.4 | Yes | Title III | $750.40 | Data Request Response Preparation-Email discovery search for RSA work |
| 6/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 1.7 | Yes | Restoration | $911.20 | Data Request Response Preparation-Assessment of the invoice data for OIG RFI response - question 1 |
| 6/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.4 | No | Operations | $1,822.40 | Documentation-Reviewed Most Recent Siemens IRP Master Document |
| 6/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.3 | No | Operations | $160.80 | Internal Conference Call Participation-Call with Navigant regarding changes to the contracting leadership |
| 6/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.6 | No | Operations | $321.60 | Internal Conference Call Participation-Team Call to review current status of workstreams and projects. |
| 6/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 22 | 3.8 | No | Operations | $2,036.80 | Fuel Commodity Analysis-Research on fuel pricing differentials between various oil derivative fuels |
| 6/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | Yes | Operations | $1,152.90 | Environmental Initiatives-Provide guidance regarding CAA regulatory enforcement provisions |
| 6/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Generation Plant Analysis-Preparation for future meeting with EPA regarding new resources |
| 6/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.9 | Yes | Operations | $1,043.10 | Generation Plant Analysis-Evaluate environmental compliance on unit dispatch |
| 6/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 10 | 1.3 | Yes | Operations | $713.70 | Project Administration-Review scope objectives as requested by PREPA senior management |
| 6/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | Yes | Operations | $329.40 | Environmental Initiatives-Meeting with PREPA Planning regarding EPA Meeting |
| 6/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.4 | Yes | Transformation | $768.60 | Transmission Operations-Coordination with PREPA transmission consultants |
| 6/11/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 0.7 | Yes | Operations | $375.20 | Participation, Preparation & Follow-Up to Site Visits-Reviewing pictures and revising route for today's site inspection |
| 6/11/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.8 | Yes | Operations | $964.80 | Field Inspections-Surveying distribution and transmission in the Ponce area |
| 6/11/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.2 | Yes | Operations | $1,179.20 | Field Inspections-Surveying distribution and transmission in the Guayana area |
| 6/11/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.6 | Yes | Operations | $857.60 | Field Inspections-Surveying distribution and transmission in the Maunabo area |
| 6/11/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.9 | Yes | Operations | $1,018.40 | Field Inspections-Surveying distribution and transmission in the San Isabel area |
| 6/11/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 0.7 | Yes | Operations | $375.20 | Participation, Preparation & Follow-Up to Site Visits-Reviewing pictures from the site inspections |
| 6/11/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.2 | No | Operations | $702.00 | Generation Plant Operations-Dispatch model benchmarking test run |
| 6/11/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 3.3 | No | Operations | $1,930.50 | Fuel Commodity Analysis-Update dispatch model fuel prices |
| 6/11/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.9 | No | Operations | $526.50 | Generation Plant Analysis-Dispatch model final runs |
| 6/11/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.6 | No | Operations | $936.00 | Generation Plant Analysis-Calculate SJ 5,6 gas conversion savings |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 6/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.3 | Yes | Operations | $252.60 | Retail Rate Analysis-Discussion with Mr. Ortiz on rates |
| 6/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.9 | Yes | Operations | $757.80 | Retail Rate Analysis-Team meeting on rate scope |
| 6/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.9 | Yes | Restoration | $1,111.50 | Emergency Restoration – General-Follow up with OIG response team on open request for information |
| 6/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 20 | 1.7 | Yes | Operations | $994.50 | Environmental Compliance-Review PREPA environmental compliance documentation |
| 6/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 33 | 0.4 | Yes | Title III | $234.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss motion to compel with PREPA legal advisors |
| 6/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | No | Title III | $612.00 | 13-Week Cash Flow Reports-Analyze cash flow receipts and expenditures in order to create the weekly cash flow report required by the fiscal plan |
| 6/11/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-review FEP economic dispatch model update assumptions for SJ S&6 |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 1.9 | Yes | Operations | $1,111.50 | Budget Analysis-Work on Permanent Works Contract Management budget and benefits presentation |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.6 | Yes | Operations | $936.00 | Retail Rate Analysis-Mtg w/ PREPA Planning staff re: PREB issues and tasks |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Memo to PREPA Planning staff re: redline draft request for extension to PREB |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Mtg prep re: WP180 initiatives status updates w/ sub-director |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Discussion w/ staff re: implication of RSA on PREPA rate structure |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to PREPA Planning staff re: fuel forecasting error trend analysis |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.9 | Yes | Operations | $526.50 | Retail Rate Analysis-Review PREPA Finance documents relating to collections trends |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to PREPA Finance staff re: additional data requirements re: uncollectible accounts |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Work on reconciliation of storm fuel & purchased power filing changes vs the preliminary filing in Feb |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.9 | Yes | Operations | $526.50 | Retail Rate Analysis-Mtg w/ PREPA Planning director re: implications of RSA to revenue requirements structure |
| 6/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.3 | Yes | Operations | $175.50 | Business Process Improvement Initiatives-Discussion w/ staff re: WP180 initiatives update |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Restoration | $643.20 | Data and Documents Management-Participated in conference call with external PREPA legal regarding audit |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Restoration | $696.80 | Data and Documents Management-Participated in meeting with PREPA accountant regarding audit information |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Met with PMO attorney to provide details regarding status of CMII processes |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Data and Documents Management-Discussed finding related to obtaining contractor invoices with PREPA legal |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Participated in meeting with SayNet director to discuss tasks, actions and dates |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Budget Analysis-Met with Cobra COO to discuss review of invoices and payments |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Budget Analysis-Participated in meeting discussion with Cobra/SayNet regarding rejected invoices |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Participated in meeting discussion with SayNet to discuss FEP Invoice submission |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Participated in meeting with Soria/SayNet regarding transfer of knowledge |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.3 | Yes | Restoration | $160.80 | Data and Documents Management-Discussed contractor voided invoices with PREPA external legal representative |
| 6/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.2 | Yes | Restoration | $107.20 | Data and Documents Management-Discussed contractor voided invoices with FEP management |
| 6/12/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 0.6 | No | Operations | $321.60 | Field Inspections-Review photos, plot gps coordinates, plan route for survey |
| 6/12/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 3.5 | No | Operations | $1,876.00 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Adjuntas area |
| 6/12/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.3 | No | Operations | $696.80 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Yauco area |
| 6/12/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.6 | No | Operations | $857.60 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Cabo Rojo area |
| 6/12/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 0.8 | No | Operations | $428.80 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Guanica area |
| 6/12/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.8 | No | Operations | $964.80 | Field Inspections-Discussion for the Ponce survey facilities (transmission, distribution, line inspections) |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.5 | Yes | Restoration | $268.00 | Data Request Response Preparation-Call with advisors to discuss the OIG RFI request documentation |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.1 | Yes | Operations | $589.60 | Generation Infrastructure Improvements-Construction meeting at SJS&6 for NFE status update |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.6 | Yes | Operations | $321.60 | Generation Infrastructure Improvements-Tour around the construction for natural gas conversion |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.4 | Yes | Operations | $750.40 | Generation Infrastructure Improvements-Tour around SJS/6 for natural gas conversion of the plant |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.8 | Yes | Restoration | $428.80 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.1 | Yes | Transformation | $589.60 | Renewable Portfolio Analysis-Review proposal for solar PPOA providers |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Contract Analysis & Evaluation-Discussion with 3rd party contractor of missing documentation on contracting documents needed for invoicing |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.7 | Yes | Title III | $1,447.20 | Data Request Response Preparation-Email discovery search for RSA work |
| 6/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.3 | Yes | Operations | $160.80 | Cash Flow Analysis-Invoice review for contractors billing processes |
| 6/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Operating Reports-Created May Creditor Meeting Accounts Receivable Materials |
| 6/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.3 | No | Title III | $160.80 | Recurring Operating Reports-Performed Checks on Creditor Materials |
| 6/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.2 | No | Operations | $107.20 | Documentation-Reviewed Contract Management Presentation Materials |
| 6/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.9 | No | Operations | $2,090.40 | Documentation-Created 1st Draft of EPA Meeting Presentation on IRP Action Plan |
| 6/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 26 | 2.8 | No | Operations | $1,500.80 | Fuel Commodity Analysis-Worked on Fuel Offices' file to derive PREPA delivered fuel costs |
| 6/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.4 | Yes | Operations | $1,317.60 | Environmental Initiatives-Continue with guidance related to CAA regulatory enforcement provisions |
| 6/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | Yes | Operations | $713.70 | Generation Plant Analysis-Meeting with PREPA Planning regarding Palo Seco Repowering |
| 6/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.7 | Yes | Operations | $384.30 | Generation Plant Operations-Support PREPA counsel regarding request for information response |
| 6/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Operations | $1,043.10 | Generation Plant Analysis-Provide support reviewing IRP technical consultant testimony |
| 6/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Operations | $439.20 | Generation Plant Analysis-Review IRP data files |
| 6/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Review IRP to support development of regulatory testimony |
| 6/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Operations | $658.80 | Generation Plant Analysis-Provide comments to IRP Testimony |
| 6/12/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 0.6 | Yes | Operations | $321.60 | Participation, Preparation & Follow-Up to Site Visits-Reviewing pictures and revising route for today's site inspection |
| 6/12/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 3.5 | Yes | Operations | $1,876.00 | Field Inspections-Surveying distribution and transmission in the Adjuntas area |
| 6/12/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.4 | Yes | Operations | $750.40 | Field Inspections-Surveying distribution and transmission in the Yauco area |
| 6/12/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.6 | Yes | Operations | $857.60 | Field Inspections-Surveying distribution and transmission in the Cabo Rojo area |
| 6/12/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 0.6 | Yes | Operations | $321.60 | Field Inspections-Surveying distribution and transmission in the Guanica area |
| 6/12/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.9 | Yes | Operations | $1,018.40 | Participation, Preparation & Follow-Up to Site Visits-Reviewing pictures from the site inspections |
| 6/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 4.2 | Yes | Operations | $3,536.40 | Retail Rate Analysis-Review past rates and calculations |
| 6/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.2 | Yes | Operations | $1,852.40 | Cash Flow Analysis-Review current revenue streams |
| 6/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 41 | 0.8 | Yes | Title III | $673.60 | Interactions, Calls & Meetings with U.S. Government Officials-Federal call (confidential) |
| 6/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.5 | Yes | Restoration | $292.50 | Emergency Restoration – General-Discuss OIG request for information with PREPA advisors |
| 6/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | Yes | Restoration | $468.00 | Emergency Restoration – General-Review data response related to OIG audit |
| 6/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.1 | Yes | Operations | $643.50 | Participation, Preparation & Follow-Up to Site Visits-Attend fuel handling facility construction meeting |
| 6/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.6 | Yes | Operations | $351.00 | Field Inspections-Tour of micro fuel handling facility construction site |
| 6/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 22 | 1.4 | Yes | Operations | $819.00 | Generation Plant Operations-Site visit to San Juan power plant |
| 6/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 20 | 2.2 | Yes | Operations | $1,287.00 | Environmental Compliance-Review EPA civil penalty analysis |
| 6/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.3 | No | Title III | $696.80 | Recurring Financial Reports-Edited Weekly Generation Cost DIP Report |
| 6/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Created Weekly Accounts Payable Creditor Report |
| 6/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | Recurring Financial Reports-Updated Weekly Generation Status Creditor Report |
| 6/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | No | Title III | $214.40 | Recurring Financial Reports-Updated Weekly Grid Status Creditor Report |
| 6/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Coordinated data collection for remaining Creditor Reports with the Ankura team |
| 6/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.0 | No | Title III | $765.00 | Generation Plant Analysis-Develop analyses to support the report required by the fiscal plan related to generation activities |
| 6/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.9 | No | Title III | $688.50 | Recurring Operating Reports-Create weekly operating reports required under the terms of the fiscal plan |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.6 | No | Operations | $2,160.00 | Generation Plant Operations-complete calc spread sheet for gas savings for conversion of SJ 5&6 |
| 6/12/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-review third party solar submittal for revised PPOA cost basis |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.8 | Yes | Operations | $1,053.00 | Retail Rate Analysis-Edit PREB technical conference notes & tasks summary from PREPA Planning |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Review motion to PREB requesting extension of time and modification of reconciliation methodology |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.6 | Yes | Operations | $936.00 | Retail Rate Analysis-Develop screening analysis of anticipated revenues vs approved revenue requirements for FY2019-2020 |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Discuss PREB open items list with PREPA Planning staff |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Work on reconciliation of storm fuel & purchased power filing changes vs the preliminary filing in Feb |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to PREPA Finance staff (et al) re: data request for storm period fuel and purchased power accounting support |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Discussion w/ PREPA Planning staff re: review of storm F&PP submissions reconciliation analysis |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ PREPA Finance staff re: data requests relating to rate reconciliation analyses |
| 6/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Review June 5 PREB filing worksheets for issues requiring attention before refiling next week |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Restoration | $1,179.20 | Data and Documents Management-Participated in meeting related to contractor voided invoices and reasons |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Prepared agenda and topics for discussion with external legal on 06/14/2019 |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Discussed reasons why invoices were voided and response to OIG Audit |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Discussed Cobra rejected invoices with SayNet to determine review process |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Validated reasons for voided invoices prior to sending to PREPA external legal |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Budget Analysis-Coordinated a meeting with the PREPA sub-director, SayNet and FEP |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Reviewed FEP Plan for next six months as it applies to the CMII implementation |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Discussed agenda and talking points for conference call with PREPA external legal |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Reviewed progress of contractor invoice verification process and actions |
| 6/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Operations | $482.40 | Data and Documents Management-Discussed contractor voided invoices and reasons with PREPA external legal |
| 6/13/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 2.2 | No | Operations | $1,179.20 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Campamento Piones area |
| 6/13/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 2.3 | No | Operations | $1,232.80 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Rio Grande area |
| 6/13/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.7 | No | Operations | $911.20 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in Punta Santiago area |
| 6/13/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.1 | No | Operations | $589.60 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in the Trujillo Alto area |
| 6/13/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.7 | No | Operations | $911.20 | Field Inspections-Survey facilities (transmission, distribution, line inspections) in San Juan area |
| 6/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 5.4 | No | Title III | $2,894.40 | Fee Application-May Fee Statement for FEP |
| 6/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.9 | No | Transformation | $1,018.40 | Renewable Generation Initiatives-Review of Term Sheet details for anticipated distribution to providers |
| 6/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.3 | No | Title III | $160.80 | Data Request Response Preparation-Discussion of discovery response documents |
| 6/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.6 | No | Operations | $321.60 | Cash Flow Analysis-Assessment to get the Billing progress update |
| 6/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | No | Operations | $160.80 | Quality Control-Provide justification of worker resources on island |
| 6/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 26 | 4.0 | No | Operations | $2,144.00 | Documentation-Revised EPA Meeting Presentation on IRP Action Plan |
| 6/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 26 | 3.1 | No | Operations | $1,661.60 | Fuel Commodity Analysis-Performed analysis of PREPA Fuel Consumption and procurement history |
| 6/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 26 | 1.5 | No | Operations | $804.00 | Documentation-Reviewed Sargent Lundy Phase 2 Fuel Report |
| 6/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.7 | Yes | Operations | $2,031.30 | Generation Plant Analysis-Continue to provide comments to IRP Testimony |
| 6/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Transformation | $384.30 | Environmental Initiatives-Prepare for Palo Seco repowering kick-off meeting with technical consultant |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Transformation | $658.80 | Environmental Initiatives-Participating in Palo Seco repowering kick-off meeting |
| 6/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Operations | $1,152.90 | Generation Plant Analysis-Review generation planning objectives for next fiscal year |
| 6/13/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.2 | Yes | Operations | $1,179.20 | Field Inspections-Surveying distribution and transmission in the Corporation Pinones area |
| 6/13/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.3 | Yes | Operations | $1,232.80 | Field Inspections-Surveying distribution and transmission in the Rio Grande area |
| 6/13/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.7 | Yes | Operations | $911.20 | Field Inspections-Surveying distribution and transmission in the Punta Santiago area |
| 6/13/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.1 | Yes | Operations | $589.60 | Field Inspections-Surveying distribution and transmission in the Trujillo Alto area |
| 6/13/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.6 | Yes | Operations | $857.60 | Field Inspections-Surveying distribution and transmission in the San Juan area |
| 6/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 6.0 | Yes | Transformation | $5,052.00 | Generation Infrastructure Improvements-Draft IRP testimony |
| 6/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.6 | Yes | Transformation | $505.20 | Projections-Discuss work plan with D.E.C. |
| 6/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.4 | No | Restoration | $1,404.00 | Emergency Restoration – General-Review materials related to Office of the Inspector General audit |
| 6/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | No | Title III | $1,300.50 | Recurring Operating Reports-Analyze customer billing activities in order to create the bi-weekly energized to billing report required by the fiscal plan |
| 6/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 0.6 | No | Operations | $459.00 | Business Process Improvement Initiatives-Build a draft initial workplan for the improvement of certain business processes in finance and accounting |
| 6/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.1 | No | Title III | $841.50 | Recurring Operating Reports-Analyze recent cash flows in order to create the PREPA overview for the Commonwealth's creditor mediation meeting |
| 6/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to staff re: request for review of draft FY2019-2020 revenue requirements assessment |
| 6/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 4.2 | Yes | Operations | $2,457.00 | Retail Rate Analysis-Work on review June 5 PREB filing worksheets for issues requiring attention before refiling next week |
| 6/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Mtg w/ PREPA Planning staff re: PROMOD forecasts for production costs for 1QFY2019 |
| 6/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Discussion w/ PREPA Planning staff re: status of next PREB filing open items |
| 6/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.9 | Yes | Operations | $526.50 | Retail Rate Analysis-Initial review of purchased power support files from PREPA Finance |
| 6/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.4 | Yes | Operations | $819.00 | Retail Rate Analysis-Develop reconciliation of purchased power accounting support versus accounting close files |
| 6/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Finance staff re: reconciliation issues for support versus reported purchased power expenses |
| 6/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.9 | Yes | Operations | $1,018.40 | Budget Analysis-Participated in conference call with SayNet and PREPA external legal |
| 6/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Restoration | $696.80 | Data and Documents Management-Discussed SayNet progress regarding contractor invoice review and determination |
| 6/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Met T&D director to discuss invoice processes/controls implemented in 2017 |
| 6/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Budget Analysis-Participated in conference call for team discussion regarding rejected invoices |
| 6/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Participated in FEP team discussion regarding future work stream resources |
| 6/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Discussion organization between contract management and contract accounting |
| 6/14/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 3.3 | Yes | Operations | $1,768.80 | Field Inspections-Review and consolidate data collected from field inspections |
| 6/14/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 1.4 | Yes | Operations | $750.40 | Field Inspections-Draft survey summary for an O&M report |
| 6/14/2019 | Puerto Rico | John Soward | Managing Consultant | $536 | 24 | 4.6 | Yes | Operations | $2,465.60 | Field Inspections-Review pictures for survey report on an O&M survey |
| 6/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 2.1 | No | Restoration | $1,125.60 | Data Request Response Preparation-Meeting with advisors and attorney to discuss the OIG RFI request documentation |
| 6/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.9 | No | Operations | $2,090.40 | Documentation-Continued Review of most recent Siemens IRP Master Document |
| 6/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.4 | No | Operations | $750.40 | Documentation-Reviewed status of latest vegetation management reports and data |
| 6/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Generation Plant Analysis-Review final IRP testimonies |
| 6/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.0 | Yes | Transformation | $549.00 | Generation Plant Analysis-Meeting regarding future fuel options for Yabucoa |
| 6/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.7 | Yes | Operations | $384.30 | Generation Plant Operations-Coordination with PREPA transmission consultants |
| 6/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | Yes | Operations | $1,152.90 | Environmental Initiatives-Provide draft EPA presentation to PREPA senior management |
| 6/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Operations | $933.30 | Generation Plant Analysis-Internal coordination related to RFQ proponent review for Peakers |
| 6/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Operations | $603.90 | Environmental Initiatives-Participate in mtg with PREPA Planning to discuss environmental components of IRP |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 6/14/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 3.3 | Yes | Operations | $1,768.80 | Participation, Preparation & Follow-Up to Site Visits-Reviewing pictures from the site inspections |
| 6/14/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.4 | Yes | Operations | $750.40 | Participation, Preparation & Follow-Up to Site Visits-Writing summary page for O&M survey report |
| 6/14/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 4.6 | Yes | Operations | $2,465.60 | Participation, Preparation & Follow-Up to Site Visits-Reviewing inspections for presentation report |
| 6/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.5 | Yes | Operations | $2,105.00 | Generation Plant Operations-Develop 6 month work plan |
| 6/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.4 | Yes | Transformation | $336.80 | Generation Infrastructure Improvements-Review and file written IRP documentation |
| 6/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.9 | Yes | Transformation | $757.80 | Fuel Commodity Analysis-Review SL Gas alternatives |
| 6/14/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-review PREPA IRP action plan to EPA draft from FEP generation |
| 6/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Memo to PREPA Planning director re: rate analysis and request for information |
| 6/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.8 | Yes | Operations | $1,638.00 | Retail Rate Analysis-Work on rate analysis presentation |
| 6/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Discussion w/ staff re: T&D field survey results |
| 6/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA regulatory counsel re: PREB issues and schedule |
| 6/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | No | Operations | $1,427.40 | Generation Plant Analysis-Workstream coordination for PREPA Planning objectives |
| 6/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.8 | No | Operations | $612.00 | Cost Analysis-Develop analysis allocating payroll costs into appropriate cash flow buckets |
| 6/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | No | Operations | $306.00 | Cash Flow Analysis-Follow up on the timing of certain expenditures for generation maintenance |
| 6/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 3.7 | Yes | Operations | $2,164.50 | Retail Rate Analysis-Reconcile storm period purchased power invoices |
| 6/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.9 | No | Operations | $1,554.40 | Documentation-Continued Review of Siemens IRP Documentation |
| 6/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 3.3 | Yes | Operations | $1,930.50 | Retail Rate Analysis-Review interim monthly reports re: fuel & purchased power expense reconciliation |
| 6/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Contract Review-Prepare CMII slide deck for roles and responsibilities going forward 2019/2020 |
| 6/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Develop taking points for meeting with PREPA sub-director on SayNet works |
| 6/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Prepare discussion items for meeting with PREPA director regarding invoicing |
| 6/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Budget Analysis-Discussed observations which SayNet noted during Cobra invoice review process |
| 6/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Obtained numerous documents related for contractor 80/20 payment process |
| 6/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Contract Review-Updated FEP work stream slide deck related to CMII process |
| 6/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Restoration | $321.60 | Contract Review-Participated in conference call to discuss 80/20 payment documentation |
| 6/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.9 | Yes | Operations | $1,018.40 | Budget Analysis-Participated in meeting with SayNet related transfer of knowledge and actions |
| 6/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 1.9 | No | Restoration | $1,018.40 | Business Process Improvement Initiatives-Analysis of the board resolution for the 80/20 contractor payment |
| 6/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 3.1 | No | Operations | $1,661.60 | Renewable Portfolio Analysis-Assessment of Operating Renewable PPOA Projects |
| 6/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.4 | No | Operations | $214.40 | Documentation-Compellation of CFA review forms and documents for production |
| 6/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.8 | No | Operations | $428.80 | Cash Flow Analysis-Invoice review for contractors billing processes |
| 6/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.2 | No | Operations | $643.20 | Business Process Improvement Initiatives-WP180 tracker discussion for the FOMB |
| 6/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.2 | No | Operations | $107.20 | Cash Flow Analysis-Assessment to get the Billing progress update |
| 6/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.1 | No | Operations | $589.60 | Business Process Improvement Initiatives-Contract Management Improvement Initiative (CMII) forms and process review |
| 6/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.0 | Yes | Operations | $536.00 | Internal Conference Call Participation-Participated in Call on Economic Dispatch and Spinning Reserve |
| 6/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 3.7 | Yes | Operations | $1,983.20 | Business Process Improvement Initiatives-Reviewed Existing Workstreams and Statuses |
| 6/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.3 | Yes | Operations | $1,768.80 | Documentation-Reviewed Procurement Documentation Files for completion |
| 6/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Email communications on various PREPA topics |
| 6/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | No | Operations | $329.40 | Generation Plant Analysis-Review project timelines for PREPA Planning objectives |
| 6/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Operations | $603.90 | Generation Plant Analysis-Internal meeting to discuss economic dispatch |
| 6/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | No | Operations | $439.20 | Environmental Initiatives-Coordination for upcoming EPA meeting |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | No | Operations | $384.30 | Environmental Initiatives-Review environmental surcharge for economic dispatch |
| 6/17/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.3 | Yes | Operations | $696.80 | Participation, Preparation & Follow-Up to Site Visits-Reviewing pictures for final cut of the report |
| 6/17/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.7 | Yes | Operations | $911.20 | Participation, Preparation & Follow-Up to Site Visits-Working on draft for summary/narrative for an O&M report |
| 6/17/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | No | Title III | $299.20 | Fee Application-Distribute May fee statement to notice parties |
| 6/17/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.9 | No | Operations | $526.50 | Generation Plant Operations-Call to discuss economic dispatch assumptions |
| 6/17/2019 | Puerto Rico | Tim Wang | Director | $585 | 24 | 1.6 | No | Operations | $936.00 | Transmission Operations-Calculate South to North 230 kV transmission constraints |
| 6/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.6 | No | Transformation | $505.20 | Interactions, Calls & Meetings with U.S. Government Officials-Federal call (confidential) |
| 6/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.6 | Yes | Transformation | $505.20 | Custom Operating Reports-Meet with Dep. Director on scope |
| 6/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.4 | Yes | Operations | $336.80 | Custom Operating Reports-Meet with PMO on scope |
| 6/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 4.7 | Yes | Operations | $3,957.40 | Generation Plant Operations-Review historical dispatch |
| 6/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.5 | No | Restoration | $292.50 | Emergency Restoration – General-Review restoration contractor invoice payment and approvals |
| 6/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 22 | 0.9 | No | Operations | $526.50 | Generation Plant Operations-Discuss economic dispatch with engineering team |
| 6/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 22 | 1.2 | No | Operations | $702.00 | Generation Plant Operations-Analyze environmental compliance dispatch costs |
| 6/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.4 | No | Operations | $234.00 | Procurement Review-Review contract approval documentation |
| 6/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.2 | No | Title III | $1,683.00 | Recurring Operating Reports-Analyze monthly accounts receivable information to develop reports required under the terms of the fiscal plan |
| 6/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 2.8 | No | Operations | $2,142.00 | Retail Rate Analysis-Meeting related to underlying cash flow factors regarding the current and future rate structure |
| 6/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | Generation Plant Operations-Review draft of PREPA IRP Action Plan for EPA |
| 6/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-FEP economic dispatch discussion |
| 6/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | Yes | Operations | $1,500.00 | Generation Plant Operations-overview of responses to Peaker RFQ |
| 6/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.6 | Yes | Operations | $1,521.00 | Retail Rate Analysis-Work on storm period reconciliation documentation support |
| 6/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 3.2 | Yes | Operations | $1,872.00 | Retail Rate Analysis-Meeting w/ PREPA Planning & Finance staff re: open items for PREB filings this week |
| 6/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Discussion w/ staff re: review draft rates analysis |
| 6/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to PREPA Finance staff re: outstanding documentation requests |
| 6/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.3 | Yes | Operations | $760.50 | Retail Rate Analysis-Discussion w/ staff re: A/R aging analysis |
| 6/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.4 | Yes | Operations | $819.00 | Retail Rate Analysis-Discussion w/ staff re: rates analysis |
| 6/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Contract Review-Reviewed CMII processes chapters 1-3 for errors and omissions |
| 6/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Participated in meeting with PREPA director to review SayNet Scope of Work |
| 6/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Contract Review-Reviewed CMII processes chapters 3-6 for errors and omissions |
| 6/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Participated in meeting with PREPA Sub-Director review of SayNet Scope of Work |
| 6/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Participated in conference call related to OIG audit documentation requirements |
| 6/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Contract Review-Reviewed CMII processes chapters 6-9 for errors and omissions |
| 6/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Discussed potential methods to resolve contractor rejected invoices with K&S |
| 6/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Contract Review-Reviewed CMII processes chapters 10-11 for errors and omissions |
| 6/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.4 | No | Operations | $1,286.40 | Business Process Improvement Initiatives-Contract Management Improvement Initiative (CMII) forms and process review |
| 6/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 1.6 | Yes | Restoration | $857.60 | Data Request Response Preparation-Assessment of the invoice data for OIG RFI response - question 1 |
| 6/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.3 | Yes | Transformation | $696.80 | Renewable Portfolio Analysis-Pull PPOA provided information of provider financing |
| 6/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.7 | Yes | Transformation | $1,447.20 | Renewable Portfolio Analysis-PPOA FOMB prep meeting for document presentations |
| 6/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 2.3 | Yes | Operations | $1,232.80 | Business Process Improvement Initiatives-Completed presentation for Scope Discussion with PREPA Management |
| 6/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 22 | 0.5 | Yes | Operations | $268.00 | Fuel Commodity Analysis-Participated in meeting with PREPA Fuels Office regarding Fuel cost data |
| 6/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.9 | Yes | Operations | $1,018.40 | Business Process Improvement Initiatives-Met with PREPA Executive Management regarding Contract Scoping |
| 6/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 23 | 2.7 | Yes | Operations | $1,447.20 | Internal Conference Call Participation-Discussed strategy surrounding Economic Dispatch and constraints |
| 6/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 23 | 3.3 | Yes | Operations | $1,768.80 | Generation Asset Modeling-Reviewed Generation Asset performance data |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.2 | No | Operations | $658.80 | Transmission Operations-Participate in meeting with PREPA transmission consultant |
| 6/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | No | Transformation | $439.20 | Environmental Initiatives-Prepare for meeting with PREPA senior management to discuss EPA meeting |
| 6/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | No | Transformation | $494.10 | Environmental Initiatives-Participate in meeting with PREPA senior management to discuss EPA meeting |
| 6/18/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 3.5 | Yes | Operations | $1,876.00 | Participation, Preparation & Follow-Up to Site Visits-Working on narrative for field inspections |
| 6/18/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.5 | Yes | Operations | $804.00 | Participation, Preparation & Follow-Up to Site Visits-Reviewing pictures for final cut. |
| 6/18/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.4 | Yes | Operations | $1,286.40 | Participation, Preparation & Follow-Up to Site Visits-Revising narrative of the field inspections report |
| 6/18/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 0.6 | Yes | Operations | $321.60 | Participation, Preparation & Follow-Up to Site Visits-Discussing process of plotting pictures onto map |
| 6/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.6 | Yes | Transformation | $505.20 | Interactions, Calls & Meetings with U.S. Government Officials-Federal working group interactions |
| 6/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.7 | Yes | Operations | $589.40 | Custom Operating Reports-Develop revised scoping doc |
| 6/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.7 | Yes | Operations | $2,273.40 | Contract Review-Review revised requirement presentation |
| 6/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 6 | 1.9 | Yes | Title III | $1,599.80 | Cash Flow Analysis-Review historical cash flow |
| 6/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.7 | Yes | Transformation | $589.40 | Generation Infrastructure Improvements-Review S4S2 plan of the IRP |
| 6/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.5 | No | Restoration | $292.50 | Emergency Restoration – General-Review draft response to OIG requests for information |
| 6/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.1 | No | Title III | $841.50 | 13-Week Cash Flow Reports-Analyze weekly cash flows in order to generate the cash flow report required under the terms of the fiscal plan |
| 6/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-meet w PREPA fuels to obtain gas and fuel oil pricing for recent months for economic dispatch analysis |
| 6/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-review PREPA fuel data for use in economic dispatch analysis |
| 6/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-review response A to P3 Peaker RFQ for comments |
| 6/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-review response B to P3 Peaker RFQ for comments |
| 6/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-review response C to P3 Peaker RFQ for comments |
| 6/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-review response D to P3 Peaker RFQ for comments |
| 6/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-review response E to P3 Peaker RFQ for comments |
| 6/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 0.9 | Yes | Operations | $526.50 | Budget Analysis-Review PREPA workstreams presentation |
| 6/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Planning and Ankura staffs requesting fiscal plan budget |
| 6/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 4.8 | Yes | Operations | $2,808.00 | Retail Rate Analysis-Develop revenue allocation presentation |
| 6/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to PREPA Planning and Ankura staffs re: review revenue allocation presentation |
| 6/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.3 | Yes | Operations | $1,345.50 | Retail Rate Analysis-Analyze A/R aging reports from PREPA Finance |
| 6/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.2 | Yes | Operations | $1,287.00 | Retail Rate Analysis-Draft section 2 of the Cover Filing to PREB on 6/19 |
| 6/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to PREB filing team re: updates to draft cover filing |
| 6/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Budget Analysis-Review SayNet proposal for continued work scope from July 2019 - Sept 2019 |
| 6/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Contract Review-Reviewed CMII processes chapters 12-14 for errors and omissions |
| 6/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Arranged conference call with DFMO/FEP/EEI and determined time for call |
| 6/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Participated in meeting with SayNet/Soria - Cobra invoice reconciliation |
| 6/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Operations | $696.80 | Contract Review-Reviewed CMII processes chapters 15-18 for errors and omissions |
| 6/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Budget Analysis-Prepared slide deck with SayNet for SayNet scope of work - presentation to BOD |
| 6/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Reviewed CMII processes chapters 19-20 for errors and omissions |
| 6/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Discussed PREPA internal accounting practices and improvement with FEP team |
| 6/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.6 | Yes | Restoration | $321.60 | Data Request Response Preparation-Call with advisors to discuss the OIG RFI request documentation |
| 6/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.1 | Yes | Operations | $589.60 | Generation Infrastructure Improvements-Construction meeting at SJS&6 for NFE status update |
| 6/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 3.9 | Yes | Transformation | $2,090.40 | Renewable Portfolio Analysis-Review solar contractor agreements for contract review updates |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.3 | Yes | Operations | $1,232.80 | Business Process Improvement Initiatives-Contract Management Improvement Initiative (CMII) forms and process review |
| 6/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.8 | Yes | Restoration | $428.80 | 124 - Maria: Mutual Aid Parties (MOU)-Communication with MOU's as a follow up to the meeting |
| 6/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 6 | 3.2 | Yes | Operations | $1,715.20 | Budget Analysis-Analyzed Current and Next Fiscal Year Budgets |
| 6/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 18 | 2.5 | Yes | Operations | $1,340.00 | Documentation-Developed presentation for PREPA Executives on financial flexibility in regards to RSA Charge |
| 6/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.2 | Yes | Operations | $643.20 | Documentation-Reviewed T&D Survey Documents |
| 6/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 23 | 1.8 | Yes | Operations | $964.80 | Internal Conference Call Participation-Participated in team discussion regarding RSA Charge, Accounting and Fuel Pricing |
| 6/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.7 | No | Operations | $2,031.30 | Environmental Initiatives-Script IRP Presentation for EPA |
| 6/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | No | Operations | $988.20 | Environmental Initiatives-Review and incorporate comments for EPA meeting |
| 6/19/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.5 | Yes | Operations | $1,340.00 | Participation, Preparation & Follow-Up to Site Visits-Revising narrative for presentation |
| 6/19/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.5 | Yes | Operations | $804.00 | Participation, Preparation & Follow-Up to Site Visits-Reviewing additional pictures for final cut. |
| 6/19/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.8 | Yes | Operations | $964.80 | Participation, Preparation & Follow-Up to Site Visits-Reviewing routes used for inspections |
| 6/19/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.2 | Yes | Operations | $1,179.20 | Participation, Preparation & Follow-Up to Site Visits-Selecting pictures for final presentation |
| 6/19/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.6 | No | Operations | $351.00 | Fuel Commodity Analysis-Review Costa Sur natural gas fuel prices |
| 6/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 0.6 | Yes | Transformation | $505.20 | Custom Operating Reports-Meet with Director on updates |
| 6/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.9 | Yes | Transformation | $1,599.80 | Renewable Generation Initiatives-Update PPOA summaries |
| 6/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.4 | Yes | Transformation | $336.80 | Renewable Generation Initiatives-Discussion with FOMB/Mckinsey on PPOA |
| 6/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.8 | Yes | Restoration | $673.60 | Custom Operating Reports-FEMA presentation for Mr. Ortiz |
| 6/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | 2.1 | Yes | Operations | $1,768.20 | Contract Review-Revise rev requirement presentation |
| 6/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | No | Restoration | $819.00 | Emergency Restoration – General-Analyze collected invoices as part of OIG data request response |
| 6/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.2 | No | Title III | $643.20 | Recurring Financial Reports-Created Weekly DIP Generation Cost Report |
| 6/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Created Weekly Creditor Accounts Payable Report |
| 6/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Title III | $321.60 | Recurring Financial Reports-Updated Weekly Creditor Generation Status Report |
| 6/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | No | Title III | $214.40 | Recurring Financial Reports-Updated Weekly Creditor Grid Status Report |
| 6/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Coordinated Data Collection for remaining Creditor Reports with the Ankura Team |
| 6/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.0 | No | Title III | $765.00 | Recurring Operating Reports-Evaluate generation activities of previous week to generate the FOMB report required under the terms of the fiscal plan |
| 6/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | No | Title III | $1,300.50 | Recurring Operating Reports-Analyze current activities in order to develop weekly reports to creditors provided for in the fiscal plan |
| 6/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-review response F to P3 Peaker RFQ for comments |
| 6/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-review response G to P3 Peaker RFQ for comments |
| 6/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-review response H to P3 Peaker RFQ for comments |
| 6/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-review response I to P3 Peaker RFQ for comments |
| 6/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-review response J to P3 Peaker RFQ for comments |
| 6/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-review response K to P3 Peaker RFQ for comments |
| 6/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.8 | Yes | Operations | $1,680.00 | Generation Plant Operations-prepare analysis of Peaker RFQ responses for PREPA Planning Dir |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.3 | Yes | Operations | $760.50 | Retail Rate Analysis-Draft section 4 of the cover filing to PREB |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to PREPA filing team re: updates to draft cover filing |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Finance re: open support items for PREB filing |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.4 | Yes | Operations | $819.00 | Retail Rate Analysis-Analysis of purchased power payment history reports |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Discussion w/ PREPA Planning staff re: open items for PREB filing |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.3 | Yes | Operations | $760.50 | Retail Rate Analysis-Discussion w/ staff re: revenue allocation analysis & presentation |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.8 | Yes | Operations | $1,053.00 | Retail Rate Analysis-Incorporate staff comments to revenue allocation presentation |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Review draft FY2020 budget provided by Ankura |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Review draft PREB filings |
| 6/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Discuss accounting process improvements initiatives with staff |
| 6/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.6 | Yes | Operations | $857.60 | Contract Review-Reviewed CMII processes chapters 21-22 for errors and omissions |
| 6/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Contract Review-Participated in meeting with PREPA legal council to review CMII comments/edits |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 6/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Contract Review-Reviewed CMII processes chapters 22-24 for errors and omissions |
| 6/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Operations | $696.80 | Contract Review-Reviewed CMII processes chapters 24-25 for errors and omissions |
| 6/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Contract Review-Reviewed CMII processes forms and templates chapters 1-8 for omissions |
| 6/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Contract Review-Revised CMII processes to incorporate legal council changes and/or revisions |
| 6/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 3.4 | Yes | Transformation | $1,822.40 | Renewable Portfolio Analysis-Pull PPOA provided information of provider financing |
| 6/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.6 | Yes | Transformation | $321.60 | Renewable Portfolio Analysis-PPOA FOMB prep meeting for document presentations |
| 6/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.4 | Yes | Transformation | $214.40 | Renewable Portfolio Analysis-Discussion with PPOA counterparty |
| 6/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.3 | Yes | Transformation | $1,232.80 | Renewable Portfolio Analysis-Tracking of PPOA providers pricing terms, terms sheets and responses |
| 6/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.5 | Yes | Operations | $268.00 | Business Process Improvement Initiatives-Meeting on CMII with General Counsel |
| 6/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Assessment of the work product for the CMII supporting documentation |
| 6/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | Yes | Restoration | $160.80 | 124 - Maria: Mutual Aid Parties (MOU)-Communication with MOU's as a follow up to the meeting |
| 6/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 2.4 | Yes | Operations | $1,286.40 | Procurement Development-On behest of PREPA Executive Management, pursued status of RFP's |
| 6/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.5 | Yes | Operations | $804.00 | Fuel Commodity Analysis-Continued analysis of PREPA Fuel Price Files |
| 6/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 2.4 | Yes | Operations | $1,286.40 | Internal Conference Call Participation-Met with PREPA Team members on various topics |
| 6/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.9 | Yes | Operations | $1,554.40 | Documentation-Worked with team on T&D Survey documentation |
| 6/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.2 | Yes | Operations | $1,756.80 | Environmental Initiatives-Continue preparation for EPA meeting |
| 6/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | Yes | Operations | $823.50 | Environmental Initiatives-Participate in meeting with EPA and PREPA senior management |
| 6/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | Renewable Generation Initiatives-Prepare for meeting regarding renewable PPOA term sheets |
| 6/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Renewable Generation Initiatives-Participate in meeting with PREPA team regarding renewable energy term sheets |
| 6/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 2.7 | Yes | Operations | $1,482.30 | Transmission Operations-Coordination with PREPA's transmission modeling consultant |
| 6/20/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.3 | Yes | Operations | $696.80 | Participation, Preparation & Follow-Up to Site Visits-Revising narrative of the field inspections report |
| 6/20/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.8 | Yes | Operations | $1,500.80 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Sargent Lundy Condition Assessment for similar problems found |
| 6/20/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.9 | Yes | Operations | $1,018.40 | Participation, Preparation & Follow-Up to Site Visits-Rewriting narrative to incorporate in the O&M repot |
| 6/20/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.0 | Yes | Operations | $1,072.00 | Participation, Preparation & Follow-Up to Site Visits-Reviewing pictures to insure we had the correct location for picture |
| 6/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.5 | No | Transformation | $421.00 | Renewable Generation Initiatives-PPOA discussion for review of FOMB presentation |
| 6/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.5 | No | Restoration | $292.50 | Emergency Restoration – General-Discuss OIG matter with PREPA legal advisor |
| 6/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 2.1 | Yes | Title III | $1,606.50 | Cost Analysis-Generate analyses to assist in developing the talking points for the call with the Creditor Mediation team on June 21 |
| 6/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | Generation Plant Operations-review revised proposal pricing for Solar PPOA response |
| 6/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-review draft summary of Peaker RFQ responses analysis |
| 6/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 6.1 | Yes | Operations | $3,660.00 | Generation Plant Operations-prepare analysis of past year operation of units for economic dispatch |
| 6/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: FY 2019 monthly fiscal plan data |
| 6/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.8 | Yes | Operations | $1,638.00 | Retail Rate Analysis-Research PREPA FY 2019 YTD cash flow reports for rate allocation analysis |
| 6/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.3 | Yes | Operations | $760.50 | Retail Rate Analysis-Review draft PREB motions and filings covers |
| 6/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 3.6 | Yes | Operations | $2,106.00 | Retail Rate Analysis-Consolidate weekly cash flow reports for FY 2019 |
| 6/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Analyzed three resumes for candidate position in the PREPA Finance office |
| 6/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Contract Review-Reviewed CMII processes forms and templates chapters 8-12 for omissions |
| 6/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Participated in conference call with EEI/PREPA/ANKURA/FEP MOU agreement |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 6/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Contract Review-Reviewed CMII processes forms and templates chapters 13-17 for omissions |
| 6/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Budget Analysis-Revised slide deck with SayNet for SayNet scope of work - presentation to BOD |
| 6/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Contract Review-Reviewed CMII processes forms and templates chapters 17-20 for omissions |
| 6/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.4 | Yes | Restoration | $214.40 | Business Process Improvement Initiatives-Analysis of the board resolution for the 80/20 contractor payment |
| 6/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 3.6 | Yes | Transformation | $1,929.60 | Renewable Portfolio Analysis-Solar PPOA pricing analysis on counterparty terms |
| 6/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 1.2 | Yes | Operations | $643.20 | Cash Flow Analysis-Billing progress update conversations to get latest update |
| 6/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | Yes | Operations | $428.80 | Quality Control-Provide justification of worker resources on island |
| 6/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.2 | Yes | Transformation | $1,179.20 | Renewable Portfolio Analysis-Pull PPOA provided information for a comprehensive overview of provider financing |
| 6/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Operations | $1,152.90 | Generation Plant Analysis-Participate in discussions regarding economic dispatch optimization |
| 6/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.1 | Yes | Operations | $1,701.90 | Environmental Initiatives-Review manufacturer emission guarantees for mobile GTs |
| 6/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Renewable Generation Initiatives-Meeting with PREPA planning to optimize MTRs for PV projects |
| 6/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | Yes | Operations | $1,152.90 | Environmental Compliance-Provide advise to PREPA senior management regarding installation and permitting of mobile GTs |
| 6/21/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.8 | Yes | Operations | $1,500.80 | Participation, Preparation & Follow-Up to Site Visits-Final review of picture for presentation |
| 6/21/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.3 | Yes | Operations | $1,232.80 | Participation, Preparation & Follow-Up to Site Visits-Making final revisions to narrative for the O&M field report |
| 6/21/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.9 | Yes | Operations | $1,554.40 | Participation, Preparation & Follow-Up to Site Visits-comparing narrative to pictures for final review |
| 6/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | 0.5 | No | Restoration | $421.00 | 124 - Maria: Mutual Aid Parties (MOU)-EEI MOU discussion with the President of EEI and PREPA |
| 6/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead the bi-weekly call with the Creditor Mediation team providing an update on PREPA activities |
| 6/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.7 | Yes | Operations | $2,220.00 | Generation Plant Operations-prepare analysis of past year operation of units for economic dispatch analysis |
| 6/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-discussions w Power Engineers for input to transmission dynamic analysis |
| 6/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.9 | Yes | Operations | $2,340.00 | Generation Plant Operations-analysis of 6 month weekly unit operation generation for high dispatch cost units for use in economic dispatch analysis |
| 6/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Review draft PREB filings covers |
| 6/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.5 | Yes | Operations | $877.50 | Retail Rate Analysis-Work on cash flow analysis |
| 6/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.9 | Yes | Operations | $526.50 | Distribution Infrastructure Improvements-Discussion w/ staff re: PREPA distribution system survey findings |
| 6/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.2 | Yes | Operations | $702.00 | Distribution Infrastructure Improvements-Edit draft PREPA distribution system safety report |
| 6/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.6 | Yes | Operations | $936.00 | Retail Rate Analysis-Discussion w/ Ankura staff re: FY2020 budgets |
| 6/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 3 | 0.4 | Yes | Operations | $234.00 | Recurring Financial Reports-Discussion w/ PREPA IT staff re: May reporting status |
| 6/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | Contract Management-Discussion w/ PREPA IT staff re: meter RFP |
| 6/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.3 | Yes | Operations | $175.50 | Business Process Improvement Initiatives-Discussion w/ PREPA IT staff re: retirement processing initiative |
| 6/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | Yes | Transformation | $1,427.40 | Generation Plant Analysis-Provide guidance to PREPA's economic dispatch consultant regarding unit optimization. |
| 6/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 2.8 | No | Title III | $2,142.00 | 13-Week Cash Flow Reports-Create initial draft of forecasted restoration expenses and reimbursements to use in the 6/28/2019 forecast of cash flows |
| 6/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.7 | No | Operations | $1,579.50 | Retail Rate Analysis-Review restructuring support agreement |
| 6/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 2.7 | No | Operations | $1,447.20 | Documentation-Development of June PREPA BOD CEO Report |
| 6/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 0.4 | No | Operations | $214.40 | Documentation-Communicated with PREPA team members regarding data needs for report |
| 6/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 3.0 | Yes | Transformation | $1,608.00 | Renewable Portfolio Analysis-Pull PPOA provided information for a comprehensive overview of provider financing and information |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Contract Review-Reviewed SayNet status of tasks completed and future tasks to be completed |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Contract Review-Updated the CMII Improvement Initiative status summary graphs |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Operations | $1,179.20 | Budget Analysis-Revised SayNet slide deck prior to sending to the PREPA sub-director |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Review-Reviewed SayNet slide deck with SayNet and agreed upon required revisions |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Contract Review-Reviewed CMII forms and templates chapters 21-23 for errors and omissions |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Operations | $482.40 | Contract Review-Reviewed CMII forms and templates chapters 24-25 for errors and omissions |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Contract Review-Reviewed Cobra's contracts for schedule of payment items and terms |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.2 | Yes | Restoration | $107.20 | Contract Review-Discussed invoice status and payment with S-3Group party |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Contract Review-Discussed planned meetings this week with external council for voided invoices |
| 6/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.1 | Yes | Operations | $53.60 | Contract Review-Arranged meeting discussion with SayNet and external council for Thursday |
| 6/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.1 | Yes | Title III | $1,125.60 | Recurring Financial Reports-Updated & Reviewed AR Reporting files for DIP |
| 6/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 3.9 | Yes | Operations | $2,090.40 | Documentation-Continued work on development of CEO Summary for June BOD meeting |
| 6/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 1.2 | Yes | Operations | $643.20 | Documentation-Reviewed DFMO Data for use in CEO Summary |
| 6/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 2.3 | Yes | Operations | $1,232.80 | Business Process Improvement Initiatives-Worked with various PREPA team members to develop data for BOD meeting |
| 6/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.3 | Yes | Title III | $164.70 | Generation Plant Analysis-Weekly PREPA call with advisors |
| 6/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Operations | $878.40 | Environmental Compliance-Pre-meeting with PREPA Planning to review unit emissions for Palo Seco |
| 6/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | Yes | Operations | $1,262.70 | Environmental Compliance-Internal discussions regarding permitting initiatives and Palo Seco mobile generators |
| 6/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Transformation | $603.90 | Environmental Initiatives-Preparation for call with EPA and EQB |
| 6/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Transformation | $658.80 | Environmental Initiatives-Participate in call with EPA and EQB to discuss permitting status of San Juan and Palo Seco Power Plants |
| 6/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Operations | $384.30 | Environmental Compliance-QC PREPA Planning emission calculations for Palo Seco mobile generators |
| 6/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Generation Plant Analysis-Meeting with PREPA economic dispatch consultant |
| 6/24/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.8 | No | Title III | $673.20 | Fee Application-Update the interim fee statement |
| 6/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 3.7 | Yes | Transformation | $1,983.20 | Renewable Portfolio Analysis-Pull PPOA provided information for a comprehensive overview of provider financing and information |
| 6/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.8 | Yes | Operations | $428.80 | Cash Flow Analysis-Billing progress update conversations to get latest update |
| 6/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.4 | Yes | Restoration | $214.40 | Data Request Response Preparation-Analyze invoice data to respond to RFI from OIG - question 1 |
| 6/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 2 | 2.3 | Yes | Operations | $1,232.80 | Budget Analysis-Review advisor contracting documentation and scope of work |
| 6/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.7 | Yes | Title III | $375.20 | Cash Flow Analysis-Provide cash flow update to Ankura for financial reporting update |
| 6/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.3 | Yes | Transformation | $696.80 | Renewable Portfolio Analysis-Pull PPOA provided information for a comprehensive overview of provider financing |
| 6/24/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 3.2 | No | Operations | $2,694.40 | Interactions, Calls & Meetings with Governing Board-Prepare presentation for Board of Directors meeting |
| 6/24/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.8 | No | Transformation | $673.60 | Renewable Portfolio Analysis-Review PPOA status reports for FOMB presentation |
| 6/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.4 | No | Operations | $1,404.00 | Retail Rate Analysis-Work on consolidating cash flow reports for FY2019 |
| 6/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Contract Review-Organized the CMII processes, forms and templates for discussion with Legal |
| 6/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.6 | Yes | Restoration | $857.60 | Contract Review-Reviewed Cobra's contracts for payment terms related to invoicing of personnel |
| 6/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Contract Review-Participated in meeting with external legal regarding Cobra voided invoices |
| 6/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Restoration | $375.20 | Contract Review-Discussed Cobra invoice reconciliation progress with SayNet manager |
| 6/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 3.8 | Yes | Restoration | $2,036.80 | Budget Analysis-Participated in meeting with PREPA accounts manager regarding voided invoices |
| 6/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.6 | Yes | Title III | $857.60 | Recurring Financial Reports-Updated & Reviewed GOV AR Reporting files for DIP |
| 6/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 3.8 | Yes | Operations | $2,036.80 | Documentation-Continued work on development of CEO Summary for June BOD meeting |
| 6/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.7 | Yes | Operations | $1,983.20 | Business Process Improvement Initiatives-Developed presentation for T&D Survey Results |
| 6/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.8 | Yes | Operations | $439.20 | Renewable Generation Initiatives-Review interconnection procedures protocol for new generation resources |
| 6/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 38 | 1.9 | Yes | Operations | $1,043.10 | Renewable Generation Initiatives-Prepare for Board Finance Committee meeting |

**Filsinger Energy Partners**
**Exhibit Q**
**June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019**

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 38 | 1.1 | Yes | Operations | $603.90 | Renewable Generation Initiatives-Participate in Board Finance Committee meeting |
| 6/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | Yes | Operations | $878.40 | Generation Plant Operations-Participate in manufacture meeting to discuss emission estimate for new generation at Palo Seco |
| 6/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Environmental Initiatives-Prepare comparison of manufacturer emissions estimates to established emission factors used for permitting |
| 6/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.7 | Yes | Operations | $933.30 | Generation Plant Analysis-Review assumptions for economic dispatch |
| 6/25/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.3 | No | Operations | $696.80 | Participation, Preparation & Follow-Up to Site Visits-Reviewing slides and narrative for the O&M field report |
| 6/25/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.7 | No | Operations | $911.20 | Participation, Preparation & Follow-Up to Site Visits-Rewriting narrative to incorporate in the O&M repot |
| 6/25/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.4 | No | Operations | $1,404.00 | Generation Plant Analysis-Gather economic dispatch assumptions for Power Engineers analysis |
| 6/25/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.6 | No | Operations | $936.00 | Generation Plant Analysis-Run dispatch model with updated Costa Sur NG prices |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 1.6 | Yes | Restoration | $857.60 | Data Request Response Preparation-Meeting with external advisors to review OIG audit request for information |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | Yes | Transformation | $375.20 | Renewable Portfolio Analysis-Discuss latest Solar PPOA provider submission for comprehensive provider overview |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.6 | Yes | Transformation | $857.60 | Renewable Portfolio Analysis-Meeting with PREPA to discuss PPOA and PREB inquires |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.6 | Yes | Transformation | $321.60 | Renewable Portfolio Analysis-Discussion of PPOA schedule moving forward |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.3 | Yes | Transformation | $160.80 | Renewable Portfolio Analysis-Discussion of interconnection for PPOAs - i.e.: study with SL |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.4 | Yes | Transformation | $750.40 | Renewable Portfolio Analysis-Review Term Sheet responses from PPOAs |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.7 | Yes | Transformation | $911.20 | Renewable Portfolio Analysis-Drafting PREB updated response for renewable PPOA |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.3 | Yes | Operations | $160.80 | Cash Flow Analysis-Billing progress update conversations to get latest update |
| 6/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.3 | Yes | Transformation | $696.80 | Renewable Portfolio Analysis-Review solar contractor agreements for contract review updates |
| 6/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 41 | 2.2 | No | Transformation | $1,852.40 | Interactions, Calls & Meetings with Commonwealth Officials-Review PREB rate filings |
| 6/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | No | Title III | $382.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meetings with Ankura personnel related to determining assumptions for the updated cash flow forecast |
| 6/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Title III | $612.00 | Recurring Operating Reports-Analyze cash flow receipt and expenditure activity to determine the weekly cash flow reporting elements required under terms of the fiscal plan |
| 6/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 2.7 | No | Title III | $2,065.50 | Cash Flow Analysis-Develop the current forecast of generation dispatch and output to utilize in the 6/28 forecast of cash flows |
| 6/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.8 | No | Title III | $1,377.00 | Recurring Financial Reports-Analyze company activities to develop the feedback required by the Commonwealth for discussions with its Creditor constituencies |
| 6/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding and Ankura personnel discussing the current status of insurance initiatives |
| 6/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.6 | No | Operations | $351.00 | Retail Rate Analysis-Download PREPA filings to PREB on June 21 |
| 6/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.8 | No | Operations | $1,638.00 | Retail Rate Analysis-Review filed documents to PREB on June 21 |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Restoration | $696.80 | Budget Analysis-Reviewed spreadsheet related to Cobra voided invoices prepared by PREPA |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Contract Review-Discussed CMII with PREPA contracts manager and reviewed provided comments |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Contract Review-Participated in meeting with FEP and TRC to discuss roles and responsibilities |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Cost Analysis-Reviewed retained documentation related to Cobra 80-20 payment resolution |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.3 | Yes | Restoration | $696.80 | Cost Analysis-Revised documents related to the Cobra 80-20 payment resolution |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Reviewed documentation requirements for S-3Group to receive payment |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Participated in meeting discussion with SayNet regarding progress of tasks |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Obtained numerous documents for external legal regarding OIG audit |
| 6/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Reviewed contractor invoices for reasons of late payment |
| 6/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 1.8 | Yes | Operations | $964.80 | Documentation-Continued work on development of CEO Summary for June BOD meeting |
| 6/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.9 | Yes | Operations | $2,090.40 | Business Process Improvement Initiatives-Analysis of T&D Survey Results |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 6/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.7 | Yes | Operations | $1,447.20 | Business Process Improvement Initiatives-Continued development of presentation on T&D Survey Results |
| 6/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Operations | $878.40 | Contract Analysis & Evaluation-Review AES Contract provisions |
| 6/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.6 | Yes | Operations | $1,427.40 | Generation Plant Operations-Participate in San Juan Power Plant Construction Meeting |
| 6/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Transformation | $494.10 | Environmental Initiatives-Discuss permitting considerations for Palo Seco with PREPA's technical consultants |
| 6/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.8 | Yes | Operations | $1,537.20 | Environmental Initiatives-Research permit limits for PW FT8 Combustion turbines |
| 6/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | Yes | Operations | $823.50 | Renewable Generation Initiatives-Provide comments to PREB renewables filing |
| 6/26/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.8 | No | Operations | $1,500.80 | Participation, Preparation & Follow-Up to Site Visits-Replacing some of the narrative because of adding additional pictures |
| 6/26/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.4 | No | Operations | $750.40 | Participation, Preparation & Follow-Up to Site Visits-Rewriting parts of the narrative for the O&M field report |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 3.8 | Yes | Restoration | $2,036.80 | Data Request Response Preparation-Analyze invoice data to respond to RFI from OIG - question 1 |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.7 | Yes | Restoration | $375.20 | Data Request Response Preparation-Review listing of invoices from OIG with subcontractor with knowledge on the project |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 2.2 | Yes | Restoration | $1,179.20 | Business Process Improvement Initiatives-Analysis of the board resolution for the 80% contractor payment for emergency work |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.9 | Yes | Transformation | $482.40 | Renewable Portfolio Analysis-PPOA term sheet review of the responses from received counter parties |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Contract Management-Pulling contracting documents as required for advisors contract extension |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.4 | Yes | Transformation | $750.40 | Renewable Portfolio Analysis-Review interconnect information for solar providers |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.6 | Yes | Transformation | $321.60 | Renewable Portfolio Analysis-Drafting PREB updated response |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.3 | Yes | Transformation | $160.80 | Renewable Portfolio Analysis-Tracking of PPOA solar providers pricing terms, terms sheets and responses |
| 6/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | Yes | Transformation | $375.20 | Renewable Portfolio Analysis-Solar PPOA pricing analysis on counterparty terms |
| 6/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.6 | Yes | Operations | $1,347.20 | Interactions, Calls & Meetings with Governing Board-Meetings with the Board of Directors |
| 6/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.3 | Yes | Transformation | $1,936.60 | Projections-Review IRP runs and proposed runs |
| 6/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 1.1 | Yes | Transformation | $926.20 | Projections-Review draft rate build up |
| 6/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 0.6 | Yes | Transformation | $505.20 | Environmental Compliance-Environmental permitting issue review |
| 6/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.6 | No | Title III | $857.60 | Recurring Financial Reports-Updated Generation Cost DIP Report |
| 6/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Created Weekly Accounts Payable Creditor Report |
| 6/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Updated Weekly Generation Status Report |
| 6/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Title III | $321.60 | Recurring Financial Reports-Updated Weekly Grid Status Creditor Report |
| 6/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Coordinated data Collection for remaining Weekly Creditor Reports with the Ankura Team |
| 6/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.9 | No | Title III | $1,453.50 | Recurring Operating Reports-Analyze recent operating activities in order to generate the reporting required under the terms of the fiscal plan |
| 6/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | No | Title III | $1,300.50 | Recurring Operating Reports-Analyze weekly generation activities in order to create the weekly report to the FOMB required under the fiscal plan |
| 6/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.3 | No | Operations | $760.50 | Retail Rate Analysis-Mtg prep re:  PREB technical conference call |
| 6/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 3.2 | No | Operations | $1,872.00 | Retail Rate Analysis-PREB technical conference call |
| 6/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | No | Operations | $409.50 | Retail Rate Analysis-Memo to PREPA Planning re: follow up to PREB technical conference call |
| 6/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.5 | No | Operations | $292.50 | Retail Rate Analysis-Memo to staff re: summary of PREB technical conference call |
| 6/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Contract Analysis & Evaluation-Participated in meeting with external legal to review tasks assigned to SayNet |
| 6/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Restoration | $696.80 | Budget Analysis-Participated in meeting with external legal and T&D manager regarding invoices |
| 6/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Contract Analysis & Evaluation-Arranged meeting discussion with PMO and FEP management regarding contract |
| 6/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Analysis & Evaluation-Met with PREPA PMO to discuss comments regarding FEP new contract |
| 6/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 3.7 | Yes | Operations | $1,983.20 | Budget Analysis-Reviewed FEP contract for comments provided by PREPA legal |
| 6/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Analysis & Evaluation-Internal FEP discussion on comments received from PREPA on draft contract |
| 6/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Analysis & Evaluation-Discussed expedited FEP Contract review from Risk Management |
| 6/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 4.1 | Yes | Operations | $2,197.60 | Business Process Improvement Initiatives-Analysis of T&D Survey results |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 6/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.7 | Yes | Operations | $1,983.20 | Business Process Improvement Initiatives-Continued development of presentation on T&D Survey Results |
| 6/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 6 | 1.3 | Yes | Operations | $696.80 | Projections-Review of RSA Impacts on PREPA Financials |
| 6/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.8 | Yes | Operations | $988.20 | Renewable Generation Initiatives-Review MTR discussions with PREPA technical consultants and outside counsel |
| 6/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Operations | $494.10 | Renewable Generation Initiatives-Participate in meeting with solar PV proponent |
| 6/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Renewable Generation Initiatives-Review PPOA term sheet for renewable projects |
| 6/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Operations | $439.20 | Generation Plant Analysis-Follow-up with PREPA technical consultants regarding economic dispatch assumptions |
| 6/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Environmental Initiatives-Meeting with PREPA technical consultants related to Palo Seco Repowering and mobile generators |
| 6/27/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.5 | No | Operations | $804.00 | Participation, Preparation & Follow-Up to Site Visits-Proof reading and editing presentation for the O&M field report |
| 6/27/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.3 | No | Operations | $696.80 | Participation, Preparation & Follow-Up to Site Visits-Final proof reading and editing presentation |
| 6/27/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.6 | No | Operations | $351.00 | Generation Plant Analysis-Respond to Power Engineers questions on economic dispatch assumptions |
| 6/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.9 | Yes | Restoration | $482.40 | Data Request Response Preparation-Analyze invoice data to respond to RFI from OIG - question 1 |
| 6/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.8 | Yes | Transformation | $428.80 | Renewable Portfolio Analysis-Call with international solar company interested in PREPA's renewable process |
| 6/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | Yes | Transformation | $375.20 | Renewable Portfolio Analysis-Call with solar PPOA provider to discuss responses |
| 6/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 2 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Discussion review of contracting work for upcoming fiscal year |
| 6/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.6 | Yes | Restoration | $321.60 | Business Process Improvement Initiatives-Analysis of the board resolution for the 80% contractor payment for emergency work |
| 6/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.2 | Yes | Transformation | $107.20 | Renewable Portfolio Analysis-Discussion on MTR regarding solar projects in review |
| 6/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 3.3 | No | Transformation | $1,768.80 | Renewable Portfolio Analysis-Pull PPOA provided information for a comprehensive overview of provider financing |
| 6/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.6 | No | Transformation | $1,393.60 | Renewable Portfolio Analysis-PPOA FOMB prep meeting for document presentations |
| 6/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | No | Title III | $918.00 | Recurring Operating Reports-Evaluate accounts receivable activities for the period ending May 2019 in order to generate the monthly FOMB reports required by the terms of the fiscal plan |
| 6/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.8 | No | Title III | $612.00 | Cost Analysis-Analyze monthly activities related to PREPA's insurance initiatives in order to develop reports required by the fiscal plan |
| 6/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.6 | No | Title III | $459.00 | Recurring Operating Reports-Evaluate customer service information to develop the reporting required by the fiscal plan on current customer billing success |
| 6/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.5 | No | Title III | $1,147.50 | 13-Week Cash Flow Reports-Finalize assumptions related to the various operating activities of the Company in order to develop the current cash flow budget |
| 6/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | No | Title III | $535.50 | Cash Flow Analysis-Analyzed output of the current cash flow forecast and completed the process to finalize the 6/28 cash flow forecast |
| 6/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | No | Operations | $409.50 | Retail Rate Analysis-Discussion w/ staff re: revenue allocation analysis |
| 6/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 3.1 | No | Operations | $1,813.50 | Retail Rate Analysis-Consolidate FY2019 weekly cash flow reports into a single database |
| 6/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.4 | No | Operations | $819.00 | Retail Rate Analysis-Create cash flow reports for FY2019 |
| 6/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | No | Operations | $409.50 | Retail Rate Analysis-Develop FY2019 sources and uses report |
| 6/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.1 | No | Operations | $643.50 | Retail Rate Analysis-Create FY2019 sources and uses slide in the Revenue Allocation presentation |
| 6/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | No | Operations | $409.50 | Retail Rate Analysis-Develop cash flow scenarios for FY2020 and FY2021 |
| 6/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.8 | No | Operations | $468.00 | Retail Rate Analysis-Add cash flow scenarios slide to the Revenue Allocation presentation |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Contract Review-Reviewed final comments to FEP Contract |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Budget Analysis-Reviewed final notes related to rejected invoices with OIG audit reasons |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Participated in meeting w/ external legal regarding response to OIG audit |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Contract Analysis & Evaluation-Reviewed SayNet amendment for completeness based on scope of work |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Review-Provided comments to SayNet based on amendment review and scope of work |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Transformation | $375.20 | Contract Review-Reviewed power point presentation on Infrastructure Survey Study |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Transformation | $321.60 | Contract Review-Provided edits for power point presentation on Infrastructure Survey Study |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 9 | 0.9 | Yes | Operations | $482.40 | Contract Review-Reviewed the Dispatch Optimization document |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Contract Review-Met with PREPA legal regarding status of issuing FEP contract for 2019-2020 |
| 6/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Review-Participated in conference call with external legal to discuss voided invoices |
| 6/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.6 | Yes | Operations | $1,929.60 | Business Process Improvement Initiatives-Continued development of presentation on T&D Survey Results |
| 6/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.9 | Yes | Operations | $1,043.10 | Transmission Infrastructure Improvements-Provide final edits to T&D Conditions Survey |
| 6/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.9 | Yes | Operations | $1,592.10 | Generation Asset Modeling-Coordination with PREPA technical consultants - Generation dispatch and modeling results |
| 6/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Renewable Generation Initiatives-Conference call with PREPA PMO and outside legal to discuss final PPOA term sheets and next steps |
| 6/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.4 | Yes | Operations | $768.60 | Transmission Operations-Meeting with PREPA PMO, Planning, and counsel to discuss future interconnection processes |
| 6/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Response to internal questions related to IRP |
| 6/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Operations | $494.10 | Environmental Initiatives-Preparation for meeting with equipment OEM for Palo Seco |
| 6/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.0 | Yes | Operations | $549.00 | Environmental Initiatives-Participate in meeting with PREPA Generation and equipment OEM for Palo Seco |
| 6/28/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.3 | No | Operations | $760.50 | Generation Plant Analysis-Review Power Engineers preliminary economic dispatch results |
| 6/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.4 | No | Restoration | $214.40 | Data Request Response Preparation-Call with advisors to discuss the OIG RFI request documentation |
| 6/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.5 | No | Transformation | $268.00 | Renewable Portfolio Analysis-Call to discuss PPOA moving forward |
| 6/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 3.3 | No | Restoration | $1,768.80 | Data Request Response Preparation-Assessment of the report and data being provided in response to the OIG Audit |
| 6/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.6 | No | Restoration | $321.60 | Data Request Response Preparation-Discussion with attorney on OIG Audit - Cobra |
| 6/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.7 | No | Transformation | $375.20 | Renewable Portfolio Analysis-PPOA term sheet review of the responses from received counter parties |
| 6/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 0.9 | No | Transformation | $482.40 | Generation Infrastructure Improvements-Assessment of currently submitted IRP related to renewables |
| 6/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.9 | No | Operations | $1,696.50 | Retail Rate Analysis-Consolidate 2016 rate case and FOMB PREPA budgets for FY's 2019-2024 |
| 6/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | No | Operations | $409.50 | Retail Rate Analysis-Create budget overview slide for Revenue Allocation presentation |
| 6/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 2.6 | No | Operations | $1,521.00 | Retail Rate Analysis-Develop various comparative analyses across approved PREPA budgets |
| 6/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.3 | No | Operations | $760.50 | Retail Rate Analysis-Create comparative summary slide for Revenue Allocation presentation |
| 6/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 4.4 | No | Operations | $2,574.00 | Retail Rate Analysis-Analysis of FY2019 YTD April budgets and actuals from 725 Report |
| 6/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.1 | No | Operations | $643.50 | Retail Rate Analysis-Analysis of FY2019 YTD April budgets and actuals from Interim Operating Report |
| 6/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.3 | No | Operations | $760.50 | Retail Rate Analysis-Develop expenses run rate analysis |
| 6/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.9 | No | Operations | $526.50 | Retail Rate Analysis-Create estimated O&M run-rate vs FY2019 budget slide for Revenue Allocation presentation |
| 6/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.5 | No | Operations | $382.50 | Cost Analysis-Allocate payroll costs into their respective proper cash flow buckets |
| 6/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 32 | 1.4 | No | Title III | $1,071.00 | Court Filings and Related Documents-Analyze the lien challenge filing documents related to the 1974 Trust Agreement |
| 6/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 1.8 | No | Operations | $1,053.00 | Retail Rate Analysis-Review PREB Order of 6/28/2019 |
| 6/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 5.3 | No | Operations | $3,100.50 | Retail Rate Analysis-Work on various slides in Revenue Allocation presentation |
| 6/30/2019 | Puerto Rico | n/a | | | 44 | -9.8 | No | Title III | -$4,540.00 | Fees waived for fee application hours |
| 7/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.4 | Yes | Operations | $1,429.33 | Contract Management-Discussed internal decisions related to CMII processes and procedures |
| 7/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Contract Management-Prepare agenda for meeting on CMII/Finance with PREPA sub director |
| 7/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Contract Management-Participated in meeting with PREPA Sub-Director and Finance Director |
| 7/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 3.7 | Yes | Operations | $2,203.56 | Custom Financial Reports-Discussed numerous financial documentation with SayNet Director |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 0.8 | Yes | Operations | $476.44 | Custom Financial Reports-Review numerous financial documentation prepared by SayNet |
| 7/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.7 | No | Title III | $1,445.00 | Recurring Operating Reports-Evaluate the monthly accounts receivable activities in order to generate the monthly reporting package required by the fiscal plan |
| 7/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 1.4 | Yes | Title III | $833.78 | Custom Financial Reports-Produced Monthly AR Reporting for FOMB |
| 7/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 1.7 | Yes | Transformation | $1,012.44 | Renewable Generation Initiatives-Meeting preparation for catchup with the FOMB regarding the Renewable PPOAs |
| 7/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 1.8 | Yes | Transformation | $1,072.00 | Renewable Generation Initiatives-Prepare presentation for the meeting with FOMB and FOMB advisors to discuss current status of the renewable shovel ready PPOA |
| 7/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 1.0 | Yes | Transformation | $595.56 | Renewable Generation Initiatives-Renewables PPOA pre discussion meeting with internal PREPA and advisors |
| 7/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 1.1 | Yes | Transformation | $655.11 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB and FOMB advisors on the shovel ready PPOA |
| 7/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 0.9 | Yes | Title III | $536.00 | Fee Application-Review checklist for ensuring proper invoicing to PREPA |
| 7/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 2.1 | Yes | Operations | $1,250.67 | Business Process Improvement Initiatives-Discussion of the contract management initiative to be handed over to PREPA |
| 7/16/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.5 | No | Operations | $333.33 | Generation Plant Operations-FEP status call for generation activities |
| 7/16/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.1 | No | Operations | $733.33 | Generation Plant Operations-prep w K&S, PREPA and FEP for FOMB meeting on solar PPOA's |
| 7/16/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.3 | No | Operations | $1,533.33 | Generation Plant Operations-follow up to tasks for prep w K&S, PREPA and FEP for FOMB meeting on solar PPOA's |
| 7/16/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | No | Operations | $866.67 | Generation Plant Operations-meeting w FOMB to discuss status of Solar PPOA proposals and term sheets |
| 7/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.9 | Yes | Restoration | $1,727.11 | Contract Management-Reviewed numerous contract terms and conditions regarding decommitment |
| 7/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 2.2 | Yes | Operations | $1,310.22 | Custom Financial Reports-Discussed financial action plan and urgent tasks with SayNet Director |
| 7/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 0.7 | Yes | Operations | $416.89 | Custom Financial Reports-Participated in meeting with PREPA treasury manager and SayNet director |
| 7/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.4 | Yes | Operations | $1,429.33 | Contract Management-Reviewed CMII together with Accounting Initiative |
| 7/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 28 | 0.8 | No | Operations | $680.00 | Cost Analysis-Allocated the latest payroll cycle into the appropriate reporting segmentation |
| 7/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.4 | No | Title III | $340.00 | Recurring Operating Reports-Analyze restoration activities and reimbursements in order to generate the report on FEMA related activities |
| 7/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.2 | No | Title III | $1,020.00 | Generation Plant Analysis-Analyze generation results to create the weekly report required under the terms of the fiscal plan |
| 7/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.5 | No | Title III | $1,275.00 | Recurring Operating Reports-Evaluate weekly cash receipts and disbursements and other operational activities to generate required weekly reporting |
| 7/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 1.1 | No | Title III | $655.11 | Recurring Financial Reports-Updated Generation Cost DIP Report |
| 7/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 0.7 | No | Title III | $416.89 | Recurring Financial Reports-Created Weekly Accounts Payable Creditor Report |
| 7/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 0.6 | No | Title III | $357.33 | Recurring Financial Reports-Updated Weekly Generation Status Report |
| 7/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 0.4 | No | Title III | $238.22 | Recurring Financial Reports-Updated Weekly Grid Status Creditor Report |
| 7/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 1.9 | No | Title III | $1,131.56 | Recurring Financial Reports-Coordinated data Collection for remaining Weekly Creditor Reports with the Ankura Team |
| 7/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Prepare CMII administrative manual for review and use for contract management internally at PREPA |
| 7/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 1.2 | Yes | Operations | $714.67 | Business Process Improvement Initiatives-Review contract management issues currently used |
| 7/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 6 | 2.1 | Yes | Operations | $1,250.67 | Contract Management-Review documents needed for invoicing |
| 7/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 1.0 | Yes | Transformation | $935.56 | Renewable Generation Initiatives-Update on PPOAS |
| 7/17/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | No | Operations | $866.67 | Generation Plant Operations-FEP Generation activities status input |
| 7/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 3.6 | Yes | Operations | $2,144.00 | Contract Management-Rearranged CMII processes and procedures to shorten administrative tasks |
| 7/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Management-Rearranged CMII processes to include narrative for training and mentoring tasks |
| 7/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Management-Discussed split with FEP management for CMII administration/training tasks |
| 7/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Management-Prepared agendas for meeting with PMO Manager on CMII path forward |
| 7/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Management-Participated in meeting with PMO Manager to discuss urgent CMII tasks |
| 7/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Restoration | $774.22 | Contract Review-Reviewed restoration works contract for terms related to funding decommitment |
| 7/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 3.4 | No | Title III | $2,024.89 | Custom Financial Reports-Produced Monthly AR Reporting for FOMB |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 7/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 2.3 | No | Operations | $1,369.78 | Cost Analysis-Reviewed third party vegetation management report |
| 7/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 0.8 | Yes | Transformation | $476.44 | Renewable Generation Initiatives-Call to review operating PPOA contracts |
| 7/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 0.6 | Yes | Transformation | $357.33 | Renewable Generation Initiatives-Discuss PPOA status for shovel ready projects |
| 7/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 2.6 | Yes | Operations | $1,548.44 | Business Process Improvement Initiatives-Discussion of the contract management initiative to be handed over to PREPA |
| 7/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 2.7 | Yes | Operations | $1,608.00 | Business Process Improvement Initiatives-Prepare CMII administrative manual for review and use for contract management internally at PREPA |
| 7/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 24 | 3.2 | Yes | Operations | $2,993.78 | Generation Plant Operations-Review power economic dispatch study |
| 7/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 37 | 0.6 | Yes | Operations | $561.33 | Renewable Generation Initiatives-Meeting with planning direction |
| 7/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.6 | Yes | Transformation | $561.33 | Renewable Generation Initiatives-Meeting with management on economic dispatch strategy development for BOD presentation on PPOA |
| 7/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 38 | 0.3 | Yes | Transformation | $280.67 | Interactions, Calls & Meetings with Governing Board-Phone call with Charles Bayless (BOD) |
| 7/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 14 | 1.2 | Yes | Operations | $1,122.67 | Generation Plant Analysis-Review Hawaii renewable costs for a cost comparison |
| 7/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.9 | Yes | Operations | $1,159.00 | Generation Plant Analysis-Preparation for Economic Dispatch Presentation |
| 7/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.7 | Yes | Operations | $427.00 | Renewable Generation Initiatives-Conference call regarding Solar price benchmarking |
| 7/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.3 | Yes | Operations | $1,403.00 | Renewable Generation Initiatives-Internal meeting regarding PR specific EPC and development costs |
| 7/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.7 | Yes | Operations | $1,037.00 | Environmental Compliance-Review status of environmental permitting |
| 7/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Operations | $793.00 | Generation Plant Analysis-Participate in meeting with PREPA senior management regarding economic dispatch |
| 7/18/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.8 | No | Operations | $533.33 | Generation Plant Operations-call w FEP and K&S to discuss Solar PPOA pricing |
| 7/18/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.6 | No | Operations | $1,733.33 | Generation Plant Operations-follow up initial analysis to call w FEP and K&S discussions on Solar PPOA pricing derivation |
| 7/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.1 | Yes | Operations | $1,250.67 | Contract Review-Rearranged CMII processes and procedures for administration and training |
| 7/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.6 | Yes | Operations | $1,548.44 | Contract Review-Reviewed contracts for terms and conditions related to FEMA requirements |
| 7/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Documentation-Discussed restoration contract terms and conditions with external legal |
| 7/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 0.7 | Yes | Operations | $416.89 | Custom Financial Reports-Discussed additional SayNet tasks requested by PREPA treasury |
| 7/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 1.6 | No | Title III | $1,360.00 | Custom Operating Reports-Analyze recent activities to build talking points and insights for the Creditor Mediation meeting |
| 7/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 22 | 2.1 | No | Operations | $1,785.00 | Fuel Commodity Analysis-Analyze potential scenarios of near-term diesel fuel requirements |
| 7/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 0.3 | No | Title III | $255.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing an update on recent operating activities |
| 7/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.4 | yes | Operations | $1,429.33 | Business Process Improvement Initiatives-Reviewed current status of workstreams |
| 7/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 21 | 1.8 | Yes | Operations | $1,072.00 | Business Process Improvement Initiatives-Reviewed CMII documents |
| 7/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 2.3 | Yes | Operations | $1,369.78 | Business Process Improvement Initiatives-Prepare CMII administrative manual for review and use for contract management internally at PREPA |
| 7/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 2.7 | Yes | Operations | $1,608.00 | Business Process Improvement Initiatives-Prepare CMII training manual for review and training of the contract management at PREPA |
| 7/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Operations | $793.00 | Renewable Generation Initiatives-Meeting with PREPA Planning to discuss interconnections of new generation resources |
| 7/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | Yes | Operations | $488.00 | Generation Plant Analysis-Discussions with PREPA technical consultants related to economic dispatch |
| 7/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.7 | Yes | Operations | $427.00 | Renewable Generation Initiatives-Follow-up with PREPA Planning related to FOMB approval process and next steps. |
| 7/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.7 | Yes | Operations | $427.00 | Renewable Generation Initiatives-Begin benchmark study for Renewables approval process |
| 7/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.1 | Yes | Operations | $671.00 | Environmental Initiatives-Review status San Juan 5 & 6. |
| 7/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 16 | 2.2 | No | Operations | $1,430.00 | Contract Analysis & Evaluation-Analyze draft fuel purchase term sheets |
| 7/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 3.4 | No | Restoration | $2,210.00 | Transmission Infrastructure Improvements-Review documentation related to Office of Inspector General Audit matter |
| 7/20/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.5 | No | Operations | $1,666.67 | Generation Plant Operations-Review NREL 2018 Report for input to Solar Update PREPA 3rd presentation |
| 7/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | Yes | Transformation | $488.00 | Fuel Commodity Analysis-Review regarding diesel procurement |
| 7/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 3.7 | No | Operations | $2,405.00 | Contract Management-Review contract management processes |
| 7/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 27 | 2.2 | No | Operations | $1,430.00 | Procurement Management-Analyze PREPA procurement policy |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 7/21/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.2 | No | Operations | $2,133.33 | Generation Plant Operations-Review LBNL Empirical Trends Solar 2018 for use in input to Solar Update PREPA Brd presentation |
| 7/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Review-Reviewed FOMB review of PUMA fuel purchase agreement and comments |
| 7/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 3.7 | Yes | Operations | $2,203.56 | Contract Management-Analyzed contracts for terms and conditions related to deliverables |
| 7/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Contract Management-Reviewed CMII split between processes and training to ensure completeness |
| 7/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Management-Participated in FEP team meeting for team responsibilities |
| 7/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Review-Prepared Contract deliverable checklist and required actions/responsibilities |
| 7/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Contract Management-FEP discussions related to OIG audits including documentation retention |
| 7/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 36 | 0.8 | No | Operations | $680.00 | Project Administration-Internal project management call to discuss aspects of our revised engagement scope |
| 7/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 2.1 | Yes | Operations | $1,250.67 | Contract Analysis & Evaluation-Pull contract management binder and training manual for review |
| 7/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 1.6 | Yes | Operations | $952.89 | Contract Analysis & Evaluation-Review the contract for necessary contracting documents and terms |
| 7/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 0.7 | Yes | Title III | $416.89 | Fee Application-FEP Invoice Review |
| 7/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Produced CMII Documents |
| 7/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 1.4 | Yes | Operations | $833.78 | Business Process Improvement Initiatives-Updated T&D Assessment Presentation |
| 7/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 27 | 0.8 | Yes | Operations | $476.44 | Fuel Commodity Analysis-Reviewed FOMB Letter regarding PUMA fuel contract |
| 7/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.1 | Yes | Operations | $655.11 | Contract Management-Reviewed reporting requirements of new contract |
| 7/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.4 | Yes | Operations | $238.22 | Internal Conference Call Participation-Participated in phone conference regarding workstreams |
| 7/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.2 | Yes | Operations | $119.11 | Internal Conference Call Participation-Participated in weekly PREPA Advisors Call |
| 7/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 44 | 0.8 | Yes | Title III | $476.44 | Fee Application-Participated in monthly fee application process discussion |
| 7/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 2.3 | Yes | Operations | $1,369.78 | Business Process Improvement Initiatives-Reviewed report on T&D Conditions and Assessment |
| 7/22/2019 | Puerto Rico | Scott Davis | Director | $650 | 21 | 0.7 | No | Operations | $455.00 | Contract Analysis & Evaluation-Review PPOA term sheet |
| 7/22/2019 | Puerto Rico | Scott Davis | Director | $650 | 21 | 1.4 | No | Operations | $910.00 | Contract Analysis & Evaluation-Analysis of various formulas in PPOA term sheet |
| 7/22/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.5 | Yes | Operations | $325.00 | Custom Financial Reports-Begin review PREPA Finance alternative closing process |
| 7/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 2.8 | Yes | Operations | $2,619.56 | Capital Analysis-Develop work plan for finance and planning |
| 7/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 42 | 0.5 | Yes | Transformation | $467.78 | Interactions, Calls & Meetings with U.S. Government Officials-Call with UST |
| 7/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 42 | 0.5 | Yes | Transformation | $467.78 | Interactions, Calls & Meetings with U.S. Government Officials-Prep for call with UST |
| 7/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Operations | $793.00 | Fuel Commodity Analysis-Review Costa Sur fuel supply term sheet |
| 7/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.6 | Yes | Operations | $366.00 | Fuel Commodity Analysis-Internal discussions regarding FOMB approval of diesel contract |
| 7/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | Yes | Operations | $488.00 | Generation Plant Analysis-Meeting to discussion coordination with PREPA Planning initiatives |
| 7/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.4 | Yes | Operations | $244.00 | Generation Plant Analysis-Discussions with PREPA Planning regarding economic dispatch |
| 7/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.1 | Yes | Operations | $671.00 | Environmental Initiatives-Meeting with PREPA environmental staff - permitting activities |
| 7/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.3 | Yes | Transformation | $1,403.00 | Generation Plant Analysis-Begin review of draft term sheet for 3rd party provider and PPOA |
| 7/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.1 | Yes | Transformation | $671.00 | Generation Plant Operations-Review status of San Juan conversion project |
| 7/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.9 | Yes | Transformation | $549.00 | Generation Plant Operations-Evaluate IRP capacity pricing assumptions |
| 7/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 3.3 | Yes | Restoration | $2,145.00 | Emergency Restoration – General-Review status for information response |
| 7/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.7 | Yes | Restoration | $1,755.00 | Contract Management-Review restoration contractor invoice payments |
| 7/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.2 | Yes | Restoration | $780.00 | Emergency Restoration – General-Review DHS OIG report regarding eligibility determination of PREPA contract with Cobra Acquisitions LLC |
| 7/22/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.1 | Yes | Operations | $2,066.67 | Generation Plant Operations-Assimilate 2018/2019 plant op data for in  to plant availability analysis in economic dispatch |
| 7/22/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.6 | Yes | Operations | $1,733.33 | Generation Plant Operations-Prepare XL spread sheet for plant availability data in 2018/2019 analysis for economic dispatch discussion |
| 7/22/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.5 | Yes | Operations | $2,333.33 | Generation Plant Operations-Assimilate 2019 data for input to peaker units power production cost analysis for input to economic dispatch review |
| 7/22/2019 | Puerto Rico | Tim Wang | Director | $650 | 16 | 2.6 | No | Operations | $1,690.00 | Generation Plant Analysis-Set up dispatch model for battery evaluation |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 3.2 | Yes | Operations | $1,905.78 | Contract Review-Analyzed SayNet report on performed Activities and new contract cost proposal |
| 7/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.9 | Yes | Operations | $1,727.11 | Contract Review-Provided comments and revisions to SayNet cost proposal |
| 7/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.9 | Yes | Operations | $1,131.56 | Contract Management-Develop outline of Financial initiatives together with SayNet director |
| 7/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.4 | No | Operations | $340.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA attorneys discussing our role in future FOMB discussions on the potential amendment to a 3rd party contract |
| 7/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 1.6 | Yes | Title III | $952.89 | Fee Application-FEP Invoice Review |
| 7/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 2.2 | Yes | Operations | $1,310.22 | Contract Analysis & Evaluation-Pull contract management binder and training manual for review |
| 7/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 1.2 | Yes | Transformation | $714.67 | Renewable Generation Initiatives-Review updates on the PPOA counterparty providers |
| 7/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 8 | 1.8 | Yes | Operations | $1,072.00 | Monthly Performance Reports-Performed Due Diligence in Familiarization of Reporting |
| 7/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 0.4 | Yes | Title III | $238.22 | Recurring Financial Reports-Updated DIP reporting based on new information provided by PREPA |
| 7/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 3.7 | Yes | Operations | $2,203.56 | Business Process Improvement Initiatives-Vegetation Management Strategy Development |
| 7/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.7 | Yes | Operations | $1,012.44 | Renewable Generation Initiatives-Renewable PPOA Proponent Research |
| 7/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 21 | 0.4 | Yes | Operations | $260.00 | Contract Analysis & Evaluation-Review PPOA fuel supply term sheet |
| 7/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 21 | 0.9 | Yes | Operations | $585.00 | Contract Analysis & Evaluation-Discussion w/ staff re: PPOA & related fuel supply term sheets |
| 7/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 21 | 0.6 | Yes | Operations | $390.00 | Inter-Agency Transactions-Mtg w/ K&S, et al, re: FEP provision of PPOA regulatory support |
| 7/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.7 | Yes | Operations | $455.00 | Business Process Improvement Initiatives-Discussion w/ staff re: PREPA Finance improvement initiatives |
| 7/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 1.8 | Yes | Operations | $1,170.00 | Custom Financial Reports-Review of PREPA Finance alternative closing process |
| 7/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 2.4 | Yes | Operations | $1,560.00 | Custom Financial Reports-Review PREPA's May 2019 Estimate close spreadsheet |
| 7/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 1.3 | Yes | Operations | $845.00 | Business Process Improvement Initiatives-Review SayNet A/P workstreams & status reports |
| 7/23/2019 | Puerto Rico | Tim Wang | Director | $650 | 16 | 2.7 | No | Operations | $1,755.00 | Generation Plant Analysis-Model 180 MW battery system cost savings |
| 7/23/2019 | Puerto Rico | Tim Wang | Director | $650 | 16 | 0.4 | No | Operations | $260.00 | Generation Plant Analysis-Review planning department's battery savings analysis |
| 7/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 42 | 0.8 | Yes | Transformation | $748.44 | Interactions, Calls & Meetings with U.S. Government Officials-Federal Call |
| 7/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 24 | 0.9 | Yes | Restoration | $842.00 | Capital Analysis-Meeting with CO3/Nav on cap plan |
| 7/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 16 | 2.1 | Yes | Operations | $1,964.67 | Generation Plant Operations-Review ECO contract |
| 7/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 22 | 2.8 | Yes | Operations | $2,619.56 | Fuel Commodity Analysis-Review LNG global market |
| 7/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 43 | 0.4 | Yes | Transformation | $374.22 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Update Mckinsey and plan update call |
| 7/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.7 | Yes | Operations | $427.00 | Generation Plant Operations-Internal meeting to review economic dispatch benefits |
| 7/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.1 | Yes | Operations | $1,281.00 | Renewable Generation Initiatives-Begin analysis of pricing differential between PPOAs and IRP |
| 7/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 2.0 | Yes | Operations | $1,220.00 | Environmental Initiatives-Participate in weekly San Juan construction meeting |
| 7/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.9 | Yes | Operations | $549.00 | Fuel Commodity Analysis-Review construction progress at San Juan Power Plant |
| 7/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.6 | Yes | Operations | $1,586.00 | Fuel Commodity Analysis-Review draft fuel procurement contract for Costa Sur and a 3rd party provider |
| 7/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.6 | Yes | Restoration | $1,040.00 | Emergency Restoration – Procurement Management-Review restoration services request for proposals process |
| 7/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 9 | 2.1 | Yes | Title III | $1,365.00 | Recurring Financial Reports-Review PREPA certified fiscal plan |
| 7/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 3.3 | Yes | Operations | $2,145.00 | Business Process Improvement Initiatives-Review contract management improvement recommendations |
| 7/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.9 | Yes | Restoration | $1,235.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss OIG audit with PREPA legal advisors |
| 7/23/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | Yes | Operations | $1,600.00 | Generation Plant Operations-NFE weekly status meeting at SJ S&G jobsite |
| 7/23/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | Yes | Operations | $866.67 | Generation Plant Operations-Jobsite inspection for progress at SJ S&G gas conversion project |
| 7/23/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.6 | Yes | Operations | $1,066.67 | Generation Plant Operations-complete assimilation of 2019 plant production fuel cost data for peaker units in economic dispatch review |
| 7/23/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.4 | Yes | Operations | $2,266.67 | Generation Plant Operations-Prepare XL spread sheet for peaker plant production cost 2019 in economic dispatch analysis |
| 7/23/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.6 | Yes | Operations | $1,066.67 | Generation Plant Operations-Develop XL spread sheet comparing cost basis responses for Solar PPOA respondents |
| 7/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 0.8 | No | Title III | $476.44 | Recurring Financial Reports-Reviewed DIP Generation Cost Report |
| 7/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 0.6 | No | Title III | $357.33 | Recurring Financial Reports-Reviewed Accounts Payable Report |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 0.4 | No | Title III | $238.22 | Recurring Financial Reports-Reviewed Weekly Generation Status Report |
| 7/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 0.3 | No | Title III | $178.67 | Recurring Financial Reports-Reviewed Grid Status Report |
| 7/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 2.2 | No | Title III | $1,310.22 | Recurring Financial Reports-Provide training and information regarding changeover of reporting responsibilities |
| 7/24/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 3.9 | No | Operations | $2,322.67 | Distribution Operations-Assessment of a PREPA Cost per Mile Model |
| 7/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Cost Analysis-Reviewed CMII Cost Benefit Analysis previous prepared |
| 7/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.4 | Yes | Operations | $833.78 | Cost Analysis-Prepared outline for new CMII Cost Benefit Analysis based on CM Contracting |
| 7/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.7 | Yes | Operations | $1,608.00 | Contract Review-Participated in meeting with SayNet regarding Scope of Work and related tasks |
| 7/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Business Process Improvement Initiatives-Participated in meeting with SayNet regarding Signature Authority Initiative |
| 7/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.6 | Yes | Operations | $952.89 | Cost Analysis-Prepared draft of the CMII related to direct subcontracting of required staffing |
| 7/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.8 | No | Title III | $680.00 | 13-Week Cash Flow Reports-Analyze the past week's cash activities in order to produce the required fiscal plan reporting document |
| 7/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.0 | No | Title III | $850.00 | Recurring Operating Reports-Analyze operational activities for the past week in order to generate the reports required under the fiscal plan |
| 7/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 22 | 1.6 | No | Title III | $1,360.00 | Transmission Operations-Develop an update to the long-term cash flow forecast of restoration expenditures and FEMA reimbursements |
| 7/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.8 | No | Title III | $1,530.00 | Generation Plant Analysis-Generate a revised forecast of generation dispatch by facility for the upcoming cash forecast filing |
| 7/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 31 | 3.8 | Yes | Title III | $2,263.11 | Recurring Operating Reports-Produced Generation Related Reporting for bankruptcy related reporting |
| 7/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 31 | 3.7 | Yes | Title III | $2,203.56 | Recurring Financial Reports-Produced Financial Reporting for bankruptcy related Reporting |
| 7/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 1.0 | Yes | Operations | $595.56 | Transmission Operations-Participated in call regarding Vegetation Management initiative |
| 7/24/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.7 | Yes | Operations | $455.00 | Custom Financial Reports-Review Planning's May billing factorization spreadsheets |
| 7/24/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.2 | Yes | Operations | $130.00 | Custom Financial Reports-Memo to PREPA Finance staff re: next steps in May close process determination |
| 7/24/2019 | Puerto Rico | Scott Davis | Director | $650 | 6 | 1.2 | Yes | Operations | $780.00 | Retail Rate Analysis-Develop provisional rate reconciliation of requested vs ordered return amount |
| 7/24/2019 | Puerto Rico | Scott Davis | Director | $650 | 6 | 0.2 | Yes | Operations | $130.00 | Retail Rate Analysis-Memo to staff re: provisional rate reconciliation order |
| 7/24/2019 | Puerto Rico | Scott Davis | Director | $650 | 36 | 0.6 | Yes | Operations | $390.00 | Budget Analysis-Review Contract Management Improvement Initiative (CMII) budget analysis |
| 7/24/2019 | Puerto Rico | Scott Davis | Director | $650 | 36 | 2.4 | Yes | Operations | $1,560.00 | Budget Analysis-Develop subcontracting scenario CMII budget |
| 7/24/2019 | Puerto Rico | Scott Davis | Director | $650 | 36 | 2.2 | Yes | Operations | $1,430.00 | Budget Analysis-Update CMII presentation with subcontracting scenario |
| 7/24/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.7 | Yes | Operations | $455.00 | Business Process Improvement Initiatives-Review WP180 initiative trackers per Ankura request |
| 7/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.1 | Yes | Transformation | $671.00 | Generation Plant Analysis-Provide support for FOMB initiatives update |
| 7/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.8 | Yes | Operations | $488.00 | Generation Plant Operations-Meeting with PMO staff to discuss generation budgeting |
| 7/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.5 | Yes | Operations | $305.00 | Generation Plant Operations-Discussions with PREPA Engineering regarding pipe construction at San Juan |
| 7/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.9 | Yes | Transformation | $1,159.00 | Contract Analysis & Evaluation-Benchmark Solar project pricing against recent Jamaica projects |
| 7/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 2.7 | Yes | Transformation | $1,647.00 | Contract Analysis & Evaluation-Benchmark Solar project pricing against recent Dominican Republic projects |
| 7/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.4 | Yes | Transformation | $854.00 | Generation Plant Analysis-Assist with coordination for PREB request for information |
| 7/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.3 | Yes | Transformation | $183.00 | Generation Plant Analysis-Discussions with outside counsel related to renewable PPOAs |
| 7/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 1.4 | Yes | Restoration | $910.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss preliminary findings of OIG audit with PREPA management team |
| 7/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 42 | 0.8 | Yes | Restoration | $520.00 | Interactions, Calls & Meetings with U.S. Government Officials-Review draft audit findings with representatives from DHS OIG |
| 7/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 1.3 | Yes | Restoration | $845.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss follow-up actions regarding DHS OIG audit with PREPA and advisors |
| 7/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.4 | Yes | Restoration | $1,560.00 | Contract Management-Analyze PREPA invoice processing policy |
| 7/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 2.1 | Yes | Restoration | $1,365.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss FEMA-related procurement requirements with PREPA advisors |
| 7/24/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.2 | Yes | Operations | $2,133.33 | Generation Plant Operations-Develop graph comparison of 2018/2019 availability and production costs of peaker units for economic dispatch analysis |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.0 | Yes | Operations | $2,000.00 | Generation Plant Operations-XL spread sheet comparing cost basis responses for solar PPOA respondents for input to solar status presentation |
| 7/24/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.3 | Yes | Operations | $2,200.00 | Generation Plant Operations-research and assimilate data for recent solar PPA pricing for island based PV solar plants and battery storage for input to solar status presentation |
| 7/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $596 | 3 | 0.7 | No | Title III | $416.89 | Recurring Financial Reports-Re-Created Accounts Payable base file |
| 7/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Recurring Operating Reports-Updated the Monthly Report for status of the Contract Management Initiative |
| 7/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.7 | Yes | Operations | $1,608.00 | Cost Analysis-Prepared CMII cost benefit analysis based upon subcontracting required staffing |
| 7/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Contract Review-Requested SayNet to prepare a cost benefit analysis for accounting comparison |
| 7/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Review-Provided specifics to SayNet for preparing accounting cost benefit analysis |
| 7/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Cost Analysis-Participated in meeting with FEP management to discussed CMII cost benefits |
| 7/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Participated in discussion with new finance hire regarding role/responsibility |
| 7/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Discussed various presentation documents which SayNet needed to prepare |
| 7/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Contract Review-Reviewed CMII process comments in order to finalize prior to August 15, 2019 |
| 7/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.4 | No | Title III | $340.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel discussing the output and potential revised assumptions required for the cash flow forecast |
| 7/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 16 | 2.7 | Yes | Operations | $1,608.00 | Generation Asset Modeling-Analyzed historical reserve margin for generation cost analysis |
| 7/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.2 | Yes | Operations | $714.67 | Renewable Generation Initiatives-Continued Renewable PPOA Proponent Research |
| 7/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 2.3 | Yes | Operations | $1,369.78 | Operations and Maintenance Cost Analysis-Reviewed vegetation management status documentation |
| 7/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 2.5 | Yes | Operations | $1,488.89 | Business Process Improvement Initiatives-Developed VM strategy & conceptual roadmap |
| 7/25/2019 | Puerto Rico | Scott Davis | Director | $650 | 36 | 0.3 | Yes | Operations | $195.00 | Budget Analysis-Incorporate staff comments into CMII budget presentation |
| 7/25/2019 | Puerto Rico | Scott Davis | Director | $650 | 5 | 2.4 | Yes | Operations | $1,560.00 | Recurring Financial Reports-Update accounts payable report |
| 7/25/2019 | Puerto Rico | Scott Davis | Director | $650 | 35 | 0.7 | Yes | Operations | $455.00 | Retail Rate Analysis-Review revenue requirements allocation presentation w/ staff |
| 7/25/2019 | Puerto Rico | Scott Davis | Director | $650 | 35 | 0.2 | Yes | Operations | $130.00 | Retail Rate Analysis-Memo to PREPA Executive re: revenue allocation presentation |
| 7/25/2019 | Puerto Rico | Scott Davis | Director | $650 | 35 | 0.2 | Yes | Operations | $130.00 | Retail Rate Analysis-Memo to Ankura staff re: revenue allocation analysis |
| 7/25/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.8 | Yes | Operations | $520.00 | Business Process Improvement Initiatives-Discussion w/ PREPA Customer Service staff re: WP180 initiatives status |
| 7/25/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.2 | Yes | Operations | $130.00 | Business Process Improvement Initiatives-Memo to Ankura staff re: status of Customer Service WP180 initiatives |
| 7/25/2019 | Puerto Rico | Scott Davis | Director | $650 | 21 | 3.4 | Yes | Operations | $2,210.00 | Renewable Portfolio Analysis-Research cost basis for various renewable projects contracted with PREPA |
| 7/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 1.0 | Yes | Transformation | $935.56 | Generation Infrastructure Improvements-IRP data call with working team |
| 7/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 3.1 | Yes | Transformation | $2,900.22 | Renewable Generation Initiatives-Review PPOA term sheets |
| 7/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 30 | 0.9 | Yes | Restoration | $842.00 | Quality Control-Discuss OIG update |
| 7/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 14 | 3.8 | Yes | Operations | $3,555.11 | Renewable Generation Initiatives-Review Solar costs globally |
| 7/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.8 | Yes | Transformation | $1,098.00 | Generation Plant Analysis-Prepare for meeting to discuss PREB Request for Information |
| 7/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.0 | Yes | Transformation | $610.00 | Generation Plant Analysis-Participate in meeting to discuss PREB Request for information |
| 7/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 0.6 | Yes | Operations | $366.00 | Transmission Infrastructure Improvements-Meeting with counsel to review standardized interconnection processes |
| 7/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 1.2 | Yes | Operations | $732.00 | Transmission Infrastructure Improvements-Meeting with PREPA senior management to authorize pursuing industry standard interconnection processes |
| 7/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.4 | Yes | Operations | $1,464.00 | Generation Plant Analysis-Investigate industry trends and forecasts for Solar PV installation and operating costs |
| 7/25/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 2.3 | Yes | Restoration | $1,495.00 | Contract Management-Review restoration contract management records |
| 7/25/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 1.7 | Yes | Operations | $1,105.00 | Business Process Improvement Initiatives-Review contract formulation process recommendations |
| 7/25/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 1.9 | Yes | Operations | $1,235.00 | Business Process Improvement Initiatives-Review recommended contract change order procedures |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 7/25/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 0.8 | Yes | Operations | $520.00 | Business Process Improvement Initiatives-Review contract reporting requirements |
| 7/25/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.4 | Yes | Operations | $2,266.67 | Generation Plant Operations-Research and assimilate data for recent mainland US PV solar project PPA pricing for input to solar status presentation |
| 7/25/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.8 | Yes | Operations | $1,866.67 | Generation Plant Operations-Prepare PP slide for recent Island based PV solar projects PPA prices for input to solar status s presentation |
| 7/25/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.3 | Yes | Operations | $2,200.00 | Generation Plant Operations-prepare PP slide for recent Mainland US PV solar project PPA pricing for input to solar status presentation |
| 7/26/2019 | Puerto Rico | Allison Horn | Consultant | $333 | 30 | 1.8 | no | Transformation | $600.00 | Renewable Generation Initiatives-Developed presentation that explains why solar prices are higher in PR than in Mainland US |
| 7/26/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 4.9 | No | Operations | $2,918.22 | Distribution Operations-Assessment of a PREPA Cost per Mile Model |
| 7/26/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 1.1 | No | Operations | $655.11 | Distribution Operations-S&L Report - VM Benchmark Costs |
| 7/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Review-Discussed insurance submission with S3-Group director to ensure requirements |
| 7/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Contract Review-Reviewed S3-Group insurance submission prior to discussion with PREPA Legal |
| 7/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Review-Discussed S3-Group insurance submission with PREPA Legal for payment release |
| 7/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.6 | Yes | Operations | $1,548.44 | Business Process Improvement Initiatives-Prepared CMII power point presentation on outline for primary objectives |
| 7/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.4 | Yes | Operations | $1,429.33 | Business Process Improvement Initiatives-Prepared CMII power point presentation on outline for work streams |
| 7/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Cost Analysis-Discussed Finance Scope of Work and FEP Finance personnel with Treasury |
| 7/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Business Process Improvement Initiatives-Discussed Signature Authority Initiative with SayNet and previous approvals |
| 7/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Review-Reviewed SayNet progress regarding review of Cobra invoices and billing |
| 7/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.8 | No | Title III | $680.00 | 13-Week Cash Flow Reports-Finalized analysis related to filing the July 26 forecast of cash expenditures and receipts |
| 7/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 22 | 0.7 | No | Title III | $595.00 | Fuel Commodity Analysis-Analyzed the components of cash flow changes on fuel expenditures from forecast period to forecast period |
| 7/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.0 | No | Operations | $595.56 | Internal Conference Call Participation-Participated in Renewable PPOA Strategy call |
| 7/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.6 | No | Operations | $2,144.00 | Cost Analysis-Reviewed PPOA project documents |
| 7/26/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 3.2 | Yes | Operations | $2,080.00 | Business Process Improvement Initiatives-Work on Finance performance improvement plan initiatives |
| 7/26/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.7 | Yes | Operations | $455.00 | Custom Financial Reports-Mtg w/ PREPA Finance staff re: estimated close procedures |
| 7/26/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.9 | Yes | Operations | $585.00 | Business Process Improvement Initiatives-Mtg w/ PREPA Finance staff re: FEP performance improvement workstreams |
| 7/26/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.4 | Yes | Operations | $260.00 | Business Process Improvement Initiatives-Discussion w/ PREPA Procurement staff re: status of various RFP initiatives |
| 7/26/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.6 | Yes | Operations | $390.00 | Business Process Improvement Initiatives-Discussion w/ PREPA IT staff re: status of CC&B reporting upgrades |
| 7/26/2019 | Puerto Rico | Scott Davis | Director | $650 | 35 | 1.4 | Yes | Operations | $910.00 | Retail Rate Analysis-Review PREB docket |
| 7/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.3 | Yes | Operations | $1,403.00 | Generation Plant Analysis-Continue benchmarking study for island type solar installations |
| 7/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.1 | Yes | Operations | $1,891.00 | Generation Plant Analysis-Develop presentation to summarize PPOA negotiations for PV Projects |
| 7/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.3 | Yes | Operations | $793.00 | Environmental Initiatives-Assist PREPA Planning with review of emissions estimates for small GT generators |
| 7/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.9 | Yes | Transformation | $549.00 | Renewable Generation Initiatives-Meeting to discuss renegotiation strategy for operating renewable energy contracts |
| 7/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.7 | Yes | Operations | $427.00 | Environmental Initiatives-Follow-up with PREPA Planning regarding San Juan Power Plant permitting |
| 7/26/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.2 | No | Restoration | $780.00 | Emergency Restoration – General-Review OIG audit matter |
| 7/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.8 | Yes | Operations | $1,866.67 | Generation Plant Operations-Develop Outline for PREPA Brd Solar Update presentation related to shovel ready Solar PV PPOA responses |
| 7/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.0 | Yes | Operations | $2,000.00 | Generation Plant Operations-Develop step change PP slide for factors influencing Puerto Rico Solar PPOA pricing |
| 7/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.9 | Yes | Operations | $1,933.33 | Generation Plant Operations-Prepare PP slide summarizing cost basis comparison of Mainland US solar pricing vs Puerto Rico project pricing for input to solar presentation |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.6 | Yes | Operations | $1,733.33 | Generation Plant Operations-review initial draft slides for PREPA Brd Solar Update presentation related to shovel ready Solar PV PPOA responses |
| 7/27/2019 | Puerto Rico | Ronald Evans | Director | $650 | 10 | 0.9 | No | Operations | $585.00 | Distribution Operations-Conference call with FEP to discuss  Sargent Lundy VM report |
| 7/27/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.5 | Yes | Operations | $1,000.00 | Generation Plant Operations-comments to cost build up slide for Solar PPOA update presentation to PREPA Brd |
| 7/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.7 | Yes | Operations | $2,257.00 | Renewable Generation Initiatives-Develop draft Board presentation for re-negotiated renewable energy PPOAs |
| 7/28/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.2 | No | Operations | $1,466.67 | Generation Plant Operations-comments to draft of initial PP slide deck for Solar PPOA Update presentation to PREPA Brd |
| 7/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Reviewed SayNet analysis for Signature Authority validity of values |
| 7/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.9 | Yes | Operations | $1,131.56 | Contract Management-Reviewed power point presentation for Solar Projects |
| 7/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Management-Provided comments after review of power point presentation of Solar Projects |
| 7/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.8 | Yes | Operations | $1,072.00 | Business Process Improvement Initiatives-Discussed SayNet assigned tasks, urgent tasks and forecast completion dates |
| 7/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Management-Prepared power point presentation for CMII and Finance work streams |
| 7/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.2 | Yes | Operations | $119.11 | Business Process Improvement Initiatives-Provided CMII Subcontract Cost Benefit Analysis to PMO manager |
| 7/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.0 | No | Operations | $1,786.67 | Renewable Generation Initiatives-Developed PPOA Discussion Presentation for internal discussion purposes |
| 7/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.3 | No | Operations | $178.67 | Internal Conference Call Participation-Participated in weekly PMO advisors call |
| 7/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 3.9 | No | Title III | $2,322.67 | Recurring Financial Reports-reviewed AR Reporting Materials |
| 7/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 2.6 | No | Operations | $1,548.44 | Business Process Improvement Initiatives-Review of T&D Reliability Strategy |
| 7/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.4 | Yes | Operations | $1,464.00 | Renewable Generation Initiatives-Benchmark mainland PV projects costs to island costs estimates |
| 7/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.2 | Yes | Operations | $1,952.00 | Renewable Generation Initiatives-Revise draft Board presentation for shovel ready PV projects |
| 7/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.4 | Yes | Operations | $854.00 | Analysis of Position and Risk Reports-Provide draft notification to PV Project sponsors to working group |
| 7/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.2 | Yes | Transformation | $732.00 | Generation Plant Analysis-Participate in internal meeting with counsel regarding PREB orders & resolutions |
| 7/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | Renewable Generation Initiatives-Preparation for Board Committee presentation |
| 7/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 0.8 | Yes | Operations | $748.44 | Custom Financial Reports-Outline timelines for finance and planning |
| 7/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 0.8 | Yes | Transformation | $748.44 | Generation Infrastructure Improvements-IRP RFI responses |
| 7/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 29 | 1.2 | Yes | Operations | $1,122.67 | Business Process Improvement Initiatives-Outline timelines for technical working session |
| 7/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 2.4 | Yes | Operations | $2,245.33 | Custom Financial Reports-Begin finance shell presentation |
| 7/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 38 | 2.1 | Yes | Transformation | $1,964.67 | Renewable Generation Initiatives-Review BOD presentation on PPOA comps |
| 7/29/2019 | Puerto Rico | Scott Davis | Director | $650 | 35 | 1.8 | Yes | Operations | $1,170.00 | Retail Rate Analysis-Continue review of PREB docket |
| 7/29/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.4 | Yes | Operations | $260.00 | Custom Financial Reports-Discussion w/ staff re: status of PREPA May close issues |
| 7/29/2019 | Puerto Rico | Scott Davis | Director | $650 | 35 | 0.6 | Yes | Operations | $390.00 | Data Request Response Preparation-Conference call w/ K&S & staff re: PEB IRP docket RFI's and technical conference schedule |
| 7/29/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.7 | Yes | Operations | $455.00 | Business Process Improvement Initiatives-Discussion w/ staff re: Planning workstreams status and next steps |
| 7/29/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 3.4 | Yes | Operations | $2,210.00 | Business Process Improvement Initiatives-Develop presentation to Board re: Finance & Planning workstreams |
| 7/29/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.4 | No | Operations | $1,560.00 | Business Process Improvement Initiatives-Research public procurement best practices |
| 7/29/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 1.7 | No | Operations | $1,105.00 | Business Process Improvement Initiatives-Research NASPO recommended contract management practices |
| 7/29/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.8 | No | Operations | $1,200.00 | Generation Plant Operations-comments to draft letter notification to solar PPOA sponsors |
| 7/29/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.2 | No | Operations | $1,466.67 | Generation Plant Operations-comments to draft of final PP slide deck for Solar PPOA Update presentation to PREPA Brd |
| 7/29/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.6 | No | Operations | $1,066.67 | Generation Plant Operations-provide cost comparison benchmark slide for use in final PP slide deck for Solar PPOA Update presentation to PREPA Brd |
| 7/30/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 5.2 | Yes | Operations | $3,096.89 | Distribution Operations-Developed a PREPA Comprehensive VM Plan |
| 7/30/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 2.1 | Yes | Operations | $1,250.67 | Distribution Operations-Review S&L Report on VM Benchmark Costs |
| 7/30/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 1.2 | Yes | Operations | $714.67 | Distribution Operations-PREPA Cost per Mile Estimator |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Contract Management-Prepared cost savings for CMII and as requested, sent to Ankura |
| 7/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Contract Management-Discussed CMII status with FEP management |
| 7/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Discussed status of SayNet deliverables and completion of assigned scope |
| 7/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 18 | 0.5 | No | Operations | $425.00 | Retail Rate Analysis-Meeting on the rate adjustment reconciliation related to the interim provisional rate analysis done by the PREB |
| 7/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 0.6 | No | Operations | $357.33 | Business Process Improvement Initiatives-Discussion on the Real Estate initiative |
| 7/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 0.3 | No | Operations | $178.67 | Data and Documents Management-Provide key information for PMO record |
| 7/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 1.8 | No | Operations | $1,072.00 | Business Process Improvement Initiatives-Review of T&D Reliability Strategy |
| 7/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 3.2 | No | Operations | $1,905.78 | Business Process Improvement Initiatives-Developed operating strategy for near-term PREPA Workstreams |
| 7/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.7 | No | Operations | $2,203.56 | Renewable Generation Initiatives-Began development of presentation on PPOA's |
| 7/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | Yes | Operations | $488.00 | Contract Review-Preparation for Fuel and 3rd-party PPOA meeting with FOMB |
| 7/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.4 | Yes | Operations | $1,464.00 | Contract Review-Participate in meeting with PREPA PMO, outside counsel, and FOMB |
| 7/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.9 | Yes | Operations | $549.00 | Contract Review-Internal follow-up discussions regarding FOMB meeting |
| 7/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.6 | Yes | Transformation | $976.00 | Renewable Generation Initiatives-Preparation for Board Committee meeting |
| 7/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.0 | Yes | Transformation | $1,220.00 | Renewable Generation Initiatives-Participate in Board Committee meeting regarding contracts |
| 7/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.6 | Yes | Transformation | $366.00 | Generation Plant Operations-Discussions with DFMO technical consultants regarding IRP support |
| 7/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 38 | 2.4 | Yes | Operations | $2,245.33 | Interactions, Calls & Meetings with Governing Board-BOD meetings |
| 7/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 38 | 3.4 | Yes | Transformation | $3,180.89 | Interactions, Calls & Meetings with Governing Board-Prepare presentation for BOD meetings on status of PPOA |
| 7/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 16 | 1.2 | Yes | Transformation | $1,122.67 | Participation, Preparation & Follow-Up to Site Visits-SJ 5/6 site visit planning |
| 7/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 1.6 | Yes | Transformation | $1,496.89 | Renewable Generation Initiatives-FOMB meeting review for Solar PPOA |
| 7/30/2019 | Puerto Rico | Scott Davis | Director | $650 | 5 | 0.6 | Yes | Operations | $390.00 | Retail Rate Analysis-Discussion w/ staff re: provisional rate order vs PREPA's reconciliation request |
| 7/30/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | No | Operations | $866.67 | Generation Plant Operations-review request for response to questionnaire on WP 180 projects from Ankura |
| 7/31/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 21 | 1.9 | Yes | Operations | $1,131.56 | Distribution Operations-Meeting with PREPA Sourcing - Cost per Mile Estimator |
| 7/31/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 2.2 | Yes | Operations | $1,310.22 | Distribution Operations-Developed a PREPA Comprehensive VM Plan |
| 7/31/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 43 | 1.9 | Yes | Operations | $1,131.56 | Distribution Operations-FY 2020 VM Reporting Questionnaire from FOMB |
| 7/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.8 | No | Title III | $680.00 | 13-Week Cash Flow Reports-Analyze weekly cash receipt and expenditure activity to develop an overview required by the fiscal plan |
| 7/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.0 | No | Title III | $850.00 | Generation Plant Analysis-Evaluate generation activities in order to create the weekly report requirements of the FOMB |
| 7/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.9 | No | Title III | $765.00 | Recurring Operating Reports-Generate analyzes and reports of weekly operational activities required under the terms of the fiscal plan |
| 7/31/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 1.0 | Yes | Operations | $595.56 | Business Process Improvement Initiatives-Participated in meeting on cost per mile VM estimation |
| 7/31/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 2.8 | Yes | Title III | $1,667.56 | Recurring Financial Reports-Produced weekly creditor meeting materials |
| 7/31/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Provided feedback on VM Guideline Document |
| 7/31/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 2.7 | Yes | Operations | $1,608.00 | Renewable Generation Initiatives-Developed presentation for PREPA executive team on PPOAs's |
| 7/31/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 2.9 | Yes | Operations | $1,727.11 | Renewable Portfolio Analysis-Performed scenario analysis on pricing schemas for consideration |
| 7/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.1 | Yes | Operations | $671.00 | Renewable Generation Initiatives-Meeting with PREPA counsel and PMO regarding PV Project Sponsor notifications |
| 7/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 25 | 1.7 | Yes | Transformation | $1,037.00 | Transmission Infrastructure Improvements-Preparation for meeting with COR3 consultants to prepare for IRP technical conference |
| 7/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.4 | Yes | Transformation | $1,464.00 | Generation Plant Analysis-Review draft PREPA submittal and schedule related to technical conference |
| 7/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 2.1 | Yes | Operations | $1,281.00 | Renewable Generation Initiatives-Support strategy preparation for existing renewable energy project negotiations |
| 7/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.4 | Yes | Operations | $854.00 | Renewable Generation Initiatives-Meeting with PREPA working group to coordinate activities for existing renewable energy projects |
| 7/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 21 | 2.3 | Yes | Operations | $2,151.78 | Contract Analysis & Evaluation-Contract process meeting |
| 7/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 29 | 0.8 | Yes | Operations | $748.44 | Contract Analysis & Evaluation-Meet with management on process |
| 7/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 0.9 | Yes | Transformation | $842.00 | Generation Infrastructure Improvements-Discus IRP technical conference strategy |
| 7/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 1.4 | Yes | Transformation | $1,309.78 | Generation Infrastructure Improvements-Review IRP EXO savings calculations to verify no changes between drafts |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 7/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 37 | 0.9 | Yes | Operations | $842.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Outline presentation for Executive Director |
| 7/31/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 1.6 | No | Restoration | $1,040.00 | Data Request Response Preparation-Prepare responsive documentation in support of Office of the Inspector General request for information |
| 7/31/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 3.1 | No | Operations | $2,015.00 | Business Process Improvement Initiatives-Research international non-profit procurement best practice |
| 7/31/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 2.2 | No | Operations | $1,430.00 | Business Process Improvement Initiatives-Analyze Federal contract management guidelines |
| 7/31/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.4 | No | Operations | $933.33 | Generation Plant Operations-initial review of Solar PPOA comments from respondents provided by K&S |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.7 | Yes | Transformation | $427.00 | Generation Plant Analysis-Meeting with PREPA Planning to coordinate technical support for IRP technical conference |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.2 | Yes | Transformation | $732.00 | Generation Plant Analysis-Meeting with PREPA technical consultants to discuss support role for IRP technical conference |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.6 | Yes | Transformation | $366.00 | Generation Plant Analysis-PREPA talking points for IRP technical conference |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.8 | Yes | Operations | $488.00 | Renewable Generation Initiatives-Finalize notification for shovel ready PV Projects |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.9 | Yes | Operations | $549.00 | Environmental Initiatives-Discussions with outside legal counsel to review environmental initiatives and compliance issues at PREPA |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.7 | Yes | Operations | $427.00 | Generation Plant Analysis-Discussions with outside counsel related to IRP technical conference format |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.9 | Yes | Operations | $1,159.00 | Generation Plant Analysis-Begin drafting opening presentation for IRP technical conference |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.6 | Yes | Operations | $366.00 | Generation Plant Analysis-Notification and meeting with engineering staff related to PREB mobile generator RFP |
| 8/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.1 | Yes | Operations | $671.00 | Generation Plant Analysis-Internal meeting to discuss mobile gen RFP |
| 8/1/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 1.3 | No | Operations | $845.00 | Business Process Improvement Initiatives-Work on filling out smart meter project questionnaire for FY2020 reporting to the FOMB |
| 8/1/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 2.4 | No | Operations | $1,560.00 | Business Process Improvement Initiatives-Analyze state of Texas procurement and contract management guide |
| 8/1/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 1.2 | No | Operations | $780.00 | Business Process Improvement Initiatives-Analyze Texas contract management guidelines |
| 8/1/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 1.9 | No | Operations | $1,235.00 | Business Process Improvement Initiatives-Analyze State of Colorado Procurement Manual |
| 8/1/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 1.3 | No | Operations | $845.00 | Business Process Improvement Initiatives-Analyze Colorado contract management guidance |
| 8/1/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 2.8 | No | Operations | $1,820.00 | Business Process Improvement Initiatives-Update over-arching structure of recommended draft PREPA contract management guide |
| 8/1/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.4 | No | Operations | $260.00 | Contract Management-Discuss procurement matters with PREPA legal advisors |
| 8/1/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 2.7 | Yes | Operations | $1,608.00 | Distribution Operations-PREPA Cost per Mile Estimator |
| 8/1/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 2.2 | Yes | Operations | $1,310.22 | Distribution Operations-PREPA Comprehensive VM Plan |
| 8/1/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 1.1 | Yes | Operations | $655.11 | Distribution Operations-Meeting with SLB on Benchmark Report |
| 8/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 1.9 | No | Title III | $1,615.00 | Custom Financial Reports-Perform operational analyses to prepare talking points for the bi-weekly creditor mediation team meeting |
| 8/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 0.8 | No | Transformation | $476.44 | Renewable Generation Initiatives-Review letter to Solar PPOA counterparties |
| 8/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 1.2 | No | Operations | $714.67 | Data and Documents Management-Assessment of KPI for PMO tracking and record keeping |
| 8/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Met with PMO advisors to discuss PMO request for assistance |
| 8/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 2.7 | Yes | Operations | $1,608.00 | Renewable Generation Initiatives-Continued development of PPOA presentation materials |
| 8/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 0.9 | Yes | Operations | $536.00 | Renewable Generation Initiatives-Participated in PPOA Discussion |
| 8/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 4.0 | Yes | Operations | $2,382.22 | Renewable Portfolio Analysis-Continued scenario analysis of schemas |
| 8/1/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | No | Operations | $800.00 | Generation Plant Operations-review final notification letter to sponsors for Solar PPOA proposals |
| 8/1/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | No | Operations | $866.67 | Generation Plant Operations-provide input on solar cost benchmarking to FEP analyst for use in PREPA presentation |
| 8/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 0.6 | Yes | Transformation | $561.33 | Generation Infrastructure Improvements-Read IRP executive summary |
| 8/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 22 | 1.9 | Yes | Operations | $1,777.56 | Fuel Commodity Analysis-Review gas infrastructure assumptions |
| 8/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 1.2 | Yes | Transformation | $1,122.67 | Generation Infrastructure Improvements-Review planning assumptions in section 2 of IRP |
| 8/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 27 | 0.6 | Yes | Operations | $561.33 | Procurement Review-Discuss procurement process with new regulations |
| 8/2/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.2 | No | Operations | $130.00 | Business Process Improvement Initiatives-Memo to Ankura staff re: status of FOMB smart meter questionnaire |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 8/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 2.7 | Yes | Operations | $1,647.00 | Generation Plant Operations-Preparation for Mobile Generation Meeting with MPMT staff |
| 8/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.3 | Yes | Operations | $793.00 | Generation Plant Operations-Participate in Mobile generation meeting regarding recent PREB resolution and order |
| 8/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | Yes | Transformation | $488.00 | Generation Plant Analysis-Gather reporting information for FOMB fiscal plan projects |
| 8/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.1 | Yes | Transformation | $1,891.00 | Generation Plant Analysis-Continue drafting opening presentation for IRP technical conference |
| 8/2/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.4 | No | Operations | $260.00 | Business Process Improvement Initiatives-Complete filling out the smart meter project questionnaire for FY2020 reporting to the FOMB |
| 8/2/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 1.6 | No | Operations | $1,040.00 | Business Process Improvement Initiatives-Review cost and benefits analyses for the AMI/smart meter project |
| 8/2/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.4 | No | Operations | $260.00 | Business Process Improvement Initiatives-Memo to AMI project sponsors re: FOMB reporting questionnaire |
| 8/2/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 1.2 | No | Operations | $780.00 | Business Process Improvement Initiatives-Develop revised outline for introduction to the draft contract management guide |
| 8/2/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 2.2 | No | Operations | $1,430.00 | Business Process Improvement Initiatives-Research World Bank procurement guidance |
| 8/2/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 3.1 | No | Operations | $2,015.00 | Business Process Improvement Initiatives-Research NASPO State and Local Government Procurement Guide |
| 8/2/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 1.9 | Yes | Operations | $1,131.56 | Distribution Operations-Meeting with PREPA Team on Comprehensive VM Plan |
| 8/2/2019 | Puerto Rico | David Wall | Managing Consultant | $596 | 24 | 0.1 | Yes | Operations | $59.56 | Transmission Operations-LiDAR Update from T&D Operations |
| 8/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 0.3 | No | Title III | $255.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead a meeting with the Creditors Mediation team regarding an update on PREPA operations and cash flows |
| 8/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 36 | 0.5 | No | Title III | $425.00 | Project Administration-Meeting to discuss future project and workstream staffing requirements |
| 8/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.3 | No | Title III | $1,105.00 | Recurring Operating Reports-Analyze and distribute the monthly accounts receivable overview reports to the FOMB |
| 8/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 27 | 1.2 | Yes | Operations | $714.67 | Procurement Compliance-Participated in discussion regarding recent PREB order |
| 8/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.8 | Yes | Operations | $476.44 | Business Process Improvement Initiatives-Participated in meeting with PREPA team on VM program |
| 8/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 27 | 1.6 | Yes | Operations | $952.89 | Procurement Compliance-Participated in meeting on recent PREB order |
| 8/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.1 | Yes | Operations | $1,250.67 | Business Process Improvement Initiatives-Began development of reporting structure document for PMO |
| 8/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 27 | 0.8 | Yes | Operations | $476.44 | Procurement Compliance-Discussed PREB order with PREPA advisors |
| 8/2/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | No | Operations | $800.00 | Generation Plant Operations-Update w FEP gen team for PREPA generation support activities ongoing for week of Aug 5 |
| 8/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 39 | 0.5 | Yes | Title III | $467.78 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-PREPA creditor call |
| 8/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 39 | 0.5 | Yes | Title III | $467.78 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Follow up from creditor call |
| 8/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 1.7 | Yes | Title III | $1,012.44 | Recurring Operating Reports-Updated Process Document for Weekly reporting |
| 8/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.6 | No | Transformation | $2,196.00 | Generation Plant Analysis-Review June 9, 2019 IRP submission |
| 8/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.9 | No | Operations | $549.00 | Generation Plant Operations-Complete project tracking report for FOMB submission for SJ16 conversion |
| 8/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.4 | Yes | Operations | $833.78 | Custom Operating Reports-Began development of Workstream Status Reporting |
| 8/4/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | No | Operations | $1,600.00 | Generation Plant Operations-review draft replies of solar PPOA respondents to Draft term sheet |
| 8/5/2019 | Puerto Rico | Brian Pauling | Director | $680 | 4 | 1.7 | No | Operations | $1,156.00 | Documentation-Analyzed Saynet SOW and Execution Plan |
| 8/5/2019 | Puerto Rico | Brian Pauling | Director | $680 | 4 | 2.6 | No | Operations | $1,768.00 | Documentation-Analyzed Saynet Tracker,  Resolution 4579, A/P Initiatives |
| 8/5/2019 | Puerto Rico | Brian Pauling | Director | $680 | 37 | 3.7 | Yes | Operations | $2,516.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meetings with SayNet Leadership and FEP |
| 8/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 2.1 | No | Operations | $1,250.67 | Contract Analysis & Evaluation-Contract Management Improvement Initiative questions for FOMB and Mckinsey reporting |
| 8/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 0.3 | No | Title III | $178.67 | Data Request Response Preparation-Receivership Motion Production discussion to reproduce - 9019 |
| 8/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Emails and Communications regarding ongoing workstreams and requests |
| 8/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.1 | Yes | Operations | $655.11 | Business Process Improvement Initiatives-Participated in discussion regarding ongoing workstreams |
| 8/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 4.0 | Yes | Operations | $2,382.22 | Custom Operating Reports-Continued development of Workstream Status Reporting |
| 8/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 8 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Participated in discussion with PREPA advisors on AP |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.4 | Yes | Operations | $238.22 | Business Process Improvement Initiatives-Reviewed PMO organizational chart |
| 8/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.7 | Yes | Operations | $1,012.44 | Custom Operating Reports-Development of Workstream Status Reporting for PMO |
| 8/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.8 | No | Transformation | $2,318.00 | Generation Plant Analysis-Develop opening remarks presentation for IRP technical conference |
| 8/5/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.1 | No | Operations | $2,066.67 | Generation Plant Operations-review draft replies of solar PPOA respondents to Draft term sheet |
| 8/5/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.8 | No | Operations | $1,866.67 | Generation Plant Operations-review June 2019 updated IRP for input to PREPA presentation to PREB |
| 8/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 2.3 | Yes | Transformation | $2,151.78 | Generation Infrastructure Improvements-Review 1st draft IRP hearing docs |
| 8/5/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 1.2 | No | Operations | $780.00 | Business Process Improvement Initiatives-Memo to PREPA AMI project sponsors re: FOMB questionnaire requirements |
| 8/6/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.2 | Yes | Operations | $1,496.00 | Business Process Improvement Initiatives-Meeting with SayNet team to discuss work in progress |
| 8/6/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.6 | Yes | Operations | $1,088.00 | Business Process Improvement Initiatives-Performed GAP analysis between Tracker and SOW |
| 8/6/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.4 | Yes | Operations | $952.00 | Business Process Improvement Initiatives-Discussed GAP analysis with SayNet Leadership |
| 8/6/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 3.3 | Yes | Operations | $2,244.00 | Business Process Improvement Initiatives-Developed recommendations for Contract Process Flow |
| 8/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.3 | No | Title III | $255.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany attorneys regarding certain litigation discovery requests that were recently received |
| 8/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.4 | No | Title III | $340.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to the deployment of certain modifications of the cash flow presentation that the FOMB has requested |
| 8/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.9 | No | Title III | $765.00 | 13-Week Cash Flow Reports-Analyze cash activities from prior week in order to develop the reporting document required by the fiscal plan |
| 8/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.2 | No | Title III | $1,020.00 | Recurring Operating Reports-Analyze operating activities to develop the presentation materials for the Commonwealth's call with Creditors |
| 8/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 0.5 | No | Title III | $297.78 | Data Request Response Preparation-Receivership Motion Production discussion to reproduce - 9019 |
| 8/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 1.1 | No | Transformation | $655.11 | Renewable Generation Initiatives-Discussion on the PPOA updates and interconnection status |
| 8/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 1.0 | No | Title III | $595.56 | Fee Application-Updating of the FEP Fee Statement Report |
| 8/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 1.9 | Yes | Operations | $1,131.56 | Business Process Improvement Initiatives-Reviewed VM Process & procedures Document Feedback |
| 8/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 3.9 | Yes | Operations | $2,322.67 | Custom Operating Reports-Workstream Status Reporting |
| 8/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Participated in meeting regarding VM Documentation |
| 8/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 0.5 | Yes | Operations | $297.78 | Business Process Improvement Initiatives-Updated VM Process & Procedures Document |
| 8/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 8 | 2.3 | Yes | Operations | $1,369.78 | Business Process Improvement Initiatives-Worked with PREPA advisors on AP initiative |
| 8/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.1 | No | Transformation | $1,891.00 | Generation Plant Analysis-Provide draft of opening remarks presentation to PREPA team |
| 8/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.4 | No | Transformation | $854.00 | Generation Plant Analysis-Coordinate with PREPA regarding PREB request for information |
| 8/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.1 | No | Transformation | $1,281.00 | Generation Plant Analysis-Review stakeholder involvement in IRP development |
| 8/6/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.8 | Yes | Operations | $2,533.33 | Generation Plant Operations-provide summary to FEP Gen Team for discussions w PREPA regarding prioritizing maintenance capex plan |
| 8/6/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.9 | Yes | Operations | $1,933.33 | Generation Plant Operations-review for comments FEP initial draft for PREPA IRP Action Plan presentation to PREB |
| 8/6/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | Yes | Operations | $1,600.00 | Generation Plant Operations-review Navigant ESM summary for use in PREPA IRP Action Plan presentation |
| 8/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 42 | 0.7 | Yes | Title III | $654.89 | Interactions, Calls & Meetings with U.S. Government Officials-Federal status update |
| 8/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 42 | 0.9 | Yes | Transformation | $842.00 | Interactions, Calls & Meetings with U.S. Government Officials-Call with DOE |
| 8/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 2.2 | Yes | Transformation | $2,058.22 | Renewable Portfolio Analysis-Review finance options for PPOA |
| 8/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 30 | 0.6 | Yes | Title III | $561.33 | Data Request Response Preparation-Review data issues around 9019 motion |
| 8/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 2.4 | Yes | Transformation | $2,245.33 | Renewable Portfolio Analysis-Review operating PPOA strategy and timeline |
| 8/7/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Meeting with Director of Finance and SayNet |
| 8/7/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.4 | Yes | Operations | $952.00 | Business Process Improvement Initiatives-Meeting with Saynet and FEP |
| 8/7/2019 | Puerto Rico | Brian Pauling | Director | $680 | 31 | 1.9 | Yes | Operations | $1,292.00 | Business Process Improvement Initiatives-Created reporting template |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 8/7/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | Yes | Operations | $1,156.00 | Business Process Improvement Initiatives-Analyzed process flows developed for Application Process |
| 8/7/2019 | Puerto Rico | Brian Pauling | Director | $680 | 31 | 2.2 | Yes | Operations | $1,496.00 | Monthly Performance Reports-Analyzed process flows developed for Monthly Fee Disbursements |
| 8/7/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | Yes | Operations | $544.00 | Business Process Improvement Initiatives-Began drafting content for Finance slides for FEP report |
| 8/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.8 | No | Title III | $680.00 | Recurring Operating Reports-Create weekly operating analyses required under the terms of the fiscal plan |
| 8/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.2 | No | Title III | $1,020.00 | Generation Plant Analysis-Build the weekly generation report for the FOMB pursuant to the terms of the fiscal plan |
| 8/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 0.6 | No | Title III | $357.33 | Data Request Response Preparation-Receivership Motion Production reproduction - 9019 Motion |
| 8/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 0.3 | No | Transformation | $178.67 | Renewable Generation Initiatives-Correspondence with inquires from PPOA providers |
| 8/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 0.2 | No | Operations | $119.11 | Renewable Generation Initiatives-Discussion on the Operating PPOA contracts |
| 8/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 2.3 | No | Title III | $1,369.78 | Fee Application-Updating of the FEP Fee Statement Report |
| 8/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.7 | Yes | Operations | $416.89 | Capital Analysis-Participated in discussion on Generation Capex |
| 8/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.8 | Yes | Operations | $476.44 | Renewable Generation Initiatives-Participated in discussion on Operating PPOA Scheduling |
| 8/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 1.2 | Yes | Operations | $714.67 | Renewable Generation Initiatives-Working meeting with PREPA advisors regarding PPOA |
| 8/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 2.3 | Yes | Title III | $1,369.78 | Custom Financial Reports-Weekly Operating and AR Reporting |
| 8/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 43 | 1.2 | Yes | Operations | $714.67 | Renewable Generation Initiatives-Met with FOMB Advisors Regarding ongoing workstream |
| 8/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 37 | 0.5 | Yes | Operations | $297.78 | Renewable Generation Initiatives-Discussed FOMB meeting with PREPA and PREPA advisor |
| 8/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.7 | Yes | Operations | $1,608.00 | Business Process Improvement Initiatives-Worked on action plan formula for ongoing initiatives |
| 8/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 2.3 | No | Operations | $1,403.00 | Environmental Initiatives-Coordinate review of draft PSD permit for SJS6 |
| 8/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.8 | No | Transformation | $1,098.00 | Generation Plant Analysis-Incorporate comments to opening remarks presentation for IRP technical conference |
| 8/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.3 | No | Transformation | $793.00 | Generation Plant Operations-Prepare information binder for IRP technical conference |
| 8/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.7 | No | Operations | $427.00 | Generation Plant Operations-Participate in meeting with PREPA PMO to discuss capex expenditures for existing units |
| 8/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.6 | No | Operations | $976.00 | Renewable Generation Initiatives-Participate in meeting with FOMB to review renewable PPOA term sheet comments |
| 8/7/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | Yes | Operations | $800.00 | Generation Plant Operations-review EPA letter on air permit for SJ 5 &6 LNG  gas conversion |
| 8/7/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.6 | Yes | Operations | $1,066.67 | Generation Plant Operations-discussions w PREPA PMO regarding prioritizing Maintenance capex 2019 spending plan for generation plants |
| 8/7/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.8 | Yes | Operations | $1,866.67 | Generation Plant Operations-review FEP presentation to PREPA for action plan on Operating Renewable PPOA's for meetings in Aug |
| 8/7/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.2 | Yes | Operations | $2,133.33 | Generation Plant Operations-comments on PREPA IRP Action Plan draft FEP PREB PP presentation |
| 8/7/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.1 | Yes | Operations | $733.33 | Generation Plant Operations-Discussions w K&S, FEP and PREPA on status of Solar PPOA responses for shovel ready projects |
| 8/7/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 0.5 | No | Title III | $207.78 | Fee Application-Complete interim invoice |
| 8/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 31 | 0.6 | Yes | Title III | $561.33 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss Government oversight report |
| 8/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 31 | 2.8 | Yes | Title III | $2,619.56 | Interactions, Calls & Meetings with U.S. Government Officials-Review Government Oversight report |
| 8/7/2019 | Puerto Rico | Scott Davis | Director | $650 | 39 | 0.6 | No | Operations | $390.00 | Court Filings and Related Documents-Review request for Rate Motion discovery |
| 8/7/2019 | Puerto Rico | Scott Davis | Director | $650 | 39 | 0.2 | No | Operations | $130.00 | Court Filings and Related Documents-Discussion w/ staff re: Rate Motion Discovery |
| 8/7/2019 | Puerto Rico | Scott Davis | Director | $650 | 39 | 0.4 | No | Operations | $260.00 | Court Filings and Related Documents-Memos to Counsel re: Rate Motion discovery |
| 8/8/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | Yes | Operations | $612.00 | Business Process Improvement Initiatives-Review of Accounting Data Flow |
| 8/8/2019 | Puerto Rico | Brian Pauling | Director | $680 | 31 | 2.6 | Yes | Operations | $1,768.00 | Business Process Improvement Initiatives-Initial content review of progress report |
| 8/8/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Drafted onsite schedule for team coordination |
| 8/8/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | Yes | Operations | $272.00 | Business Process Improvement Initiatives-Meet with FEP Leadership on finance review |
| 8/8/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | No | Operations | $1,904.00 | Business Process Improvement Initiatives-Review of OIG Report |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 8/8/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.9 | No | Operations | $1,292.00 | Business Process Improvement Initiatives-Analyzed A/P Organization and related internal controls |
| 8/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 28 | 1.4 | No | Operations | $1,190.00 | Cost Analysis-Develop an allocation of employee payroll expenses across various subcategories |
| 8/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.7 | No | Operations | $2,203.56 | Generation Infrastructure Improvements-Crafted IRP PREB presentation for PREPA Executive Team |
| 8/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.4 | No | Operations | $2,024.89 | Generation Infrastructure Improvements-Took feedback on IRP PREB presentation for PREPA Executive team |
| 8/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.7 | No | Operations | $1,012.44 | Business Process Improvement Initiatives-Developed action plan for ongoing project |
| 8/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.4 | No | Title III | $244.00 | Generation Plant Operations-Assist with Expert Witness identification |
| 8/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.9 | No | Transformation | $1,769.00 | Generation Plant Analysis-Prepare next version of opening remarks presentation for IRP technical conference |
| 8/8/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.6 | Yes | Operations | $1,066.67 | Generation Plant Operations-provide K&S sample Solar PPOA for recent Solar Projects w Utility A for future consideration at PREPA |
| 8/8/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.8 | Yes | Operations | $1,200.00 | Generation Plant Operations-provide K&S sample Solar PPOA for recent Solar Projects w Utility B for future consideration at PREPA |
| 8/8/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.3 | Yes | Operations | $1,533.33 | Generation Plant Operations-collection of images for use in PREPA draft IRP Action Plan presentation to PREB |
| 8/8/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.9 | Yes | Operations | $2,600.00 | Generation Plant Operations-comments to final draft FEP presentation of PREPA IRP Action plan |
| 8/8/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 0.8 | No | Title III | $332.44 | Fee Application-Compile July expense schedule |
| 8/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 16 | 2.8 | Yes | Operations | $2,619.56 | Generation Plant Operations-Review generation out put and reserve margins |
| 8/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 29 | 2.8 | Yes | Operations | $2,619.56 | Contract Analysis & Evaluation-Review current Contract management improvement initiative outline |
| 8/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 1.5 | Yes | Transformation | $1,403.33 | Generation Infrastructure Improvements-Draft IRP communication on outline |
| 8/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 37 | 2.1 | Yes | Title III | $1,964.67 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Review CEO's hearing introduction |
| 8/8/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.4 | No | Operations | $260.00 | Business Process Improvement Initiatives-Discussion w/ staff re: PREPA Planning support workstream |
| 8/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.6 | No | Operations | $1,768.00 | Business Process Improvement Initiatives-Proposed comments for progress report |
| 8/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 31 | 1.6 | No | Operations | $1,088.00 | Business Process Improvement Initiatives-Analyzed exhibits for inclusion in progress reports |
| 8/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 31 | 1.4 | No | Operations | $952.00 | Monthly Performance Reports-Continued drafting content for Finance slides for FEP report |
| 8/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.4 | No | Operations | $1,632.00 | Business Process Improvement Initiatives-Began analysis of Accounting & Treasury organizational structure |
| 8/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.3 | No | Operations | $178.67 | Business Process Improvement Initiatives-Participated in planning call with PREPA advisors |
| 8/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.3 | No | Operations | $1,965.33 | Generation Infrastructure Improvements-Finished IRP PREB presentation for PREPA Executive Team |
| 8/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.1 | No | Operations | $1,250.67 | Business Process Improvement Initiatives-Worked on action plan formula for ongoing initiatives |
| 8/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.6 | No | Transformation | $1,586.00 | Generation Plant Analysis-Review Siemens presentation for IRP Technical Conference |
| 8/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | No | Transformation | $488.00 | Generation Plant Analysis-Participate in team meeting to support IRP Technical Conference |
| 8/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.4 | No | Transformation | $244.00 | Generation Plant Operations-Assist with Mobile Generation PREB inquiry |
| 8/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.3 | No | Transformation | $2,013.00 | Generation Plant Analysis-Compile information for IRP technical conference |
| 8/9/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.3 | Yes | Operations | $1,533.33 | Generation Plant Operations-additional comments to final draft FEP presentation of PREPA IRP Action plan |
| 8/9/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.6 | Yes | Operations | $1,733.33 | Generation Plant Operations-review daily plant operating data for Jul and Aug for CS S&6 and combustion turbines |
| 8/9/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | Yes | Operations | $1,600.00 | Generation Plant Operations-prepare XL spread sheet to analyze operating data for Jul and Aug for CS S&6 and combustion turbines |
| 8/9/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | Yes | Operations | $1,600.00 | Generation Plant Operations-prepare summary to FEP/PREPA on operating reserves/fuel cost impacts for CS S&6 and CT's in July/Aug period |
| 8/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 1.1 | Yes | Title III | $1,029.11 | Custom Financial Reports-Prepare for CEO meeting on finance |
| 8/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 0.4 | Yes | Operations | $374.22 | Custom Financial Reports-Meet with CEO re: finance - FPP and Cobra review |
| 8/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 22 | 1.5 | Yes | Title III | $1,403.33 | Fuel Commodity Analysis-Review fuel cost changes with reserve delta |
| 8/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 16 | 1.3 | Yes | Operations | $1,216.22 | Generation Plant Operations-Review fleet status |
| 8/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.9 | Yes | Operations | $1,727.11 | Business Process Improvement Initiatives-Prepared CMII deliverable PowerPoint presentation with FEP team |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.7 | No | Transformation | $1,647.00 | Generation Plant Analysis-Develop Q&A responses to support IRP technical conference |
| 8/10/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.8 | No | Operations | $1,200.00 | Generation Plant Operations-check backup to generation reserves memo to PREPA |
| 8/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.9 | Yes | Transformation | $1,159.00 | Environmental Compliance-Review environmental compliance components of IRP |
| 8/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 28 | 0.8 | No | Operations | $680.00 | Cost Analysis-Allocate bi-weekly payroll costs into appropriate classifications for cash flow purposes |
| 8/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 3 | 0.9 | No | Title III | $765.00 | Custom Financial Reports-Create a history of draws and payments related to the Commonwealth loan pursuant to a request from the FOMB |
| 8/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 0.7 | No | Operations | $416.89 | Business Process Improvement Initiatives-Tracking of the contract management improvement initiative for tracking for the FOMB |
| 8/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 0.2 | No | Transformation | $119.11 | Capital Analysis-Coordination of one of the PPOA proponents questions |
| 8/12/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.6 | No | Transformation | $1,548.44 | Business Process Improvement Initiatives-Research best practices in contract administration |
| 8/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.6 | No | Operations | $952.89 | Business Process Improvement Initiatives-Worked with PMO reporting document |
| 8/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.7 | No | Operations | $1,608.00 | Business Process Improvement Initiatives-Continued workstream planning |
| 8/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.6 | No | Operations | $2,144.00 | Renewable Generation Initiatives-Reviewed PPOA documents and strategy |
| 8/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.7 | Yes | Transformation | $1,037.00 | Environmental Compliance-Review MATS Compliance issues in support of IRP Action Plan |
| 8/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.2 | Yes | Transformation | $1,342.00 | Generation Plant Analysis-Compile information to support IRP technical Conference |
| 8/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.6 | Yes | Transformation | $2,196.00 | Generation Plant Analysis-Review PREP Orders and Resolutions in preparation of IRP conference |
| 8/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.2 | Yes | Transformation | $732.00 | Environmental Initiatives-Compile SJ56 Fuel Conversion Timeline for IRP conference |
| 8/12/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | No | Operations | $800.00 | Generation Plant Operations-review schedule plan for solar meetings |
| 8/12/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 2.2 | No | Title III | $914.22 | Fee Application-Update July narratives for the fee statement |
| 8/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 1.9 | Yes | Transformation | $1,777.56 | Generation Plant Operations-Review PREB orders |
| 8/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 1.8 | Yes | Transformation | $1,684.00 | Generation Plant Operations-Data responses to PREB |
| 8/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 2.3 | Yes | Transformation | $2,151.78 | Generation Infrastructure Improvements-Work on IRP PREB presentation |
| 8/13/2019 | Puerto Rico | Brian Pauling | Director | $680 | 31 | 2.6 | No | Operations | $1,768.00 | Monthly Performance Reports-Modify Finance reporting slides |
| 8/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.7 | No | Title III | $595.00 | 13-Week Cash Flow Reports-Evaluate weekly cash flow activities in order to derive the weekly cash flow report |
| 8/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 0.3 | No | Transformation | $178.67 | Capital Analysis-Coordination of one of the PPOA proponents questions |
| 8/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 3.6 | No | Title III | $2,144.00 | Fee Application-Pull fee statement for FEP |
| 8/13/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 3.1 | No | Transformation | $1,846.22 | Business Process Improvement Initiatives-Review contract administration policies from comparable organizations |
| 8/13/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 4.4 | No | Transformation | $2,620.44 | Business Process Improvement Initiatives-Write contract administration policy guide - roles and responsibilities |
| 8/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 26 | 0.7 | Yes | Operations | $416.89 | Renewable Generation Initiatives-Participated in meeting on the matters of PPOAs for company X |
| 8/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 2.8 | Yes | Title III | $1,667.56 | Recurring Financial Reports-Created Monthly AR Reporting Documents for Creditors |
| 8/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 26 | 0.8 | Yes | Operations | $476.44 | Renewable Generation Initiatives-Participated in meeting on the matters of PPOAs for company Y |
| 8/263/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 16 | 3.8 | Yes | Operations | $2,263.11 | Fuel Commodity Analysis-Reviewed Fuel Strategy document |
| 8/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | Yes | Transformation | $488.00 | Generation Plant Analysis-Finalize information in support of IRP conference |
| 8/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.9 | Yes | Transformation | $549.00 | Generation Plant Analysis-Support PREPA senior management presentation |
| 8/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.1 | Yes | Transformation | $1,891.00 | Generation Plant Analysis-Support Siemens IRP Presentation to PREB |
| 8/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.1 | Yes | Transformation | $1,281.00 | Generation Plant Analysis-Support Siement Minigrid Presentation to PREB |
| 8/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.7 | Yes | Transformation | $1,037.00 | Generation Plant Analysis-Support Intevor questioning of IRP Minigrids and T&D Investments |
| 8/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 1.6 | Yes | Transformation | $1,496.89 | Renewable Generation Initiatives-Prep for renewable meetings |
| 8/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.7 | Yes | Transformation | $654.89 | Renewable Generation Initiatives-Internal Meeting with renewable venders |
| 8/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 2.7 | Yes | Transformation | $2,526.00 | Renewable Generation Initiatives-meeting with renewable vender - External |
| 8/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 16 | 1.7 | Yes | Transformation | $1,590.44 | Generation Plant Operations-Meet on generation issues |
| 8/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 1.8 | Yes | Transformation | $1,684.00 | Generation Infrastructure Improvements-IRP status update meeting |
| 8/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 1.1 | Yes | Operations | $1,029.11 | Contract Analysis & Evaluation-Discuss vendor work |
| 8/14/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | No | Operations | $544.00 | Business Process Improvement Initiatives-Discussed process strategies with FEP |
| 8/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.6 | No | Title III | $1,360.00 | Generation Plant Analysis-Analyze the weekly generation resource production actuals in order to create the report required under the fiscal plan to the FOMB |
| 8/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.9 | No | Title III | $765.00 | Recurring Operating Reports-Analyze weekly operating activities in order to generate the operating reports required by the fiscal plan |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 8/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 1.0 | No | Transformation | $595.56 | Capital Analysis-Meeting with Citi to discuss possible credit support for the PPOAs |
| 8/14/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.2 | No | Transformation | $1,310.22 | Business Process Improvement Initiatives-Review contract administration materials - dispute resolution |
| 8/14/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.5 | No | Transformation | $1,488.89 | Business Process Improvement Initiatives-Write contract administration policy guide - roles and responsibilities |
| 8/14/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.8 | No | Transformation | $1,667.56 | Business Process Improvement Initiatives-Review contract administration materials - post-award planning |
| 8/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 26 | 1.3 | Yes | Operations | $774.22 | Renewable Generation Initiatives-Participated in meeting on the matters of PPOAs & credit support |
| 8/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 3.4 | Yes | Title III | $2,024.89 | Recurring Financial Reports-Weekly Operating and Financial Reporting |
| 8/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 26 | 1.8 | Yes | Operations | $1,072.00 | Renewable Generation Initiatives-Met with PREPA advisors on credit support strategy |
| 8/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 1.8 | Yes | Operations | $1,072.00 | Generation Asset Modeling-Supported PREPA IRP discussions |
| 8/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.8 | Yes | Operations | $488.00 | Procurement Compliance-Participate in a meeting to support PREB Mobile Gen Order & Resolutions |
| 8/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 3.2 | Yes | Operations | $1,952.00 | Procurement Compliance-Establish timeline of Mobile Generator deployment and RFP process |
| 8/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.7 | Yes | Transformation | $1,647.00 | Generation Plant Analysis-Assist with response for PREB IRP request for information |
| 8/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.6 | Yes | Operations | $366.00 | Environmental Initiatives-Coordination with PREPA Planning Staff regarding San Juan Permitting Activities |
| 8/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.4 | Yes | Operations | $244.00 | Environmental Initiatives-Discuss permitting issues with outside counsel |
| 8/14/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 0.8 | No | Title III | $332.44 | Fee Application-Final review of July fee statement |
| 8/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 2.4 | Yes | Transformation | $2,245.33 | Cash Flow Analysis-Assessment around the renewable financing strategies |
| 8/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 1.6 | Yes | Transformation | $1,496.89 | Cash Flow Analysis-Develop the finance scoping plan |
| 8/15/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.2 | No | Operations | $816.00 | Business Process Improvement Initiatives-Internal scoping meeting to discuss accounting process |
| 8/15/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | No | Operations | $476.00 | Business Process Improvement Initiatives-FEP meeting to discuss contract accounting process |
| 8/15/2019 | Puerto Rico | Emilie Kelly | Consultant | $416 | 35 | 1.1 | No | Transformation | $457.11 | Permanent Work – General-Report to PR team regarding media and potential impacts related to transformation planning including 'Puerto Rico utility director wants FEMA to repair grid so it can be privatized' reported (Caribbean Business) after "Puerto Rico's new governor plans to cancel $450K PREPA grid repair deal" (El Nuevo Dia/Utility Dive/etal), and commentary on other contractors (El Nuevo Dia) |
| 8/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 22 | 2.9 | No | Operations | $2,465.00 | Contract Analysis & Evaluation-Analyze payment history related the power purchase agreements with AES and EcoElectrica to fulfill a request from counsel |
| 8/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 7 | 1.1 | No | Title III | $935.00 | Recurring Operating Reports-Evaluate monthly accounts receivable activities in order to generate the monthly reports required under the terms of the fiscal plan |
| 8/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 43 | 0.6 | No | Title III | $510.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with principals of the FOMB to answer various current queries |
| 8/15/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 3.2 | No | Operations | $1,905.78 | Business Process Improvement Initiatives-Write contract administration policy guide - post-award planning |
| 8/15/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 1.8 | No | Transformation | $1,072.00 | Business Process Improvement Initiatives-Review draft contract administration guide with FEP staff |
| 8/15/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.0 | No | Transformation | $1,191.11 | Business Process Improvement Initiatives-Write contract administration policy guide - monitoring plans |
| 8/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 16 | 3.7 | Yes | Operations | $2,203.56 | Generation Asset Modeling-Review of PREB PREPA technical conference |
| 8/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.9 | Yes | Operations | $1,131.56 | Fuel Commodity Analysis-Provided Fuel Contract Analysis and Comparison to PMO |
| 8/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.7 | Yes | Operations | $1,608.00 | Renewable Generation Initiatives-Coordinated discussions on renewable initiatives |
| 8/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.6 | Yes | Operations | $366.00 | Fuel Commodity Analysis-Provide update regarding renewable energy negotiations to PREPA technical consultants |
| 8/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 3.7 | Yes | Operations | $2,257.00 | Procurement Compliance-Review mobile gen PREB technical conference |
| 8/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.4 | Yes | Operations | $244.00 | Procurement Compliance-Meeting with PMO staff regarding mobile gen conference |
| 8/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.6 | Yes | Transformation | $976.00 | Generation Plant Analysis-Assist counsel with status review of federal funds |
| 8/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.1 | Yes | Transformation | $671.00 | Renewable Generation Initiatives-Coordinate technical and commercial reviews of renewable projects |
| 8/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.9 | Yes | Transformation | $549.00 | Fuel Commodity Analysis-Begin review of Fuel Procurement Master Plan |
| 8/15/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.6 | No | Operations | $1,066.67 | Generation Plant Operations-review status of IRP presentations to PREB w FEP Gen |
| 8/16/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | No | Operations | $204.00 | Business Process Improvement Initiatives-Discuss workstream deliverable |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Custom Financial Reports-Reviewed SayNet executive summary regarding scope currently in progress |
| 8/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.4 | Yes | Operations | $833.78 | Contract Review-Discussed SayNet scope of work and completed/new tasks with Director |
| 8/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Review-Discussed SayNet scope of work with FEP management |
| 8/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Contract Review-Reviewed agenda topics for management meeting with SayNet on Monday |
| 8/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Business Process Improvement Initiatives-Developed CMII deliverables and timeframe for completing tasks |
| 8/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.7 | Yes | Operations | $1,608.00 | Business Process Improvement Initiatives-Participated in team meeting to discuss team deliverables and timeframes |
| 8/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Review-Discussed clarity for FEP roles and responsibilities with SaYNet Director |
| 8/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 0.3 | No | Title III | $255.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting the Creditor Mediation team to provide an update of operations and cash activities |
| 8/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 1.5 | No | Title III | $1,275.00 | Recurring Operating Reports-Develop analyses to support the creation of talking points to be utilized in the call with the Creditor Mediation team |
| 8/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.2 | No | Title III | $170.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany personnel regarding open questions on restricted bank accounts |
| 8/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 17 | 1.1 | No | Transformation | $655.11 | Capital Analysis-Assessment of the price difference in the PPOA's from their original Amended contracts to their new proposed pricing |
| 8/16/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 3.3 | No | Transformation | $1,965.33 | Business Process Improvement Initiatives-Review contract administration materials - audits |
| 8/16/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.7 | No | Transformation | $1,608.00 | Business Process Improvement Initiatives-Write contract administration policy guide - audits |
| 8/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.8 | Yes | Operations | $2,263.11 | Renewable Generation Initiatives-Conducted analysis surrounding Renewable PPOAs |
| 8/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.9 | Yes | Operations | $1,727.11 | Renewable Generation Initiatives-Began Construction of analysis of PPOA pricing |
| 8/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.2 | Yes | Operations | $1,310.22 | Business Process Improvement Initiatives-Participated in strategy planning session |
| 8/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.2 | Yes | Operations | $732.00 | Procurement Compliance-Follow-up with PMO staff regarding mobile gen conference |
| 8/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.7 | Yes | Operations | $427.00 | Generation Asset Modeling-Coordinate meeting with PMO technical consultants related to renewable energy siting studies |
| 8/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.3 | Yes | Operations | $793.00 | Generation Asset Modeling-Research legacy litigation as requested by PREPA risk management |
| 8/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.4 | Yes | Operations | $854.00 | Environmental Initiatives-Review emission estimates for Mayaguez |
| 8/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.0 | Yes | Transformation | $610.00 | Generation Plant Analysis-Provide update to counsel regarding permitting status. |
| 8/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 2.3 | Yes | Transformation | $1,403.00 | Environmental Initiatives-Develop reporting mechanism for PREPA Planning initiatives |
| 8/16/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | No | Operations | $866.67 | Generation Plant Operations-review schedule plan for solar meetings |
| 8/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 3.0 | Yes | Operations | $1,786.67 | Business Process Improvement Initiatives-Participated in ongoing strategy discussion concerning PREPA priorities |
| 8/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 1.7 | Yes | Operations | $1,012.44 | Renewable Generation Initiatives-Began development of PPOA Analysis |
| 8/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.8 | Yes | Transformation | $1,708.00 | Generation Plant Analysis-Develop reporting mechanism for PREPA Planning initiatives |
| 8/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.9 | No | Operations | $585.00 | Business Process Improvement Initiatives-Review project workstreams document |
| 8/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.2 | No | Operations | $130.00 | Business Process Improvement Initiatives-Memo to staff re: comments to project workstreams document |
| 8/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 1.8 | No | Title III | $1,530.00 | 13-Week Cash Flow Reports-Develop a projection of cash flow receipts and expenditures related to restoration expenses for the upcoming forecast revision |
| 8/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 1.3 | Yes | Operations | $774.22 | Renewable Generation Initiatives-Began PPOA Cost Analysis |
| 8/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | Generation Plant Analysis-Update progress report for PMO and Planning |
| 8/19/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.1 | Yes | Operations | $1,428.00 | Business Process Improvement Initiatives-FEP meeting to analyze contractor accounting |
| 8/19/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.2 | Yes | Operations | $816.00 | Business Process Improvement Initiatives-FEP meeting for workstreams and deliverables |
| 8/19/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.3 | Yes | Operations | $1,564.00 | Business Process Improvement Initiatives-Analyze finance organizational structure |
| 8/19/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | Yes | Operations | $1,156.00 | Business Process Improvement Initiatives-Identify contractor accounting process controls |
| 8/19/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-Discuss payment documentation process with FEP |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 8/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.1 | Yes | Operations | $1,250.67 | Contract Management-Reviewed edited version presentation of the FEP workstream deliverables |
| 8/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Contract Management-Participated in FEP meeting to discuss Finance workstreams/deliverables |
| 8/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.9 | Yes | Operations | $1,131.56 | Contract Management-Participated in FEP meeting to discuss Finance deliverable status |
| 8/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.1 | Yes | Operations | $1,250.67 | Contract Management-Participated in FEP team meeting to discuss all current assigned workstreams |
| 8/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Cost Analysis-Discussed contractor payment projections for the week with PREPA treasury |
| 8/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Discussed receipt of contractor invoices from audit team |
| 8/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 29 | 0.3 | No | Operations | $178.67 | Business Process Improvement Initiatives-Review contract management proposed org chart |
| 8/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 0.5 | No | Title III | $297.78 | Fee Application-Assessment of the expenses and hours worked for PREPA requested invoicing documentation |
| 8/19/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.7 | No | Transformation | $1,608.00 | Business Process Improvement Initiatives-Research contract administration best practices |
| 8/19/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.0 | No | Transformation | $1,191.11 | Business Process Improvement Initiatives-Review contract administration comp documents |
| 8/19/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.8 | No | Transformation | $1,667.56 | Business Process Improvement Initiatives-Write contract administration guide - scope |
| 8/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.4 | Yes | Operations | $2,024.89 | Renewable Generation Initiatives-Conducted PPOA Term Sheet Review |
| 8/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.4 | Yes | Operations | $1,429.33 | Business Process Improvement Initiatives-Participated in discussions regarding finance and accounting initiatives |
| 8/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.6 | yes | Operations | $1,548.44 | Renewable Generation Initiatives-Continued PPOA Cost Analysis |
| 8/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 1.4 | Yes | Operations | $854.00 | Transmission Infrastructure Improvements-Participate in meeting with PREPA T&D consultants |
| 8/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.8 | Yes | Operations | $1,098.00 | Fuel Commodity Analysis-Begin review of fuel procurement plan |
| 8/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 3.1 | Yes | Operations | $1,891.00 | Renewable Portfolio Analysis-Review preliminary interconnection costs for PV Projects |
| 8/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.6 | Yes | Transformation | $976.00 | Environmental Initiatives-Internal progress meeting |
| 8/19/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.1 | No | Operations | $2,066.67 | Generation Plant Operations-review S&L interconnect cost projections for Solar PPOA's |
| 8/19/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | No | Operations | $800.00 | Generation Plant Operations-discuss S&L interconnect costs w FEP gen team |
| 8/19/2019 | Puerto Rico | Scott Davis | Managing Consultant | $650 | 8 | 0.8 | No | Operations | $520.00 | Business Process Improvement Initiatives-Mtg w/ staff re: PREPA workstreams documentation |
| 8/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 29 | 4.6 | Yes | Operations | $4,303.56 | Contract Analysis & Evaluation-Review the contract management initiative documents for content |
| 8/20/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.2 | Yes | Operations | $816.00 | Business Process Improvement Initiatives-Develop payment documentation verification template |
| 8/20/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.2 | Yes | Operations | $1,496.00 | Business Process Improvement Initiatives-Coordination meeting with FEP regarding Saynet deliverables |
| 8/20/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | Yes | Operations | $544.00 | Business Process Improvement Initiatives-Discuss updates to  FEP Finance workstreams |
| 8/20/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | Yes | Operations | $1,156.00 | Business Process Improvement Initiatives-Process changes to FEP Finance workstream slide |
| 8/20/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.8 | Yes | Operations | $1,224.00 | Business Process Improvement Initiatives-Review FEP Signature Authority workstream documents |
| 8/20/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | Yes | Operations | $1,904.00 | Business Process Improvement Initiatives-Begin analyzing payment documentation |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Management-Prepared agenda for meeting with SayNet to discuss roles and expectations |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Contract Management-Participated in meeting with SayNet to establish roles and expectations |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Management-Revised Finance and Contract Administration workstreams/deliverables |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Restoration | $238.22 | Contract Management-Discussed additional deliverables required from S-3Group to release payment |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Business Process Improvement Initiatives-Discussed contractor payment deliverables with SayNet |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Contract Management-Provided FEP documents to facilitate timely payment |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.2 | Yes | Restoration | $119.11 | Contract Management-Met with PREPA legal to discuss additional deliverables required from S-3Group |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.4 | Yes | Operations | $1,429.33 | Contract Management-Reviewed Contract Number 2019-P001-36 PMO Organization Structure Services |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Contract Management-Participated in meeting with Madden Inc. to discuss Contract Administration |
| 8/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Management-Discussed SayNet workstreams and tasks completed/in process with FEP team |
| 8/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.8 | No | Title III | $680.00 | Recurring Financial Reports-Analyze weekly cash receipts and expenditures to derive the reporting required under the fiscal plan |
| 8/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 0.9 | No | Restoration | $536.00 | 101 - Maria: Cobra (Transmission & Distribution)-Review of the original contract documentation and invoices for Cobra |
| 8/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 21 | 0.4 | No | Title III | $238.22 | Contract Management-Review of contracting documentation per the court order and court order documentation for PREPA |
| 8/20/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 1.5 | No | Transformation | $893.33 | Business Process Improvement Initiatives-Review contract administration documents |
| 8/20/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.6 | No | Transformation | $1,548.44 | Business Process Improvement Initiatives-Write contract administration guide - disputes |
| 8/20/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.9 | No | Transformation | $1,727.11 | Business Process Improvement Initiatives-Research contract administration best practices - risk assessment |
| 8/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 3.9 | Yes | Operations | $2,322.67 | Business Process Improvement Initiatives-Revised Workstream Strategy Planning documents |
| 8/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Met with PREPA advisors to discuss PREPA operations |
| 8/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.7 | Yes | Operations | $1,012.44 | Cost Analysis-Reviewed PREPA advisor report on Interconnection |
| 8/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 2.1 | Yes | Operations | $1,250.67 | Fuel Commodity Analysis-Reviewed PREPA advisor report on Fuel Strategy |
| 8/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.6 | Yes | Transformation | $1,586.00 | Renewable Portfolio Analysis-Preparation for solar prioritization and interconnections |
| 8/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.2 | Yes | Operations | $732.00 | Transmission Infrastructure Improvements-Participate in meeting with PREPA PMO to review renegotiated solar PPOA interconnection requirements |
| 8/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.8 | Yes | Operations | $1,708.00 | Generation Plant Analysis-Participate in san juan power plant construction meeting |
| 8/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.9 | Yes | Operations | $1,159.00 | Transmission Infrastructure Improvements-Benchmark interconnection costs for PV projects |
| 8/20/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | No | Operations | $866.67 | Generation Plant Operations-prep for call re. coordination of renewable energy commercial and technical reviews |
| 8/20/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.0 | No | Operations | $666.67 | Generation Plant Operations-call re. coordination of renewable energy commercial and technical reviews |
| 8/20/2019 | Puerto Rico | Buck Monday | Director | $680 | 11 | 2.0 | No | Transformation | $1,360.00 | Transmission Infrastructure Improvements-Research of present day costs for utility solar photo-voltaics |
| 8/20/2019 | Puerto Rico | Buck Monday | Director | $680 | 11 | 3.5 | NO | Transformation | $2,380.00 | Transmission Infrastructure Improvements-Review and analysis of S&L Solar Interconnection Estimates |
| 8/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 2.7 | Yes | Operations | $2,526.00 | Business Process Improvement Initiatives-Finance scoping review of process |
| 8/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 16 | 0.9 | Yes | Transformation | $842.00 | Generation Plant Operations-Review renewable technical issues |
| 8/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 31 | 2.9 | Yes | Restoration | $2,713.11 | Quality Control-Review OIG report |
| 8/21/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.1 | Yes | Operations | $1,428.00 | Business Process Improvement Initiatives-Develop Finance and Accounting Workstreams for meeting with PREPA |
| 8/21/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.3 | Yes | Operations | $884.00 | Business Process Improvement Initiatives-Participated in meeting with FEP team and Saynet to discuss SOW |
| 8/21/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | Yes | Operations | $204.00 | Business Process Improvement Initiatives-Participated in FEP team meeting to agree on Finance Workstreams |
| 8/21/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-Participated in meeting with Director of Finance to agree on Finance Workstreams |
| 8/21/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Adjusted Finance Workstream slides based on discussion with Director of Finance |
| 8/21/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-Participated in meeting with Saynet to align on any SOW revisions |
| 8/21/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | Yes | Operations | $1,972.00 | Business Process Improvement Initiatives-Analyze payment documentation |
| 8/21/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.3 | Yes | Operations | $884.00 | Business Process Improvement Initiatives-Discuss contracting workstream link to finance workstream with FEP team |
| 8/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.1 | Yes | Operations | $1,250.67 | Contract Management-Develop finance and accounting workstreams for meeting with PREPA |
| 8/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Management-Prepared agenda for meeting discussion on scope of work with SayNet director |
| 8/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Contract Management-Participated in meeting with FEP team and SayNet to discuss scope of work |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 8/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Contract Management-Participated in FEP team meeting to agree on Finance workstreams |
| 8/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.4 | Yes | Operations | $1,429.33 | Contract Management-Discussed CMII principles and objectives with FEP team |
| 8/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Management-Participated in meeting with Finance Director to agree finance workstreams |
| 8/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Restoration | $238.22 | Cash Flow Analysis-Discussed contractor payment status with Treasury manager |
| 8/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Management-Participated in meeting with PREPA Contract Manager to discuss CMII |
| 8/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.5 | No | Operations | $425.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting to discuss the current status of insurance recovery initiatives with other legal and financial advisors |
| 8/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.9 | No | Title III | $765.00 | Recurring Operating Reports-Prepare an overview slide for use in the materials provided by the Commonwealth to the Creditors Mediation team |
| 8/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.8 | No | Title III | $680.00 | Recurring Operating Reports-Evaluate weekly operations activities to develop the reporting information required by the fiscal plan |
| 8/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.1 | No | Title III | $935.00 | Generation Plant Analysis-Analyze the generation activities for the week to develop the reporting required under the terms of the fiscal plan |
| 8/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 6 | 0.4 | No | Title III | $238.22 | Cash Flow Analysis-Pull fees and expenses detail for end of month cash flow reporting |
| 8/21/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 3.6 | No | Transformation | $2,144.00 | Business Process Improvement Initiatives-Write contract administration guide - risk assessment |
| 8/21/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 4.4 | No | Transformation | $2,620.44 | Business Process Improvement Initiatives-Write contract administration guide - performance metrics |
| 8/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.0 | Yes | Operations | $595.56 | Business Process Improvement Initiatives-Met with PREPA PMO regarding transition of reporting |
| 8/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 3.8 | Yes | Title III | $2,263.11 | Custom Financial Reports-Produced weekly Creditor Reporting package |
| 8/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 0.7 | Yes | Title III | $416.89 | Recurring Financial Reports-Performed quality assurance check on Monthly reporting package |
| 8/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.4 | Yes | Operations | $833.78 | Business Process Improvement Initiatives-Participated in working session with PMO |
| 8/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.3 | Yes | Operations | $1,369.78 | Business Process Improvement Initiatives-Discussed strategy on multiple projects with PREPA advisors |
| 8/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.7 | Yes | Operations | $2,257.00 | Generation Plant Analysis-Assist with response to PREB ROIs |
| 8/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.5 | Yes | Operations | $915.00 | Transmission Infrastructure Improvements-Develop proponent packages for interconnection costs |
| 8/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.9 | Yes | Operations | $549.00 | Environmental Initiatives-Permitting update for San Juan Power Plant |
| 8/21/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.8 | No | Operations | $533.33 | Generation Plant Operations-discuss w FEP gen team actions for  coordination of renewable energy commercial and technical reviews |
| 8/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 38 | 3.2 | Yes | Operations | $2,993.78 | Board of Directors Reports-Prepare BoD materials |
| 8/22/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | Yes | Operations | $1,972.00 | Business Process Improvement Initiatives-Analyzing of payment documentation for 3rd party contractor |
| 8/22/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.2 | Yes | Operations | $136.00 | Business Process Improvement Initiatives-Meeting with Saynet regarding subledger vs. G/L |
| 8/22/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Continue analyzing payment documentation |
| 8/22/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.1 | Yes | Operations | $68.00 | Business Process Improvement Initiatives-Meeting with PMO |
| 8/22/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | Yes | Operations | $1,972.00 | Business Process Improvement Initiatives-Assessment of invoicing and wire payment documentation |
| 8/22/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | Yes | Operations | $204.00 | Contract Management-Review Contract Management Initiative proposal |
| 8/22/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.3 | Yes | Operations | $1,564.00 | Business Process Improvement Initiatives-Documentation of the invoicing payment process |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Custom Operating Reports-Reviewed updated Signature Authorization Matrix for meeting with PREPA CEO |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.4 | Yes | Operations | $833.78 | Contract Review-Analyzed PMO road may and master plan developed by Steve Madden Inc. |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Contract Review-Analyzed functionality PMO roadmap/master plan with contract administration |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.2 | Yes | Operations | $119.11 | Contract Review-Participated in meeting with PMO to discuss contract administration policy |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Contract Review-Participated in team meeting to present signature authorization matrix |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Review-Participated in meeting with Steve Madden to coordinate deliverables |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Custom Operating Reports-Reviewed latest revision of the contract administration deliverables/schedule |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Custom Operating Reports-Discussed SayNet deliverables and schedule with SayNet director |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Review-Determine roles and responsibilities to effectively coordinate Finance tasks |
| 8/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Custom Operating Reports-Participated in FEP team conference call to discuss Contract Administration Policy |
| 8/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 3.1 | No | Title III | $2,635.00 | Generation Plant Analysis-Build the generation dispatch forecast model for the upcoming cash flow forecast |
| 8/22/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.2 | No | Transformation | $1,310.22 | Business Process Improvement Initiatives-Review draft contract administration guide with FEP staff |
| 8/22/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 4.8 | No | Transformation | $2,858.67 | Business Process Improvement Initiatives-Edit draft contract administration guide |
| 8/22/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 1.0 | No | Transformation | $595.56 | Business Process Improvement Initiatives-Review revised contract administration guide with FEP staff |
| 8/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 3.1 | No | Operations | $1,846.22 | Business Process Improvement Initiatives-Developed presentation for project deliverables |
| 8/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.7 | No | Operations | $2,203.56 | Renewable Generation Initiatives-Continued PPOA Cost Analysis with new data |
| 8/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.6 | No | Operations | $357.33 | Business Process Improvement Initiatives-Developed material for org structure discussion with PREPA advisors |
| 8/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 44 | 1.2 | No | Title III | $714.67 | Fee Application-Responded to inquiries regarding fee statements |
| 8/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 3.6 | Yes | Operations | $2,196.00 | Transmission Infrastructure Improvements-Communicate Feasibility Study Results to Project Sponsors |
| 8/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.1 | Yes | Operations | $671.00 | Environmental Initiatives-Meeting with SJ Plant Personnel regarding construction status |
| 8/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.3 | Yes | Transformation | $1,403.00 | Generation Plant Analysis-Review responses for PREB ROIs |
| 8/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.2 | Yes | Operations | $732.00 | Generation Plant Operations-Internal meeting to review workstream progress for economic dispatch |
| 8/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 38 | 2.4 | Yes | Restoration | $2,245.33 | Interactions, Calls & Meetings with Governing Board-Preparation for Deputy Director update |
| 8/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 8 | 1.9 | Yes | Operations | $1,777.56 | Cash Flow Analysis-Review updated AP tasks |
| 8/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | Yes | Operations | $1,904.00 | Business Process Improvement Initiatives-Assessment of invoicing and wire payment documentation |
| 8/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | Yes | Operations | $612.00 | Business Process Improvement Initiatives-Review PREPA Finance Organizational Structure |
| 8/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Continue analyzing payment documentation |
| 8/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | Yes | Operations | $272.00 | Contract Management-Meeting with FEP team on Contract Management proposal |
| 8/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | No | Operations | $1,972.00 | Business Process Improvement Initiatives-Analyzing of payment documentation for 3rd party contractor |
| 8/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Management-Reviewed revisions to the Finance Organization Chart - deliverable |
| 8/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Management-Revised Contract Administration Organization Chart to discuss with Madden Inc. |
| 8/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Management-Reviewed effect which the revised Signature Authorization effects Administration |
| 8/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Contract Analysis & Evaluation-Analyzed SayNet contract to assist in developing list of workstream deliverables |
| 8/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Analysis & Evaluation-Analyzed FEP Contract Administration Organization with PMO organization |
| 8/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Management-Prepared listing and organized Contract Administration deliverables |
| 8/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Contract Analysis & Evaluation-Discussed the status/structure of the Contract Administration Policy with DFMO |
| 8/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.8 | Yes | Operations | $1,667.56 | Contract Management-Reviewed initial draft of the PREPA Contract Administration Policy Guide |
| 8/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 0.1 | No | Title III | $85.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attended teleconference between the Commonwealth and representatives from the Creditors Mediation team |
| 8/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 2.4 | No | Title III | $2,040.00 | 13-Week Cash Flow Reports-Develop assumptions and projections to generate the current cash flow forecast |
| 8/23/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 4.1 | No | Transformation | $2,441.78 | Business Process Improvement Initiatives-Create exhibits for contract administration guide |
| 8/23/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 3.9 | No | Transformation | $2,322.67 | Business Process Improvement Initiatives-Review PREPA organizational structure documents |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 8/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.8 | No | Operations | $2,263.11 | Renewable Generation Initiatives-Produced PPOA Cost analysis including interconnection |
| 8/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | Renewable Generation Initiatives-Developed talking points for renewable energy project calls |
| 8/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.4 | Yes | Transformation | $2,074.00 | Renewable Generation Initiatives-Assisted counsel with renewable energy project conference calls to discuss interconnection costs and next steps |
| 8/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 2.2 | Yes | Operations | $1,342.00 | Renewable Generation Initiatives-Meeting with PREPA Generation Dispatch Staff regarding deemed energy methodology |
| 8/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.7 | Yes | Title III | $427.00 | Generation Plant Operations-Assisted counsel with lender motion to compel rate information |
| 8/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.5 | Yes | Operations | $305.00 | Environmental Initiatives-Coordination with PREPA Planning directorate to discuss IRP support |
| 8/23/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | No | Operations | $1,600.00 | Generation Plant Operations-input to FEP gen team on background of Navigant collaboration meetings re. ESM plan under IRP |
| 8/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 36 | 0.2 | No | Operations | $130.00 | Budget Analysis-Discussion w/ staff re: Permanent Works Contract Management program |
| 8/23/2019 | Puerto Rico | Scott Davis | Director | $650 | 39 | 0.3 | No | Operations | $195.00 | Court Filings and Related Documents-Memo to staff re: fuel line lenders rate motion |
| 8/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 30 | 0.4 | Yes | Operations | $374.22 | Data and Documents Management-UCC data request analysis |
| 8/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 40 | 0.5 | Yes | Transformation | $467.78 | Interactions, Calls & Meetings with Commonwealth Officials-CWG and government parties call |
| 8/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.7 | No | Operations | $427.00 | Generation Plant Analysis-Review COR3 ESM collaboration documents to support PREB ROI submittals |
| 8/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.6 | No | Transformation | $366.00 | Renewable Portfolio Analysis-Review cost models for PV projects |
| 8/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 28 | 0.9 | No | Operations | $765.00 | Cost Analysis-Allocate payroll details into the proper designations for cash flow purposes |
| 8/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 2.3 | Yes | Operations | $1,369.78 | Projections-Reviewed Fuel Strategy Documentation |
| 8/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.2 | No | Restoration | $732.00 | Transmission Infrastructure Improvements-Provide supporting documents for technical advisor meeting regarding interconnections. |
| 8/25/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.9 | No | Operations | $2,600.00 | Generation Plant Operations-prepare solar PPOA interconnect cost spread sheet |
| 8/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.1 | No | Operations | $1,428.00 | Business Process Improvement Initiatives-Finalize documentation payment analysis |
| 8/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | No | Operations | $544.00 | Business Process Improvement Initiatives-Create payment summary table for the documentation analysis |
| 8/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 8 | 3.8 | Yes | Operations | $2,263.11 | Business Process Improvement Initiatives-Prepared comments based on draft of Contract Administration Policy Guide |
| 8/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 8 | 3.6 | Yes | Operations | $2,144.00 | Business Process Improvement Initiatives-Participated in FEP meeting to discuss initial comments to the CA Policy Guide |
| 8/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Management-Reviewed SayNet on going and completed scope of work with SayNet director |
| 8/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.7 | Yes | Operations | $2,203.56 | Renewable Generation Initiatives-PPOA Cost Analysis |
| 8/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.1 | Yes | Operations | $655.11 | Renewable Generation Initiatives-Participated in meeting with PPOA Counterparty |
| 8/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 0.7 | Yes | Operations | $416.89 | Renewable Generation Initiatives-Participated in preparatory meeting with PREPA personnel |
| 8/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.4 | Yes | Operations | $2,024.89 | Renewable Generation Initiatives-Analyzed Interconnection Study results |
| 8/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.7 | No | Transformation | $1,647.00 | Renewable Portfolio Analysis-Provide internal support to the development of PV cost comparison model |
| 8/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.0 | Yes | Operations | $1,333.33 | Generation Plant Operations-prep for call w  existing solar PPOA A to discuss request for proposal |
| 8/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | Yes | Operations | $800.00 | Generation Plant Operations- call w  existing solar PPOA A to discuss request for proposal |
| 8/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.9 | Yes | Operations | $1,266.67 | Generation Plant Operations-notes of call w  existing solar PPOA A to discuss request for proposal |
| 8/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.2 | Yes | Operations | $1,466.67 | Generation Plant Operations-disseminate final solar PPOA interconnect cost spread sheet to FEP Operations team |
| 8/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.8 | Yes | Operations | $1,866.67 | Generation Plant Operations-prep for calls w  existing solar PPOA's to discuss requests for proposal |
| 8/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | No | Operations | $544.00 | Business Process Improvement Initiatives-Create documentation summary of analysis |
| 8/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Management-Discussed CMII and SAII current status and actions with FEP management |
| 8/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 8 | 3.7 | Yes | Operations | $2,203.56 | Business Process Improvement Initiatives-Participated in FEP meeting to finalize all comments to the CA Policy Guide |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.7 | Yes | Operations | $1,608.00 | Business Process Improvement Initiatives-Develop roles and responsibilities for Contract Administration team |
| 8/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Analysis & Evaluation-Attended meeting discussion with Madden regarding administration organization |
| 8/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 2.4 | No | Title III | $2,040.00 | Recurring Operating Reports-Analyze monthly accounts receivable activities to create reports required under the current fiscal plan |
| 8/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.5 | No | Title III | $425.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel discussing the potential presentation of FEMA permanent work funding |
| 8/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.4 | Yes | Operations | $2,024.89 | Renewable Generation Initiatives-Attended Operating PPOA meetings |
| 8/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.7 | Yes | Operations | $2,203.56 | Renewable Generation Initiatives-Coordinated attendees and participated in discussions regarding PPOA |
| 8/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 2.3 | Yes | Operations | $1,369.78 | Renewable Generation Initiatives-Participated in internal discussion with PREPA regarding PPOAs and go-forward |
| 8/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | No | Transformation | $793.00 | Generation Plant Analysis-Provide PREPA Planning with responses to PREB Requirements of Information |
| 8/27/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | Yes | Operations | $1,600.00 | Generation Plant Operations-prep for  calls w  existing solar PPOA's B and C to discuss requests for proposal |
| 8/27/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | Yes | Operations | $866.67 | Generation Plant Operations- call w  existing solar PPOA B to discuss request for proposal |
| 8/27/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.4 | Yes | Operations | $933.33 | Generation Plant Operations- call w  existing solar PPOA C to discuss request for proposal |
| 8/27/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.8 | Yes | Operations | $2,533.33 | Generation Plant Operations-attend S&L solar project prioritization review meeting |
| 8/27/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.7 | Yes | Operations | $1,133.33 | Generation Plant Operations-review data and information provided in S&L solar project prioritization review meeting |
| 8/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.4 | Yes | Operations | $833.78 | Business Process Improvement Initiatives-Completed development of the responsibilities of the CA Policy administration |
| 8/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.6 | Yes | Operations | $1,548.44 | Business Process Improvement Initiatives-Analyzed revisions to the CA Policy to ensure complete for administration tasks |
| 8/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Business Process Improvement Initiatives-Developed definitions for contract terms in the CA Policy Guide |
| 8/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.7 | No | Title III | $595.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany and Ankura personnel to discuss dynamics around potential witness testimony on various topics |
| 8/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.8 | No | Title III | $680.00 | 13-Week Cash Flow Reports-Analyze weekly cash receipts and disbursements in order to generate the weekly cash flow forecast |
| 8/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.5 | No | Title III | $1,275.00 | Generation Plant Analysis-Generate weekly generation report required under terms of the fiscal plan |
| 8/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.0 | No | Title III | $850.00 | Recurring Operating Reports-Analyze operational activities to create the weekly reporting package |
| 8/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.4 | Yes | Operations | $833.78 | Renewable Generation Initiatives-Participated in conversations between PPOA, PREPA and PREPA advisors |
| 8/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 3.1 | Yes | Title III | $1,846.22 | Recurring Operating Reports-Produced Weekly Reporting for Title III purposes |
| 8/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 7 | 0.8 | Yes | Title III | $476.44 | Recurring Operating Reports-Investigated AR transactions for reporting purposes |
| 8/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 29 | 2.7 | Yes | Operations | $1,608.00 | Business Process Improvement Initiatives-Reviewed process improvement document |
| 8/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.3 | Yes | Operations | $774.22 | Renewable Portfolio Analysis-Continued development of PPOA analysis |
| 8/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 30 | 1.1 | Yes | Operations | $655.11 | Procurement Compliance-Participated in discussions with outside council regarding OIG |
| 8/28/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.3 | Yes | Operations | $2,200.00 | Generation Plant Operations-prepare notes of meeting and follow-up to calls w existing solar PPOA's B and C to discuss requests for proposal |
| 8/28/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.1 | Yes | Operations | $1,400.00 | Generation Plant Operations-meeting w solar proponent for new interconnect costs and alternatives |
| 8/28/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | Yes | Operations | $800.00 | Generation Plant Operations-status call w FEP Operations and K&S to discuss status of calls for existing solar/wind PPOA's |
| 8/28/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.0 | Yes | Operations | $2,000.00 | Generation Plant Operations-review for ranking data and information provided in S&L solar project prioritization review meeting |
| 8/28/2019 | Puerto Rico | Scott Davis | Director | $650 | 39 | 0.8 | No | Title III | $520.00 | Hearing Preparation-O'Melveny mtg (conf call) re: FEP support of transformation and RSA |
| 8/28/2019 | Puerto Rico | Scott Davis | Director | $650 | 39 | 1.2 | No | Title III | $780.00 | Hearing Preparation-O'Melveny mtg prep re: FEP support of transformation and RSA |
| 8/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.4 | Yes | Operations | $833.78 | Contract Management-Obtained invoice documents regarding travel for S-3Group release of payment |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 8/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Management-Met with Treasury to provide invoice travel documentation to pay S-3Group |
| 8/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.8 | Yes | Operations | $1,667.56 | Business Process Improvement Initiatives-Reviewed latest revised version of the Contract Administration Policy Guide |
| 8/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Business Process Improvement Initiatives-Developed PMO Contracts Administration organization Chart |
| 8/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.3 | Yes | Operations | $178.67 | Business Process Improvement Initiatives-Discussed Finance organization chart with Finance/Treasury managers |
| 8/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Contract Analysis & Evaluation-Discussed the Contract Administration Policy Guide with PREPA legal |
| 8/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Analysis & Evaluation-Discussed FEP invoicing documentation w/ DFMO regarding DAC reimbursement |
| 8/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Met with Finance Director to review/agree finance deliverables |
| 8/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 22 | 2.1 | No | Title III | $1,785.00 | Recurring Operating Reports-Create analyses to develop talking points for the Creditors Mediation meeting |
| 8/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 15 | 2.2 | Yes | Operations | $1,310.22 | Emergency Restoration – Transmission and Distribution-Participated in Hurricane Dorian Response process |
| 8/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.3 | Yes | Operations | $1,369.78 | Business Process Improvement Initiatives-Continued workstream reporting process development |
| 8/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 13 | 3.1 | Yes | Operations | $1,846.22 | Custom Operating Reports-Reviewed PMO KPI request |
| 8/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 0.8 | Yes | Operations | $476.44 | Renewable Portfolio Analysis-Coordinated PPOA meeting and follow-up |
| 8/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 10 | 1.6 | Yes | Operations | $952.89 | Documentation-Reviewed CMII Policy Document |
| 8/29/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.3 | Yes | Operations | $2,200.00 | Generation Plant Operations-update solar PPOA interconnect cost spread sheet based on latest S&L input |
| 8/29/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | Yes | Operations | $1,600.00 | Generation Plant Operations-update solar PPOA cost commercial spread sheet for final PPOA proposals and interconnect costs |
| 8/29/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 4.3 | Yes | Operations | $2,866.67 | Generation Plant Operations-attend S&L solar project prioritization review meeting |
| 8/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.3 | Yes | Operations | $1,369.78 | Business Process Improvement Initiatives-Prepared outline for DFMO/PMO/Contract organization description |
| 8/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Participated in planning meeting prior to meeting with CEO on Accounting |
| 8/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Participated in meeting with PREPA CEO/Finance/SayNet to discuss Contract |
| 8/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.7 | Yes | Operations | $1,012.44 | Business Process Improvement Initiatives-Discussed SayNet work tasks and improvements for effective communications |
| 8/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Business Process Improvement Initiatives-Met with Finance Director to ensure effective communication regarding SayNet |
| 8/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 8 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Reviewed latest revised version of the Contract Administration Policy Guide |
| 8/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 8 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Provided comments to latest version of the Contract Administration Policy Guide |
| 8/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 8 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Discussed agreements made with Finance for SayNet to better support PREPA |
| 8/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 0.2 | No | Title III | $170.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing an update on current PREPA activities |
| 8/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 15 | 1.0 | No | Title III | $850.00 | Custom Operating Reports-Evaluate proposed changes to the reporting of recovery receipts and expenditures and incorporate feedback on next steps |
| 8/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 0.2 | No | Title III | $119.11 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Participated in Weekly creditor Update Call |
| 8/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 29 | 3.3 | No | Operations | $1,965.33 | Business Process Improvement Initiatives-Reviewed process improvement document |
| 8/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 13 | 0.7 | No | Operations | $416.89 | Business Process Improvement Initiatives-Drafted discussion on organizational strategy |
| 8/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 27 | 1.8 | No | Transformation | $1,098.00 | Transmission Infrastructure Improvements-Internal meeting related to interconnections cost results for PV projects. |
| 8/30/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.9 | Yes | Operations | $2,600.00 | Generation Plant Operations-provide analysis of status of Solar PPOA MTR revisions and impact |
| 8/30/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 5.6 | Yes | Operations | $3,733.33 | Generation Plant Operations-update solar PPOA cost commercial spread sheet for final PPOA proposals and interconnect costs earnings |
| 8/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.1 | no | Transformation | $1,891.00 | Generation Plant Analysis-Prepare for PREB technical hearings related to IRP |
| 8/31/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 1.2 | No | Title III | $498.67 | Fee Application-Update database with August narratives used for fee statement |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 3.3 | No | Operations | $2,145.00 | Business Process Improvement Initiatives-Research State public procurement best practices |
| 8/5/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.4 | No | Operations | $910.00 | Business Process Improvement Initiatives-Analyze public entity contract management best practices |
| 8/5/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 3.8 | No | Operations | $2,470.00 | Business Process Improvement Initiatives-Develop initial content outline for proposed PREPA contract management policy guide |
| 8/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 0.7 | No | Operations | $455.00 | Business Process Improvement Initiatives-Review concepts for professional service key performance indicator reporting |
| 8/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 2.8 | No | Operations | $1,820.00 | Business Process Improvement Initiatives-Research post-award contract administration planning best practices |
| 8/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 3.3 | No | Operations | $2,145.00 | Business Process Improvement Initiatives-Update draft proposed contract administration policy content outline |
| 8/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.8 | No | Restoration | $1,170.00 | Emergency Restoration – General-Review PREPA management presentation to FEMA |
| 8/7/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.8 | No | Operations | $1,170.00 | Business Process Improvement Initiatives-Analyze state public procurement practices |
| 8/7/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 35 | 2.4 | No | Restoration | $1,560.00 | Emergency Restoration – General-Review Government Accountability Office report regarding emergency response and inter-agency coordination |
| 8/7/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.6 | No | Restoration | $1,040.00 | Emergency Restoration – General-Provide input regarding recommendations to improving inter-agency coordination during disaster recovery |
| 8/7/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 0.6 | No | Restoration | $390.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Government Accountability Office report with PREPA advisors |
| 8/8/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 2.2 | No | Operations | $1,430.00 | Emergency Restoration – Contract Management-Analyze restoration contractor payments |
| 8/8/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 17 | 0.4 | No | Operations | $260.00 | Generation Plant Analysis-Review IRP materials |
| 8/8/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 0.9 | No | Operations | $585.00 | Business Process Improvement Initiatives-Review processes associated with contractor invoicing |
| 8/8/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 38 | 0.8 | No | Restoration | $520.00 | Board of Directors Reports-Review PREPA governing board resolution |
| 8/8/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 1.2 | No | Restoration | $780.00 | Data Request Response Preparation-Discuss Office of the Inspector General request for information with PREPA advisors |
| 8/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 3.2 | No | Operations | $2,080.00 | Business Process Improvement Initiatives-Review draft contract management improvement initiative deliverables |
| 8/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 1.8 | No | Title III | $1,170.00 | Court Filings and Related Documents-Review requests for information related to Title III proceedings |
| 8/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 0.7 | No | Title III | $455.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Title III request with PREPA advisors |
| 8/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.8 | No | Operations | $520.00 | Business Process Improvement Initiatives-Review current draft materials related to contract management improvement initiative |
| 8/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.2 | No | Operations | $780.00 | Business Process Improvement Initiatives-Review non-profit research materials related to public sector procurement practices |
| 8/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 1.4 | No | Title III | $910.00 | Data Request Response Preparation-Assist PRPEA counsel with Title III discovery response |
| 8/13/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.3 | No | Operations | $845.00 | Business Process Improvement Initiatives-Review procurement compliance processes |
| 8/13/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 35 | 1.1 | No | Restoration | $715.00 | Emergency Restoration – General-Review Government Accountability Office report regarding FEMA / interagency coordination |
| 8/13/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 35 | 1.3 | No | Restoration | $845.00 | Emergency Restoration – General-Provide feedback on Government Accountability Office report regarding FEMA / interagency coordination |
| 8/13/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 35 | 0.6 | No | Restoration | $390.00 | Emergency Restoration – General-Review PREPA comments to GAO report |
| 8/14/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 38 | 0.9 | No | Restoration | $585.00 | Board of Directors Reports-Review Governing Board Resolution regarding restoration contractor payment processes |
| 8/14/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 0.4 | No | Restoration | $260.00 | Interactions, Calls & Meetings with Advisors to Debtors-Review government report feedback with PREPA advisors |
| 8/14/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.6 | No | Title III | $1,690.00 | Contract Analysis & Evaluation-Review PREPA contracting oversight approvals |
| 8/15/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.8 | No | Operations | $520.00 | Business Process Improvement Initiatives-Review initiatives progress with FEP staff |
| 8/15/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 1.2 | No | Operations | $780.00 | Business Process Improvement Initiatives-Discuss contract accounting initiative with FEP staff |
| 8/15/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.9 | No | Operations | $1,235.00 | Business Process Improvement Initiatives-Review recommendations regarding Program Management Office organizational structure |
| 8/15/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 0.4 | No | Restoration | $260.00 | Emergency Restoration – General-Discuss OIG audit matter with PREPA legal advisor |
| 8/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 3.1 | No | Operations | $2,015.00 | Business Process Improvement Initiatives-Review draft contract administration policy materials |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 1.1 | Yes | Operations | $715.00 | Business Process Improvement Initiatives-Discuss finance support Workstream with FEP staff |
| 8/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 2.1 | Yes | Operations | $1,365.00 | Business Process Improvement Initiatives-Review status of finance Workstream deliverables |
| 8/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 1.8 | Yes | Operations | $1,170.00 | Business Process Improvement Initiatives-Review all current Workstream tasking with FEP staff |
| 8/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 2.1 | Yes | Operations | $1,365.00 | Business Process Improvement Initiatives-Discuss accounts payable support tasks with FEP staff |
| 8/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 0.7 | Yes | Restoration | $455.00 | Emergency Restoration – Contract Management-Discuss restoration contractor payment processes with FEP staff |
| 8/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.4 | Yes | Operations | $260.00 | Business Process Improvement Initiatives-Review contract management improvement initiative organizational recommendations |
| 8/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.2 | Yes | Operations | $780.00 | Business Process Improvement Initiatives-Discuss status of contract management Workstream with FEP staff |
| 8/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.8 | Yes | Operations | $1,170.00 | Business Process Improvement Initiatives-Review contract management Workstream deliverables |
| 8/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.3 | Yes | Operations | $845.00 | Business Process Improvement Initiatives-Discuss PMO organizational concepts with PREPA advisors |
| 8/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.8 | Yes | Operations | $520.00 | Business Process Improvement Initiatives-Discuss operational support (finance) activities with PREPA management |
| 8/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 1.3 | Yes | Operations | $845.00 | Business Process Improvement Initiatives-Revise Workstream deliverables to align with management priorities |
| 8/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 0.7 | Yes | Operations | $455.00 | Business Process Improvement Initiatives-Review SayNet deliverables status for finance directorate support |
| 8/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 1.3 | Yes | Operations | $845.00 | Business Process Improvement Initiatives-Discuss PREPA accounts payable with FEP staff |
| 8/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 0.4 | Yes | Operations | $260.00 | Business Process Improvement Initiatives-Review updated finance Workstream deck |
| 8/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.4 | Yes | Operations | $1,560.00 | Business Process Improvement Initiatives-Discuss contract management improvement initiative objectives with FEP staff |
| 8/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 0.7 | Yes | Operations | $455.00 | Business Process Improvement Initiatives-Review final finance Workstream tasking with PREPA management |
| 8/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.6 | Yes | Operations | $1,040.00 | Business Process Improvement Initiatives-Review working draft of contract administration policy guide |
| 8/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 0.8 | Yes | Operations | $520.00 | Contract Management-Follow up on required supporting documentation for communication advisors invoicing |
| 8/21/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 7 | 1.0 | Yes | Operations | $650.00 | Business Process Improvement Initiatives-Discuss finance Workstream priorities with FEP staff |
| 8/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.7 | No | Operations | $455.00 | Business Process Improvement Initiatives-Review current draft of signature authority recommendations |
| 8/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.3 | No | Operations | $1,495.00 | Business Process Improvement Initiatives-Discuss open items in draft contract administration policy guide |
| 8/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.3 | No | Operations | $195.00 | Business Process Improvement Initiatives-Discuss contract management org structure with FEP staff |
| 8/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 0.5 | No | Operations | $325.00 | Business Process Improvement Initiatives-Review updated Workstream tasking presentation to PREPA management |
| 8/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.2 | No | Operations | $780.00 | Business Process Improvement Initiatives-Develop preliminary (draft) org chart for major procurement / contract administration department |
| 8/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.8 | No | Operations | $520.00 | Business Process Improvement Initiatives-Review draft wire diagrams reflecting proposed contract administration organizational design |
| 8/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 0.4 | No | Restoration | $260.00 | Data Request Response Preparation-Discuss FEMA meeting with PRPEA legal advisor |
| 8/22/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 0.8 | No | Restoration | $520.00 | Data Request Response Preparation-Review FEMA request for information regarding OIG matter |
| 8/26/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 3.6 | Yes | Operations | $2,340.00 | Business Process Improvement Initiatives-Meeting to review team feedback to draft contract administration policy guide |
| 8/26/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.5 | Yes | Operations | $975.00 | Business Process Improvement Initiatives-Draft updates to contract administration policy |
| 8/27/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.2 | Yes | Operations | $1,430.00 | Business Process Improvement Initiatives-Discuss additional team feedback to contract administration policy |
| 8/27/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.8 | Yes | Operations | $1,170.00 | Business Process Improvement Initiatives-Discuss contract administration organizational design principles with FEP staff |
| 8/27/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 0.8 | Yes | Restoration | $520.00 | Data Request Response Preparation-PREPA meeting to discuss FEMA request for information regarding OIG audit |

**Filsinger Energy Partners**
**Exhibit Q**
**June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019**

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 8/27/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 2.3 | Yes | Restoration | $1,495.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss OIG matter with PREPA legal advisors |
| 8/28/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.9 | No | Operations | $1,885.00 | Business Process Improvement Initiatives-Review updated terms/definitions for draft contract administration policy |
| 8/28/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.6 | No | Operations | $390.00 | Business Process Improvement Initiatives-Review proposed daily field report appendix |
| 8/28/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.3 | No | Operations | $845.00 | Business Process Improvement Initiatives-Discuss updated draft organizational design for contract administration function |
| 8/29/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 8 | 0.8 | No | Operations | $520.00 | Business Process Improvement Initiatives-Review PREPA management presentation regarding FY20 contract objectives |
| 8/29/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.2 | No | Operations | $1,430.00 | Business Process Improvement Initiatives-Review current drafts of contract management initiative deliverables |
| 8/29/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.7 | No | Title III | $455.00 | Contract Management-Review contract key performance indicators / reporting |
| 8/30/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.4 | No | Operations | $1,560.00 | Business Process Improvement Initiatives-Review new draft content for contract administration policy |
| 9/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | Generation Plant Analysis-Support PREB requirements of information submittals |
| 9/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.7 | Yes | Operations | $427.00 | Generation Plant Operations-Participate in APPA Preparedness Call |
| 9/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.5 | Yes | Operations | $305.00 | Generation Plant Operations-Participate in DOE Preparedness Call |
| 9/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.3 | Yes | Transformation | $1,403.00 | Generation Plant Analysis-Review PREB ROI requests in preparation for technical conference |
| 9/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | Yes | Operations | $488.00 | Contract Review-Discussions with counsel regarding 3rd party PPOA and fuel supply agreements |
| 9/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.4 | Yes | Operations | $854.00 | Contract Review-Participate in meeting with PREPA technical advisors regarding 3rd party PPOA |
| 9/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 21 | 2.4 | Yes | Transformation | $1,464.00 | Contract Management-Review organizational structure for federal funding coordination |
| 9/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.3 | Yes | Operations | $1,369.78 | Contract Management-Prepared outline for PREPA DFMO-PMO/Contract organization reporting chart |
| 9/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.9 | Yes | Operations | $1,727.11 | Contract Management-Develop written presentation of PREPA DFMO/PMO/Contract organization |
| 9/2/2019 | Puerto Rico | Emilie Kelly | Consultant | $416 | 35 | 0.9 | No | Transformation | $374.00 | Permanent Work – General-Report to PR team regarding media and potential impacts related to transformation planning including  'Prepa Overhaul Faces Obstacles' (reported by Caribbean Business) and implications of reports on contractors and funding in 'Impossible to Keep Track of All Recovery Contracts (COR3)' (reported by Centro de Periodismo Investigativo) |
| 9/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.9 | Yes | Transformation | $842.00 | Renewable Generation Initiatives-Meeting to discuss mtr with staff |
| 9/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.7 | Yes | Transformation | $654.89 | Renewable Generation Initiatives-Review mtr requirements for ppoa's |
| 9/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.7 | Yes | Operations | $1,037.00 | Renewable Generation Initiatives-Assist with definition of deemed energy for renewable PPOAs |
| 9/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.6 | Yes | Operations | $366.00 | Generation Plant Operations-Participate in APPA Preparedness Call |
| 9/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.8 | Yes | Operations | $488.00 | Generation Plant Operations-Participate in DOE Preparedness Call |
| 9/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.7 | Yes | Transformation | $427.00 | Transmission Infrastructure Improvements-Preparation for MTR discussions with PREPA management |
| 9/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.2 | Yes | Transformation | $732.00 | Transmission Infrastructure Improvements-Participate in meeting regarding interconnection requirements and MTRs for renewable projects |
| 9/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.1 | Yes | Transformation | $671.00 | Renewable Generation Initiatives-Develop presentation to PREB regarding renewable projects |
| 9/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.6 | Yes | Transformation | $1,586.00 | Renewable Generation Initiatives-Participate in meeting with PREB to discuss 3rd-party PPOAs including renewables |
| 9/3/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.8 | No | Transformation | $1,667.56 | Business Process Improvement Initiatives-Create diagrams for Contract Administration guide |
| 9/3/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 4.3 | No | Transformation | $2,560.89 | Business Process Improvement Initiatives-Review Contract Administration guide with FEP staff |
| 9/3/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 4.9 | No | Transformation | $2,918.22 | Business Process Improvement Initiatives-Edit Contract Administration guide |
| 9/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 3.2 | Yes | Operations | $1,905.78 | Cost Analysis-Re-evaluated the cost/benefit analysis associated with Contract Administration |
| 9/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.2 | Yes | Operations | $1,310.22 | Contract Management-Discuss contract administration processes with two local contractors |
| 9/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.6 | Yes | Operations | $1,548.44 | Contract Management-Finalized narrative related to DFMO/PMO/Contracts Administration organization |
| 9/3/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | No | Operations | $1,972.00 | Business Process Improvement Initiatives-Analysis of payments issues for approval |
| 9/3/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.2 | No | Operations | $136.00 | Business Process Improvement Initiatives-Review deliverable status and timeline with internal staff |

**Filsinger Energy Partners**
**Exhibit Q**
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 9/3/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | No | Operations | $1,972.00 | Business Process Improvement Initiatives-Analysis of payments issues for approval - continued |
| 9/3/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | No | Operations | $272.00 | Business Process Improvement Initiatives-Begin documenting invoicing documents for Summary of Analysis |
| 9/3/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.9 | No | Operations | $1,292.00 | Business Process Improvement Initiatives-Organization and review of payment analysis |
| 9/3/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.9 | No | Operations | $600.00 | Generation Plant Operations-Prep w FEP gen team for Solar PPOA MTR discussion |
| 9/3/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.0 | No | Operations | $666.67 | Generation Plant Operations-Solar PPOA MTR discussions w PREPA, K&S and S&L |
| 9/3/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | No | Operations | $800.00 | Generation Plant Operations-follow up on P3 BESS capex from Solar PPOA discussions |
| 9/3/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.1 | No | Operations | $733.33 | Generation Plant Operations-follow up to S&L request for BESS technical Specification form P3 RFP |
| 9/3/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 3.3 | Yes | Operations | $2,145.00 | Business Process Improvement Initiatives-Review draft work product related to PREPA's contract management improvement initiatives |
| 9/3/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.6 | Yes | Operations | $1,690.00 | Business Process Improvement Initiatives-Review PREPA accounting procedure policy |
| 9/3/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.3 | Yes | Operations | $845.00 | Business Process Improvement Initiatives-Review Asset Suite contract management guide |
| 9/3/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.9 | Yes | Operations | $585.00 | Business Process Improvement Initiatives-Review information technology gap analysis |
| 9/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 2.6 | No | Operations | $1,548.44 | Interactions, Calls & Meetings with Commonwealth Officials-Reviewed PREPA document for PREB Hearing |
| 9/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 2.4 | No | Operations | $1,429.33 | Interactions, Calls & Meetings with Commonwealth Officials-Edited PREPA VM Presentation |
| 9/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 3.7 | No | Operations | $2,203.56 | Business Process Improvement Initiatives-Revised Contract Administration Presentation |
| 9/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.2 | Yes | Transformation | $1,952.00 | Generation Plant Analysis-Participate in PREB technical conference related to resource portfolio results |
| 9/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.9 | Yes | Transformation | $1,159.00 | Generation Plant Analysis-Participate in PREB technical conference related to limitations of resource results |
| 9/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.3 | Yes | Transformation | $2,013.00 | Fuel Commodity Analysis-Participate in PREB technical conference related to fuel transport and infrastructure |
| 9/4/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 0.8 | No | Title III | $332.44 | Fee Application-Provide support for invoices |
| 9/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.3 | No | Title III | $255.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding attorneys related to the PREPA payment history on large power offtake contracts |
| 9/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.9 | No | Title III | $765.00 | Recurring Operating Reports-Analyze weekly operational activities in order to generate the reporting required pursuant to the fiscal plan |
| 9/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.2 | No | Title III | $1,020.00 | Recurring Operating Reports-Develop an overview of PREPA liquidity to provide to Commonwealth advisors for the recurring Creditors meeting |
| 9/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.8 | No | Title III | $680.00 | 13-Week Cash Flow Reports-Analyze the cash receipts and disbursements from the past week in order to develop the weekly cash reporting required by the fiscal plan |
| 9/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.1 | No | Title III | $935.00 | Generation Plant Analysis-Analyze weekly generation dispatch specifics to create the report required by the FOMB |
| 9/4/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.0 | No | Transformation | $1,191.11 | Business Process Improvement Initiatives-Edit Contract Administration guide |
| 9/4/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 2.5 | No | Transformation | $1,488.89 | Business Process Improvement Initiatives-Create diagrams for Contract Administration guide |
| 9/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.6 | Yes | Operations | $952.89 | Cost Analysis-Recalculated cost/benefit analysis associated with Contract Administration |
| 9/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.2 | Yes | Operations | $1,310.22 | Contract Management-Revised cost/benefit analysis slide deck presentation to support recalculation |
| 9/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.7 | Yes | Operations | $1,012.44 | Contract Management-Prepared notes and talking points for meeting with McKinsey - Contract Manage |
| 9/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Management-Discussed urgent tasks/planned meetings to complete FEP deliverables |
| 9/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Analyzed Contract Administration Policy Guide for completeness |
| 9/4/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | No | Operations | $1,904.00 | Business Process Improvement Initiatives-Analysis of payments issues for approval |
| 9/4/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | No | Operations | $204.00 | Business Process Improvement Initiatives-Discuss workplan deliverables with internal staff |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 9/4/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | No | Operations | $1,972.00 | Business Process Improvement Initiatives-Assessment of the invoicing documents payment analysis |
| 9/4/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | No | Operations | $544.00 | Business Process Improvement Initiatives-Continue documenting invoicing documents Summary of Analysis |
| 9/4/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.7 | No | Operations | $1,836.00 | Business Process Improvement Initiatives-Continue invoicing documents payment analysis |
| 9/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.7 | Yes | Operations | $1,105.00 | Business Process Improvement Initiatives-Review updated sections of draft contract administration policy guide |
| 9/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.8 | Yes | Operations | $1,170.00 | Business Process Improvement Initiatives-Review organizational change recommendations draft documentation |
| 9/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.6 | Yes | Operations | $1,040.00 | Business Process Improvement Initiatives-Update draft contract management improvement initiative deliverables for review with PREPA program management office |
| 9/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 2.1 | Yes | Restoration | $1,365.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss Office of Inspector General matter with PREPA staff and advisors |
| 9/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 26 | 1.3 | Yes | Restoration | $845.00 | Transmission Infrastructure Improvement-Analyze historical system reestablishment plans |
| 9/4/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 1.0 | Yes | Title III | $650.00 | Contract Management-Discuss interim invoices with Treasury |
| 9/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.1 | No | Operations | $655.11 | Business Process Improvement Initiatives-Drafted Audit Process Policy draft document |
| 9/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.8 | No | Operations | $476.44 | Business Process Improvement Initiatives-Updated Contract Administration Budget Estimate |
| 9/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.9 | No | Operations | $536.00 | Business Process Improvement Initiatives-Updated Workstream Strategy document |
| 9/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 3.9 | No | Title III | $2,322.67 | Recurring Operating Reports-Produced Weekly Reporting for Title II Purposes |
| 9/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.9 | No | Operations | $536.00 | Renewable Generation Initiatives-Updated PPA values based on updated PREPA advisor values |
| 9/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.6 | No | Operations | $357.33 | Renewable Generation Initiatives-Participated in strategy call regarding PPOAs |
| 9/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.8 | Yes | Transformation | $2,318.00 | Generation Plant Analysis-Support intervenor and technical questions related to IRP not addressed in prior days |
| 9/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.6 | Yes | Transformation | $976.00 | Generation Plant Analysis-Gather economic dispatch order information for PREPA response to IRP related questions |
| 9/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.8 | Yes | Transformation | $1,708.00 | Renewable Generation Initiatives-Meeting with PREPA IRP technical consultant to discuss 3rd-Party PPOA sensitivity model runs. |
| 9/5/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.1 | No | Transformation | $1,846.22 | Business Process Improvement Initiatives-Write organizational design recommendations |
| 9/5/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.3 | No | Transformation | $1,965.33 | Business Process Improvement Initiatives-Read materials on organizational design |
| 9/5/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 1.6 | No | Transformation | $952.89 | Business Process Improvement Initiatives-Discuss Contract Administration guide with FEP staff |
| 9/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.6 | Yes | Operations | $1,548.44 | Business Process Improvement Initiatives-Reviewed final Contract Administration Policy Guide prior to PMO discussion |
| 9/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Provided comments based upon last review of the Contract Administration Policy |
| 9/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Contract Management-Participated in meeting with PREPA Legal is discuss DFMO/PMO organization |
| 9/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Participated in meeting with McKinsey to discuss Contract Administration Status |
| 9/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Management-Discussed completing urgent tasks with FEP Management |
| 9/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Participated in pre-meeting to discuss Contract Administration Policy with PMO |
| 9/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Participated in meeting w/ PMO to present work stream deliverables |
| 9/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-FEP internal discussion related to proper organization and best practice reasons |
| 9/5/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.1 | No | Operations | $1,428.00 | Business Process Improvement Initiatives-Analysis of payments issues for approval |
| 9/5/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | No | Operations | $476.00 | Business Process Improvement Initiatives-Continue documenting invoicing documents Summary of Analysis |
| 9/5/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.2 | No | Operations | $816.00 | Business Process Improvement Initiatives-Finalize invoicing documents payment analysis |
| 9/5/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | No | Operations | $748.00 | Business Process Improvement Initiatives-Finalize invoicing documents Summary of Analysis |
| 9/5/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | No | Operations | $1,904.00 | Business Process Improvement Initiatives-Create a summary of the analysis completed for the invoicing documents |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.8 | No | Operations | $533.33 | Generation Plant Operations-correspondence w S&L regarding status of Solar Interconnect evaluation |
| 9/5/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.8 | No | Operations | $2,533.33 | Generation Plant Operations-Prepare summary observations for Solar PPOA's based on input from S&L and PREPA |
| 9/5/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | No | Operations | $866.67 | Generation Plant Operations-finalize draft spread sheet on solar plus interconnect costs from S&L input for PPOA's |
| 9/5/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.7 | Yes | Operations | $455.00 | Business Process Improvement Initiatives-Discuss PREPA initiatives with management team |
| 9/5/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.3 | Yes | Title III | $1,495.00 | Business Process Improvement Initiatives-Review PREPA invoice processing procedures related to finance initiatives |
| 9/5/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 33 | 2.9 | Yes | Title III | $1,885.00 | Cost Analysis-Review PREPA expenses related to Title III advisors |
| 9/5/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 44 | 1.1 | Yes | Title III | $715.00 | Fee Application-Fee application matters |
| 9/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 3.8 | No | Operations | $2,263.11 | Interactions, Calls & Meetings with Commonwealth Officials-Edited PREPA VM Presentation |
| 9/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 2.3 | No | Operations | $1,369.78 | Custom Financial Reports-Analyzed historical payment data |
| 9/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 2.7 | No | Operations | $1,608.00 | Custom Financial Reports-Reviewed Fuel Strategy Documentation |
| 9/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | Generation Plant Analysis-Preparation for IRP meeting with PREPA technical consultants |
| 9/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.7 | Yes | Transformation | $1,037.00 | Generation Plant Analysis-Define 3rd-Party Sensitivity Runs for IRP with PREPA technical consultants |
| 9/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.2 | Yes | Operations | $732.00 | Renewable Generation Initiatives-Meeting with PREPA PMO to discuss status of renewable PPOAs and PREB |
| 9/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.5 | Yes | Operations | $305.00 | Environmental Initiatives-Coordination with PREPA Planning regarding workstreams |
| 9/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.4 | Yes | Operations | $854.00 | Generation Plant Operations-Meeting with PREPA technical consultants related to conditions assessments |
| 9/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 8 | 0.4 | No | Operations | $340.00 | Business Process Improvement Initiatives-Meeting to discuss a potential new contracts administration process |
| 9/6/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.2 | No | Transformation | $1,905.78 | Business Process Improvement Initiatives-Read materials on organizational design |
| 9/6/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 2.8 | No | Transformation | $1,667.56 | Business Process Improvement Initiatives-Write organizational design recommendations |
| 9/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Prepared agenda/topics for SayNet meeting with PREPA Finance/Treasury |
| 9/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.9 | Yes | Operations | $1,727.11 | Business Process Improvement Initiatives-Developed narrative for Contract Administration Benefits/Costs/Value |
| 9/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.6 | Yes | Operations | $952.89 | Business Process Improvement Initiatives-Developed table for representative values from effective Contract Administration |
| 9/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Business Process Improvement Initiatives-Participated in meeting with Finance/Treasury/SayNet to discuss workstreams |
| 9/6/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | No | Operations | $1,156.00 | Business Process Improvement Initiatives-Draft detail tasks work plan deliverables |
| 9/6/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.7 | No | Operations | $466.67 | Generation Plant Operations-status w FEP gen team on PREB IRP discussions and Solar PPOA review |
| 9/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.1 | Yes | Operations | $1,365.00 | Business Process Improvement Initiatives-Analyze potential economic benefits of improved contract administration |
| 9/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.8 | Yes | Operations | $1,170.00 | Business Process Improvement Initiatives-Review drafts of contact administration change recommendations |
| 9/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 37 | 1.7 | Yes | Restoration | $1,105.00 | Interactions, Calls & Meetings with Advisors to Debtors-Review OIG matter with PREPA advisors |
| 9/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 33 | 1.2 | Yes | Restoration | $780.00 | Contract Management-Review contractor correspondence regarding restoration contracts |
| 9/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 1.1 | Yes | Restoration | $715.00 | Data Request Response Preparation-Review responses to FEMA requests for information |
| 9/6/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 30 | 1.9 | Yes | Title III | $1,235.00 | Data Request Response Preparation-Review Title III discovery documents |
| 9/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 0.4 | No | Operations | $238.22 | Interactions, Calls & Meetings with Commonwealth Officials-Edited PREPA VM Presentation |
| 9/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.4 | No | Operations | $2,024.89 | Renewable Generation Initiatives-Reviewed PPA Documentation |
| 9/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 8 | 1.4 | No | Operations | $1,190.00 | Business Process Improvement Initiatives-Evaluate findings and workstream related to future contract administration initiatives |
| 9/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.9 | No | Operations | $549.00 | Generation Plant Analysis-Review economic dispatch costs in support of IRP |
| 9/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | No | Operations | $1,904.00 | Business Process Improvement Initiatives-Review of audited financial statements and related reports |
| 9/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Preliminary discussion of verification findings with internal leadership |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | Yes | Operations | $544.00 | Business Process Improvement Initiatives-Distribution of verification findings for review |
| 9/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.2 | Yes | Operations | $816.00 | Business Process Improvement Initiatives-Discuss finance workstream tasks list with internal team members |
| 9/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | Yes | Operations | $1,156.00 | Business Process Improvement Initiatives-Analyze finance organizational chart |
| 9/9/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.3 | Yes | Operations | $884.00 | Business Process Improvement Initiatives-Analyze treasury organizational chart |
| 9/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 2.4 | Yes | Operations | $1,429.33 | Business Process Improvement Initiatives-Develop plan for Finance and Accounting discussions and deliverables |
| 9/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Participated in FEP discussion regarding deliverable completion dates |
| 9/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.6 | Yes | Operations | $952.89 | Business Process Improvement Initiatives-Revised the Contract Administration benefit analysis based u[u]pon comments |
| 9/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Review-Provided SayNet with proper method of preparing workstream report/tasks |
| 9/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Prepared plan for completing Finance and Accounting FEP deliverables |
| 9/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Review-Discussed PREPA Contract Administration organization structure with MADDEN |
| 9/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 24 | 0.6 | No | Operations | $510.00 | Fuel Commodity Analysis-Evaluate historical payment analysis of fuel provider payments |
| 9/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 5 | 1.2 | No | Operations | $1,020.00 | Cost Analysis-Meeting regarding the historical payment approval processes for certain PREPA payment levels |
| 9/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 21 | 1.1 | No | Operations | $655.11 | Contract Review-Assessment of contract terms for review |
| 9/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 8 | 2.3 | No | Operations | $1,369.78 | Business Process Improvement Initiatives-Assessment of the contract management report |
| 9/9/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.0 | No | Transformation | $1,786.67 | Business Process Improvement Initiatives-Research org design topics |
| 9/9/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 2.8 | No | Transformation | $1,667.56 | Business Process Improvement Initiatives-Read org design materials |
| 9/9/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.2 | No | Transformation | $1,905.78 | Business Process Improvement Initiatives-Write org design recommendation document |
| 9/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 1.7 | No | Operations | $1,012.44 | Cash Flow Analysis-Analyzed PREPA treasury data regarding payment history |
| 9/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 10 | 4.0 | No | Operations | $2,382.22 | Business Process Improvement Initiatives-Reviewed documents in relation to the ongoing workstreams |
| 9/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.9 | No | Operations | $1,727.11 | Renewable Generation Initiatives-Reviewed PPOA Cost structure values |
| 9/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 2.3 | Yes | Transformation | $1,403.00 | Renewable Generation Initiatives-Provide comments to interconnection assumptions for renewable projects |
| 9/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 1.1 | Yes | Operations | $671.00 | Transmission Operations-Discussions PREPA PMO staff regarding minimum technical requirements for frequency control |
| 9/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 1.9 | Yes | Operations | $1,159.00 | Transmission Infrastructure Improvements-Review analysis by PREPA dispatch related to frequency deviations associated with renewable energy projects |
| 9/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 2.6 | Yes | Transformation | $1,586.00 | Renewable Generation Initiatives-Develop cost comparison summary of interconnection costs for renewable projects |
| 9/9/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.2 | No | Operations | $800.00 | Generation Plant Operations-Review RENEWABLES VS FREQUENCY BEHAVIOR graphs from PREPA Ops |
| 9/9/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.4 | Yes | Operations | $260.00 | Business Process Improvement Initiatives-Review workstream trackers for Finance & Planning |
| 9/9/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 1.1 | Yes | Operations | $715.00 | Retail Rate Analysis-Review fuel adjustment clause (FAC) calculation diligence analysis worksheets |
| 9/9/2019 | Puerto Rico | Scott Davis | Director | $650 | 35 | 0.3 | Yes | Operations | $195.00 | Retail Rate Modeling-Review PREB docket additions since July |
| 9/9/2019 | Puerto Rico | Scott Davis | Director | $650 | 36 | 0.6 | Yes | Operations | $390.00 | Budget Analysis-Incorporate comments into Contract Administration Budget presentation for staff |
| 9/9/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 2.8 | Yes | Operations | $1,820.00 | Retail Rate Analysis-Update FAC PROMOD DB with July-Sep runs |
| 9/9/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 2.3 | Yes | Operations | $1,495.00 | Retail Rate Analysis-Update fuel reports DB with April-July reports |
| 9/9/2019 | Puerto Rico | Scott Davis | Director | $650 | 21 | 0.7 | Yes | Operations | $455.00 | Contract Analysis & Evaluation-Review PPOA model for staff |
| 9/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 25 | 0.7 | Yes | Transformation | $654.89 | Generation Infrastructure Improvements-Review status of IRP |
| 9/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 24 | 0.5 | Yes | Operations | $467.78 | Distribution Infrastructure Improvements-Discuss Veg mgt status with Deputy Director |
| 9/9/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 8 | 0.7 | Yes | Operations | $654.89 | Business Process Improvement Initiatives-Outline Work plan closeout |
| 9/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.7 | No | Operations | $455.00 | Business Process Improvement Initiatives-Review updated contract administration benefit analysis |
| 9/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 28 | 0.4 | No | Operations | $260.00 | Business Process Improvement Initiatives-Discuss finance work stream with FEP staff |
| 9/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 0.9 | No | Operations | $585.00 | Business Process Improvement Initiatives-Review major supplier payment processes |
| 9/9/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.1 | No | Restoration | $1,365.00 | Business Process Improvement Initiatives-Review restoration contractor payment history analysis |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Identify additional tasks and dates for finance workstream task list |
| 9/10/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-Review the workstream for the financial recommendations |
| 9/10/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.7 | Yes | Operations | $1,836.00 | Business Process Improvement Initiatives-Begin documentation of internal control workstream deliverable |
| 9/10/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.4 | Yes | Operations | $952.00 | Business Process Improvement Initiatives-Finance workstream task assignment meeting with internal Team |
| 9/10/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.2 | Yes | Operations | $1,496.00 | Business Process Improvement Initiatives-Begin summary of internal controls recommendations |
| 9/10/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | Yes | Operations | $272.00 | Business Process Improvement Initiatives-Discuss general ledger account string utilization with SayNet |
| 9/10/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | Yes | Operations | $1,156.00 | Business Process Improvement Initiatives-Develop organizational structure template |
| 9/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Contract Review-Develop Finance and Accounting individual tasks and completions dates |
| 9/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.4 | Yes | Operations | $833.78 | Business Process Improvement Initiatives-Completed Contract Administration budget/costs/benefits analysis |
| 9/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Participated FEP conference call to discuss Finance and Accounting deliverables |
| 9/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 34 | 2.4 | Yes | Operations | $1,429.33 | Business Process Improvement Initiatives-Reviewed current Finance departmental organization to determine changes |
| 9/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Review-Discussed review/approval/release of contractor payments with Treasury |
| 9/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Review-Provided additional  input associated with Contract Administration Policy Guide |
| 9/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Analyzed current PREPA risks associated with Contract Management |
| 9/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 8 | 1.3 | No | Operations | $1,105.00 | Business Process Improvement Initiatives-Meeting to discuss the current financial reporting processes and determine key potential improvement initiatives |
| 9/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 1.6 | Yes | Operations | $952.89 | Fee Application-June Invoice document review |
| 9/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 2.6 | Yes | Title III | $1,548.44 | Fee Application-August Invoicing for monthly fees statement |
| 9/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 8 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Assessment of the contract management report |
| 9/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 0.3 | Yes | Operations | $178.67 | Quality Control-Document control - quarterly reporting for PMO update |
| 9/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 4 | 1.2 | Yes | Operations | $714.67 | Contract Analysis & Evaluation-Overview of the contractor wire payment approval documentation |
| 9/10/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 1.9 | No | Transformation | $1,131.56 | Business Process Improvement Initiatives-Discuss org design with FEP staff |
| 9/10/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 2.3 | No | Transformation | $1,369.78 | Business Process Improvement Initiatives-Write org design recommendation document |
| 9/10/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.8 | No | Transformation | $2,263.11 | Business Process Improvement Initiatives-Edit org design doc |
| 9/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.8 | Yes | Operations | $1,072.00 | Business Process Improvement Initiatives-Edited Contract Administration Policy |
| 9/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Discussed VM progress with PREPA individuals |
| 9/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.1 | Yes | Operations | $1,250.67 | Renewable Generation Initiatives-Participated in PPOA Interconnection Meetings |
| 9/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.4 | Yes | Operations | $2,024.89 | Renewable Generation Initiatives-Analyzed PPOA Cost Structure |
| 9/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 10 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Met with PREPA personnel on various matters |
| 9/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.8 | Yes | Operations | $2,318.00 | Renewable Generation Initiatives-QA/QC levelized cost model for shovel-ready renewable energy projects |
| 9/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.3 | Yes | Transformation | $793.00 | Transmission Infrastructure Improvements-Prepare for meetings with renewable energy proponents |
| 9/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.9 | Yes | Transformation | $549.00 | Transmission Infrastructure Improvements-Attend meeting with PREPA Planning, technical consultants, and renewable energy proponent for north-island PV Project |
| 9/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.2 | Yes | Transformation | $732.00 | Transmission Infrastructure Improvements-Attend meeting with PREPA Planning, technical consultants, and renewable energy proponent for south-island PV Project |
| 9/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 1.4 | Yes | Operations | $854.00 | Transmission Operations-Follow-up with PREPA technical consultants regarding battery energy storage limits |
| 9/10/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.5 | No | Operations | $2,333.33 | Generation Plant Operations-Review S&L Updated Solar Prioritization Meeting Handouts dated Sept 9 |
| 9/10/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.0 | No | Operations | $666.67 | Generation Plant Operations-Review S&L Interconnection Cost Comparison prepared by FEP Gen team |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.3 | Yes | Operations | $195.00 | Recurring Financial Reports-Mtg PREP re: PREPA Finance FAC diligence workstream |
| 9/10/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.8 | Yes | Operations | $520.00 | Recurring Financial Reports-Mtg w/ PREPA Finance re: FAC diligence workstream |
| 9/10/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.9 | Yes | Operations | $585.00 | Business Process Improvement Initiatives-Mtg w/ PREPA IT staff re: status of various IT initiatives |
| 9/10/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.8 | Yes | Operations | $520.00 | Historical Financial Results Analysis-Discussion w/ staff re: accounting for restoration funding projects |
| 9/10/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 2.7 | Yes | Operations | $1,755.00 | Historical Financial Results Analysis-Initial review of draft FAC/PPAC close files for May-July from PREPA Finance |
| 9/10/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.4 | Yes | Operations | $260.00 | Historical Financial Results Analysis-Memo to PREPA Finance staff re: FAC/PPAC budget support from Planning for July-Sep rates |
| 9/10/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 2.2 | Yes | Operations | $1,430.00 | Retail Rate Analysis-Analysis of trends in PROMOD forecasts vs actuals |
| 9/10/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.4 | No | Operations | $910.00 | Business Process Improvement Initiatives-Review updated drafts of contract management initiative work product |
| 9/10/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 28 | 0.7 | No | Operations | $455.00 | Business Process Improvement Initiatives-Review detailed finance initiative deliverable work plan |
| 9/10/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 25 | 2.9 | No | Restoration | $1,885.00 | Transmission Infrastructure Improvements-Review restoration contracting matter |
| 9/10/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 2.8 | No | Restoration | $1,820.00 | Emergency Restoration – Contract Management-Review eligible payments to restoration contractors |
| 9/11/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Research exceptions to the structure |
| 9/11/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | Yes | Operations | $272.00 | Business Process Improvement Initiatives-Meeting with Controller to discuss org chart workstream efforts |
| 9/11/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Develop organizational structure inquiries list |
| 9/11/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.1 | Yes | Operations | $1,428.00 | Business Process Improvement Initiatives-Debrief with leadership on the workstream |
| 9/11/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | Yes | Operations | $1,972.00 | Business Process Improvement Initiatives-Document research findings re: payment support binder exceptions |
| 9/11/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.6 | Yes | Operations | $1,088.00 | Business Process Improvement Initiatives-Compile new invoice and payment evidence documentation support per debrief |
| 9/11/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | Yes | Operations | $204.00 | Business Process Improvement Initiatives-Create evidence logging support for research exceptions |
| 9/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 2.4 | Yes | Operations | $1,429.33 | Business Process Improvement Initiatives-Determine Finance and Accounting gaps in processes and reporting functions |
| 9/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 1.7 | Yes | Operations | $1,012.44 | Business Process Improvement Initiatives-Develop recommendations related to Finance and Accounting reporting |
| 9/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 1.3 | Yes | Operations | $774.22 | Contract Review-Participated in FEP internal discussion regarding payments and accounting |
| 9/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 1.7 | Yes | Operations | $1,012.44 | Business Process Improvement Initiatives-Met with Controller to inquire on what/how accounting reports are prepared |
| 9/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Business Process Improvement Initiatives-Provided input to comments related to revised Contract Administration Policy |
| 9/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 21 | 1.5 | No | Operations | $1,275.00 | Contract Management-Meeting on contract attributes related to certain restoration providers |
| 9/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 0.8 | No | Title III | $680.00 | Generation Plant Analysis-Develop the weekly required report on generation activities for the FOMB |
| 9/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.9 | No | Title III | $765.00 | 13-Week Cash Flow Reports-Analyze current cash receipts and expenditures in order to create the report required under the terms of the fiscal plan |
| 9/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.3 | No | Title III | $1,105.00 | Recurring Operating Reports-Evaluate the week to week changes in the report on FEMA activities |
| 9/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.6 | No | Title III | $510.00 | Recurring Operating Reports-Analyze current operating activities in order to generate the reports required by the fiscal plan |
| 9/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 4 | 2.1 | Yes | Operations | $1,250.67 | Contract Analysis & Evaluation-Review of contractor invoice and wire transfers |
| 9/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 4 | 0.8 | Yes | Operations | $476.44 | Contract Analysis & Evaluation-Assessment of the invoicing documents |
| 9/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 4 | 1.1 | Yes | Operations | $655.11 | Contract Analysis & Evaluation-Internal discussions of financial invoicing approvals |
| 9/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 4 | 1.9 | Yes | Operations | $1,131.56 | Contract Analysis & Evaluation-Analysis of approvals to treasury for wire transfer payments |
| 9/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 0.4 | Yes | Operations | $238.22 | Documentation-Discussion with COR3 on invoicing documentation |
| 9/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 4 | 0.7 | Yes | Title III | $416.89 | Contract Analysis & Evaluation-Review financing documents for review |
| 9/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 0.8 | Yes | Operations | $476.44 | Fee Application-August Invoicing for monthly fees statement |
| 9/11/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 4.5 | No | Transformation | $2,680.00 | Business Process Improvement Initiatives-Write org design recommendation document |
| 9/11/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.8 | No | Transformation | $2,263.11 | Business Process Improvement Initiatives-Discuss org design with FEP staff |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 2.7 | Yes | Title III | $1,608.00 | Recurring Financial Reports-Created Weekly reporting files |
| 9/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 4.0 | Yes | Operations | $2,382.22 | Interactions, Calls & Meetings with Commonwealth Officials-Attended PREB conference on Vegetation Management |
| 9/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 1.8 | Yes | Operations | $1,072.00 | Business Process Improvement Initiatives-Met with PREPA personnel in Vegetation Management |
| 9/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 1.1 | Yes | Operations | $655.11 | Business Process Improvement Initiatives-Reviewed documentation related to Vegetation Management |
| 9/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 0.9 | Yes | Transformation | $549.00 | Transmission Operations-Internal discussion regarding vegetation management to support PREB technical conference |
| 9/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Operations | $793.00 | Generation Plant Analysis-Preparation for House Natural Resource Committee visit |
| 9/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.7 | Yes | Operations | $427.00 | Environmental Initiatives-Support emission calculations with PREPA Planning Staff for San Juan Power Plant permitting |
| 9/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.9 | Yes | Transformation | $549.00 | Transmission Infrastructure Improvements-Preparation for meetings with renewable energy project proponents |
| 9/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.3 | Yes | Transformation | $793.00 | Renewable Generation Initiatives-Meeting with PREPA technical consultants, Prepa Planning staff, and renewable energy proponent regarding interconnection design (1st) |
| 9/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.9 | Yes | Transformation | $549.00 | Renewable Generation Initiatives-Meeting with PREPA technical consultants, Prepa Planning staff, and renewable energy proponent regarding interconnection design (2nd) |
| 9/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.7 | Yes | Operations | $427.00 | Generation Plant Analysis-Review AES outage status with PREPA generation |
| 9/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.1 | Yes | Operations | $671.00 | Environmental Initiatives-Follow-up with PREPA generation staff regarding San Juan construction status |
| 9/11/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 1.2 | No | Title III | $498.67 | Fee Application-Update supporting schedules for August fee statement |
| 9/11/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 5.3 | Yes | Operations | $3,445.00 | Retail Rate Analysis-Consolidate daily generation reports into database for diligence analysis support of accounting results |
| 9/11/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 2.9 | Yes | Operations | $1,885.00 | Retail Rate Analysis-Reconcile generation reporting for quality assurance of data |
| 9/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.4 | Yes | Transformation | $374.22 | Renewable Generation Initiatives-Meet with solar sponsor |
| 9/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.6 | Yes | Transformation | $561.33 | Renewable Generation Initiatives-Review operating solar response |
| 9/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 24 | 0.7 | Yes | Operations | $654.89 | Distribution Infrastructure Improvements-Veg mgt overview |
| 9/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 24 | 0.5 | Yes | Operations | $467.78 | Distribution Infrastructure Improvements-Meet with Deputy Dir on VM preb update |
| 9/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.4 | Yes | Transformation | $374.22 | Renewable Generation Initiatives-Update chief consultant on solar status |
| 9/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 0.6 | Yes | Operations | $561.33 | Budget Analysis-Review payment approvals |
| 9/11/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 2.1 | No | Operations | $1,365.00 | Emergency Restoration – Contract Management-Discussion restoration contractor payment analysis with FEP staff |
| 9/11/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 13 | 1.8 | No | Operations | $1,170.00 | Business Process Improvement Initiatives-Review organizational change recommendations related to contract management initiatives |
| 9/11/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.1 | No | Title III | $715.00 | Business Process Improvement Initiatives-Review PREPA invoice payment processes for professional contracts |
| 9/12/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | Yes | Operations | $612.00 | Business Process Improvement Initiatives-Create a summary of findings and required actions |
| 9/12/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Create invoicing documents summary of findings and required actions |
| 9/12/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-assessment of the summary of findings and required actions |
| 9/12/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Workstream status and strategy discussion with internal leadership |
| 9/12/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.3 | Yes | Operations | $884.00 | Business Process Improvement Initiatives-Perform verification analysis for researched exception 1 |
| 9/12/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | Yes | Operations | $1,904.00 | Business Process Improvement Initiatives-Meeting with SayNet to discuss progress, associated deliverables and timing. |
| 9/12/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | Yes | Operations | $1,156.00 | Business Process Improvement Initiatives-Modify workstream task list |
| 9/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.7 | Yes | Operations | $1,608.00 | Business Process Improvement Initiatives-Reviewed FEP narrative associated with PMO/DFMO/Contracts Organization |
| 9/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Participated in FEP conference call to discuss Finance/Treasury Initiative |
| 9/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.2 | Yes | Operations | $1,310.22 | Business Process Improvement Initiatives-Provided comments/rewording as required for PMO/DFMO/Contracts narrative |
| 9/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 36 | 0.6 | Yes | Operations | $357.33 | Contract Analysis & Evaluation-Obtained numerous invoice copies for review and retention |
| 9/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 1.6 | Yes | Operations | $952.89 | Business Process Improvement Initiatives-Participated in meeting with SayNet to discuss work stream deliverables |

**Filsinger Energy Partners**
**Exhibit Q**
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 9/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Management-Met with Treasury and discussed Title III payment review and approval process |
| 9/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 1.2 | No | Title III | $1,020.00 | Documentation-Analyze recent operating and cash activities to develop talking points for the bi-weekly Creditors Mediation team meeting |
| 9/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 4 | 1.9 | Yes | Operations | $1,131.56 | Contract Analysis & Evaluation-Review of contractor invoice and wire transfers |
| 9/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 0.7 | Yes | Title III | $416.89 | Fee Application-Interims and Invoices discussion on Professional Fees |
| 9/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 1.1 | Yes | Operations | $655.11 | Documentation-Pull data for treasury on the hourly work descriptions |
| 9/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 21 | 0.8 | Yes | Title III | $476.44 | Documentation-Update professional certificates per the compensations order |
| 9/12/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 2.7 | No | Transformation | $1,608.00 | Business Process Improvement Initiatives-Write org design recommendation document |
| 9/12/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.1 | No | Transformation | $1,846.22 | Business Process Improvement Initiatives-Edit org design doc |
| 9/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 1.4 | Yes | Title III | $833.78 | Recurring Financial Reports-Met with PREPA personnel on reporting requirements |
| 9/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.8 | Yes | Operations | $1,667.56 | Renewable Generation Initiatives-Attended PPOA Interconnection Meetings |
| 9/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 3.6 | Yes | Operations | $2,144.00 | Business Process Improvement Initiatives-Reviewed Operational Working Group plans |
| 9/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.7 | Yes | Operations | $416.89 | Renewable Generation Initiatives-Reviewed PPOA Cost structure values |
| 9/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.4 | Yes | Transformation | $854.00 | Transmission Infrastructure Improvements-Preparation for meetings with renewable energy project proponents |
| 9/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.1 | Yes | Transformation | $671.00 | Renewable Generation Initiatives-Meeting with PREPA technical consultants, Prepa Planning staff, and renewable energy proponent regarding interconnection design (1st) |
| 9/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.4 | Yes | Transformation | $854.00 | Renewable Generation Initiatives-Meeting with PREPA technical consultants, Prepa Planning staff, and renewable energy proponent regarding interconnection design (2nd) |
| 9/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.8 | Yes | Transformation | $488.00 | Renewable Generation Initiatives-Meeting with PREPA technical consultants, Prepa Planning staff, and renewable energy proponent regarding interconnection design (3rd) |
| 9/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | Yes | Operations | $488.00 | Generation Plant Analysis-Precatory Meeting with PREPA senior management in support of congressional DNR Committee meeting |
| 9/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.4 | Yes | Transformation | $244.00 | Environmental Initiatives-Pre-meeting with PREPA Planning staff regarding workstream support |
| 9/12/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 4.1 | No | Operations | $2,733.33 | Generation Plant Operations-Revise draft summary on Solar PPOA priorities w consideration of S&L interconnect |
| 9/12/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 1.8 | No | Title III | $748.00 | Fee Application-Review expense documentation for August fee statement |
| 9/12/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 3.4 | Yes | Operations | $2,210.00 | Retail Rate Analysis-Incorporate generation data into diligence analyses of fuel accounting reports |
| 9/12/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 3.1 | Yes | Operations | $2,015.00 | Retail Rate Analysis-Trends analysis of fuel and heat rate metrics for diligence of fuel accounting reports |
| 9/12/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 1.3 | Yes | Operations | $845.00 | Retail Rate Analysis-Work on fuel reporting diligence review dashboard |
| 9/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 37 | 0.5 | Yes | Transformation | $467.78 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-HNRC prep meeting |
| 9/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 4 | 0.5 | Yes | Operations | $467.78 | Budget Analysis-Finance work planning meeting |
| 9/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.7 | Yes | Transformation | $654.89 | Renewable Generation Initiatives-Solar technical mtgs overview |
| 9/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.3 | No | Operations | $1,495.00 | Business Process Improvement Initiatives-Discuss contract management initiative implementation with PREPA advisors |
| 9/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 0.5 | No | Restoration | $325.00 | Emergency Restoration – General-Discuss FEMA request for information with PREPA advisors |
| 9/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.2 | No | Restoration | $780.00 | Interactions, Calls & Meetings with Advisors to Debtors-Discuss federal inquiries into restoration contract practices with legal advisors |
| 9/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 0.4 | No | Restoration | $260.00 | Emergency Restoration – General-Review status of RFI production |
| 9/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 4 | 0.3 | No | Title III | $195.00 | Budget Analysis-Review outstanding Title III professional amounts due |
| 9/12/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 4 | 2.3 | No | Title III | $1,495.00 | Budget Analysis-Analyze interim professional Title III fee applications submitted to PREPA |
| 9/13/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | Yes | Operations | $272.00 | Business Process Improvement Initiatives-Respond to Controller inquiries |
| 9/13/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Meeting with Controller and Asst. Controller regarding department roles |
| 9/13/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | Yes | Operations | $544.00 | Business Process Improvement Initiatives-internal update meeting regarding exception research |
| 9/13/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Attend weekly meeting established by PREPA Finance Director with SayNet |
| 9/13/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | Yes | Operations | $612.00 | Business Process Improvement Initiatives-Perform verification analysis for researched exception 2 |
| 9/13/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.8 | Yes | Operations | $1,224.00 | Business Process Improvement Initiatives-internal team meeting regarding professional payments data verification process |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.6 | Yes | Operations | $1,768.00 | Business Process Improvement Initiatives-Catalog updates to evidence reviews |
| 9/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Analyzed final draft of the Contract Administration Budget and Benefits |
| 9/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 4 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Participated in SayNet weekly meeting to discuss work streams and deliverables |
| 9/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 3.2 | Yes | Operations | $1,905.78 | Business Process Improvement Initiatives-Analyzed 3rd draft of the PREPA Organizational Structure and reporting |
| 9/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Provided revisions to the 3rd draft of the PREPA Organizational Structure |
| 9/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 0.3 | No | Title III | $255.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing an update on current operations and cash flow |
| 9/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 5 | 1.4 | Yes | Operations | $833.78 | Budget Analysis-Review treasury discounts and PREPA user assessments on invoicing |
| 9/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 4 | 0.7 | Yes | Operations | $416.89 | Contract Analysis & Evaluation-Call to discuss financial approvals for board review |
| 9/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 8 | 1.8 | Yes | Operations | $1,072.00 | Business Process Improvement Initiatives-Assessment of the contract management report |
| 9/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 5 | 1.9 | Yes | Operations | $1,131.56 | Budget Analysis-Review of contractor invoice and wire transfers |
| 9/13/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 2.6 | No | Transformation | $1,548.44 | Business Process Improvement Initiatives-Review org design doc edits from FEP team |
| 9/13/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 4.0 | No | Transformation | $2,382.22 | Business Process Improvement Initiatives-Create exhibits for org design doc |
| 9/13/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 1.4 | No | Transformation | $833.78 | Business Process Improvement Initiatives-Edit org design doc |
| 9/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.4 | Yes | Operations | $1,429.33 | Business Process Improvement Initiatives-Updated Contract Administration Documents |
| 9/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 1.6 | Yes | Operations | $952.89 | Cash Flow Analysis-Reviewed PREPA Treasury data |
| 9/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 2.3 | Yes | Operations | $1,369.78 | Renewable Generation Initiatives-Met with team to discuss PPOA negotiations & strategy |
| 9/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.8 | Yes | Operations | $1,098.00 | Generation Plant Analysis-Update IRP Presentation for PREPA Planning to present to Congressional DNR Committee Meeting |
| 9/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.6 | Yes | Operations | $1,586.00 | Generation Plant Analysis-Participate in Congressional DNR Committee Meeting |
| 9/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.4 | Yes | Operations | $854.00 | Environmental Initiatives-Meeting with PREPA Planning staff to present workstream process and deliverables |
| 9/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.8 | Yes | Transformation | $488.00 | Transmission Infrastructure Improvements-Discussions with outside counsel related to shovel-ready PPOA status |
| 9/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.6 | Yes | Operations | $976.00 | Environmental Compliance-Provide emission estimation support to PREPA environmental staff |
| 9/13/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 4.1 | Yes | Operations | $2,665.00 | Retail Rate Analysis-Work on fuel reporting diligence review dashboard |
| 9/13/2019 | Puerto Rico | Scott Davis | Director | $650 | 8 | 0.9 | Yes | Operations | $585.00 | Business Process Improvement Initiatives-Mtg w/ PREPA planning staff re: workstreams review |
| 9/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 37 | 2.1 | Yes | Transformation | $1,964.67 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-meet with HNR Committee |
| 9/13/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 4 | 1.8 | No | Operations | $1,170.00 | Operations and Maintenance Cost Analysis-Discuss payment data validation with FEP staff |
| 9/13/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 28 | 2.2 | No | Operations | $1,430.00 | Business Process Improvement Initiatives-Analyze historical supplier accounts payable |
| 9/13/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 29 | 1.3 | No | Operations | $845.00 | Business Process Improvement Initiatives-Analyze proposed contact administration budget |
| 9/13/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.9 | No | Operations | $1,235.00 | Business Process Improvement Initiatives-Review updated draft deliverables regarding contract management improvement initiatives |
| 9/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 2.1 | No | Transformation | $1,281.00 | Renewable Generation Initiatives-Review and prioritize shovel ready renewable projects related to pricing and interconnection costs |
| 9/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 2.7 | Yes | Title III | $1,608.00 | Recurring Financial Reports-Created monthly reporting packages |
| 9/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 1.9 | No | Title III | $1,615.00 | 13-Week Cash Flow Reports-Create a revised forward forecast of restoration receipts and expenditures by major vendor and class |
| 9/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 7 | 1.4 | No | Title III | $1,190.00 | Business Customer Analysis-Analyze the monthly accounts receivable reports required under the terms of the fiscal plan |
| 9/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 8 | 0.5 | No | Operations | $425.00 | Human Resource Initiatives-Internal meeting with personnel discussing the potential changes required within the major projects organization |
| 9/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 5 | 0.9 | No | Title III | $765.00 | Cash Flow Analysis-Analyze the cash receipts and expenditures incurred during the past week in order to generate the required filing under the fiscal plan |
| 9/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 8 | 0.8 | No | Operations | $680.00 | Human Resource Initiatives-Research underlying concepts portrayed in an organizational review memorandum to determine future personnel needs |
| 9/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.3 | No | Operations | $793.00 | Generation Plant Operations-Correspond with PREPA & technical advisors regarding San Juan Unit 5 Outage |

**Filsinger Energy Partners**
**Exhibit Q**
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 9/16/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 0.6 | No | Title III | $249.33 | Fee Application-Send out August fee statement to notice parties |
| 9/16/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 2.8 | Yes | Operations | $1,820.00 | Historical Financial Results Analysis-Build fuel metrics trends graphics for accounting diligence reviews |
| 9/16/2019 | Puerto Rico | Scott Davis | Director | $650 | 39 | 0.6 | Yes | Title III | $390.00 | Historical Financial Results Analysis-Discussion w/ staff re: AR/AP reporting issue |
| 9/16/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 3.2 | Yes | Operations | $2,080.00 | Historical Financial Results Analysis-Build monthly fuel metrics report with error checking and flagging routines |
| 9/16/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 1.7 | Yes | Operations | $1,105.00 | Historical Financial Results Analysis-Work on automating report fuel reporting diligence package updates |
| 9/16/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.6 | No | Operations | $400.00 | Generation Plant Operations-prep for call w shovel ready solar PPOA proponent regarding interconnect |
| 9/16/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.6 | No | Operations | $400.00 | Generation Plant Operations-call w shovel ready solar PPOA proponent regarding interconnect |
| 9/16/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.2 | No | Operations | $1,466.67 | Generation Plant Operations-comments on Solar PPOA priorities w consideration of S&L interconnect |
| 9/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 2.4 | No | Title III | $1,429.33 | Fee Application-Compilation of the August Monthly Fee Statement |
| 9/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 1.5 | No | Operations | $893.33 | Quality Control-Assessment of the discovery requests |
| 9/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 2.3 | Yes | Title III | $1,369.78 | Recurring Financial Reports-Worked with PREPA on data issues |
| 9/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.9 | Yes | Operations | $536.00 | Renewable Generation Initiatives-Participated in PPOA discovery meeting |
| 9/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.9 | Yes | Operations | $2,322.67 | Renewable Generation Initiatives-Developed PPOA presentation materials |
| 9/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Participated in VM call regarding current status |
| 9/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 1.3 | Yes | Operations | $774.22 | Generation Plant Analysis-Reviewed Generation Status data |
| 9/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 27 | 2.2 | No | Operations | $1,430.00 | Business Process Improvement Initiatives-Review PREPA policy documents related to procurement |
| 9/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.3 | No | Restoration | $845.00 | Emergency Restoration – General-Attend to matter regarding Office of the Inspector General audit |
| 9/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 2.2 | No | Restoration | $1,430.00 | Emergency Restoration – Transmission and Distribution-Analyze PREPA grid restoration expenditures |
| 9/16/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.1 | No | Restoration | $715.00 | Emergency Restoration – General-Review PREPA draft response to FEMA requests for information |
| 9/16/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 2.0 | No | Transformation | $1,191.11 | Business Process Improvement Initiatives-Discuss org design recommendations with FEP staff |
| 9/16/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.0 | No | Transformation | $1,786.67 | Business Process Improvement Initiatives-Edit org design recommendations doc |
| 9/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.3 | No | Operations | $255.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding counsel to discuss the go-forward financing vehicles required to support future power purchase agreements |
| 9/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 9 | 0.6 | No | Operations | $510.00 | Contract Management-Research various forward options to provide realistic power purchase agreement credit support |
| 9/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.5 | No | Operations | $305.00 | Environmental Initiatives-Discussions with PREPA environmental to discuss HAPS emission calculations from San Juan Power Plant |
| 9/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.7 | No | Operations | $427.00 | Generation Plant Analysis-Follow-up regarding San Juan unit outage |
| 9/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.4 | No | Transformation | $244.00 | Renewable Generation Initiatives-Discussions with outside counsel to discuss status of draft PPOA |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 1.3 | Yes | Operations | $845.00 | Retail Rate Analysis-Review fuel & purchased power reconciliations from PREPA Finance |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 0.2 | Yes | Operations | $130.00 | Retail Rate Analysis-Memo to PREPA Finance staff re: need to allocate quarterly prior period adjustments for fuel & purchased power reconciliations |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 0.1 | Yes | Operations | $65.00 | Retail Rate Analysis-Memo to PREPA Planning staff re: request for fuel and purchased power calculations for Q4 rates |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 0.7 | Yes | Operations | $455.00 | Retail Rate Analysis-Research PREB order re: prior period adjustments for Q3 rates |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 0.3 | Yes | Operations | $195.00 | Retail Rate Analysis-Memo to PREPA Finance staff re: discrepancy of prior period adjustments vs PREB Order for Q3 reconciliations |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 0.6 | Yes | Operations | $390.00 | Retail Rate Analysis-Develop example allocation for quarterly prior period fuel and purchased power adjustments for monthly reconciliations |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 0.3 | Yes | Operations | $195.00 | Retail Rate Analysis-Memo to PREPA Finance staff re: prior period adjustment allocation methodology for fuel & purchased power reconciliations |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 1.4 | Yes | Operations | $910.00 | Retail Rate Analysis-Research supporting documentation for prior period adjustments for March & April as filed with the PREB |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 0.8 | Yes | Operations | $520.00 | Retail Rate Analysis-Update July reconciliation file with PREB directed reconciliations and alternate allocation methodology |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 18 | 0.4 | Yes | Operations | $260.00 | Retail Rate Analysis-Memo to PREPA Finance & Planning staff re: proposed updated reconciliation file |
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 2.6 | Yes | Operations | $1,690.00 | Historical Financial Results Analysis-Work on automating fuel reporting diligence analyses |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 9/17/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.9 | Yes | Operations | $585.00 | Historical Financial Results Analysis-Testing and quality review of draft fuel accounting diligence reports |
| 9/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 42 | 0.7 | Yes | Transformation | $654.89 | Interactions, Calls & Meetings with U.S. Government Officials-federal follow up |
| 9/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 29 | 2.6 | Yes | Operations | $2,432.44 | Business Process Improvement Initiatives-Review org structure for CMII |
| 9/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 35 | 2.6 | Yes | Operations | $2,432.44 | Fuel Commodity Analysis-Review class action details on FO6 |
| 9/17/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | No | Operations | $1,600.00 | Generation Plant Operations-comments to FEP Team Shovel Ready PPOA & Interconnection Summary |
| 9/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 21 | 5.0 | No | Title III | $2,977.78 | Contract Analysis & Evaluation-Review of documentation for contractor invoice and contract documents |
| 9/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 1.0 | No | Operations | $595.56 | Quality Control-Assessment of the discovery requests |
| 9/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.3 | Yes | Operations | $1,965.33 | Renewable Generation Initiatives-Developed dataset for PREPA advisors regarding PPOAs |
| 9/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 0.4 | Yes | Operations | $238.22 | Cash Flow Analysis-Participated in call regarding PREPA Payment History |
| 9/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 2.4 | Yes | Operations | $1,429.33 | Cash Flow Analysis-Developed data set for PREPA Payment History |
| 9/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Reviewed organizational optimization recommendation |
| 9/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 1.6 | Yes | Operations | $952.89 | Cash Flow Analysis-Accounts Payable review |
| 9/17/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 4 | 3.7 | Yes | Operations | $2,405.00 | Business Process Improvement Initiatives-Analyze PREPA major supplier accounts payable |
| 9/17/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 4 | 3.1 | Yes | Title III | $2,015.00 | Business Process Improvement Initiatives-Analyze PREPA invoice approval process |
| 9/17/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 3.2 | No | Transformation | $1,905.78 | Business Process Improvement Initiatives-Create forms for contract admin guide |
| 9/17/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 1.5 | No | Transformation | $893.33 | Business Process Improvement Initiatives-Discuss contract admin guide forms with FEP staff |
| 9/17/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 3.3 | No | Transformation | $1,965.33 | Business Process Improvement Initiatives-Edit forms for contract admin guide |
| 9/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.5 | No | Title III | $1,275.00 | Generation Plant Analysis-Evaluate generation dispatch activities for the past week in order to generate the reporting required  under the fiscal plan |
| 9/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 0.8 | No | Title III | $680.00 | Recurring Operating Reports-Analyze PREPA operating activities to create the reporting called for by the current fiscal plan |
| 9/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 3.1 | No | Title III | $2,635.00 | Generation Asset Modeling-Build a historical and forward perspective on generation activities to estimate the cash flow projections for both cash receipts, fuel and power purchase agreement disbursements |
| 9/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.1 | No | Transformation | $671.00 | Renewable Generation Initiatives-Review deemed energy provisions of renewable PPOAs |
| 9/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 0.5 | No | Transformation | $305.00 | Transmission Infrastructure Improvements-Review PREPA operations analysis of renewable interconnection issues |
| 9/18/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 2.7 | Yes | Operations | $1,755.00 | Generation Asset Modeling-Work on PROMOD diligence database |
| 9/18/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.6 | Yes | Operations | $390.00 | Historical Financial Results Analysis-Review PREPA Finance update of May-July fuel & purchased power reconciliations |
| 9/18/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 1.2 | Yes | Operations | $780.00 | Historical Financial Results Analysis-Extend fuel & purchased power reconciliation analyses to include August |
| 9/18/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 1.7 | Yes | Operations | $1,105.00 | Historical Financial Results Analysis-Add prior period allocation construction for FAC & PPAC amounts as supporting calculations |
| 9/18/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.7 | Yes | Operations | $455.00 | Historical Financial Results Analysis-Memo to PREPA Finance re: recommendations for the May-Aug reconciliations package |
| 9/18/2019 | Puerto Rico | Scott Davis | Director | $650 | 21 | 1.1 | Yes | Operations | $715.00 | Contract Management-Mtg w/ PPOA proponent, S&L, PREPA, et al |
| 9/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 1.9 | Yes | Transformation | $1,777.56 | Renewable Generation Initiatives-PPOA meetings |
| 9/18/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.8 | No | Operations | $1,200.00 | Generation Plant Operations-Review PREPA summary of Solar Prioritization Worksheet and Comments |
| 9/18/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 0.6 | No | Operations | $400.00 | Generation Plant Operations-FEP team discussions regarding PREPA Solar Prioritization Worksheet and Comments |
| 9/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 2.3 | Yes | Title III | $1,369.78 | Recurring Financial Reports-Created weekly reporting package |
| 9/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.2 | Yes | Operations | $1,310.22 | Renewable Generation Initiatives-Participated in PPOA proponent meetings |
| 9/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 3.7 | Yes | Operations | $2,203.56 | Cash Flow Analysis-Accounts Payable review |
| 9/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 3.8 | Yes | Operations | $2,263.11 | Cash Flow Analysis-analyzed cash flow payments |
| 9/18/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 3.6 | Yes | Operations | $2,340.00 | Business Process Improvement Initiatives-Analyze historical payments to major suppliers |
| 9/18/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.2 | Yes | Operations | $780.00 | Business Process Improvement Initiatives-Review status of draft contract management deliverables |
| 9/18/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 16 | 3.2 | Yes | Operations | $2,080.00 | Cost Analysis-Analyze historical natural gas expenses |
| 9/18/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 6 | 3.9 | Yes | Title III | $2,535.00 | Cash Flow Analysis-Review historical monthly fuel expenditures |
| 9/18/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 1.1 | No | Transformation | $655.11 | Business Process Improvement Initiatives-Edit forms for contract admin guide |
| 9/18/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 2.6 | No | Transformation | $1,548.44 | Business Process Improvement Initiatives-Write org design recommendations doc |
| 9/18/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 1.3 | No | Transformation | $774.22 | Business Process Improvement Initiatives-Edit org design recommendations doc |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 9/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 28 | 0.8 | No | Operations | $680.00 | Cost Analysis-Analyze current payments for payroll costs and allocate into the current buckets for cash flow purposes |
| 9/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 0.6 | No | Transformation | $366.00 | Transmission Infrastructure Improvements-Review PREPA operations analysis of renewable interconnection issues |
| 9/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.4 | No | Transformation | $244.00 | Generation Plant Analysis-Internal discussions related to Palo Seco Megagens |
| 9/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 0.8 | No | Transformation | $488.00 | Transmission Infrastructure Improvements-Conference call with PREPA technical consultant to discussion mitigation for interconnection impacts related to renewable projection transmission interconnections |
| 9/19/2019 | Puerto Rico | Pam Morin | Consultant | $416 | 44 | 0.8 | No | Title III | $332.44 | Fee Application-Review supporting documentation for interim fee statement |
| 9/19/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 2.7 | Yes | Operations | $1,755.00 | Generation Asset Modeling-Work on PROMOD diligence database reports |
| 9/19/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 3.3 | Yes | Operations | $2,145.00 | Historical Financial Results Analysis-Work on trends analysis of fuel costs |
| 9/19/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 1.5 | Yes | Operations | $975.00 | Historical Financial Results Analysis-Add additional reporting and error checking to the fuel reporting diligence analysis package |
| 9/19/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.6 | Yes | Operations | $390.00 | Historical Financial Results Analysis-Discussion w/ PREPA Finance staff re: fuel reporting diligence analysis package |
| 9/19/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.7 | Yes | Operations | $455.00 | Historical Financial Results Analysis-Add August fuel report to the fuel reporting diligence database |
| 9/19/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.4 | Yes | Operations | $260.00 | Historical Financial Results Analysis-Review fuel reporting diligence reports for August |
| 9/19/2019 | Puerto Rico | Scott Davis | Director | $650 | 3 | 0.4 | Yes | Operations | $260.00 | Historical Financial Results Analysis-Memo to PREPA Finance staff re: August fuel report diligence analysis |
| 9/19/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.3 | No | Operations | $866.67 | Generation Plant Operations-Review FEP INTERNAL DRAFT: Shovel-Ready PPOA Evaluation |
| 9/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.8 | Yes | Transformation | $748.44 | Renewable Generation Initiatives-Meeting on PPOA status |
| 9/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 0.6 | Yes | Transformation | $561.33 | Renewable Generation Initiatives-Review PPOA status |
| 9/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 17 | 1.2 | Yes | Transformation | $1,122.67 | Renewable Generation Initiatives-Meet re: cost initiatives |
| 9/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 0.6 | No | Operations | $357.33 | Fee Application-Discussion of the compensation order requirements and application to the interims |
| 9/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 21 | 1.8 | No | Operations | $1,072.00 | Contract Review-Review of documentation for contractor invoice and contract documents |
| 9/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 0.8 | Yes | Operations | $476.44 | Cash Flow Analysis-Reviewed July Financials |
| 9/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.7 | Yes | Operations | $1,608.00 | Renewable Generation Initiatives-Reviewed PPOA strategy & progress |
| 9/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.4 | No | Operations | $2,024.89 | Renewable Generation Initiatives-Reviewed PPOA provisions |
| 9/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 16 | 2.4 | Yes | Operations | $1,560.00 | Projections-Review PREPA invoice processing |
| 9/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 16 | 2.2 | Yes | Operations | $1,430.00 | Cost Analysis-Analyze fuel supplier payments |
| 9/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 6 | 1.7 | Yes | Operations | $1,105.00 | Cash Flow Analysis-Review PREPA cash flow projections |
| 9/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 6 | 2.6 | Yes | Title III | $1,690.00 | Cash Flow Analysis-Analyze PREPA historical cash flows |
| 9/19/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 2.7 | Yes | Title III | $1,755.00 | Contract Review-Analyze PREPA contracts |
| 9/19/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.9 | No | Transformation | $2,322.67 | Business Process Improvement Initiatives-Create PPT from org design recommendations doc |
| 9/19/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 4.1 | No | Transformation | $2,441.78 | Business Process Improvement Initiatives-Create PPT from contract admin guide |
| 9/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 5 | 2.0 | No | Title III | $1,700.00 | Cash Flow Analysis-Analyze current draft cash flow projection results and enhance the underlying assumptions and calculations |
| 9/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 1.9 | No | Title III | $1,615.00 | 13-Week Cash Flow Reports-Finalize the reporting package for the most recent update of the cash flow budget projection |
| 9/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 1.2 | No | Transformation | $732.00 | Environmental Initiatives-Assist outside counsel with PREB RFI responses related to IRP review |
| 9/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.7 | No | Transformation | $427.00 | Renewable Generation Initiatives-Conference call with advisors to discuss interconnection results and next steps |
| 9/20/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 2.7 | No | Operations | $1,755.00 | Generation Asset Modeling-Work on trends analysis of PROMOD results |
| 9/20/2019 | Puerto Rico | Scott Davis | Director | $650 | 16 | 2.1 | No | Operations | $1,365.00 | Generation Asset Modeling-Work on automating PROMOD diligence analyses |
| 9/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 1.7 | No | Operations | $1,012.44 | Fee Application-Review of the documents and contracts supporting the interims |
| 9/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.8 | No | Operations | $476.44 | Renewable Generation Initiatives-Attended PPOA Call with proponent |
| 9/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 1.0 | No | Operations | $595.56 | Renewable Generation Initiatives-Participated in internal PPOA strategy Call |
| 9/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.9 | No | Operations | $1,727.11 | Business Process Improvement Initiatives-Reviewed Contract Administration documentation |
| 9/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.7 | Yes | Operations | $1,105.00 | Business Process Improvement Initiatives-Review PREPA contract payment processes |
| 9/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 4 | 1.8 | Yes | Operations | $1,170.00 | Business Process Improvement Initiatives-Review accounts payable processes |
| 9/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 27 | 3.1 | Yes | Title III | $2,015.00 | Contract Management-Review major procurement action compliance |
| 9/20/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 28 | 2.7 | Yes | Title III | $1,755.00 | Historical Financial Results Analysis-PREPA invoice review |
| 9/20/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 13 | 3.3 | No | Transformation | $1,965.33 | Business Process Improvement Initiatives-Edit org design recommendations doc + PPT |
| 9/20/2019 | Puerto Rico | Laura Walker | Managing Consultant | $596 | 21 | 3.0 | No | Operations | $1,786.67 | Contract Management-Analyze major supplier contracts |
| 9/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.7 | No | Transformation | $1,037.00 | Generation Plant Analysis-Review unsolicited proposals related to ESM Plan |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.3 | Yes | Transformation | $1,403.00 | Generation Plant Analysis-Review Public Private Partnership guidelines for the treatment of unsolicited proposals |
| 9/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.6 | Yes | Transformation | $1,586.00 | Generation Plant Analysis-Develop response to IRP intervenors regarding ESM plan development |
| 9/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 4 | 3.1 | No | Operations | $2,015.00 | Cost Analysis-Update PREPA contractor historical payment analysis |
| 9/23/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.6 | No | Operations | $1,040.00 | Business Process Improvement Initiatives-Review updated draft contract management work stream deliverables |
| 9/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | No | Operations | $748.00 | Business Process Improvement Initiatives-Analysis of financial analysis changes for Controller department |
| 9/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | No | Operations | $612.00 | Business Process Improvement Initiatives-Analysis of account reconciliation changes for Controller department |
| 9/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | No | Operations | $408.00 | Business Process Improvement Initiatives-Analysis of fuel and purchased power changes for Controller department |
| 9/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | No | Operations | $408.00 | Business Process Improvement Initiatives-Reconcile outstanding tasks for workstream deliverables |
| 9/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-Meet with internal team regarding meeting with Director of Finance |
| 9/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.3 | Yes | Operations | $884.00 | Business Process Improvement Initiatives-Meet with Director of Finance |
| 9/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.4 | Yes | Operations | $952.00 | Business Process Improvement Initiatives-Reconcile wire support for contractor payment wire from 2018 invoice |
| 9/23/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | Yes | Operations | $1,156.00 | Business Process Improvement Initiatives-internal meeting regarding deliverables and next steps |
| 9/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.7 | Yes | Operations | $1,012.44 | Business Process Improvement Initiatives-Reviewed latest version of the Contract Management Organization |
| 9/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Business Process Improvement Initiatives-Provided comments to latest version of the Contract Management Organization |
| 9/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Custom Financial Reports-Analyzed EEI submission related to lessons learned regarding agreed invoicing |
| 9/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.9 | Yes | Operations | $1,131.56 | Business Process Improvement Initiatives-Prepared for meeting with Finance Director to discuss status of FEP deliverables |
| 9/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Discussed status of finance and accounting tasks associated with deliverables |
| 9/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Business Process Improvement Initiatives-Participated in meeting with Finance Director to discuss status of deliverables |
| 9/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Commenced review of final version of Contract Administration Policy Guide |
| 9/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 36 | 0.5 | Yes | Operations | $425.00 | Project Administration-Meeting to evaluate the status of various initiatives that are being delivered on the island |
| 9/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 8 | 2.0 | Yes | Operations | $1,700.00 | Business Process Improvement Initiatives-Derive current status and tactical planning for improving certain processes and structure around the finance organization |
| 9/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 12 | 1.2 | Yes | Operations | $1,020.00 | Data and Documents Management-Meeting to discuss the hand off of certain repetitive responsibilities to PREPA employees |
| 9/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 16 | 1.4 | No | Operations | $833.78 | Custom Operating Reports-Reviewed Purchased power QC documentation |
| 9/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 3.7 | No | Operations | $2,203.56 | Cash Flow Analysis-Reviewed Accounts Payable Data |
| 9/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 1.7 | No | Operations | $1,012.44 | Business Process Improvement Initiatives-Reviewed Contract Administration policy documentation |
| 9/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.7 | Yes | Transformation | $2,257.00 | Generation Plant Analysis-Develop summary table for ESM related unsolicited proposals |
| 9/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 2.4 | Yes | Operations | $1,464.00 | Generation Plant Operations-Summarize Working Group Results for ESM Plan |
| 9/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.1 | Yes | Transformation | $1,281.00 | Generation Plant Analysis-Draft response to intervenor IRP questions |
| 9/23/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.5 | No | Operations | $1,000.00 | Generation Plant Operations-respond to PREPA Solar PPOA MTR comments |
| 9/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 16 | 3.7 | No | Operations | $2,405.00 | Cost Analysis-Analyze historical diesel fuel payments |
| 9/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 28 | 1.2 | No | Operations | $780.00 | Cost Analysis-Analyze PREPA historical insurance payments |
| 9/24/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.3 | No | Restoration | $845.00 | Emergency Restoration – General-Analyze estimated FEMA power sector emergency expenditures |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | Yes | Operations | $612.00 | Business Process Improvement Initiatives-Compile exception materials for internal team meeting |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | Yes | Operations | $544.00 | Business Process Improvement Initiatives-Review exception materials with internal team |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.9 | Yes | Operations | $1,292.00 | Business Process Improvement Initiatives-Meeting with internal team regarding Controller organizational structure |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | Yes | Operations | $1,904.00 | Business Process Improvement Initiatives-Mock up of Controller organizational structure |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | Yes | Operations | $612.00 | Business Process Improvement Initiatives-Meeting with internal team regarding new FP&A organizational structure |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Mock up of FP&A organizational structure |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-Meeting with internal team regarding Treasury organizational structure |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | Yes | Operations | $272.00 | Business Process Improvement Initiatives-Develop questions for Treasurer |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Mock up of Treasury organizational structure |
| 9/24/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Update conclusions and exception materials |
| 9/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Management-Reviewed finalized Contract Administration Policy Guide - Chapters 1-4 |
| 9/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Contract Management-Reviewed finalized Contract Administration Policy Guide - Chapters 5-7 |
| 9/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.1 | Yes | Operations | $655.11 | Contract Management-Reviewed finalized Contract Administration Policy Guide - Chapters 8-11 |
| 9/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.2 | Yes | Operations | $714.67 | Contract Management-Reviewed finalized Contract Administration Policy Guide - Chapters 12-15 |
| 9/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Contract Management-Provided comments from review of the Contract Administration Policy Guide |
| 9/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Contract Management-Reviewed the document LocalEnvirOrganization prepared for PREPA |
| 9/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.2 | Yes | Operations | $119.11 | Contract Management-Provided comments to document LocalEnvirOrganization |
| 9/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 37 | 0.4 | Yes | Title III | $340.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and King & Spaulding related to the status of current internal initiatives |
| 9/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 13 | 3.9 | Yes | Operations | $3,315.00 | Human Resource Initiatives-Meeting to review current options for realigning the finance organization |
| 9/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.7 | Yes | Operations | $416.89 | Renewable Generation Initiatives-Participated in internal coordination call regarding PPOAs |
| 9/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 4.0 | Yes | Operations | $2,382.22 | Cash Flow Analysis-Analysis of Accounts Payable Data |
| 9/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.7 | Yes | Operations | $1,608.00 | Renewable Generation Initiatives-Analyzed PPOA costs |
| 9/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.2 | Yes | Operations | $1,310.22 | Renewable Generation Initiatives-Participated in internal strategy sessions regarding PPOA |
| 9/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 3.5 | Yes | Transformation | $2,135.00 | Generation Plant Analysis-Compile supporting documentation for intervenor IRP questions |
| 9/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 24 | 1.3 | Yes | Operations | $793.00 | Transmission Infrastructure Improvements-Review MTR Waiver requirements |
| 9/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.6 | Yes | Transformation | $976.00 | Renewable Generation Initiatives-Develop process and steps for contract completion with outside counsel |
| 9/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 2.3 | Yes | Transformation | $1,403.00 | Generation Plant Analysis-Provide draft response for intervenor questions to PREPA Planning |
| 9/24/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.1 | No | Operations | $1,400.00 | Generation Plant Operations-review K&S data site for PREPA Operating Solar PPOA revised proposals |
| 9/25/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 1.6 | No | Operations | $1,040.00 | Business Process Improvement Initiatives-Provide feedback on draft contract management initiative recommendations |
| 9/25/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 4 | 3.3 | No | Operations | $2,145.00 | Cost Analysis-Analyze PREPA major supplier payment history |
| 9/25/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 28 | 3.2 | No | Operations | $2,080.00 | Business Process Improvement Initiatives-Analyze PREPA account payable process workflow |
| 9/25/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 1.4 | No | Restoration | $910.00 | Emergency Restoration – General-Analyze estimated power sector recovery spending post hurricanes |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | Yes | Operations | $544.00 | Business Process Improvement Initiatives-Update and modify contract summary memorandum |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | Yes | Operations | $272.00 | Business Process Improvement Initiatives-Discuss modifications to contract summary memorandum with internal team |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | Yes | Operations | $204.00 | Business Process Improvement Initiatives-Initial conversation with Treasurer to setup meeting to discuss treasury structure |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-Update and modify cash disbursement summary memorandum |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.3 | Yes | Operations | $884.00 | Business Process Improvement Initiatives-Review SayNet proposed deliverables |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | Yes | Operations | $612.00 | Business Process Improvement Initiatives-Discuss proposed deliverable comments with SayNet |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.4 | Yes | Operations | $272.00 | Business Process Improvement Initiatives-Review Risk Management structure |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.9 | Yes | Operations | $1,972.00 | Business Process Improvement Initiatives-Mock up Risk Management structure |
| 9/25/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.7 | Yes | Operations | $1,156.00 | Business Process Improvement Initiatives-Meeting with internal team regarding Risk Management organization |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 3.6 | Yes | Operations | $2,144.00 | Business Process Improvement Initiatives-Reviewed PREPA Organization Structure Recommendations presentation |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Provided comments regarding review of PREPA Organizational Structure |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Participated in internal FEP discussion regarding Finance Organization Structure |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.2 | Yes | Operations | $119.11 | Contract Management-Met w/ PREPA Risk Management to arrange a meeting regarding organization |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Reviewed SayNet Work Stream Status Report effective 21 September 2019 |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Business Process Improvement Initiatives-Developed comments related to SayNet Status Report of 21 September 2019 |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Contract Review-Discussed invoice payments with Treasury manager |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Business Process Improvement Initiatives-Participated in meeting with SayNet to discuss work progress and deliverables |
| 9/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Prepared talking points for meeting with Ortiz on contract administration |
| 9/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 31 | 1.1 | Yes | Title III | $935.00 | Recurring Operating Reports-Evaluate current operating activities in order to develop the weekly reports of operations pursuant to the fiscal plan |
| 9/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 6 | 0.8 | Yes | Title III | $680.00 | 13-Week Cash Flow Reports-Analyze weekly cash disbursements and receipts in order to develop the reporting required under the fiscal plan |
| 9/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 12 | 3.5 | Yes | Operations | $2,975.00 | Data and Documents Management-Meeting to discuss the hand off of certain repetitive responsibilities to PREPA employees |
| 9/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 13 | 1.4 | Yes | Operations | $1,190.00 | Human Resource Initiatives-Meeting to review the current options in potentially developing a risk management organization within PREPA |
| 9/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 16 | 1.2 | Yes | Title III | $1,020.00 | Generation Plant Analysis-Analyze weekly generating operations to develop the reporting required under the fiscal plan for the FOMB |
| 9/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 2.4 | Yes | Operations | $1,429.33 | Renewable Generation Initiatives-Attended Meeting on PPOA Interconnection |
| 9/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 0.8 | Yes | Operations | $476.44 | Renewable Generation Initiatives-Met with working team on PPOA Interconnection |
| 9/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.7 | Yes | Operations | $2,203.56 | Renewable Generation Initiatives-Analyzed PPOA costs |
| 9/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 2.1 | Yes | Operations | $1,250.67 | Cash Flow Analysis-Reviewed Accounts Payable Data |
| 9/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 1.8 | Yes | Title III | $1,072.00 | Custom Financial Reports-Prepared Weekly Reporting |
| 9/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | Renewable Generation Initiatives-Work with outside counsel to finalize negotiations process for renewable projects |
| 9/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 0.8 | Yes | Operations | $488.00 | Renewable Generation Initiatives-Discussions with PMO staff related to Governing Board meetings |
| 9/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 16 | 1.2 | Yes | Operations | $732.00 | Generation Plant Analysis-Internal meeting to discuss status of renewable solar project negotiations |
| 9/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 3.1 | Yes | Transformation | $1,891.00 | Transmission Infrastructure Improvements-Meeting with PREPA Planning Staff and technical consultants regarding MTR impacts and interconnection costs |
| 9/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.9 | Yes | Transformation | $549.00 | Transmission Infrastructure Improvements-Follow-up meeting with PREPA technical consultant and counsel for MTR adjustments and battery requirements |
| 9/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.1 | Yes | Operations | $671.00 | Generation Plant Analysis-Internal meeting to plan RFP process for IRP implementation |
| 9/25/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.8 | No | Operations | $1,200.00 | Generation Plant Operations-provide input comments for FEP Gen to discussion w S&L and PREPA on interconnect cost/issues for shovel ready Solar PPOA's |
| 9/26/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 21 | 3.3 | No | Operations | $2,145.00 | Business Process Improvement Initiatives-Review drafts of Contract Management Initiative deliverables |
| 9/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | Yes | Operations | $204.00 | Business Process Improvement Initiatives-Update Finance workstream task schedule |
| 9/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.2 | Yes | Operations | $816.00 | Business Process Improvement Initiatives-Research MOR |
| 9/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.9 | Yes | Operations | $612.00 | Business Process Improvement Initiatives-Meeting with Treasurer regarding Treasury functions |
| 9/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.6 | Yes | Operations | $408.00 | Business Process Improvement Initiatives-Meeting regarding the CMII |
| 9/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | Yes | Operations | $544.00 | Business Process Improvement Initiatives-internal meeting regarding Risk Management strategy |
| 9/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.6 | Yes | Operations | $1,768.00 | Business Process Improvement Initiatives-Research approval process documents |
| 9/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Create Disbursements Exception Memo |
| 9/26/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.0 | Yes | Operations | $1,360.00 | Business Process Improvement Initiatives-Research options for Risk Management structures |
| 9/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Reviewed topics for conversation on CMII for meeting preparation with Ortiz |

**Filsinger Energy Partners**
**Exhibit Q**
**June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019**

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 12 | 1.4 | Yes | Operations | $833.78 | Contract Management-Participated in FEP pre-meeting to discuss CMII presentation to Ortiz |
| 9/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 3 | 0.4 | Yes | Operations | $238.22 | Contract Management-Analyzed question from PREPA CFO regarding utility monthly reporting |
| 9/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Talked with EEI regarding industry standard monthly Finance reporting template |
| 9/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.3 | Yes | Operations | $774.22 | Business Process Improvement Initiatives-Discussed Finance organization structure in line with contracts structure |
| 9/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.4 | Yes | Operations | $1,429.33 | Business Process Improvement Initiatives-Reviewed EEI lessons learned document regarding MOU invoicing and payment |
| 9/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Discussed Finance monthly reporting format with APPA to answer CFO question |
| 9/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 12 | 2.0 | Yes | Operations | $1,700.00 | Data and Documents Management-Meeting to discuss the hand off of certain repetitive responsibilities to PREPA employees |
| 9/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 1.7 | Yes | Title III | $1,445.00 | Recurring Operating Reports-Develop analyses and talking points for the upcoming call with the Creditors Mediation team |
| 9/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 3.6 | No | Operations | $2,144.00 | Quality Control-Review of the natural gas discussions regarding PR NG use |
| 9/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 17 | 3.4 | Yes | Operations | $2,024.89 | Renewable Generation Initiatives-Analyzed PPOA costs |
| 9/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 6 | 3.8 | Yes | Operations | $2,263.11 | Cash Flow Analysis-Reviewed Accounts Payable Data |
| 9/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 10 | 1.2 | Yes | Operations | $714.67 | Operations and Maintenance Cost Analysis-Pursued historical 3rd party reports for discussion |
| 9/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 10 | 0.7 | Yes | Operations | $416.89 | Renewable Generation Initiatives-Attended strategy discussion on generation |
| 9/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 1.1 | Yes | Transformation | $671.00 | Transmission Infrastructure Improvements-Meeting with Solar Project Proponent 1 and PREPA technical consultants |
| 9/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 26 | 0.8 | Yes | Transformation | $488.00 | Transmission Infrastructure Improvements-Meeting with Solar Project Proponent 2 and PREPA technical consultants |
| 9/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 3.8 | Yes | Operations | $2,318.00 | Environmental Initiatives-Begin review of draft EQB construction permit |
| 9/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.9 | Yes | Operations | $1,159.00 | Generation Plant Analysis-Assist PMO and Planning Staff with Governing Board presentation materials |
| 9/26/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 1.7 | No | Operations | $1,133.33 | Generation Plant Operations-review draft air permit from EQB for SJ S&6 conversion |
| 9/27/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 13 | 0.5 | No | Operations | $325.00 | Business Process Improvement Initiatives-Discuss PREPA finance organization design with FEP staff |
| 9/27/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 28 | 2.3 | No | Operations | $1,495.00 | Business Process Improvement Initiatives-Analyze finance division business process |
| 9/27/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 15 | 2.9 | No | Restoration | $1,885.00 | Emergency Restoration – General-Review documents related OIG matter |
| 9/27/2019 | Puerto Rico | Nathan Pollak | Director | $650 | 44 | 2.0 | No | Title III | $1,300.00 | Fee Application-Interim Fee Application invoice analysis |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | Yes | Operations | $204.00 | Business Process Improvement Initiatives-Meeting with PREPA Finance and SayNet on finance workstream |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.1 | Yes | Operations | $748.00 | Business Process Improvement Initiatives-Prepare documents for Finance Workstream update meeting |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | Yes | Operations | $204.00 | Business Process Improvement Initiatives-Research approval process documents |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.8 | Yes | Operations | $544.00 | Business Process Improvement Initiatives-Meeting with PREPA finance regarding Finance Workstream status |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-internal meeting to discuss Project Management organizational changes |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.7 | Yes | Operations | $476.00 | Business Process Improvement Initiatives-Create Financial Planning and Analysis proposed organizational changes memo |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 0.3 | Yes | Operations | $204.00 | Business Process Improvement Initiatives-Create Project Management Accounting proposed organizational changes memo |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 2.8 | Yes | Operations | $1,904.00 | Business Process Improvement Initiatives-Create Controller proposed organizational changes memo |
| 9/27/2019 | Puerto Rico | Brian Pauling | Director | $680 | 8 | 1.4 | No | Operations | $952.00 | Business Process Improvement Initiatives-Continued updated on the controller proposed organizational changes memo |
| 9/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 3.4 | Yes | Operations | $2,024.89 | Contract Review-Reviewed FEP contract to determine deliverables and timeframes |
| 9/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.2 | Yes | Operations | $119.11 | Business Process Improvement Initiatives-Attended SayNet weekly work stream status meeting with PREPA CFO |
| 9/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.8 | Yes | Operations | $476.44 | Business Process Improvement Initiatives-Reviewed SayNet contract for terms and conditions related to work product |
| 9/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.7 | Yes | Operations | $416.89 | Contract Review-Met with Treasury and discussed contractor invoices and payments |
| 9/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Developed agenda for weekly FEP work stream meeting with CFO |

Filsinger Energy Partners
Exhibit Q
June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
| 9/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Participated in weekly FEP work stream status meeting with CFO |
| 9/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.6 | Yes | Operations | $357.33 | Business Process Improvement Initiatives-Developed additional talking points for next weeks contracts meeting with CEO |
| 9/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 39 | 0.3 | Yes | Title III | $255.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation group reviewing current operations and cash flow |
| 9/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $850 | 12 | 1.7 | Yes | Operations | $1,445.00 | Data and Documents Management-Meeting to discuss the hand off of certain repetitive responsibilities to PREPA employees |
| 9/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 44 | 0.6 | No | Title III | $357.33 | Fee Application-Interim review comparison |
| 9/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $596 | 30 | 1.7 | Yes | Operations | $1,012.44 | Quality Control-Review of the natural gas discussions regarding PR NG use |
| 9/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 1.4 | Yes | Title III | $833.78 | Custom Financial Reports-Reviewed Monthly reporting Files |
| 9/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 1.7 | Yes | Title III | $1,012.44 | Business Process Improvement Initiatives-Participated in discussions regarding sources and uses of reporting |
| 9/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 24 | 1.3 | Yes | Operations | $774.22 | Renewable Generation Initiatives-Participated in internal PREPA discussions on PPOA |
| 9/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 2.2 | Yes | Operations | $1,310.22 | Business Process Improvement Initiatives-Reviewed Workstream status |
| 9/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.7 | No | Transformation | $427.00 | Environmental Initiatives-Discussions with outside counsel to discuss San Juan 5 outage schedule |
| 9/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.2 | No | Transformation | $732.00 | Renewable Generation Initiatives-Conference call with PMO, Planning Staff and counsel to discuss next steps for renewable energy negotiations |
| 9/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.3 | Yes | Operations | $774.22 | Fuel Commodity Analysis-Participated in call to discuss project savings |
| 9/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.8 | Yes | Operations | $2,263.11 | Fuel Commodity Analysis-Updated project cost projections |
| 9/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 1.6 | Yes | Operations | $952.89 | Fuel Commodity Analysis-Evaluated forward fuel curves |
| 9/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.8 | No | Transformation | $488.00 | Fuel Commodity Analysis-Assist with fuel cost analysis |
| 9/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 2.9 | No | Operations | $1,769.00 | Environmental Initiatives-Review provisions of EQB construction permit for San Juan |
| 9/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 1.4 | No | Operations | $854.00 | Fuel Commodity Analysis-Review Fuel savings model |
| 9/29/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.6 | Yes | Operations | $1,733.33 | Generation Plant Operations-review responses from renewables existing operating PPOA's |
| 9/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.8 | Yes | Operations | $1,667.56 | Business Process Improvement Initiatives-Prepared finalized copies of Contract Management deliverables for filing |
| 9/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 2.1 | Yes | Operations | $1,250.67 | Business Process Improvement Initiatives-Prepared binder for all documents associated with CMII deliverables |
| 9/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 1.8 | Yes | Operations | $1,072.00 | Contract Review-Prepared invoice documentation pertaining to invoicing for meeting w/ Treasury |
| 9/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.9 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Reviewed finalized Contract Administration Policy Guide |
| 9/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $596 | 21 | 0.4 | Yes | Operations | $238.22 | Business Process Improvement Initiatives-Discussed status of SayNet deliverables with SayNet director |
| 9/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 12 | 3.2 | Yes | Operations | $1,905.78 | Business Process Improvement Initiatives-Revised documentation related to multiple workstreams |
| 9/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 0.5 | yes | Operations | $297.78 | Fuel Commodity Analysis-Discussed cost projections with team |
| 9/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 3 | 0.7 | Yes | Title III | $416.89 | Recurring Financial Reports-Produced Weekly Creditor Reporting |
| 9/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $596 | 25 | 3.8 | Yes | Operations | $2,263.11 | Fuel Commodity Analysis-Continued work on updated projections |
| 9/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 17 | 0.7 | No | Operations | $427.00 | Fuel Commodity Analysis-Internal discussions regarding fuel costs savings and forward pricing |
| 9/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $610 | 20 | 0.4 | No | Operations | $244.00 | Environmental Initiatives-Review comments to EQB permit |
| 9/30/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.5 | Yes | Operations | $1,666.67 | Generation Plant Operations-review for comments K&S draft Solar PPOA |
| 9/30/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 3.9 | Yes | Operations | $2,600.00 | Generation Plant Operations-research industry RFP's for utility scale solar projects |
| 9/30/2019 | Puerto Rico | Norm Spence | Director | $667 | 10 | 2.4 | Yes | Operations | $1,600.00 | Generation Plant Operations-compare K&S draft Solar PPOA to other industry typical PPOA's |
| 9/24/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 42 | 0.5 | Yes | Operations | $467.78 | Interactions, Calls & Meetings with U.S. Government Officials-Update on the Federal Call |
| 9/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 8 | 1.3 | Yes | Operations | $1,216.22 | Contract Management-Update on open litigation matters |
| 9/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 16 | 0.8 | Yes | Title III | $748.44 | Generation Plant Operations-Review system constraints issues for generation |
| 9/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 3 | 2.4 | Yes | Operations | $2,245.33 | Cash Flow Analysis-Review historical exp approval |
| 9/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 16 | 1.8 | Yes | Operations | $1,684.00 | Renewable Portfolio Analysis-Update renewable analysis |
| 9/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $936 | 38 | 1.4 | Yes | Transformation | $1,309.78 | Interactions, Calls & Meetings with Governing Board-BOD committee meetings |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | Grand Total | | | 3,986.90 | | | $2,495,469.81 | |

**Filsinger Energy Partners**
**Exhibit Q**
**June 1, 2019 - June 30, 2019 and July 16, 2019 - September 30, 2019**

| Date | Project | Employee | Title | Rate (1) | Category (2) | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|----------|--------------|-------|---------|-----------|------|-----------|
|      |         |          |       |          |              |       |         |           |      |           |

(1) A discount of 10% shall be applied to the fees for each invoice included in the Monthly Fee Statement at the time of submission provided that all prior invoices (including all invoices submitted pursuant to the Agreement for Independent Contractor Consulting Services made as of the December 7, 2017) have been timely paid in accordance with the Compensation Order.   For this interim period, FEP applied the discount in the month of June.

(2) For matter descriptions, please refer to Exhibit A.