**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

----------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**CERTIFICATE OF SERVICE**

I, Stephanie Jordan, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On November 1, 2019, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of the letters attached hereto as **Exhibit A**; to be served via First Class Mail on the Notice Parties Service List attached hereto as **Exhibit B**.

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: November 15, 2019

Stephanie Jordan

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 15, 2019, by Stephanie Jordan, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: ______________________

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

**Exhibit A**

**Responda a esta carta el 23 de Octubre de 2019 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before October 23, 2019 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com**.

SRF 37158

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk
Grand Central Station, PO Box 4708
New York, NY 10163-4708
T: (844) 822-9231
PRClaimsInfo@primeclerk.com

***** Response Required *****

**THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.**

**PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR CLAIM.**

September 23, 2019

Re: PROMESA Proof of Claim
*In re Commonwealth of Puerto Rico*, Case No. 17-03283
United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors). Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC as Proof of Claim Number . You may download a copy of your claim by visiting Prime Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your claim. The Debtors are unable to determine from the information you provided the basis, nature, or amount for the claim you are attempting to assert against one or more of the Debtors. In responding to this letter, please ensure that you provide all of the information requested and as much detail as possible about your claim. The descriptions you put on your proof of claim were too vague for the Debtors to understand the claim you are trying to assert, so please provide more detail and do not simply copy over the same information.

**Please respond to this letter on or before October 23, 2019 by returning the enclosed questionnaire with the requested information and documentation.**

Please send the completed form and any supporting documents via email to PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

| **First Class Mail** | **Overnight or Hand Delivery** |
|---|---|
| Commonwealth of Puerto Rico Supplemental<br>Information Processing Center<br>c/o Prime Clerk, LLC<br>Grand Central Station, PO Box 4708<br>New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental<br>Information Processing Center<br>c/o Prime Clerk LLC<br>850 Third Avenue, Suite 412<br>Brooklyn, NY 11232 |

If you do not respond to this request and do not provide the requested information and documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# INFORMATION REQUESTED TO PROCESS YOUR CLAIM

**Instructions**

Please answer all four (4) questions and any applicable sub-questions. Please include as much detail as possible in your responses. **Your answers should provide more information than the initial proof of claim**. For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate now on what specific laws you are purporting to rely on, the year the law at issue was passed, and how and why you believe this particular law provides a basis for your claim. Additionally, if available and applicable to your claim, please provide:

- Copy of a pleading, such as a Complaint or an Answer;
- Any unpaid judgment or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to PRClaimsInfo@primeclerk.com, or by **mail or hand delivery** to the following addresseses:

| **First Class Mail** | **Hand Delivery** |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center<br>c/o Prime Clerk, LLC<br>Grand Central Station, PO Box 4708<br>New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center<br>c/o Prime Clerk LLC<br>850 Third Avenue, Suite 412<br>Brooklyn, NY 11232 |

**Questionnaire**

1. **What is the basis of your claim?**

   □ A pending or closed legal action with or against the Puerto Rican government

   □ Current or former employment with the Government of Puerto Rico

   □ Other (Provide as much detail as possible below. Attach additional pages if needed.)

   ______________________________________________

2. **What is the amount of your claim (how much money do you claim to be owed):**

   ______________________________________________

3. **Employment. Does your claim relate to current or former employment with the Government of Puerto Rico?**

   □ No. *Please continue to Question 4.*

   □ Yes. **Answer Questions 3(a)-(d).**

3(a). Identify the specific agency or department where you were or are employed:
______________________________________________

3(b). Identify the dates of your employment related to your claim:

____________________________________________________________

3(c). Last four digits of your social security number: ____________________________

3(d). What is the nature of your employment claims (select all applicable):

- □ Pension
- □ Unpaid Wages
- □ Sick Days
- □ Union Grievance
- □ Vacation
- □ Other (Provide as much detail as possible. Attach additional pages if necessary).

____________________________________________________________

____________________________________________________________

**4. <u>Legal Action</u>. Does your claim relate to a pending or closed legal action?**

- □ No.
- □ Yes. **Answer Questions 4(a)-(f).**

4(a). Identify the department or agency that is a party to the action.

____________________________________________________________

4(b). Identify the name and address of the court or agency where the action is pending:

____________________________________________________________

4(c). Case number: __________________________________________________

4(d). Title, Caption, or Name of Case: ________________________________________

4(e). Status of the case (pending, on appeal, or concluded): ____________________________

4(f). Do you have an unpaid judgment? Yes / No (Circle one)

If yes, what is the date and amount of the judgment? ______________________________

Centro de procesamiento de información complementaria
del Estado Libre Asociado de Puerto Rico
Grand Central Station, PO Box 4708
New York, NY 10163-4708
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

SRF 37158

***** Se requiere respuesta *****

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE, LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

23 de Septiembre de 2019

Asunto: Evidencia de reclamación en virtud de la ley PROMESA
*En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores). Prime Clerk LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación . Usted puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación. Con la información que usted ha proporcionado, los Deudores no pueden determinar los fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno o más de los Deudores. En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle posible sobre su reclamación. Las descripciones que incluyó en su evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la reclamación que trata de formular; por ese motivo, proporcione más información y no se limite simplemente a copiar la misma información.

**Responda a esta carta el 23 de Octubre de 2019 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente direcciónes:

| **Por Correo** | **Entrega en Mano o Service de Correo Postal de 24 Horas** |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center<br>c/o Prime Clerk, LLC<br>Grand Central Station, PO Box 4708<br>New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center<br>c/o Prime Clerk LLC<br>850 Third Avenue, Suite 412<br>Brooklyn, NY 11232 |

Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

*Número de Evidencia de Reclamación:*
*Reclamante*:

# INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

**Instrucciones**
Responda las cuatro (4) preguntas y sub-preguntas aplicables. Incluya el mayor nivel de detalle posible en sus respuestas**. Sus respuestas deben proporcionar más información de la que se incluye en la evidencia de reclamación inicial**. A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.
Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

| **Por Correo** | **Entrega en Mano o Service de Correo Postal de 24 Horas** |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center<br>c/o Prime Clerk, LLC<br>Grand Central Station, PO Box 4708<br>New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center<br>c/o Prime Clerk LLC<br>850 Third Avenue, Suite 412<br>Brooklyn, NY 11232 |

**Cuestionario**

**1. ¿Cuál es el fundamento de su reclamación?**

- ☐ Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este
- ☐ Empleo actual o anterior en el gobierno de Puerto Rico
- ☐ Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

  ________________________________________________

**2. ¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

________________________________________________

**3. <u>Empleo.</u> ¿Su reclamo se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?**

□ No. *Pase a la Pregunta 4.*

□ Sí. **Responda preguntas 3(a)-(d).**

3(a). Identifique el organismo o departamento específico en el que trabaja o trabajó:

______________________________________________

3(b). Identifique las fechas de su empleo con relación a su reclamación:

______________________________________________

3(c). Últimos cuatro dígitos de su número de seguro social: ____________________

3(d). Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

□ Jubilación

□ Salarios impagos

□ Días por enfermedad

□ Queja con el sindicato

□ Vacaciones

□ Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

______________________________________________

______________________________________________

**4. <u>Acción legal</u>. ¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**

□ No.

□ Sí. **Responda Preguntas 4(a)-(f).**

4(a). Identifique el departamento o agencia que es parte de esta acción.

______________________________________________

4(b). Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución:

______________________________________________

4(c). Número de caso: ______________________________________

4(d). Título, epígrafe, o nombre del caso:

______________________________

*Número de Evidencia de Reclamación*:
*Reclamante*:

4(e). Estado del caso (pendiente de resolución, en apelación, o cerrado):

________________________________

4(f). ¿Tiene usted una sentencia impaga? Sí / No (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

__________________________________

**Exhibit B**

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8569135 | Acevedo Ortiz, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569089 | Acevedo Santiago, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569084 | Acevedo Santiago, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569108 | Alequin Valles, Octavio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569129 | Almodovan Gularza, Carlos Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568953 | ALOMAR COLON, ELI S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568969 | ALVARADO ACEVEDO, EDWIN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568893 | ALVARADO CORALES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568877 | Alvarado Leon, Jose Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568910 | Alvarado Rodriguez, Maribel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568989 | ALVAREZ CARRASQUILLO, FELIX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568815 | Alvarez Delgado, Hector Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569127 | Amaro Gonzalez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569090 | AMORO GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568787 | Aponte Montanez, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568798 | Aponte Montanez, Luis Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569114 | Arand Padilla, Julio Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569115 | Araul Padilla, Julio Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8569150 | Arenas Vega, Jamirelys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568862 | ARROYO PEREZ, LEONIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569000 | Ayabarreno Ortiz, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568833 | Baez Rivera, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569088 | Baez Vega, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569145 | BARBOSA MELENDEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568900 | Benito Perez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568870 | Bermudz Cabera, Miguel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569092 | Bernier Colon, Mirsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569075 | Bernier Colon, Mirsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568786 | Berrios Santiago, Narciso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569085 | BONES CORA, LUIS FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569155 | Bonistas del Patio, Inc. on behalf of itself and its professionals | Davis Polk & Wardwell LLP | 450 Lexington Ave. | | | New York | NY | 10017 |
| 8568891 | Borrero Laporte, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569077 | Burgos Acevedo, Melqueades | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568978 | BURGOS LEON, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569117 | Burgos Torres, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569100 | Burgos Torres, Lydia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8568759 | CAMACHO DAVILA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568883 | Camacho Narvaez, Maria A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568918 | Cappas Baez, Lilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569132 | Cardona Valazquez, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568887 | Castro Gracia, Julio O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568951 | Cedeno Diaz (De Moreno), Noemi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569134 | Centeno Torres, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568972 | CINTRON MORALES, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568966 | Coll Aponte, Luis Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568878 | Collado Negron, Manuel de Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568824 | Colon Alvalle, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569104 | Colon Colon, Lydia E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569112 | Colon de Jesus, Jorge M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568886 | Colon Maldonado, Claudio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569111 | Colon Montanez, Rolando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569143 | COLON ORTIZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569095 | Colon Pagan, Andres L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569051 | Colon Pena, Ramon Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8568884 | Colon Rodriguez, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568961 | COLON RODRIGUEZ, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568761 | COLON ROSADO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569052 | Colon Rosado, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569053 | Colon Rosado, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569054 | COLON ROSADO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569055 | Colon Rosado, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569056 | Colon Rosado, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568773 | Colon Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568832 | Colon Santos, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568804 | Cora Vega, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568931 | Cornier Maldonado, Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568932 | Cornier Maldonado, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568943 | CORREA, SUMERSINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568906 | Cotton Alicea, Roberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568829 | Crespo Perez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569101 | Cruz Alvarado, Juan E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569137 | Cruz Colon, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8568991 | Cruz Cruz, Raymond A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568922 | Cruz Hernandez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568880 | Cruz Huerta, Tito A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568934 | CRUZ LOPEZ, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568935 | CRUZ LOPEZ, JOSE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568937 | Cruz Peres, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568853 | Davila Cruz, Hermitanio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568995 | Davila Rivas, Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569005 | De Jesus Collozo, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569046 | de Jesus Rios, Dalila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568821 | Dejesus Cruz, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568784 | Delgado Maldonado, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568967 | Diaz Casiano, Ana Dilia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569144 | Diaz Colon, Victor I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569025 | Diaz Rodriguez, Jose F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569069 | DIAZ SANTIAGO, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569087 | DICUPE SOLIS, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569154 | DOUBLE S STATIONERY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8568794 | Enazario Izquierdo, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569017 | Esmurria Hernandez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568840 | Esmurria Santiago, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568752 | Espada Aponte, Angel J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568758 | Espada Aponte, Angel J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568939 | Feliciano Ciespo, Jesus A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568828 | Feliciano, Alberto Semidei | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569106 | Felix Torres, Hector J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568852 | Figueroa Carrasquillo, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568825 | Figueroa Perez, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568842 | Figueroa Perez, Juan Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568875 | Figueroa Telles, Victor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568818 | Figueroa Zayas, Candida Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568964 | FIGUEROA ZAYAS, CARLOS R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568855 | Figueroa, Natividad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568781 | FLORES LOPEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569113 | Flores Sanchez, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568856 | Flores Velazquez, Sinoel D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8568874 | Fonseca Cara, Indaleccio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568898 | Fonseca Cruz, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568849 | Fonseca Lara, Juan Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568850 | Fonseca Torres, Juan Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568982 | GARCIA LOPEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568764 | Garcia Martinez, Javier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569140 | GARCIA NERIS, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568872 | GERENA LOZADA, AUDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568803 | GERENA LOZADA, AUDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569078 | Gonzales Ortiz, Tomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568861 | GONZALEZ APONTE, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568819 | Gonzalez Ayala, Angel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568820 | Gonzalez Ayala, Juan A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569122 | Gonzalez Garcia, Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569047 | Gonzalez Martinez, Yolanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568782 | Gonzalez Morales, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568837 | Gonzalez Roldan, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569136 | Gonzalez Rosado, Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8569159 | Gonzalez Santos, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568863 | GONZALEZ SILVA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568879 | GONZALEZ TORRES, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568841 | Gonzalez Velazguez, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568974 | HERNANDEZ ALMODOVAR, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568778 | Hernandez Castro, Lizandro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569004 | Hernandez Cosme, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568994 | Hernandez Cruz, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568836 | Hernandez Hernandez, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569147 | HERNANDEZ PADILLA, JOSE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569023 | HERNANDEZ RODRIGUEZ, ZORY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568845 | Hernandez Velazquez, Angel Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569044 | HUERTAS DIAZ, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568913 | IRIZARRY MELENDEZ, LUIS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569080 | Irizarry Rodriguez, Carlos Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568948 | IRIZARRY SANCHEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568748 | Javariz Gonzalez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568926 | JUSTINIANO, MARIA LUISA MOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8569033 | LABOY OCINALDI, LIZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568814 | LABOY SANTIAGO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569125 | Laboy Torres, Jouino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568946 | Lambert Marcacai, Oscar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568799 | Lazu Laboy, Saturnino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568897 | Lebron Lebron, Lillian Ivette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568992 | Lebron Rivera, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568807 | Lebron Travecier, Luis Esteban | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569020 | Leon Santos, Edwin Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569013 | LINARES ORTIZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568864 | Londro Gonzalez, Julio E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569048 | Lopez Alvarez, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568766 | LOPEZ CINTRON, MARIA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569035 | Lopez de Jesus, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568765 | LOPEZ FONRODONA, CECILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569076 | LOPEZ LEBRON, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568957 | Lopez Loreno JR, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568958 | Lopez Lorenzo, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8568834 | Lopez, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568813 | Lozada Medina, Jesus Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569131 | Lugo Olmeda, Angel A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568993 | Lugo Quirindongo, Eugenio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568986 | LUIS GONZALEZ SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569138 | Madera Ramos, Felix Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569141 | Maldonado Calderon, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569040 | Maldonado Cubi, Aderman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568940 | Maldonado Lebron, Bienvenido | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569107 | Maldonado Maldonado, Jose R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569124 | Maldonado Rivera, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569093 | Marquez Rivera, Jose Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568871 | Marrero, Delfin  Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568790 | Martinez Martinez, Carlos Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569002 | Martinez Ortiz, Jorge Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569079 | MARTINEZ ORTIZ, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569123 | MARTINEZ REYES, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568928 | Martinez Sanchez, Gregoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8568791 | Martinez Velez, Milsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568930 | Mateo Crespo, Maria N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569149 | Matos Toro, Warner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569003 | Medina Ramos, Carmen G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568797 | Medina Vazquez, Agustin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568838 | Medina Vazquez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569057 | Mejias Rosa, Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568987 | Meledez Santigo, Jose Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568835 | Melendez Cabrera, Bethzaida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568846 | Melendez Cabrera, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568990 | Melendez Ramos, Luis R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568945 | Melendez, Efrain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568952 | MELENDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569029 | Mendez, Carlos L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569062 | Mercado Rodriguez, Alba Iris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568793 | Miranda Rodriguez, Jose Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569097 | MIRANDA SANTIAGO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568801 | Miranda Santiago, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8569121 | Miranda Torres, Wendy L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568929 | Miro Ramirez, Ebed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569130 | Mojica Rodriguez, Alexis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569006 | MONTANEZ CALIXTO, LUIS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568805 | Montanez Camacho, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568806 | Montanez Camacho, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568823 | Montanez De Leon, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568827 | Montanez Flores, Angel David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568816 | Montanez Ortiz, Perfecto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568865 | Montanez Sanchez, Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568789 | Montano Quinones, Wigberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568917 | Morales Flores, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568998 | Morales Laboy, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568822 | Morales Montezuma, Alejandrino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568954 | Morales Ocasio, Jose David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568909 | MORALES RODRIGUEZ, JUAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569116 | Morales Santiago, Martha M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568962 | Morales Valles, Myriam Lyzette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8568950 | Moreno Cedeno, Koraly N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568949 | MORENO VEGA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569037 | Muniz Batisto, Eliot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569032 | Muniz Perez, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569008 | Munoz Rivera, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568984 | NEGRON FIGUEROA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569086 | Negron Saez, Carmen Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569128 | NIEVES REYES, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569021 | Ocasio Vazquez, Edwin J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568979 | Ofray Sanchez, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569109 | OLIVENCIA QUILES, SANTOS ELADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568899 | Ortiz Concepcion, Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568826 | Ortiz Garcia, Marcial | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568867 | Ortiz Gonzalez, Ulises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568997 | Ortiz Montes, Jose Gil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569058 | Ortiz Morales, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569059 | Ortiz Morales, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569060 | Ortiz Morales, Milagros | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8569045 | Ortiz Quiros, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569064 | Ortiz Quiros, Luis A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569007 | Ortiz Salinas, Luis Orlando | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568844 | Ortiz Sanchez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569157 | Ortiz Sanchez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568903 | Ortiz Solis, Jose Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569050 | ORTIZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568881 | Ortiz, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568776 | Pacheco Ortiz, Mario Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568830 | Pagan Mateo, Miguel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569010 | Perez Alvarado, Julio A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568941 | Perez Alvarado, Luis Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568774 | Perez Batista | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568792 | Perez Batista, Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569139 | Perez Colon, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568768 | PEREZ COLON, MIGUEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568770 | Perez Mendez, Carmen Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568927 | Perez Mendez, Carmen Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8568920 | Perez Miranda, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568955 | PEREZ MOLINA, NILDA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568885 | PEREZ NIEVES, AMILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568924 | Perez Ortiz, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569011 | Perez Rivera, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568938 | PEREZ ROMAN, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568859 | Picart Vazquez, Maria Mercedes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569012 | Pineino Soto, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569158 | Ponce Real Estate Corporation | Lemuel Negron-Colon, Attorney for Creditor | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 |
| 8569156 | Ponce Real Estate Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569146 | Quiles Torres, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568942 | Quinones Rivera, Noel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569030 | Ramirez Perez, Isidoro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569043 | Ramos Melendez, Carlos Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568981 | RAMOS PERALES, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568755 | Ramos Puente, Generosa M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569120 | RAMOS RIVERA, OLGA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568854 | REILLO CORDERO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8568749 | RENTAS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568750 | Rentas, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568751 | Rentas, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568756 | RENTAS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568757 | Rentas, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568753 | Rentas, Rafeal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568809 | Reyes Figueroa, Honorio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568933 | Reyes Gordy, Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568902 | Reyes Santiago, Felix Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568980 | Reyes Zayas, Virgen M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568771 | RIOS ROSADO, CARLOS RUBEn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568772 | Rios Rosado, Carlos Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569038 | Rios Rosado, Carlos Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569027 | RIOS ROSADO, CARLOS RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568890 | Rivas Colon, Hector Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568851 | RIVERA APONTE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569009 | Rivera Colon, Volois | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568888 | RIVERA DELFONT, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8568882 | Rivera Delfont, Felix L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568965 | Rivera Gonzalez, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568975 | RIVERA JIMENEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568988 | Rivera Lopez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568892 | Rivera Lozada, Margarita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568960 | Rivera Millan, Julio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568777 | Rivera Ramos, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568817 | Rivera Rivera, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568936 | Rivera Rivera, Jose Enrique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568795 | Rivera Rivera, Nivia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569118 | Rivera Rodriguez, Ismael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568919 | Rivera Rodriguez, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569061 | Rivera Valentin, Pablo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568811 | Rivera Vega, Jose Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569071 | ROCHE GONZALEZ, NANCYLEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569105 | Rodriguez Balay, Harold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569110 | RODRIGUEZ DEJESUS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568912 | Rodriguez Feliciano, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8568925 | Rodriguez Feliciano, Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569034 | Rodriguez Ortiz, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568970 | Rodriguez Ortiz, Felix Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568921 | Rodriguez Ortiz, Felix Ramon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568971 | Rodriguez Ratas, Julio A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568904 | Rodriguez Rodriguez, Carlos W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568905 | Rodriguez Rodriguez, Carlos W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568968 | Rodriguez Rodriguez, Julio A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568788 | Rodriguez Rodriguez, Pedro Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568914 | Rodriguez Rodz, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569072 | Rodriguez Torres, Victor I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569091 | RODRIGUEZ VALENTIN, IRMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569103 | Rodriguez Valentin, Irma I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569049 | RODRIGUEZ VARGAS, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568843 | Rodriguez Vazquez, Rafael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568983 | RODRIGUEZ VELEZ, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569099 | Rodz Torres, Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568831 | Roman de Jesus, Jose Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8569151 | Rosado Arroyo, Marcos J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568896 | Rosario de Alba, Jose D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568760 | Rosario Figueroa, Blanca E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569070 | Rosario Figueroa, Blanca E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569073 | Rosario Figueroa, Blanca E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568911 | Ruiz Gonzales, Heriberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569096 | Ruiz Ledee, Uzziel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569001 | RUIZ RODRIGUEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569152 | RUIZ SERRANO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568985 | Ruiz Vazquez, Jose Manuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568866 | SALAZAR GONZALEZ, ERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568796 | SALAZAR GONZALEZ, ERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568996 | SAN MIGUEL, HECTOR A SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569083 | SANCHEZ DANZO, VICTOR M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569014 | Sanchez Gonzalez, Carlos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568779 | Sanchez Oquendo, Miguel Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568857 | SANCHEZ PEREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568916 | Santaniz, Edgardo Lebron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8569119 | Santiago Alicea, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569142 | Santiago Aponte, Jose A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569041 | SANTIAGO COLON, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569082 | Santiago Cotto, Elba I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568894 | Santiago Cruz, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569148 | SANTIAGO MARTINEZ, LISMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569024 | Santiago Ortiz, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569028 | SANTIAGO RIOS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568977 | SANTIAGO RODRIGUEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568876 | SANTIAGO RODRIGUEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568895 | Santiago Rodriguez, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568889 | Santiago Rodriguez, Ramona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569022 | SANTIAGO SANTIAGO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568769 | Santos Pagan, Albert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569102 | Santos Pagan, Albert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568869 | Serra Rodriguez, Hugo A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569153 | SIGN LANGUAGE INTERPRETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568915 | SOLIS RODRIGUEZ, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8569026 | Sopalueda Ortiz, Wanda Ivelisse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568780 | Soto Hernandez, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568767 | Soto Hernandez, Jose E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569036 | Soto Pitro, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569074 | Soto Rodriguez, Esperanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568754 | Soto Ruperto, Ursesino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568947 | Soto, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568999 | Steidel Santiago, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568860 | Suren Rodriguez, Reinaldo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568959 | Tejeda Estralla, Eduardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568973 | Toledo Caraballo, Asdnibal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569019 | Torres Aviles, Pedro Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569042 | TORRES DE JESUS, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568944 | Torres De Jesus, Victor M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568775 | Torres Diaz, Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568868 | Torres Lebion, Valendo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569031 | Torres Moreland, Myriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568873 | Torres Salazar, Alines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8568808 | TORRES SALAZAR, ALINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568847 | Torres Sanchez, Angel Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568810 | Torres Sanchez, Luis Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568858 | TORRES TORRES, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568839 | Torres Torres, Ismael J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568802 | Torvella Gonzalez, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568812 | Trinidad Gonzalez, Indencio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568907 | Valentin Pitre, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569081 | Valentin Suliveras, Jorge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568901 | Valles Reyes, Eugenio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568963 | Vazquez Colon, Edwin Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568956 | Vazquez Colon, Edwin Francisco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568762 | Vazquez Cruz, Jose Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568785 | Vazquez Garcia, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569094 | Vazquez Mateo, Edwin F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569098 | Vazquez Narvaez, Felix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568848 | Vazquez Ramos, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569018 | VAZQUEZ RAMOS, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit B

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 8568800 | Vazquez Raveos, Rafael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568908 | VAZQUEZ RODRIGUEZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569016 | Vega Santiago, Hector Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569133 | Velazquez Rivera, Alcides | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568976 | Velazquez Zayas, Nilsa I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569039 | Velazquez Zayas, Zoraida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569126 | VELEZ CARABALLO, IRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568783 | Velez Rivera, Maritza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568763 | VELEZ ROSADO, JORGE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569015 | Verges Gonzalez, Jorge A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569063 | Vidal Maldonado, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569065 | Vidro Tiru, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569066 | Vidro Tiru, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569067 | Vidro Tiru, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8569068 | Vidro Tiru, Israel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 8568923 | Villodas Melendez, Wilfredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |