# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re**<br><br>**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,**<br><br>As a representative of<br><br>**THE COMMONWEALTH OF PUERTO RICO** *et al.*,<br><br>**Debtors.**[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**SECOND INTERIM FEE APPLICATION OF PJT PARTNERS LP
AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION
AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR
THE PERIOD OF JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

### SUMMARY SHEET

| | |
|---|---|
| Name of Applicant: | PJT Partners LP |
| Authorized to Provide<br>Professional Services to: | Financial Oversight and Management Board for Puerto Rico Pursuant to PROMESA |
| Period for which Compensation<br>and Reimbursement is Sought: | June 1, 2019 through September 30, 2019 |
| Amount of Compensation Sought<br>as Actual, Reasonable, and Necessary: | $5,000,000.00 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Expense Reimbursement sought
as actual, Reasonable, and Necessary:          $6,980.89


Amount of Cash Payment Sought:          $2,700,105.89

This is a ____ monthly fee statement   __x__ interim fee application   ____ final fee application

## SUMMARY OF TIME RECORDED DURING THE SECOND INTERIM PERIOD

| Name | Title | Total Hours |
|------|-------|-------------|
| Steven Zelin | Partner | 237.5 |
| William Evarts | Vice President | 827.5 |
| Gregory Nelson | Associate | 734.5 |
| Daniel Cajigas | Analyst | 702.0 |
| **Total Hours** | | **2,501.5** |

## SUMMARY OF EXPENSES INCURRED DURING THE SECOND INTERIM PERIOD

| Category | Total Amount |
|----------|--------------|
| Airfare | $2,421.56 |
| Ground Transportation | $3,038.32 |
| Communications | $78.87 |
| Meals | $292.75 |
| Lodging | $869.14 |
| Document Production | $280.25 |

| Prior Interim or Monthly Fee Payments To Date: | | | | | |
|---|---|---|---|---|---|
| | | **Requested** | | **Paid** | |
| **Date Payment Received** | **Monthly Fee Statement Paid** | **Fees** | **Expenses** | **Fees**[1] | **Expenses** |
| 05/29/19 | 02/01/19 – 02/28/19 | $1,250,000.00 | $0.00 | $782,020.00 | $0.00 |
| 06/06/19 | 03/01/19 – 03/31/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 06/06/19 | 04/01/19 – 04/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/20/19 | 05/01/19 – 05/31/19 | $1,250,000.00 | $333.16 | $781,875.00 | $333.16 |
| 10/15/19 | 06/01/19 – 06/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| **Total Fees and Expenses Paid To Date** | | | | **$3,909,520.00** | **$333.16** |

---

[1] Amount reflects net amount paid to PJT.

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re**<br><br>**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,**<br><br>As a representative of<br><br>**THE COMMONWEALTH OF PUERTO RICO** *et al.*,<br><br>**Debtors.[1]** | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

---

**SECOND INTERIM FEE APPLICATION OF PJT PARTNERS LP
AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION
AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR
THE PERIOD OF JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019**

PJT Partners LP ("PJT"), investment banker to the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), hereby submits its second interim fee application (the "Second Interim Fee Statement"), pursuant to sections 316 and 317 of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), section 503(b) of title 11, United States Code (the "Bankruptcy Code") as made applicable to these cases by section 301(a) of PROMESA, Rule 2016 of the Federal Rules of Bankruptcy Procedures (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United States

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566(LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747).

Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the Interim Compensation Order (as hereinafter defined) for allowance of compensation for the period of June 1, 2019 through September 30, 2019 (the "Second Interim Period"). In support of this Second Interim Fee Application, PJT states as follows:

## I. Background

1.  On May 3, 2017, the Oversight Board commenced a title III case for the Commonwealth of Puerto Rico by filing a voluntary petition for relief pursuant to section 304 (a) of PROMESA (the "Commonwealth Title III Case"). Thereafter, the Oversight Board commenced a title III case for each of COFINA, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS Title III Case"), the Puerto Rico Highways and Transportation Authority ("HTA Title III Case"), and the Puerto Rico Electric Power Authority ("PREPA Title III Case") (all such cases, together with the Commonwealth Title III Case, the "Title III Cases").[2] By orders dated June 29, 2017 [Docket No. 537] and October 6, 2017 [Docket No. 1417], the court approved the joint administration of the Title III Cases.

2.  On August 23, 2017, the court entered the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150]. On November 8, 2017, the court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715]. On June 6, 2018, the court entered the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim Compensation Order").

---

[2] Unless otherwise indicated, references to docket numbers shall be to the docket of the Commonwealth Title III Case.

## II. **The PJT Engagement**

3.   The Oversight Board retained PJT as its investment banker pursuant to the terms of the engagement agreement (the "Engagement Agreement") dated February 2, 2019, effective as of February 1, 2019. Pursuant to the Engagement Agreement, PJT was retained to provide the following services to the Oversight Board:[3]

(a)   assist in the evaluation of the Specified Entities' current fiscal situation and prospects;

(b)   assist in the development of financial data and presentations to the Oversight Board, various creditors and other third parties;

(c)   analyze the financial liquidity and evaluate alternatives to improve such liquidity for the Commonwealth and Specified Entities;

(d)   analyze various restructuring scenarios and the potential impact of these scenarios on the recoveries of those stakeholders impacted by the Restructuring;

(e)   provide strategic advice with regard to restructuring or refinancing the Specified Entities' Obligations;

(f)   review and evaluate the Specified Entities' capital structure, debt capacity, and alternative capital structures;

(g)   participate in negotiations among the Oversight Board, the Specified Entities, and their creditors, suppliers, lessors and other interested parties;

(h)   value securities offered by the Specified Entities in connection with a Restructuring;

(i)   provide expert witness testimony concerning any of the subjects encompassed by the other investment banking services; and

(j)   provide such other advisory services as are customarily provided in connection with the analysis and negotiation of a transaction similar to a potential Restructuring as requested and mutually agreed.

4.   Pursuant to the Engagement Agreement, the Oversight Board agreed to pay PJT as follows in consideration for the services rendered:

---

[3] Capitalized terms used but not defined herein shall have the meanings provided thereto in the Engagement Agreement.

(a) A fixed monthly advisory fee (the "<u>Monthly Fee</u>") in the amount of $1,250,000 per month payable in cash monthly in arrears (upon the submission of monthly invoices) commencing on February 1, 2019; and

(b) Reimbursement of all reasonable out-of-pocket expenses incurred during this engagement, including, but not limited to, travel and lodging, direct identifiable data processing, document production, publishing services and communication charges, courier services, working meals, reasonable fees and expenses of PJT Partners' counsel (without the requirement that the retention of such counsel be approved by the court in any Title III case) and other necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses.

### III. <u>Services Provided by PJT during the Second Interim Period</u>

5. The nature of the work performed by PJT during the Second Interim Period included the following:

(a) preparation of analysis and materials for presentation to the Oversight Board's members and executives;

(b) participation in Oversight Board meetings;

(c) participation in working group calls with Oversight Board advisors;

(d) facilitation of ongoing diligence by various creditor constituencies and their advisors, including producing analyses;

(e) hosting in-person or telephonic diligence meetings with creditor constituencies and their advisors;

(f) preparation of analysis and presentation materials for various creditor constituencies and engaging with creditors or their advisors regarding multiple case matters;

(g) review and negotiation of various legal filings;

(h) preparation of the Plan of Adjustment and Disclosure Statement filed by the Oversight Board;

(i) conducting diligence and analysis of the assets and fiscal plan of the Commonwealth and other various entities;

(j) conducting analysis related to any potential claims of the Commonwealth;

(k) attendance and participation in meetings with representatives of creditors and other parties in interest;

(l) conducting analysis and creating materials related to settlement discussions with various

4

parties;

(m) participation in settlement discussions and attendance of in-person settlement meetings with creditor constituencies;

(n) attendance and participate in mediation sessions with creditor constituencies; and

(o) preparation of materials related to mediation, including creating presentation materials for discussion with the mediation team.

## IV. <u>The PJT Team</u>

6. The investment banking services set forth above were performed primarily by: Steven Zelin, Partner; William Evarts; Vice President; Gregory Nelson, Associate; and Daniel Cajigas, Analyst; and other PJT professionals as needed.

## V. <u>PJT's Request for Compensation and Reimbursement of Out-of-Pocket Expenses</u>

7. For the Second Interim Period, PJT seeks (a) allowance of Monthly Fees in the amount of $5,000,000.00, and (b) the reimbursement of out-of-pocket expenses incurred in the amount of $6,980.89. Although every effort has been made to include all expenses incurred during the Second Interim Period, some expenses might not be included in this Second Interim Fee Application due to delays caused in connection with the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to the Court for allowance of such expenses incurred during the Second Interim Period but not included herein.

8. Invoices detailing the fees earned and out-of-pocket expenses incurred by PJT during the Second Interim Period is attached hereto as <u>Appendix A</u>. A summary of all fees earned and out-of-pocket expenses incurred during the Second Interim Period is outlined below:

| Second Interim Period | Monthly Fees | Government Contribution Fee | Withholding Taxes | Out-Of-Pocket Expenses | Payments Received | Total |
|---|---|---|---|---|---|---|
| June 1 – 30, 2019 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $- | ($781,875.00) | **$86,875.00** |
| July 1 – 31, 2019 | 1,250,000.00 | (18,750.00) | (362,500.00) | 62.83 | - | 868,812.83 |
| August 1 – 31, 2019 | 1,250,000.00 | (18,750.00) | (362,500.00) | 246.44 | - | 868,996.44 |
| September 1 – 30, 2019 | 1,250,000.00 | (18,750.00) | (362,500.00) | 6,671.62 | - | 875,421.62 |
| **Total** | **$5,000,000.00** | **($75,000.00)** | **$1,450,000.00** | **$6,980.89** | **($781,875.00)** | **$2,700,105.89** |

9.   The amount of fees and out-of-pocket expenses sought in this Second Interim Fee Application and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context.  PJT has never billed its clients based on the number of hours expended by its professionals.  Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients.  PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 2,501.5 hours expended by PJT professionals in providing investment banking services to the Oversight Board during the Second Interim Period are provided in <u>Appendix B</u>.

10. A summary of the total amount of hours expended by PJT professionals during the Second Interim Period is provided below:

**Hours Expended By Professional**

| Professional | Title | June 2019 | July 2019 | August 2019 | September 2019 | Total |
|---|---|---|---|---|---|---|
| Steven Zelin | Partner | 45.0 | 49.0 | 62.0 | 81.5 | **237.5** |
| William Evarts | Vice President | 208.0 | 192.5 | 190.0 | 237.0 | **827.5** |
| Gregory Nelson | Associate | 185.0 | 179.5 | 178.5 | 191.5 | **734.5** |
| Daniel Cajigas | Analyst | 192.5 | 166.0 | 123.5 | 220.0 | **702.0** |
| **Total Hours** | | **630.5** | **587.0** | **554.0** | **730.0** | **2,501.5** |

11. Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for such particular client. PJT does not factor general overhead expenses into any disbursements charged to its clients in connection with chapter 11 cases. PJT has followed its general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

(a)   All cross-country airfare charges are based upon coach class rates;

(b)   With respect to local travel, PJT's general policy enables employees to travel by taxi or, in certain circumstances, private car service to and from meetings while rendering services to a client on a client related matter, for which the client is charged. Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to

6

work past 9:00 p.m., and to charge a client the cost of transportation for work on weekends and holidays on client-specific matters.

(c) PJT's general policy permits its professionals to charge in-office dinner meals 3 hours beyond their regularly scheduled workday if an employee is required to provide services to the client during such dinnertime, and to charge in-office meals on the weekend if an employee is required to provide services to a client on the weekend.

(d) The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial documents to PJT. The services provided by these companies primarily consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(e) The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

## VI. <u>Requested Relief</u>

**WHEREFORE**, pursuant to Sections 316 and 317 of PROMESA, the Interim Compensation Order and the Engagement Agreement, PJT respectfully requests that the Court:

(a) allow (i) PJT's Monthly Fees in the amount of $5,000,000.00; and (ii) the reimbursement of PJT's out-of-pocket expenses in the amount of $6,980.89 in respect of the Second Interim Period;

(b) authorize and direct the Debtors to pay PJT's allowed Monthly Fees and out-of-pocket expenses that remain unpaid, including all holdbacks; and

(c) grant such other and further relief as this Court deems just and proper.

Dated: November 15, 2019                                    PJT PARTNERS LP

                                                      By: /s/ Steven Zelin
                                                          Steven Zelin
                                                          Partner
                                                          280 Park Avenue
                                                          New York, NY 10017
                                                          (212) 364-7800

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re**<br><br>**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,**<br><br>As a representative of<br><br>**THE COMMONWEALTH OF PUERTO RICO** *et al.*,<br><br>                       **Debtors.**[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

### CERTIFICATION FOR FEES AND OUT-OF-POCKET EXPENSES FOR PROFESSIONALS IN RESPECT OF SECOND INTERIM FEE APPLICATION OF PJT PARTNERS LP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED

Steven Zelin, being duly sworn, deposes and says:

1. I am a partner with the applicant firm, PJT Partners LP ("PJT").

2. In accordance with sections 316 and 317 of the Puerto Rico Oversight, Management and Economic Stability Act of 2016, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), the Office of the United States Trustee guidelines (the "UST Guidelines"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim Compensation Order") , this certification is made

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

with respect to PJT's second interim fee application dated November 15, 2019 (the "Second Interim Fee Application"), for allowance of compensation for the period of June 1, 2019 through September 30, 2019.

      3.  In respect of Local Rule 2016-1(a)(4), I certify that:

        a.  I have read the Second Interim Fee Application;

        b.  To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the Local Rules; and

        c.  The fees and out-of-pocket expenses sought are customarily charged by PJT and generally accepted by PJT's clients.

By: /s/ Steven Zelin
        Steven Zelin
        Partner

**APPENDIX A**

# PJT Partners

PJT

November 15, 2019

Kyle Rifkin
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

Monthly Fee for the period of June 1, 2019 through June 30, 2019:  $       1,250,000.00

**Total Amount Due**[1]                                              **$       1,250,000.00**

**Please wire transfer funds to:**

First Republic Bank
1230 Avenue of the Americas
New York, NY 10020
ABA# 321 081 669
Credit Account: PJT Partners LP
Account # 80003266582

**Invoice No.  100010040**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

# PJT Partners



November 15, 2019

Kyle Rifkin
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | | |
|---|---|---|---|
| Monthly Fee for the period of July 1, 2019 through July 31, 2019: | | $ | 1,250,000.00 |
| Out-of-pocket expenses processed through August 1, 2019:[1] | | | |
| Ground Transportation | $  62.83 | | 62.83 |
| **Total Amount Due** | | **$** | **1,250,062.83** |

**Please wire transfer funds to:**

First Republic Bank
1230 Avenue of the Americas
New York, NY 10020
ABA# 321 081 669
Credit Account: PJT Partners LP
Account # 80003266582

**Invoice No.  10010218**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**

Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

|  | GL Detail Jul-19 | | Total Expenses | |
|---|---|---|---|---|
| Ground Transportation | $ | 62.83 | $ | 62.83 |
| **Total** | **$** | **62.83** | **$** | **62.83** |
|  |  |  |  |  |
| **Ground Transportation** |  |  | **$** | **62.83** |
|  |  |  |  |  |
| **Total** |  |  | **$** | **62.83** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through August 1, 2019**
**Invoice No. 10010218**

**Ground Transportation**

| | | |
|---|---|---|
| Cajigas (weekend taxi to office from home) | 01/26/19 | 19.13 |
| Cajigas (weekend taxi to office from home) | 01/27/19 | 22.92 |
| Cajigas (weeknight taxi home from office after working late) | 01/28/19 | 20.78 |
| **Subtotal - Ground Transportation** | | **$ 62.83** |
| **Total Expenses** | | **$ 62.83** |

# PJT Partners

**PJT**

November 15, 2019

Kyle Rifkin
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | | |
|---|---|---|---|
| Monthly Fee for the period of August 1, 2019 through August 31, 2019: | | $ | 1,250,000.00 |

Out-of-pocket expenses processed through September 4, 2019:[1]

| | | | |
|---|---|---|---|
| Meals | $ | 88.19 | |
| Document Production | | 158.25 | 246.44 |
| **Total Amount Due** | | **$** | **1,250,246.44** |

**Please wire transfer funds to:**

First Republic Bank
1230 Avenue of the Americas
New York, NY 10020
ABA# 321 081 669
Credit Account: PJT Partners LP
Account # 80003266582

**Invoice No. 10010541**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**

Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

|  | GL Detail Sep-19 | Total Expenses |
|---|---|---|
| Meals with Clients | $ 88.19 | $ 88.19 |
| Document Production | 158.25 | 158.25 |
| **Total** | **$ 246.44** | **$ 246.44** |
|  |  |  |
| **Meals** |  | **$ 88.19** |
| **Document Production** |  | **158.25** |
|  |  |  |
| **Total** |  | **$ 246.44** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through September 4, 2019**
**Invoice No. 10010541**

<u>**Meals with Clients**</u>

| | | | | |
|---|---|---|---|---|
| Client Services (catered beverages for 8 people during client held meeting @ PJT) | 05/01/19 | 39.20 | | |
| Client Services (catered beverages for 10 people during client held meeting @ PJT) | 05/23/19 | 48.99 | | |
| **Subtotal - Meals with Clients** | | | $ | **88.19** |

**Document Production**

| | | | | |
|---|---|---|---|---|
| Client Services (printing services provided by B Squared, Inc.) | 07/29/19 | 158.25 | | |
| **Subtotal - Document Production** | | | | **158.25** |
| **Total Expenses** | | | $ | **246.44** |

# PJT Partners



November 15, 2019

Kyle Rifkin
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

Monthly Fee for the period of September 1, 2019 through September 30, 2019:  $    1,250,000.00

Out-of-pocket expenses processed through October 7, 2019:[1]

| | | |
|---|---:|---:|
| Airfare | $ 2,421.56 | |
| Ground Transportation | 2,975.49 | |
| Communications | 78.87 | |
| Meals | 204.56 | |
| Lodging | 869.14 | |
| Document Production | 122.00 | 6,671.62 |
| **Total Amount Due** | **$** | **1,256,671.62** |

**Please wire transfer funds to:**

First Republic Bank
1230 Avenue of the Americas
New York, NY 10020
ABA# 321 081 669
Credit Account: PJT Partners LP
Account # 80003266582

**Invoice No. 10010990**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Oct-19 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | 2,421.56 | $ 2,421.56 |
| Ground Transportation | | 2,975.49 | 2,975.49 |
| Communications | | 78.87 | 78.87 |
| Employee Meals | | 204.56 | 204.56 |
| Lodging | | 869.14 | 869.14 |
| Document Production | | 122.00 | 122.00 |
| **Total** | **$** | **6,671.62** | **$ 6,671.62** |

| | | |
|---|---|---|
| **Airfare** | **$** | **2,421.56** |
| **Ground Transportation** | | **2,975.49** |
| **Communications** | | **78.87** |
| **Meals** | | **204.56** |
| **Lodging** | | **869.14** |
| **Document Production** | | **122.00** |
| **Total Expenses** | **$** | **6,671.62** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through October 7, 2019**
**Invoice No. 10010990**

**Airfare**

| | | |
|---|---|---|
| Evarts (one-way flight to Boston, MA from Queens, NY) | 04/15/19 | 202.43 |
| Evarts (travel agency booking fee for flight to Boston, MA from Queens, NY on 04/15/19) | 04/15/19 | 6.00 |
| Evarts (one-way flight to San Juan, Puerto Rico from Queens, NY) | 04/18/19 | 731.71 |
| Evarts (travel agency booking fee for flight to San Juan, Puerto Rico from Queens, NY on 04/18/19) | 04/18/19 | 6.00 |
| Evarts (one-way flight to San Juan, Puerto Rico from Newark, NJ) | 04/24/19 | 731.71 |
| Evarts (travel agency booking fee for flight to/from San Juan, Puerto Rico from/to Queens, NY on 05/07 - 05/08/19) | 05/06/19 | 6.00 |
| Evarts (round-trip flight to/from San Juan, Puerto Rico from/to Queens, NY) | 05/07/19 - 05/08/19 | 731.71 |
| | **Subtotal - Airfare** | $ 2,421.56 |

**Ground Transportation**

| | | |
|---|---|---|
| Evarts (taxi to client meeting in New York, NY from home) | 02/07/19 | 27.35 |
| Evarts (taxi to client meeting in New York, NY from home) | 02/07/19 | 29.15 |
| Evarts (taxi to office in New York, NY from client meeting) | 02/21/19 | 9.95 |
| Evarts (taxi to client meeting in New York, NY from home) | 03/07/19 | 21.06 |
| Evarts (taxi to client meeting in New York, NY from office) | 03/14/19 | 29.16 |
| Evarts (taxi to client meeting in New York, NY from office) | 03/25/19 | 13.56 |
| Evarts (taxi to office in New York, NY from client meeting) | 03/25/19 | 13.56 |
| Evarts (taxi to client meeting in New York, NY from office) | 03/26/19 | 28.52 |
| Evarts (taxi to client meeting in New York, NY from office) | 04/01/19 | 29.49 |
| Evarts (weeknight taxi home from office after working late) | 04/03/19 | 39.78 |
| Evarts (taxi to client meeting in New York, NY from office) | 04/11/19 | 15.95 |
| Evarts (taxi to office in New York, NY from client meeting) | 04/11/19 | 16.55 |
| Evarts (one-way train fare to Stamford, CT from Boston, MA) | 04/16/19 | 207.00 |
| Evarts (taxi to LaGuardia Airport in Queens, NY from office in New York, NY) | 04/15/19 | 54.50 |
| Evarts (one-way train fare to Stamford, CT from Boston, MA) | 04/16/19 | 102.00 |
| Evarts (taxi to client meeting in Boston, MA from hotel) | 04/16/19 | 62.01 |
| Evarts (taxi home from train station in Stamford, CT) | 04/16/19 | 42.31 |
| Evarts (taxi to hotel in Boston, MA from airport) | 04/15/19 | 35.92 |
| Evarts (taxi to client meeting in New York, NY from office) | 04/22/19 | 41.79 |
| Evarts (taxi to Newark Airport in Newark, NJ from office) | 04/24/19 | 135.98 |
| Evarts (car service from JFK Airport in Queens, NY) | 04/25/19 | 276.89 |
| Evarts (taxi to hotel in San Juan, Puerto Rico from airport) | 04/25/19 | 14.04 |
| Evarts (taxi to client meeting in New York, NY from office) | 04/30/19 | 13.56 |
| Evarts (taxi to client meeting in New York, NY from office) | 05/05/19 | 170.16 |
| Evarts (car service to JFK Airport in Queens, NY from home) | 05/07/19 | 258.44 |
| Evarts (taxi to client meeting in Puerto Rico from hotel) | 05/07/19 | 6.60 |
| Evarts (car service home from JFK Airport in Queens, NY) | 05/08/19 | 276.89 |
| Evarts (taxi to client meeting in Puerto Rico from hotel) | 05/08/19 | 3.72 |
| Evarts (taxi to client meeting in Puerto Rico from hotel) | 05/08/19 | 5.68 |
| Evarts (taxi to airport in Puerto Rico from client meeting) | 05/08/19 | 7.24 |
| Evarts (taxi to hotel in San Juan, Puerto Rico from client meeting) | 05/08/19 | 5.60 |
| Evarts (taxi to client meeting in New York, NY from office) | 05/16/19 | 11.80 |
| Evarts (taxi to client meeting in New York, NY from office) | 05/21/19 | 27.70 |
| Evarts (taxi to client meeting in New York, NY from office) | 05/23/19 | 25.06 |
| Evarts (taxi to client meeting in New York, NY from office) | 06/03/19 | 31.81 |
| Evarts (taxi to office in New York, NY from client meeting) | 06/10/19 | 25.43 |
| Evarts (weeknight car service home from office after working late) | 06/17/19 | 172.91 |
| Evarts (taxi to client meeting in New York, NY from office) | 06/19/19 | 92.00 |
| Evarts (taxi to client meeting in New York, NY from office) | 06/26/19 | 46.68 |
| Evarts (taxi to office in New York, NY from client meeting) | 08/06/19 | 13.39 |
| Evarts (weeknight taxi home from office after working late) | 08/07/19 | 167.47 |
| Evarts (weeknight taxi home from office after working late) | 08/12/19 | 16.55 |
| Nelson (weeknight taxi home from office after working late) | 01/24/19 | 18.38 |
| Nelson (weekend taxi home from office) | 01/26/19 | 19.52 |
| Nelson (weekend taxi to office from home) | 01/27/19 | 25.81 |
| Nelson (weeknight taxi home from office after working late) | 01/28/19 | 16.76 |
| Nelson (weeknight taxi home from office after working late) | 01/29/19 | 18.06 |
| Nelson (weeknight taxi home from office after working late) | 02/08/19 | 23.86 |
| Nelson (weeknight taxi home from office after working late) | 02/09/19 | 25.85 |
| Nelson (weeknight taxi home from office after working late) | 02/13/19 | 23.62 |
| Nelson (taxi to client meeting in New York, NY from office) | 02/21/19 | 15.80 |
| Nelson (weeknight taxi home from office after working late) | 02/26/19 | 24.66 |
| Nelson (weeknight taxi home from office after working late) | 03/21/19 | 23.92 |
| Nelson (weeknight taxi home from office after working late) | 03/31/19 | 12.76 |
| Nelson (taxi to client meeting in New York, NY from office) | 04/11/19 | 15.35 |
| Nelson (weeknight taxi home from office after working late) | 04/29/19 | 23.48 |
| Nelson (taxi to office from client meeting in New York, NY) | 04/30/19 | 13.84 |
| Zelin (taxi to office in New York, NY from client meeting) | 02/21/19 | 19.76 |
| Zelin (taxi to client meeting in New York, NY from office) | 02/21/19 | 14.16 |
| Zelin (taxi to office in New York, NY from client meeting) | 03/01/19 | 14.69 |
| | **Subtotal - Ground Transportation** | 2,975.49 |

**Communications**

| | | |
|---|---|---|
| Evarts (wi-fi access while traveling) | 04/04/19 | 30.99 |
| Evarts (wi-fi access while traveling) | 04/07/19 | 24.99 |
| Evarts (wi-fi access while traveling) | 04/15/19 | 9.95 |
| Evarts (wi-fi access while traveling) | 04/24/19 | 2.99 |
| Evarts (wi-fi access while traveling) | 04/25/19 | 9.95 |
| | **Subtotal - Communications** | 78.87 |

**Employee Meals**

| | | |
|---|---|---|
| Client Services (catered beverages for 7 people during client held meeting @ PJT) | 07/29/19 | 34.30 |
| Evarts (working dinner meal @ LaGuardia Airport while traveling to Boston, MA) | 04/16/19 | 61.53 |
| Evarts (working lunch meal with S. Zelin while in Boston, MA) | 04/16/19 | 94.11 |
| Evarts (working meal while in San Juan, Puerto Rico) | 05/07/19 | 5.39 |
| Evarts (working meal while in San Juan, Puerto Rico) | 05/07/19 | 9.23 |
| | **Subtotal - Employee Meals** | 204.56 |

**Lodging**

| | | |
|---|---|---|
| Evarts (1 day hotel stay in San Juan, Puerto Rico) | 04/24/19 - 04/25/19 | 608.49 |
| Evarts (1 day hotel stay in San Juan, Puerto Rico) | 05/07/19 - 05/08/19 | 260.65 |
| | **Subtotal - Lodging** | 869.14 |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through October 7, 2019**
**Invoice No. 10010990**

**Document Production**

| | | |
|---|---|---|
| Cajigas (86 black & white photocopies calculated @ a rate of $0.15 per page) | 06/06/19 | 12.90 |
| Cajigas (2 color photocopies calculated @ a rate of $0.20 per page) | 06/06/19 | 0.40 |
| Cajigas (2 black & white photocopies calculated @ a rate of $0.15 per page) | 06/12/19 | 0.30 |
| Cajigas (154 color photocopies calculated @ a rate of $0.20 per page) | 06/12/19 | 30.80 |
| Cajigas (203 color photocopies calculated @ a rate of $0.20 per page) | 07/24/19 | 40.60 |
| Cajigas (185 color photocopies calculated @ a rate of $0.20 per page) | 07/25/19 | 37.00 |
| | **Subtotal - Document Production** | **122.00** |
| | **Total Expenses** | **$ 6,671.62** |

**APPENDIX B**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 45.0 |
| William Evarts | Vice President | 208.0 |
| Gregory Nelson | Associate | 185.0 |
| Daniel Cajigas | Analyst | 192.5 |
| **Total** | | **630.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 06/04/19 | 0.5 | Call with FOMB Advisors |
| Steve Zelin | 06/06/19 | 1.0 | Call with FOMB Advisors |
| Steve Zelin | 06/07/19 | 1.0 | Board Call |
| Steve Zelin | 06/10/19 | 3.0 | Meeting with FOMB Executive |
| Steve Zelin | 06/10/19 | 2.0 | Meeting with Creditor |
| Steve Zelin | 06/10/19 | 0.5 | Call with FOMB Advisors |
| Steve Zelin | 06/12/19 | 1.5 | Internal team discussion |
| Steve Zelin | 06/13/19 | 2.5 | Discussions with mediation team |
| Steve Zelin | 06/13/19 | 2.0 | Calls with FOMB Advisors |
| Steve Zelin | 06/13/19 | 0.5 | Discussion with mediation team advisor |
| Steve Zelin | 06/14/19 | 1.5 | Board Call |
| Steve Zelin | 06/15/19 | 5.5 | Review materials and discuss with team |
| Steve Zelin | 06/17/19 | 2.0 | Discussions re settlement announcement |
| Steve Zelin | 06/18/19 | 5.0 | Mediation |
| Steve Zelin | 06/18/19 | 1.5 | Internal team discussion |
| Steve Zelin | 06/21/19 | 1.0 | Board Call |
| Steve Zelin | 06/24/19 | 1.0 | Call with FOMB Advisors |
| Steve Zelin | 06/25/19 | 1.5 | Meeting with Creditor |
| Steve Zelin | 06/25/19 | 1.0 | Call with FOMB Advisors |
| Steve Zelin | 06/26/19 | 6.0 | FOMB Meeting |
| Steve Zelin | 06/26/19 | 0.5 | Call with FOMB Advisors |
| Steve Zelin | 06/27/19 | 1.0 | Call with FOMB Advisors |
| Steve Zelin | 06/28/19 | 1.5 | Board Call |
| Steve Zelin | 06/28/19 | 1.0 | Call with FOMB Advisors |
| Steve Zelin | 06/28/19 | 0.5 | Internal discussion |
| | | **45.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 06/02/19 | 1.5 | Preparation of Analysis |
| Willie Evarts | 06/02/19 | 1.0 | Correspondence with FOMB Advisors and Executive |
| Willie Evarts | 06/02/19 | 0.5 | Scheduling Call for 6/3 |
| Willie Evarts | 06/03/19 | 1.5 | Analysis regarding Plan of Adjustment |
| Willie Evarts | 06/03/19 | 1.0 | Call with Creditor |
| Willie Evarts | 06/03/19 | 1.0 | Planning and Correspondence on Creditor conversations |
| Willie Evarts | 06/03/19 | 1.0 | Correspondence with FOMB Advisors and Executive |
| Willie Evarts | 06/04/19 | 3.0 | Meeting with FOMB Advisors |
| Willie Evarts | 06/04/19 | 1.5 | Analysis regarding Plan of Adjustment |
| Willie Evarts | 06/04/19 | 1.5 | Review of Announcement Precedent |
| Willie Evarts | 06/04/19 | 1.0 | Call with Creditor Advisors |
| Willie Evarts | 06/04/19 | 0.5 | Call with FOMB Advisors |
| Willie Evarts | 06/04/19 | 0.5 | Correspondence with Creditor Advisors |
| Willie Evarts | 06/05/19 | 3.0 | Review, Comment and Analysis for Presentation |
| Willie Evarts | 06/05/19 | 3.0 | Revisions to Presentation |
| Willie Evarts | 06/05/19 | 1.0 | Call with Creditor Advisors |
| Willie Evarts | 06/05/19 | 1.0 | Review of Proposal from Creditor Group |
| Willie Evarts | 06/05/19 | 1.0 | Call with Creditor Advisor |
| Willie Evarts | 06/05/19 | 0.5 | Correspondence with Creditor Advisors |
| Willie Evarts | 06/06/19 | 2.5 | Analysis for Working Group |
| Willie Evarts | 06/06/19 | 2.5 | Revisions to Presentation |
| Willie Evarts | 06/06/19 | 2.0 | Review of Proskauer Analysis |
| Willie Evarts | 06/06/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/06/19 | 0.5 | FOMB Advisors Working Group Call |
| Willie Evarts | 06/06/19 | 0.5 | Review of NDA Provisions |
| Willie Evarts | 06/07/19 | 3.5 | Review of Materials from Proskauer |
| Willie Evarts | 06/07/19 | 3.0 | Revisions to Presentation |
| Willie Evarts | 06/07/19 | 1.0 | Call re Press Strategy |
| Willie Evarts | 06/07/19 | 1.0 | Board Call |
| Willie Evarts | 06/08/19 | 2.0 | Revisions to Presentation |
| Willie Evarts | 06/09/19 | 1.5 | Correspondence with FOMB Advisors and Executive |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 06/10/19 | 3.0 | Meeting with FOMB Executive |
| Willie Evarts | 06/10/19 | 2.0 | Meeting with Creditor |
| Willie Evarts | 06/10/19 | 1.5 | Review of CW Statements |
| Willie Evarts | 06/10/19 | 0.5 | Call with Creditor Advisors |
| Willie Evarts | 06/10/19 | 0.5 | Call with FOMB Advisors |
| Willie Evarts | 06/10/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 06/10/19 | 0.5 | Correspondence with Creditor Advisors |
| Willie Evarts | 06/11/19 | 6.0 | Revisions to presentation |
| Willie Evarts | 06/11/19 | 1.5 | Discussion with FOMB Executive |
| Willie Evarts | 06/11/19 | 1.5 | Review of Creditor Proposal |
| Willie Evarts | 06/11/19 | 1.0 | Calls with FOMB Executive |
| Willie Evarts | 06/11/19 | 1.0 | Correspondence with Media Advisors |
| Willie Evarts | 06/11/19 | 0.5 | Call with FOMB Advisor |
| Willie Evarts | 06/12/19 | 3.0 | Discussion re Settlement Structures |
| Willie Evarts | 06/12/19 | 3.0 | Revision of Presentation Materials |
| Willie Evarts | 06/12/19 | 1.5 | Internal team discussion |
| Willie Evarts | 06/12/19 | 1.0 | Discussions with Media Advisors |
| Willie Evarts | 06/13/19 | 4.0 | Revisions to Presentation |
| Willie Evarts | 06/13/19 | 2.0 | Calls with FOMB Advisors |
| Willie Evarts | 06/13/19 | 2.0 | Revision of Presentation Materials |
| Willie Evarts | 06/13/19 | 1.0 | Call with Mediator Advisor |
| Willie Evarts | 06/14/19 | 3.0 | Review of Announcement Materials |
| Willie Evarts | 06/14/19 | 3.0 | Revisions to Presentation |
| Willie Evarts | 06/14/19 | 2.5 | Responses to Questions from Media Advisors |
| Willie Evarts | 06/14/19 | 1.5 | Board Call |
| Willie Evarts | 06/14/19 | 1.0 | Call with FOMB Executive |
| Willie Evarts | 06/14/19 | 0.5 | Call with CW Advisor |
| Willie Evarts | 06/14/19 | 0.5 | Discussion with Media Advisors |
| Willie Evarts | 06/15/19 | 5.0 | Revisions to Presentation |
| Willie Evarts | 06/15/19 | 3.5 | Review of Announcement Materials |
| Willie Evarts | 06/15/19 | 1.0 | Call re Press Strategy |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 06/15/19 | 1.0 | Correspondence with FOMB Advisors |
| Willie Evarts | 06/15/19 | 0.5 | Correspondence with CW Advisors |
| Willie Evarts | 06/16/19 | 4.5 | Calls re Press Strategy and Materials |
| Willie Evarts | 06/16/19 | 4.0 | Revisions to Presentation |
| Willie Evarts | 06/16/19 | 2.0 | Review of Background Materials for Press |
| Willie Evarts | 06/16/19 | 1.5 | Calls with Media Advisors |
| Willie Evarts | 06/17/19 | 2.0 | Preparation Calls with FOMB Executive |
| Willie Evarts | 06/17/19 | 1.5 | Review of Media Response |
| Willie Evarts | 06/17/19 | 1.0 | Call and Correspondence with Creditor Advisor |
| Willie Evarts | 06/17/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/17/19 | 1.0 | Coordination of Public Disclosure |
| Willie Evarts | 06/17/19 | 1.0 | Review of Analysis |
| Willie Evarts | 06/18/19 | 5.0 | Mediation |
| Willie Evarts | 06/18/19 | 1.5 | Internal team discussion |
| Willie Evarts | 06/18/19 | 1.0 | Call with FOMB Executives and Advisors |
| Willie Evarts | 06/18/19 | 1.0 | Discussion with Commonwealth |
| Willie Evarts | 06/18/19 | 1.0 | Analysis for FOMB Executive |
| Willie Evarts | 06/18/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/19/19 | 2.0 | Calls with Creditor Advisors |
| Willie Evarts | 06/19/19 | 1.5 | Drafting of Proposal |
| Willie Evarts | 06/19/19 | 1.5 | Review of Creditor Settlement |
| Willie Evarts | 06/19/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/19/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/19/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/19/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/19/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/19/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 06/19/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 06/20/19 | 3.0 | Analysis regarding Creditor Settlement |
| Willie Evarts | 06/20/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/20/19 | 1.0 | Call with FOMB Advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 06/20/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/20/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/20/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/20/19 | 0.5 | Call with Creditor Advisors |
| Willie Evarts | 06/21/19 | 2.5 | Revisions to |
| Willie Evarts | 06/21/19 | 1.5 | Calls with Creditor Advisors |
| Willie Evarts | 06/21/19 | 1.0 | Board Call |
| Willie Evarts | 06/21/19 | 1.0 | Review of Settlement Analysis |
| Willie Evarts | 06/21/19 | 1.0 | Call with Creditor |
| Willie Evarts | 06/21/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/21/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/23/19 | 2.0 | Review and Edits to Board Presentation |
| Willie Evarts | 06/23/19 | 0.5 | Internal team call |
| Willie Evarts | 06/23/19 | 0.5 | Correspondence with Board Executive |
| Willie Evarts | 06/23/19 | 0.5 | Correspondence with Team |
| Willie Evarts | 06/24/19 | 5.0 | Revisions and Edits to Board Presentation |
| Willie Evarts | 06/24/19 | 1.5 | Review of Settlement Analysis |
| Willie Evarts | 06/24/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/24/19 | 0.5 | Call re Disclosure Statement |
| Willie Evarts | 06/24/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/24/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 06/24/19 | 0.5 | Correspondence with FOMB Advisor |
| Willie Evarts | 06/24/19 | 0.5 | Review of Revised Holdings |
| Willie Evarts | 06/25/19 | 3.0 | Revisions to FOMB Presentation |
| Willie Evarts | 06/25/19 | 1.5 | Meeting with Creditor |
| Willie Evarts | 06/25/19 | 1.0 | Call with Creditor |
| Willie Evarts | 06/25/19 | 1.0 | Correspondence with Creditors |
| Willie Evarts | 06/25/19 | 1.0 | Correspondence with FOMB Advisors |
| Willie Evarts | 06/25/19 | 1.0 | Review of Amended Plan |
| Willie Evarts | 06/25/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/26/19 | 6.0 | FOMB Meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 06/26/19 | 0.5 | Call re Creditor Settlement |
| Willie Evarts | 06/26/19 | 0.5 | Call re Creditor Settlement |
| Willie Evarts | 06/26/19 | 0.5 | Call with CW Advisors |
| Willie Evarts | 06/26/19 | 0.5 | Call with FOMB Advisors |
| Willie Evarts | 06/27/19 | 1.5 | Comment on Revisions |
| Willie Evarts | 06/27/19 | 1.0 | Discussion of Court Opinion |
| Willie Evarts | 06/27/19 | 1.0 | Review of Revisions |
| Willie Evarts | 06/27/19 | 1.0 | Call with Creditor Advisor |
| Willie Evarts | 06/27/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/27/19 | 0.5 | Call with Creditor Advisors |
| Willie Evarts | 06/28/19 | 1.5 | Board Call |
| Willie Evarts | 06/28/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/28/19 | 1.0 | Correspondence with Creditor Advisors |
| Willie Evarts | 06/28/19 | 1.0 | Review of Analysis |
| Willie Evarts | 06/28/19 | 1.0 | Review of Settlement Analysis |
| Willie Evarts | 06/28/19 | 0.5 | Call with Creditor |
| Willie Evarts | 06/28/19 | 0.5 | Internal discussion |
| Willie Evarts | 06/29/19 | 2.0 | Review of Settlement Analysis |
| Willie Evarts | 06/30/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 06/30/19 | 1.0 | Comments on Settlement Analysis |
| | | **208.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 06/02/19 | 1.5 | Preparation of Analysis |
| Gregory Nelson | 06/02/19 | 1.0 | Review claims analysis |
| Gregory Nelson | 06/02/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/03/19 | 2.5 | Edit presentation materials |
| Gregory Nelson | 06/03/19 | 2.0 | Review / edit financial analysis |
| Gregory Nelson | 06/03/19 | 1.0 | Review / edit presentation materials |
| Gregory Nelson | 06/03/19 | 1.0 | Coordinate diligence |
| Gregory Nelson | 06/03/19 | 0.5 | Review / edit presentation materials |
| Gregory Nelson | 06/03/19 | 0.5 | Review financial model |
| Gregory Nelson | 06/03/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/04/19 | 3.0 | Meeting with FOMB Advisors |
| Gregory Nelson | 06/04/19 | 1.0 | Call with Creditor Advisors |
| Gregory Nelson | 06/04/19 | 1.0 | Create presentation materials |
| Gregory Nelson | 06/04/19 | 0.5 | Call with FOMB advisors |
| Gregory Nelson | 06/04/19 | 1.0 | Review claims analysis |
| Gregory Nelson | 06/04/19 | 0.5 | Review financial model and Fiscal Plan |
| Gregory Nelson | 06/04/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/05/19 | 2.0 | Edit / review presentation materials |
| Gregory Nelson | 06/05/19 | 1.0 | Call with Creditor Advisors |
| Gregory Nelson | 06/05/19 | 1.0 | Create presentation materials |
| Gregory Nelson | 06/05/19 | 1.5 | Edit / review presentation materials |
| Gregory Nelson | 06/05/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/06/19 | 1.5 | Review / edit presentation materials |
| Gregory Nelson | 06/06/19 | 1.0 | Call with FOMB advisors |
| Gregory Nelson | 06/06/19 | 1.0 | Review / edit presentation materials |
| Gregory Nelson | 06/06/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 06/06/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 06/06/19 | 0.5 | Call with creditor advisors |
| Gregory Nelson | 06/06/19 | 0.5 | FOMB Advisors Working Group Call |
| Gregory Nelson | 06/06/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/06/19 | 1.5 | Review presentation materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 06/07/19 | 2.0 | Review / reconcile claims amounts |
| Gregory Nelson | 06/07/19 | 1.0 | Call re Press Strategy |
| Gregory Nelson | 06/07/19 | 1.0 | Review claims analysis |
| Gregory Nelson | 06/07/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/07/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/07/19 | 1.0 | Board Call |
| Gregory Nelson | 06/07/19 | 0.5 | Call with creditor advisors |
| Gregory Nelson | 06/07/19 | 0.5 | Coordinate NDA process |
| Gregory Nelson | 06/07/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/08/19 | 2.0 | Review / edit presentation materials |
| Gregory Nelson | 06/09/19 | 1.0 | Coordination re: meetings |
| Gregory Nelson | 06/10/19 | 1.5 | Review financial analysis / CW Statements |
| Gregory Nelson | 06/10/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 06/10/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/10/19 | 0.5 | Review recovery analysis |
| Gregory Nelson | 06/11/19 | 1.5 | Reconcile claims |
| Gregory Nelson | 06/11/19 | 1.5 | Review / edit presentation materials |
| Gregory Nelson | 06/11/19 | 1.0 | Review / edit presentation materials |
| Gregory Nelson | 06/11/19 | 0.5 | Call with creditor advisors |
| Gregory Nelson | 06/11/19 | 0.5 | Call with FOMB Advisor |
| Gregory Nelson | 06/11/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/11/19 | 0.5 | Review recovery analysis |
| Gregory Nelson | 06/12/19 | 1.5 | Internal team discussion |
| Gregory Nelson | 06/12/19 | 1.0 | Review analysis re: collateral |
| Gregory Nelson | 06/12/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/12/19 | 0.5 | Review analysis re: cash |
| Gregory Nelson | 06/12/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 06/12/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/13/19 | 2.0 | Calls with FOMB Advisors |
| Gregory Nelson | 06/13/19 | 1.5 | Calls with FOMB Advisors |
| Gregory Nelson | 06/13/19 | 1.0 | Claims reconciliation |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 06/13/19 | 1.0 | Review / edit recovery analysis |
| Gregory Nelson | 06/13/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/13/19 | 0.5 | Edit presentation materials |
| Gregory Nelson | 06/13/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 06/14/19 | 1.5 | Board Call |
| Gregory Nelson | 06/14/19 | 1.5 | Create presentation materials |
| Gregory Nelson | 06/14/19 | 1.5 | Review presentation materials |
| Gregory Nelson | 06/14/19 | 2.0 | Claims and recovery analysis |
| Gregory Nelson | 06/14/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/14/19 | 0.5 | Call with CW Advisor |
| Gregory Nelson | 06/14/19 | 0.5 | Coordinate NDA process |
| Gregory Nelson | 06/14/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 06/15/19 | 2.5 | Edit / review presentation materials |
| Gregory Nelson | 06/15/19 | 2.0 | Review presentation materials |
| Gregory Nelson | 06/15/19 | 1.5 | Claims analysis |
| Gregory Nelson | 06/15/19 | 1.5 | Edit / review presentation materials |
| Gregory Nelson | 06/15/19 | 1.0 | Claims analysis |
| Gregory Nelson | 06/15/19 | 0.5 | Create / review financial analysis |
| Gregory Nelson | 06/16/19 | 2.5 | Edit / review presentation materials |
| Gregory Nelson | 06/16/19 | 2.0 | Review presentation materials |
| Gregory Nelson | 06/16/19 | 1.5 | Call with FOMB advisors and executives |
| Gregory Nelson | 06/16/19 | 1.5 | Review presentation materials |
| Gregory Nelson | 06/16/19 | 1.0 | Claims reconciliation |
| Gregory Nelson | 06/16/19 | 1.0 | Claims reconciliation |
| Gregory Nelson | 06/16/19 | 0.5 | Edit presentation materials |
| Gregory Nelson | 06/16/19 | 0.5 | Review claims / recovery analysis |
| Gregory Nelson | 06/17/19 | 1.5 | Review / edit presentation materials |
| Gregory Nelson | 06/17/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 06/17/19 | 1.0 | Call and Correspondence with Creditor Advisor |
| Gregory Nelson | 06/17/19 | 1.0 | Correspondence with FOMB executives |
| Gregory Nelson | 06/17/19 | 1.0 | Call with FOMB Advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 06/17/19 | 1.0 | Review / edit financial analysis |
| Gregory Nelson | 06/17/19 | 1.0 | Review / edit presentation materials |
| Gregory Nelson | 06/17/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 06/17/19 | 0.5 | Call with creditor advisors |
| Gregory Nelson | 06/17/19 | 0.5 | Review / edit financial analysis |
| Gregory Nelson | 06/17/19 | 0.5 | Review holdings analysis |
| Gregory Nelson | 06/18/19 | 5.0 | Mediation |
| Gregory Nelson | 06/18/19 | 1.5 | Internal team discussion |
| Gregory Nelson | 06/18/19 | 1.5 | Review / edit financial analysis |
| Gregory Nelson | 06/18/19 | 1.0 | Review / edit presentation materials |
| Gregory Nelson | 06/18/19 | 0.5 | Call with FOMB Executives and Advisors |
| Gregory Nelson | 06/18/19 | 0.5 | Review / edit presentation materials |
| Gregory Nelson | 06/19/19 | 2.0 | Review / edit presentation materials |
| Gregory Nelson | 06/19/19 | 1.0 | Call with FOMB advisors |
| Gregory Nelson | 06/19/19 | 2.0 | Review / edit presentation materials |
| Gregory Nelson | 06/19/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 06/19/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/20/19 | 2.5 | Review / edit presentation materials |
| Gregory Nelson | 06/20/19 | 2.0 | Review materials from FOMB advisors |
| Gregory Nelson | 06/20/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/20/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 06/20/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 06/20/19 | 0.5 | Call with Creditor Advisors |
| Gregory Nelson | 06/20/19 | 0.5 | Review claims analysis |
| Gregory Nelson | 06/20/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/21/19 | 2.0 | Review / edit presentation materials |
| Gregory Nelson | 06/21/19 | 1.5 | Calls with Creditor Advisors |
| Gregory Nelson | 06/21/19 | 1.5 | Claims reconciliation |
| Gregory Nelson | 06/21/19 | 1.0 | Board Call |
| Gregory Nelson | 06/21/19 | 1.0 | Review presentation materials and settlement analysis |
| Gregory Nelson | 06/21/19 | 1.0 | Call with FOMB advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 06/23/19 | 1.0 | Review claims / recovery analysis |
| Gregory Nelson | 06/23/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/23/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/23/19 | 0.5 | Internal team call |
| Gregory Nelson | 06/24/19 | 1.5 | Review presentation materials |
| Gregory Nelson | 06/24/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 06/24/19 | 1.0 | Claims reconciliation |
| Gregory Nelson | 06/24/19 | 1.0 | Review / edit presentation materials |
| Gregory Nelson | 06/24/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/24/19 | 0.5 | Call with Creditor Advisor |
| Gregory Nelson | 06/24/19 | 0.5 | Claims reconciliation |
| Gregory Nelson | 06/24/19 | 0.5 | Review legal filings |
| Gregory Nelson | 06/25/19 | 1.0 | Review / edit presentation materials |
| Gregory Nelson | 06/25/19 | 1.5 | Meeting with Creditor |
| Gregory Nelson | 06/25/19 | 1.0 | Review creditor proposal |
| Gregory Nelson | 06/25/19 | 1.0 | Correspondence with Creditors |
| Gregory Nelson | 06/25/19 | 1.0 | Review claims / recovery analysis |
| Gregory Nelson | 06/25/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/25/19 | 1.0 | Call with FOMB advisors |
| Gregory Nelson | 06/25/19 | 0.5 | Claims reconciliation |
| Gregory Nelson | 06/25/19 | 0.5 | Review / edit presentation materials |
| Gregory Nelson | 06/25/19 | 0.5 | Review presentation materials |
| Gregory Nelson | 06/26/19 | 6.0 | FOMB Meeting |
| Gregory Nelson | 06/26/19 | 1.5 | Review legal filings |
| Gregory Nelson | 06/26/19 | 1.0 | Review creditor proposal |
| Gregory Nelson | 06/26/19 | 0.5 | Call with CW Advisors |
| Gregory Nelson | 06/26/19 | 0.5 | Call with FOMB advisors |
| Gregory Nelson | 06/26/19 | 0.5 | Coordinate NDA process |
| Gregory Nelson | 06/26/19 | 0.5 | Review / edit presentation materials |
| Gregory Nelson | 06/26/19 | 0.5 | Review materials re: cash |
| Gregory Nelson | 06/27/19 | 2.0 | Review legal filings |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 06/27/19 | 0.5 | Claims reconciliation |
| Gregory Nelson | 06/27/19 | 1.0 | Coordinate NDA process |
| Gregory Nelson | 06/27/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 06/27/19 | 0.5 | Call with Creditor Advisors |
| Gregory Nelson | 06/27/19 | 0.5 | Review / edit presentation materials |
| Gregory Nelson | 06/28/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 06/28/19 | 1.5 | Review / edit presentation materials |
| Gregory Nelson | 06/28/19 | 1.0 | Claims / holdings analysis |
| Gregory Nelson | 06/28/19 | 1.0 | Call with FOMB advisors |
| Gregory Nelson | 06/28/19 | 0.5 | Call with creditor advisors |
| Gregory Nelson | 06/28/19 | 0.5 | Claims / holdings analysis |
| Gregory Nelson | 06/28/19 | 0.5 | Internal discussion |
| Gregory Nelson | 06/28/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 06/29/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 06/30/19 | 1.0 | Call with FOMB advisors |
| | | **185.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 06/02/19 | 2.0 | Preparation of Analysis |
| Daniel Cajigas | 06/02/19 | 1.0 | Claims reconciliation |
| Daniel Cajigas | 06/02/19 | 1.0 | Review of fiscal plan |
| Daniel Cajigas | 06/03/19 | 4.0 | Prepared internal discussion materials |
| Daniel Cajigas | 06/03/19 | 1.5 | Claims reconciliation |
| Daniel Cajigas | 06/03/19 | 1.5 | Prepared HTA diligence list / tracker |
| Daniel Cajigas | 06/04/19 | 4.5 | Prepared draft presentation |
| Daniel Cajigas | 06/04/19 | 3.0 | Meeting with FOMB Advisors |
| Daniel Cajigas | 06/04/19 | 2.0 | Prepared internal discussion materials |
| Daniel Cajigas | 06/04/19 | 1.0 | Call with Creditor Advisors |
| Daniel Cajigas | 06/04/19 | 1.0 | Claims reconciliation |
| Daniel Cajigas | 06/04/19 | 0.5 | Call with FOMB Advisors |
| Daniel Cajigas | 06/04/19 | 0.5 | Reviewed Proskauer materials |
| Daniel Cajigas | 06/05/19 | 3.0 | Prepared discussion materials |
| Daniel Cajigas | 06/05/19 | 2.0 | Prepared financial analysis re settlement proposals |
| Daniel Cajigas | 06/05/19 | 1.5 | Revised draft presentation |
| Daniel Cajigas | 06/05/19 | 1.0 | Call with Creditor Advisors |
| Daniel Cajigas | 06/06/19 | 3.0 | Revised draft presentation |
| Daniel Cajigas | 06/06/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/06/19 | 1.0 | Revised financial analysis re settlement proposals |
| Daniel Cajigas | 06/06/19 | 0.5 | FOMB Advisors Working Group Call |
| Daniel Cajigas | 06/07/19 | 2.0 | Claims reconciliation |
| Daniel Cajigas | 06/07/19 | 1.5 | Revised draft presentation |
| Daniel Cajigas | 06/07/19 | 1.0 | Call re Press Strategy |
| Daniel Cajigas | 06/07/19 | 1.0 | Board Call |
| Daniel Cajigas | 06/07/19 | 0.5 | Reviewed HTA fiscal plan |
| Daniel Cajigas | 06/08/19 | 3.0 | Revised presentation materials |
| Daniel Cajigas | 06/10/19 | 3.0 | Meeting with FOMB Executive |
| Daniel Cajigas | 06/10/19 | 3.0 | Revised discussion materials |
| Daniel Cajigas | 06/10/19 | 2.0 | Meeting with Creditor |
| Daniel Cajigas | 06/10/19 | 1.5 | Prepared financial analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 06/10/19 | 1.0 | Prepared discussion materials |
| Daniel Cajigas | 06/10/19 | 0.5 | Call with Creditor Advisors |
| Daniel Cajigas | 06/10/19 | 0.5 | Call with FOMB Advisors |
| Daniel Cajigas | 06/11/19 | 3.0 | Revised draft presentation |
| Daniel Cajigas | 06/11/19 | 2.0 | Prepared financial analysis |
| Daniel Cajigas | 06/11/19 | 2.0 | Revised financial analysis |
| Daniel Cajigas | 06/11/19 | 1.0 | Correspondence with Media Advisors |
| Daniel Cajigas | 06/11/19 | 0.5 | Call with FOMB Advisor |
| Daniel Cajigas | 06/11/19 | 0.5 | Revised financial analysis |
| Daniel Cajigas | 06/12/19 | 3.0 | Discussion re Settlement Structures |
| Daniel Cajigas | 06/12/19 | 3.0 | Prepared analysis re settlement structures |
| Daniel Cajigas | 06/12/19 | 2.0 | Prepared discussion materials |
| Daniel Cajigas | 06/12/19 | 1.5 | Internal team discussion |
| Daniel Cajigas | 06/12/19 | 1.0 | Revised draft presentation |
| Daniel Cajigas | 06/12/19 | 0.5 | Prepared internal claims summary |
| Daniel Cajigas | 06/13/19 | 2.5 | Revised draft presentation |
| Daniel Cajigas | 06/13/19 | 2.0 | Calls with FOMB Advisors |
| Daniel Cajigas | 06/13/19 | 2.0 | Prepared discussion materials |
| Daniel Cajigas | 06/13/19 | 2.0 | Revised discussion materials |
| Daniel Cajigas | 06/13/19 | 1.5 | Calls with FOMB Advisors |
| Daniel Cajigas | 06/13/19 | 1.0 | Revised draft presentation |
| Daniel Cajigas | 06/13/19 | 0.5 | Revised discussion materials |
| Daniel Cajigas | 06/14/19 | 3.0 | Revised draft presentation |
| Daniel Cajigas | 06/14/19 | 2.5 | Responses to Questions from Media Advisors |
| Daniel Cajigas | 06/14/19 | 2.0 | Revised financial analysis re settlement proposals |
| Daniel Cajigas | 06/14/19 | 1.5 | Board Call |
| Daniel Cajigas | 06/15/19 | 6.0 | Revised draft presentation |
| Daniel Cajigas | 06/15/19 | 2.0 | Reviewed draft press release |
| Daniel Cajigas | 06/15/19 | 1.0 | Call re Press Strategy |
| Daniel Cajigas | 06/15/19 | 1.0 | Correspondence with FOMB Advisors |
| Daniel Cajigas | 06/16/19 | 9.0 | Reviewed and revised presentation |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 06/16/19 | 3.0 | Calls re Press Strategy and Materials |
| Daniel Cajigas | 06/16/19 | 1.0 | Revised press materials |
| Daniel Cajigas | 06/17/19 | 4.5 | Prepared discussion materials |
| Daniel Cajigas | 06/17/19 | 2.0 | Reviewed materials provided by CW advisors |
| Daniel Cajigas | 06/17/19 | 1.5 | Prepared holdings summary |
| Daniel Cajigas | 06/17/19 | 1.0 | Call and Correspondence with Creditor Advisor |
| Daniel Cajigas | 06/17/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/18/19 | 5.0 | Mediation |
| Daniel Cajigas | 06/18/19 | 1.5 | Internal team discussion |
| Daniel Cajigas | 06/18/19 | 1.0 | Call with FOMB Executives and Advisors |
| Daniel Cajigas | 06/18/19 | 1.0 | Discussion with Commonwealth |
| Daniel Cajigas | 06/18/19 | 1.0 | Prepared discussion materials |
| Daniel Cajigas | 06/19/19 | 2.0 | Calls with Creditor Advisors |
| Daniel Cajigas | 06/19/19 | 2.0 | Prepared FOMB board materials |
| Daniel Cajigas | 06/19/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/20/19 | 3.0 | Revised board deck |
| Daniel Cajigas | 06/20/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/20/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/20/19 | 0.5 | Call with Creditor Advisors |
| Daniel Cajigas | 06/21/19 | 3.0 | Revised board deck |
| Daniel Cajigas | 06/21/19 | 1.5 | Calls with Creditor Advisors |
| Daniel Cajigas | 06/21/19 | 1.0 | Board Call |
| Daniel Cajigas | 06/21/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/23/19 | 4.0 | Revised board deck |
| Daniel Cajigas | 06/23/19 | 0.5 | Internal team call |
| Daniel Cajigas | 06/24/19 | 3.0 | Revised board deck |
| Daniel Cajigas | 06/24/19 | 2.0 | Holdings Analysis |
| Daniel Cajigas | 06/24/19 | 1.5 | Claims analysis |
| Daniel Cajigas | 06/24/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/24/19 | 0.5 | Call with Creditor Advisor |
| Daniel Cajigas | 06/25/19 | 5.0 | Revised board deck |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2019 THROUGH JUNE 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 06/25/19 | 1.5 | Meeting with Creditor |
| Daniel Cajigas | 06/25/19 | 1.0 | Correspondence with Creditors |
| Daniel Cajigas | 06/25/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/26/19 | 6.0 | FOMB Meeting |
| Daniel Cajigas | 06/26/19 | 0.5 | Call with CW Advisors |
| Daniel Cajigas | 06/26/19 | 0.5 | Call with FOMB Advisors |
| Daniel Cajigas | 06/27/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/27/19 | 0.5 | Call with Creditor Advisors |
| Daniel Cajigas | 06/27/19 | 2.0 | Prepare presentation materials |
| Daniel Cajigas | 06/28/19 | 1.5 | Board Call |
| Daniel Cajigas | 06/28/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 06/28/19 | 0.5 | Internal discussion |
| Daniel Cajigas | 06/30/19 | 1.0 | Call with FOMB Advisors |
| | | **192.5** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 49.0 |
| William Evarts | Vice President | 192.5 |
| Gregory Nelson | Associate | 179.5 |
| Daniel Cajigas | Analyst | 166.0 |
| | **Total** | **587.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 07/01/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 07/01/19 | 1.0 | Calls with FOMB Advisor |
| Steve Zelin | 07/02/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 07/02/19 | 2.0 | Meeting with Creditor Advisors |
| Steve Zelin | 07/03/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 07/05/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 07/08/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 07/08/19 | 1.0 | Review Financial Analysis |
| Steve Zelin | 07/09/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 07/09/19 | 1.5 | Meeting with Creditor |
| Steve Zelin | 07/10/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 07/10/19 | 1.5 | Call with Creditor |
| Steve Zelin | 07/11/19 | 1.0 | Calls with FOMB Advisor |
| Steve Zelin | 07/11/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/12/19 | 1.0 | FOMB Board Call |
| Steve Zelin | 07/12/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/12/19 | 1.5 | Call with Creditor Advisors |
| Steve Zelin | 07/15/19 | 1.5 | Call Regarding Analysis from FOMB Advisors |
| Steve Zelin | 07/15/19 | 1.5 | FOMB Advisor Call |
| Steve Zelin | 07/16/19 | 1.5 | Call with FOMB Advisors |
| Steve Zelin | 07/16/19 | 1.5 | FOMB Advisor Call |
| Steve Zelin | 07/16/19 | 3.0 | Calls with FOMB Advisors |
| Steve Zelin | 07/17/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/19/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/20/19 | 0.5 | Internal Group Call |
| Steve Zelin | 07/22/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/22/19 | 5.0 | FOMB Board Meeting |
| Steve Zelin | 07/23/19 | 0.5 | Call with Creditor Advisor |
| Steve Zelin | 07/23/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/23/19 | 2.0 | Call with Creditor |
| Steve Zelin | 07/24/19 | 1.0 | FOMB Advisor Call |

# PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## JULY 1, 2019 THROUGH JULY 31, 2019

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 07/25/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/25/19 | 2.0 | Meeting with Creditor and Advisors |
| Steve Zelin | 07/25/19 | 3.0 | Review Materials for the Mediator |
| Steve Zelin | 07/26/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/29/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/31/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 07/31/19 | 2.0 | Discussion with Creditor |
| | | **49.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 07/01/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 07/01/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 07/01/19 | 1.0 | Call with Creditor |
| Willie Evarts | 07/01/19 | 1.0 | Calls with FOMB Advisor |
| Willie Evarts | 07/01/19 | 2.0 | Meeting with Creditor |
| Willie Evarts | 07/02/19 | 0.5 | Call with FOMB Advisor |
| Willie Evarts | 07/02/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 07/02/19 | 1.0 | Review / Edit Presentation Materials |
| Willie Evarts | 07/02/19 | 1.5 | Review of Creditor Advisor Analysis |
| Willie Evarts | 07/02/19 | 2.0 | Meeting with Creditor Advisors |
| Willie Evarts | 07/03/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 07/03/19 | 1.0 | Correspondence Regarding Plan Support |
| Willie Evarts | 07/03/19 | 1.0 | Review of Analysis |
| Willie Evarts | 07/03/19 | 2.0 | Review of Revised Documents |
| Willie Evarts | 07/05/19 | 0.5 | Correspondence with FOMB Advisors |
| Willie Evarts | 07/05/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 07/05/19 | 1.0 | Correspondence with Creditors |
| Willie Evarts | 07/05/19 | 1.0 | Review Holdings Analysis |
| Willie Evarts | 07/06/19 | 0.5 | Review Holdings Analysis |
| Willie Evarts | 07/07/19 | 5.0 | Analysis of Settlement Scenarios |
| Willie Evarts | 07/08/19 | 0.5 | Correspondence with Creditors |
| Willie Evarts | 07/08/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 07/08/19 | 5.0 | Review and Edits to Analysis |
| Willie Evarts | 07/09/19 | 0.5 | Correspondence with Board Executive |
| Willie Evarts | 07/09/19 | 0.5 | Correspondence with Creditors |
| Willie Evarts | 07/09/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 07/09/19 | 1.5 | Meeting with Creditor |
| Willie Evarts | 07/09/19 | 3.0 | Revisions to Analysis |
| Willie Evarts | 07/09/19 | 3.0 | Revisions to Analysis |
| Willie Evarts | 07/10/19 | 0.5 | Review of Holdings |
| Willie Evarts | 07/10/19 | 0.5 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 07/10/19 | 1.0 | Calls with FOMB Advisors |
| Willie Evarts | 07/10/19 | 1.0 | Calls with FOMB Executive |
| Willie Evarts | 07/10/19 | 1.0 | Review of Updated Analysis |
| Willie Evarts | 07/10/19 | 1.0 | Review of Updated Settlement Analysis |
| Willie Evarts | 07/10/19 | 1.5 | Call with Creditor |
| Willie Evarts | 07/10/19 | 3.0 | Research on Settlement Structure |
| Willie Evarts | 07/11/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 07/11/19 | 1.0 | Calls with FOMB Advisor |
| Willie Evarts | 07/11/19 | 1.0 | Review of Creditor Proposal |
| Willie Evarts | 07/11/19 | 1.0 | Review of Updated Settlement Analysis |
| Willie Evarts | 07/11/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/11/19 | 1.5 | Meeting with Creditor |
| Willie Evarts | 07/11/19 | 2.0 | Review of Updated PSA |
| Willie Evarts | 07/12/19 | 0.5 | Call with FOMB Advisor |
| Willie Evarts | 07/12/19 | 0.5 | Correspondence with Internal Team |
| Willie Evarts | 07/12/19 | 1.0 | Correspondence with Creditors |
| Willie Evarts | 07/12/19 | 1.0 | FOMB Board Call |
| Willie Evarts | 07/12/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/12/19 | 1.5 | Call with Creditor Advisors |
| Willie Evarts | 07/12/19 | 3.5 | Review of Analysis from FOMB Advisors |
| Willie Evarts | 07/13/19 | 2.0 | Calls with FOMB Advisors |
| Willie Evarts | 07/13/19 | 3.0 | Review of Plan of Adjustment |
| Willie Evarts | 07/14/19 | 1.5 | Calls with FOMB Advisors |
| Willie Evarts | 07/14/19 | 2.0 | Review of Plan of Adjustment |
| Willie Evarts | 07/15/19 | 1.5 | Call Regarding Analysis from FOMB Advisors |
| Willie Evarts | 07/15/19 | 1.5 | FOMB Advisor Call |
| Willie Evarts | 07/15/19 | 2.0 | Follow-Up Analysis to Call with FOMB Advisors |
| Willie Evarts | 07/15/19 | 3.0 | Review of Analysis from FOMB Advisors |
| Willie Evarts | 07/16/19 | 0.5 | Correspondence with Creditor |
| Willie Evarts | 07/16/19 | 1.5 | Call with FOMB Advisors |
| Willie Evarts | 07/16/19 | 1.5 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 07/16/19 | 2.0 | Analysis of Settlement Scenarios |
| Willie Evarts | 07/16/19 | 3.0 | Calls with FOMB Advisors |
| Willie Evarts | 07/17/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/17/19 | 2.0 | Review of Settlement Analysis |
| Willie Evarts | 07/17/19 | 3.0 | Review of Claims Analysis |
| Willie Evarts | 07/18/19 | 1.0 | Call with Creditor |
| Willie Evarts | 07/18/19 | 9.0 | Working Group Meeting to Review Plan Filings |
| Willie Evarts | 07/19/19 | 0.5 | Review of Settlement Analysis |
| Willie Evarts | 07/19/19 | 1.0 | Call with Creditor Advisor |
| Willie Evarts | 07/19/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/19/19 | 2.0 | Analysis for Plan Inputs |
| Willie Evarts | 07/20/19 | 0.5 | Internal Group Call |
| Willie Evarts | 07/20/19 | 1.0 | Review of Settlement Analysis |
| Willie Evarts | 07/20/19 | 1.5 | Correspondence with Working Group |
| Willie Evarts | 07/20/19 | 2.5 | Revisions to Settlement Analysis |
| Willie Evarts | 07/21/19 | 1.5 | Review of Plan of Adjustment |
| Willie Evarts | 07/21/19 | 2.0 | Settlement Analysis |
| Willie Evarts | 07/21/19 | 6.0 | Review of Disclosure Statement |
| Willie Evarts | 07/22/19 | 0.5 | Correspondence with Creditor re: NDA |
| Willie Evarts | 07/22/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/22/19 | 1.5 | Review Diligence Information |
| Willie Evarts | 07/22/19 | 5.0 | FOMB Board Meeting |
| Willie Evarts | 07/23/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 07/23/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/23/19 | 1.5 | Review of Loan Document Production |
| Willie Evarts | 07/23/19 | 1.5 | Settlement Discussions with Creditor |
| Willie Evarts | 07/23/19 | 2.0 | Call with Creditor |
| Willie Evarts | 07/23/19 | 2.0 | Review Diligence Information |
| Willie Evarts | 07/24/19 | 1.0 | Discussion of Creditor Counter |
| Willie Evarts | 07/24/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/24/19 | 3.0 | Review of Settlement Analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 07/24/19 | 3.0 | Prepare Discussion Materials for the Mediator |
| Willie Evarts | 07/25/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/25/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/25/19 | 2.0 | Meeting with Creditor and Advisors |
| Willie Evarts | 07/25/19 | 2.5 | Review of Updated Plan of Adjustment |
| Willie Evarts | 07/25/19 | 3.0 | Preparation of Presentation to Mediator |
| Willie Evarts | 07/25/19 | 4.0 | Preparation of Presentation to Mediator |
| Willie Evarts | 07/26/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/26/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/26/19 | 1.5 | Review of Creditor Provided Information |
| Willie Evarts | 07/26/19 | 2.0 | Review of Updated Model |
| Willie Evarts | 07/26/19 | 2.0 | Review of Updated PSA |
| Willie Evarts | 07/27/19 | 1.0 | Review and Comments on NDA Mark-Up |
| Willie Evarts | 07/27/19 | 1.0 | Global Settlement Revisions |
| Willie Evarts | 07/27/19 | 2.0 | Coordination on Diligence for Creditors |
| Willie Evarts | 07/28/19 | 0.5 | Global Settlement Revisions |
| Willie Evarts | 07/28/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/28/19 | 2.0 | Review and Comments on Draft Joinder |
| Willie Evarts | 07/29/19 | 0.5 | Correspondence with Creditors |
| Willie Evarts | 07/29/19 | 1.0 | Call with FOMB Staff and Advisors |
| Willie Evarts | 07/29/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/29/19 | 1.5 | Correspondence Regarding Proposal |
| Willie Evarts | 07/29/19 | 2.0 | Coordination re: PSA Amendment |
| Willie Evarts | 07/30/19 | 0.5 | Comments on NDA |
| Willie Evarts | 07/30/19 | 2.0 | Preparation of Materials for Creditor |
| Willie Evarts | 07/31/19 | 1.0 | Analysis for Creditor |
| Willie Evarts | 07/31/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 07/31/19 | 1.5 | Analysis for FOMB |
| Willie Evarts | 07/31/19 | 2.0 | Discussion with Creditor |
| | | **192.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 07/01/19 | 0.5 | Coordinate Data Room Access |
| Gregory Nelson | 07/01/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 07/01/19 | 1.0 | Review of Creditor Advisor Analysis |
| Gregory Nelson | 07/01/19 | 1.0 | Review Presentation Materials |
| Gregory Nelson | 07/01/19 | 1.5 | Create / Review Presentation Materials |
| Gregory Nelson | 07/01/19 | 2.0 | Meeting with Creditor |
| Gregory Nelson | 07/02/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 07/02/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 07/02/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 07/02/19 | 1.5 | Review Financial Analysis |
| Gregory Nelson | 07/02/19 | 2.0 | Meeting with Creditor Advisors |
| Gregory Nelson | 07/03/19 | 0.5 | Coordinate with Creditor Advisors |
| Gregory Nelson | 07/03/19 | 0.5 | Review Holdings Analysis |
| Gregory Nelson | 07/03/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 07/03/19 | 1.0 | Claims and Holdings Analysis |
| Gregory Nelson | 07/03/19 | 1.0 | Holdings Analysis |
| Gregory Nelson | 07/05/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 07/05/19 | 1.0 | Review Holdings Analysis |
| Gregory Nelson | 07/05/19 | 1.5 | Review Holdings Analysis |
| Gregory Nelson | 07/06/19 | 1.5 | Review Holdings Analysis |
| Gregory Nelson | 07/07/19 | 5.0 | Analysis of Settlement Scenarios |
| Gregory Nelson | 07/08/19 | 0.5 | Edit Presentation Materials |
| Gregory Nelson | 07/08/19 | 0.5 | Review Holdings Analysis |
| Gregory Nelson | 07/08/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 07/08/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 07/08/19 | 1.5 | Create / Review Presentation Materials |
| Gregory Nelson | 07/08/19 | 1.5 | Review Financial Analysis |
| Gregory Nelson | 07/08/19 | 2.0 | Revise Holdings Analysis |
| Gregory Nelson | 07/09/19 | 0.5 | Coordinate with Creditors re: Holdings |
| Gregory Nelson | 07/09/19 | 0.5 | Holdings Analysis |
| Gregory Nelson | 07/09/19 | 0.5 | Review Presentation Materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 07/09/19 | 0.5 | Review Presentation Materials |
| Gregory Nelson | 07/09/19 | 0.5 | Review Presentation Materials |
| Gregory Nelson | 07/09/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 07/09/19 | 1.0 | Review Presentation Materials |
| Gregory Nelson | 07/09/19 | 1.5 | Meeting with Creditor |
| Gregory Nelson | 07/09/19 | 2.0 | Review Financial Analysis |
| Gregory Nelson | 07/10/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 07/10/19 | 1.0 | Calls with FOMB Advisors |
| Gregory Nelson | 07/10/19 | 1.0 | Holdings Analysis |
| Gregory Nelson | 07/10/19 | 1.0 | Respond to Creditor Diligence |
| Gregory Nelson | 07/10/19 | 1.0 | Review Presentation Materials |
| Gregory Nelson | 07/10/19 | 1.5 | Call with Creditor |
| Gregory Nelson | 07/10/19 | 2.5 | Review Settlement Analysis |
| Gregory Nelson | 07/11/19 | 0.5 | Coordinate with Creditors re: Holdings |
| Gregory Nelson | 07/11/19 | 0.5 | Holdings Analysis |
| Gregory Nelson | 07/11/19 | 0.5 | Internal Group Call |
| Gregory Nelson | 07/11/19 | 0.5 | Review Presentation Materials |
| Gregory Nelson | 07/11/19 | 1.0 | Calls with FOMB Advisor |
| Gregory Nelson | 07/11/19 | 1.0 | Correspond with Creditors re: Financial Analysis |
| Gregory Nelson | 07/11/19 | 1.0 | Review of Creditor Proposal |
| Gregory Nelson | 07/11/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/12/19 | 0.5 | Coordination re: Diligence |
| Gregory Nelson | 07/12/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 07/12/19 | 1.0 | FOMB Board Call |
| Gregory Nelson | 07/12/19 | 1.0 | Holdings Analysis |
| Gregory Nelson | 07/12/19 | 1.0 | Review Legal Filings |
| Gregory Nelson | 07/12/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/12/19 | 1.5 | Call with Creditor Advisors |
| Gregory Nelson | 07/13/19 | 1.0 | Review Legal Filings |
| Gregory Nelson | 07/13/19 | 2.0 | Calls with FOMB Advisors |
| Gregory Nelson | 07/14/19 | 1.5 | Review Legal Filings |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 07/15/19 | 0.5 | Review Legal Filings |
| Gregory Nelson | 07/15/19 | 1.0 | Review Legal Filings |
| Gregory Nelson | 07/15/19 | 1.0 | Review Correspondence from Advisors |
| Gregory Nelson | 07/15/19 | 1.5 | Call Regarding Analysis from FOMB Advisors |
| Gregory Nelson | 07/15/19 | 1.5 | FOMB Advisor Call |
| Gregory Nelson | 07/16/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 07/16/19 | 0.5 | Review Legal Filings |
| Gregory Nelson | 07/16/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 07/16/19 | 1.5 | Call with FOMB Advisors |
| Gregory Nelson | 07/16/19 | 1.5 | FOMB Advisor Call |
| Gregory Nelson | 07/16/19 | 3.0 | Calls with FOMB Advisors |
| Gregory Nelson | 07/17/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 07/17/19 | 1.0 | Claims / Holdings Analysis |
| Gregory Nelson | 07/17/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/17/19 | 1.5 | Review of Claims Analysis |
| Gregory Nelson | 07/18/19 | 9.0 | Working Group Meeting to Review Plan Filings |
| Gregory Nelson | 07/19/19 | 0.5 | Review Creditor Discussion Questions |
| Gregory Nelson | 07/19/19 | 0.5 | Review FOMB Advisor Materials |
| Gregory Nelson | 07/19/19 | 1.0 | Review Presentation Materials |
| Gregory Nelson | 07/19/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/19/19 | 1.5 | Review Presentation Materials |
| Gregory Nelson | 07/20/19 | 0.5 | Internal Group Call |
| Gregory Nelson | 07/20/19 | 1.5 | Edit Presentation Materials |
| Gregory Nelson | 07/20/19 | 1.5 | Review FOMB Advisor Materials |
| Gregory Nelson | 07/20/19 | 2.0 | Create / Review Presentation Materials |
| Gregory Nelson | 07/20/19 | 2.0 | Review Legal Filings |
| Gregory Nelson | 07/21/19 | 0.5 | Edit Presentation Materials |
| Gregory Nelson | 07/21/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 07/21/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 07/21/19 | 2.0 | Review of Disclosure Statement |
| Gregory Nelson | 07/21/19 | 2.5 | Settlement Analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 07/21/19 | 3.0 | Review Legal Filings |
| Gregory Nelson | 07/22/19 | 0.5 | Review Legal Language |
| Gregory Nelson | 07/22/19 | 0.5 | Review Presentation Materials |
| Gregory Nelson | 07/22/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 07/22/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/22/19 | 1.5 | Review Diligence Information |
| Gregory Nelson | 07/22/19 | 5.0 | FOMB Board Meeting |
| Gregory Nelson | 07/23/19 | 0.5 | Call with Creditor Advisor |
| Gregory Nelson | 07/23/19 | 0.5 | Correspondence with FOMB Advisors re: Diligence |
| Gregory Nelson | 07/23/19 | 0.5 | Edit Financial Analysis |
| Gregory Nelson | 07/23/19 | 0.5 | Review Claims Analysis |
| Gregory Nelson | 07/23/19 | 0.5 | Review Creditor Diligence List |
| Gregory Nelson | 07/23/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 07/23/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/23/19 | 2.0 | Call with Creditor |
| Gregory Nelson | 07/23/19 | 2.0 | Review Diligence Information |
| Gregory Nelson | 07/24/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 07/24/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/24/19 | 1.5 | Create / Review Presentation Materials |
| Gregory Nelson | 07/24/19 | 2.5 | Listen to Court Hearing |
| Gregory Nelson | 07/24/19 | 1.5 | Review of Settlement Analysis |
| Gregory Nelson | 07/25/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/25/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/25/19 | 1.5 | Create / Review Presentation Materials |
| Gregory Nelson | 07/25/19 | 2.0 | Meeting with Creditor and Advisors |
| Gregory Nelson | 07/25/19 | 2.0 | Review Presentation Materials |
| Gregory Nelson | 07/25/19 | 2.5 | Create / Edit Presentation Materials |
| Gregory Nelson | 07/26/19 | 0.5 | Call with FOMB Executive |
| Gregory Nelson | 07/26/19 | 0.5 | Coordinate NDA Process |
| Gregory Nelson | 07/26/19 | 1.0 | Review Holdings Analysis |
| Gregory Nelson | 07/26/19 | 1.0 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 07/26/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/26/19 | 1.5 | Coordinate Finalizing and Printing of Materials |
| Gregory Nelson | 07/26/19 | 1.5 | Review / Edit Presentation Materials |
| Gregory Nelson | 07/27/19 | 1.0 | Edit Financial Analysis |
| Gregory Nelson | 07/27/19 | 1.5 | Review Financial Analysis |
| Gregory Nelson | 07/27/19 | 1.5 | Holdings Analysis |
| Gregory Nelson | 07/28/19 | 0.5 | Global Settlement Revisions |
| Gregory Nelson | 07/28/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/28/19 | 1.5 | Review Financial Analysis |
| Gregory Nelson | 07/28/19 | 2.0 | Review and Comments on Draft Joinder |
| Gregory Nelson | 07/29/19 | 0.5 | Discussion with Creditor and Creditor Advisors |
| Gregory Nelson | 07/29/19 | 1.0 | Call with FOMB Staff and Advisors |
| Gregory Nelson | 07/29/19 | 1.0 | Review Presentation Materials |
| Gregory Nelson | 07/29/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/29/19 | 1.5 | Edit Presentation Materials |
| Gregory Nelson | 07/30/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 07/30/19 | 1.0 | Review Diligence Information |
| Gregory Nelson | 07/30/19 | 1.5 | Holdings Analysis |
| Gregory Nelson | 07/31/19 | 0.5 | Correspondence re: Holdings |
| Gregory Nelson | 07/31/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 07/31/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 07/31/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 07/31/19 | 2.0 | Discussion with Creditor |
|  |  | **179.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 07/01/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/01/19 | 1.0 | Calls with FOMB Advisor |
| Daniel Cajigas | 07/01/19 | 2.0 | Meeting with Creditor |
| Daniel Cajigas | 07/01/19 | 2.0 | Review of Creditor Advisor Analysis |
| Daniel Cajigas | 07/01/19 | 5.0 | Prepare Financial Analysis |
| Daniel Cajigas | 07/02/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/02/19 | 2.0 | Meeting with Creditor Advisors |
| Daniel Cajigas | 07/02/19 | 3.0 | Revise Financial Analysis |
| Daniel Cajigas | 07/03/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/05/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/05/19 | 2.0 | Prepare Holdings Analysis |
| Daniel Cajigas | 07/07/19 | 5.0 | Analysis of Settlement Scenarios |
| Daniel Cajigas | 07/08/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/08/19 | 2.0 | Revise Holdings Analysis |
| Daniel Cajigas | 07/08/19 | 3.0 | Revise Financial Analysis |
| Daniel Cajigas | 07/08/19 | 3.5 | Prepare and Revise Settlement Analysis |
| Daniel Cajigas | 07/09/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/09/19 | 1.5 | Meeting with Creditor |
| Daniel Cajigas | 07/09/19 | 1.5 | Revise Settlement Analysis |
| Daniel Cajigas | 07/09/19 | 2.0 | Prepare Holdings Analysis |
| Daniel Cajigas | 07/09/19 | 2.0 | Revise Financial Analysis |
| Daniel Cajigas | 07/10/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/10/19 | 1.0 | Calls with FOMB Advisors |
| Daniel Cajigas | 07/10/19 | 1.0 | Holdings Analysis |
| Daniel Cajigas | 07/10/19 | 1.5 | Call with Creditor |
| Daniel Cajigas | 07/10/19 | 2.0 | Revise Settlement Analysis |
| Daniel Cajigas | 07/10/19 | 2.5 | Review Court Filings |
| Daniel Cajigas | 07/10/19 | 3.0 | Holdings Analysis |
| Daniel Cajigas | 07/11/19 | 1.0 | Calls with FOMB Advisor |
| Daniel Cajigas | 07/11/19 | 1.0 | Review of Creditor Proposal |
| Daniel Cajigas | 07/11/19 | 1.0 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 07/11/19 | 3.0 | Prepare Settlement Analysis |
| Daniel Cajigas | 07/12/19 | 1.0 | FOMB Board Call |
| Daniel Cajigas | 07/12/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/12/19 | 1.5 | Call with Creditor Advisors |
| Daniel Cajigas | 07/12/19 | 2.0 | Revise Settlement Analysis |
| Daniel Cajigas | 07/13/19 | 2.0 | Calls with FOMB Advisors |
| Daniel Cajigas | 07/14/19 | 1.5 | Calls with FOMB Advisors |
| Daniel Cajigas | 07/15/19 | 1.5 | Call Regarding Analysis from FOMB Advisors |
| Daniel Cajigas | 07/15/19 | 1.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/16/19 | 1.5 | Call with FOMB Advisors |
| Daniel Cajigas | 07/16/19 | 1.5 | FOMB Advisor Call |
| Daniel Cajigas | 07/16/19 | 3.0 | Calls with FOMB Advisors |
| Daniel Cajigas | 07/17/19 | 0.5 | Review Commonwealth Fiscal Plan |
| Daniel Cajigas | 07/17/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/17/19 | 4.0 | Prepare Claims Analysis for Plan of Adjustment |
| Daniel Cajigas | 07/19/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/19/19 | 2.0 | Review and Revise Claims Analysis for the Plan of Adjustment |
| Daniel Cajigas | 07/20/19 | 0.5 | Internal Group Call |
| Daniel Cajigas | 07/20/19 | 1.0 | Review of Settlement Analysis |
| Daniel Cajigas | 07/20/19 | 3.0 | Prepare Discussion Materials for the Board |
| Daniel Cajigas | 07/20/19 | 3.0 | Review and Revise Discussion Materials |
| Daniel Cajigas | 07/21/19 | 0.5 | Correspondence with FOMB Advisors |
| Daniel Cajigas | 07/21/19 | 2.0 | Revise Discussion Materials for the Board |
| Daniel Cajigas | 07/21/19 | 4.0 | Review and Revise Discussion Materials |
| Daniel Cajigas | 07/22/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/22/19 | 1.5 | Review Diligence Information |
| Daniel Cajigas | 07/22/19 | 2.0 | Revise Discussion Materials for the Board |
| Daniel Cajigas | 07/22/19 | 5.0 | FOMB Board Meeting |
| Daniel Cajigas | 07/23/19 | 0.5 | Call with Creditor Advisor |
| Daniel Cajigas | 07/23/19 | 1.0 | Prepare Discussion Materials |
| Daniel Cajigas | 07/23/19 | 1.0 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 07/23/19 | 1.5 | Review Fiscal Plan |
| Daniel Cajigas | 07/23/19 | 2.0 | Call with Creditor |
| Daniel Cajigas | 07/23/19 | 2.0 | Review Diligence Information |
| Daniel Cajigas | 07/24/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/24/19 | 1.5 | Revise Discussion Materials |
| Daniel Cajigas | 07/24/19 | 4.0 | Prepare Discussion Materials for the Mediator |
| Daniel Cajigas | 07/25/19 | 1.0 | Coordinate Printing and Delivery of Materials |
| Daniel Cajigas | 07/25/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/25/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/25/19 | 2.0 | Meeting with Creditor and Advisors |
| Daniel Cajigas | 07/25/19 | 5.0 | Revise Materials for the Mediator |
| Daniel Cajigas | 07/26/19 | 1.0 | Review Settlement Analysis |
| Daniel Cajigas | 07/26/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/26/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/26/19 | 1.5 | Prepare Discussion Materials |
| Daniel Cajigas | 07/27/19 | 1.5 | Holdings Analysis |
| Daniel Cajigas | 07/27/19 | 3.5 | Prepare Financial Analysis and Discussion Materials |
| Daniel Cajigas | 07/28/19 | 0.5 | Global Settlement Revisions |
| Daniel Cajigas | 07/28/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/28/19 | 2.0 | Review and Comments on Draft Joinder |
| Daniel Cajigas | 07/28/19 | 3.5 | Prepare Internal Materials |
| Daniel Cajigas | 07/29/19 | 0.5 | Call with FOMB Advisor |
| Daniel Cajigas | 07/29/19 | 1.0 | Call with FOMB Staff and Advisors |
| Daniel Cajigas | 07/29/19 | 1.0 | Claims Analysis |
| Daniel Cajigas | 07/29/19 | 1.0 | Holdings Analysis |
| Daniel Cajigas | 07/29/19 | 1.0 | Revise Internal Materials |
| Daniel Cajigas | 07/29/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/30/19 | 0.5 | Call with FOMB Advisor |
| Daniel Cajigas | 07/30/19 | 1.0 | Claims Analysis |
| Daniel Cajigas | 07/30/19 | 1.5 | Holdings Analysis |
| Daniel Cajigas | 07/31/19 | 1.0 | Holdings Analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2019 THROUGH JULY 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 07/31/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 07/31/19 | 1.5 | Review and Revise Financial Analysis |
| Daniel Cajigas | 07/31/19 | 2.0 | Discussion with Creditor |
| Daniel Cajigas | 07/31/19 | 3.0 | Prepare Financial Analysis |
| | | **166.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 62.0 |
| William Evarts | Vice President | 190.0 |
| Gregory Nelson | Associate | 178.5 |
| Daniel Cajigas | Analyst | 123.5 |
| | **Total** | **554.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 08/01/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 08/02/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 08/02/19 | 1.0 | FOMB Executive Call |
| Steve Zelin | 08/05/19 | 1.0 | Call with FOMB Advisors |
| Steve Zelin | 08/05/19 | 0.5 | Discussion with Creditor |
| Steve Zelin | 08/05/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 08/06/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 08/06/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 08/06/19 | 1.5 | Meeting with Creditor and Creditor Advisors |
| Steve Zelin | 08/06/19 | 3.0 | Meeting with Mediator |
| Steve Zelin | 08/07/19 | 0.5 | Call with FOMB executives |
| Steve Zelin | 08/07/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 08/08/19 | 0.5 | Call with Counsel |
| Steve Zelin | 08/08/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 08/08/19 | 1.0 | FOMB Advisors Call |
| Steve Zelin | 08/08/19 | 1.0 | FOMB Advisors Call |
| Steve Zelin | 08/09/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 08/09/19 | 1.5 | FOMB Board Call |
| Steve Zelin | 08/12/19 | 1.5 | Meeting with Creditor and Creditor Advisors |
| Steve Zelin | 08/13/19 | 1.0 | Call with Creditor |
| Steve Zelin | 08/13/19 | 5.0 | Mediation Sessions |
| Steve Zelin | 08/14/19 | 7.5 | Mediation Session |
| Steve Zelin | 08/15/19 | 2.5 | Mediation Session |
| Steve Zelin | 08/15/19 | 4.0 | Meeting with Mediator |
| Steve Zelin | 08/20/19 | 6.0 | Travel to Puerto Rico |
| Steve Zelin | 08/22/19 | 6.0 | FOMB Board Meeting |
| Steve Zelin | 08/22/19 | 6.0 | Travel Back to New York |
| Steve Zelin | 08/26/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 08/26/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 08/27/19 | 1.0 | Call with AAFAF and FOMB Professionals |
| Steve Zelin | 08/27/19 | 0.5 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 08/30/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 08/30/19 | 1.0 | FOMB Board Call |
| | | **62.0** | |

## PJT PARTNERS LP
### HOURLY DETAILS FOR THE PERIOD OF
### AUGUST 1, 2019 THROUGH AUGUST 31, 2019

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 08/01/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 08/01/19 | 1.5 | Call with Creditor |
| Willie Evarts | 08/02/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/02/19 | 1.0 | Preparation for FOMB Executive Call |
| Willie Evarts | 08/02/19 | 1.0 | FOMB Executive Call |
| Willie Evarts | 08/02/19 | 2.0 | Calls with FOMB Advisors |
| Willie Evarts | 08/03/19 | 0.5 | Correspondence with Creditor |
| Willie Evarts | 08/03/19 | 1.0 | Correspondence with FOMB Advisors |
| Willie Evarts | 08/03/19 | 1.0 | Review of Term Sheet Proposal |
| Willie Evarts | 08/05/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 08/05/19 | 0.5 | Discussion with Creditor |
| Willie Evarts | 08/05/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 08/05/19 | 0.5 | Prepare Materials for Creditor |
| Willie Evarts | 08/05/19 | 1.0 | Call with Creditor and Creditor Advisors |
| Willie Evarts | 08/05/19 | 2.0 | Review of Analysis |
| Willie Evarts | 08/06/19 | 0.5 | Call with FOMB Advisors |
| Willie Evarts | 08/06/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/06/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 08/06/19 | 0.5 | Edits to Analysis |
| Willie Evarts | 08/06/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 08/06/19 | 1.0 | Analysis for Settlement Construct |
| Willie Evarts | 08/06/19 | 1.5 | Meeting with Creditor and Creditor Advisors |
| Willie Evarts | 08/06/19 | 3.0 | Meeting with Mediator |
| Willie Evarts | 08/07/19 | 0.5 | Call with FOMB executives |
| Willie Evarts | 08/07/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 08/07/19 | 0.5 | Review of Mediation Memo |
| Willie Evarts | 08/07/19 | 1.0 | Calls Regarding Mediation Scheduling |
| Willie Evarts | 08/07/19 | 1.5 | Review of Diligence Responses |
| Willie Evarts | 08/07/19 | 2.5 | Analysis of Creditor Materials |
| Willie Evarts | 08/08/19 | 0.5 | Call with Counsel |
| Willie Evarts | 08/08/19 | 1.0 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 08/08/19 | 0.5 | Review of Adjustment to Plan Treatment |
| Willie Evarts | 08/08/19 | 0.5 | Review of Feedback on Settlement Construct |
| Willie Evarts | 08/08/19 | 1.0 | FOMB Advisors Call |
| Willie Evarts | 08/08/19 | 1.0 | Call re Mediation Schedule |
| Willie Evarts | 08/08/19 | 1.0 | FOMB Advisors Call |
| Willie Evarts | 08/08/19 | 1.5 | Review of Disclosure Statement Provisions |
| Willie Evarts | 08/09/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 08/09/19 | 1.5 | FOMB Board Call |
| Willie Evarts | 08/09/19 | 1.0 | Call re Settlement Construct |
| Willie Evarts | 08/09/19 | 1.0 | Internal Discussion re Disclosure Statement |
| Willie Evarts | 08/09/19 | 1.0 | Review of Analysis |
| Willie Evarts | 08/11/19 | 1.5 | Analysis of Asset Data |
| Willie Evarts | 08/12/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 08/12/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 08/12/19 | 1.5 | Meeting with Creditor and Creditor Advisors |
| Willie Evarts | 08/12/19 | 1.0 | Call with FOMB Counsel |
| Willie Evarts | 08/12/19 | 1.5 | Review of Analysis for Board |
| Willie Evarts | 08/12/19 | 1.5 | Review of Creditor Materials |
| Willie Evarts | 08/13/19 | 0.5 | Correspondence with Working Group |
| Willie Evarts | 08/13/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/13/19 | 1.0 | Call with Creditor |
| Willie Evarts | 08/13/19 | 5.0 | Mediation Sessions |
| Willie Evarts | 08/14/19 | 0.5 | Correspondence with Working Group |
| Willie Evarts | 08/14/19 | 1.0 | Calls with FOMB Executive |
| Willie Evarts | 08/14/19 | 1.0 | Review of Analysis |
| Willie Evarts | 08/14/19 | 1.0 | Review of Settlement Agreement |
| Willie Evarts | 08/14/19 | 7.5 | Mediation Session |
| Willie Evarts | 08/15/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 08/15/19 | 1.0 | Correspondence with Mediator FA/Creditor |
| Willie Evarts | 08/15/19 | 1.5 | Review of Analysis |
| Willie Evarts | 08/15/19 | 2.5 | Mediation Session |

## PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## AUGUST 1, 2019 THROUGH AUGUST 31, 2019

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 08/15/19 | 4.0 | Meeting with Mediator |
| Willie Evarts | 08/16/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/16/19 | 1.5 | FOMB Executive Call |
| Willie Evarts | 08/16/19 | 0.5 | Review of Settlement Agreement |
| Willie Evarts | 08/16/19 | 1.0 | Call with Creditor |
| Willie Evarts | 08/16/19 | 1.0 | Review of Materials from Working Group |
| Willie Evarts | 08/16/19 | 1.5 | Review of Analysis |
| Willie Evarts | 08/16/19 | 1.5 | Review of Cash Analysis |
| Willie Evarts | 08/17/19 | 1.0 | Review of Data |
| Willie Evarts | 08/18/19 | 1.0 | Review of Analysis |
| Willie Evarts | 08/18/19 | 4.0 | Disclosure Statement Edits |
| Willie Evarts | 08/19/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 08/19/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 08/19/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/19/19 | 3.0 | Disclosure Statement Edits |
| Willie Evarts | 08/19/19 | 3.0 | Edits to Presentation Materials |
| Willie Evarts | 08/20/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/20/19 | 0.5 | Review of Materials from Working Group |
| Willie Evarts | 08/20/19 | 1.0 | Review and Discussion of Questions from Creditor Advisor |
| Willie Evarts | 08/20/19 | 1.0 | Review of Settlement Agreement |
| Willie Evarts | 08/20/19 | 1.0 | Working Group Call to Discuss Plan Provisions |
| Willie Evarts | 08/20/19 | 6.0 | Travel to Puerto Rico |
| Willie Evarts | 08/21/19 | 3.0 | Meeting with Commonwealth |
| Willie Evarts | 08/21/19 | 3.0 | Meeting with FOMB Advisors |
| Willie Evarts | 08/21/19 | 4.0 | Meetings with FOMB Executives |
| Willie Evarts | 08/22/19 | 6.0 | FOMB Board Meeting |
| Willie Evarts | 08/22/19 | 6.0 | Travel Back to New York |
| Willie Evarts | 08/23/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 08/23/19 | 4.0 | Plan of Adjustment Edits and Inputs |
| Willie Evarts | 08/24/19 | 3.0 | Plan of Adjustment Edits and Inputs |
| Willie Evarts | 08/25/19 | 0.5 | Call with Board Executive |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 08/25/19 | 1.5 | Preparation of Plan and Related Analysis |
| Willie Evarts | 08/25/19 | 2.0 | Review of and comment on Plan and Disclosure Statement Drafts |
| Willie Evarts | 08/26/19 | 0.5 | Call with Board Professionals on CW Plan |
| Willie Evarts | 08/26/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/26/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/26/19 | 1.0 | Negotiation with Creditor regarding PSA |
| Willie Evarts | 08/26/19 | 1.0 | Revisions on Plan and Related Analysis |
| Willie Evarts | 08/26/19 | 1.5 | Preparation of Plan and Related Analysis |
| Willie Evarts | 08/26/19 | 6.0 | Review of and comment on Plan and Disclosure Statement Drafts |
| Willie Evarts | 08/27/19 | 1.0 | Call with AAFAF and FOMB Professionals |
| Willie Evarts | 08/27/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/27/19 | 2.0 | Meeting re Mediation Process |
| Willie Evarts | 08/27/19 | 2.0 | Review of and comment on Plan and Disclosure Statement Drafts |
| Willie Evarts | 08/27/19 | 2.5 | Review of and comment on Plan and Disclosure Statement Drafts |
| Willie Evarts | 08/27/19 | 7.0 | Meeting re Plan and Disclosure Statement Drafts |
| Willie Evarts | 08/28/19 | 1.0 | Call with Creditor re PSA |
| Willie Evarts | 08/28/19 | 1.0 | Meeting with UCC Advisors |
| Willie Evarts | 08/28/19 | 2.5 | Meeting with FOMB Advisors |
| Willie Evarts | 08/28/19 | 5.0 | Review of and comment on Plan and Disclosure Statement Drafts |
| Willie Evarts | 08/29/19 | 0.5 | Call with FOMB Advisor |
| Willie Evarts | 08/29/19 | 0.5 | Call with Creditor |
| Willie Evarts | 08/29/19 | 1.5 | Call with FOMB Advisors and Executive |
| Willie Evarts | 08/29/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 08/29/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/29/19 | 3.0 | Review of and comment on Plan and Disclosure Statement Drafts |
| Willie Evarts | 08/30/19 | 0.5 | Call with FOMB/CW advisors |
| Willie Evarts | 08/30/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 08/30/19 | 1.0 | FOMB Board Call |
| Willie Evarts | 08/30/19 | 1.5 | Preparation for FOMB Board Call |
| | | **190.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 08/01/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 08/01/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 08/01/19 | 1.5 | Call with Creditor |
| Gregory Nelson | 08/01/19 | 1.0 | Review claims analysis |
| Gregory Nelson | 08/01/19 | 1.0 | Review claims analysis |
| Gregory Nelson | 08/01/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 08/01/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 08/02/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/02/19 | 1.0 | FOMB Executive Call |
| Gregory Nelson | 08/02/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 08/02/19 | 1.5 | Review / edit financial analysis |
| Gregory Nelson | 08/03/19 | 2.0 | Review financial analysis |
| Gregory Nelson | 08/05/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 08/05/19 | 0.5 | Discussion with Creditor |
| Gregory Nelson | 08/05/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 08/05/19 | 0.5 | Claims analysis for counsel |
| Gregory Nelson | 08/05/19 | 1.0 | Review / edit claims analysis |
| Gregory Nelson | 08/05/19 | 1.0 | Review / edit claims analysis |
| Gregory Nelson | 08/05/19 | 2.5 | Review / edit financial analysis |
| Gregory Nelson | 08/06/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/06/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 08/06/19 | 1.0 | Review diligence materials |
| Gregory Nelson | 08/06/19 | 1.5 | Meeting with Creditor and Creditor Advisors |
| Gregory Nelson | 08/06/19 | 2.0 | Prepare materials for mediation |
| Gregory Nelson | 08/06/19 | 3.0 | Prepare materials for mediation |
| Gregory Nelson | 08/07/19 | 0.5 | Call with FOMB executives |
| Gregory Nelson | 08/07/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 08/07/19 | 1.0 | Review claims analysis |
| Gregory Nelson | 08/07/19 | 1.5 | Analysis / diligence for counsel |
| Gregory Nelson | 08/07/19 | 1.5 | Review of Diligence Responses |
| Gregory Nelson | 08/07/19 | 2.0 | Edit financial analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 08/08/19 | 0.5 | Call with Counsel |
| Gregory Nelson | 08/08/19 | 0.5 | Call with Counsel |
| Gregory Nelson | 08/08/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 08/08/19 | 0.5 | Review diligence materials |
| Gregory Nelson | 08/08/19 | 0.5 | Review diligence materials |
| Gregory Nelson | 08/08/19 | 1.0 | FOMB Advisors Call |
| Gregory Nelson | 08/08/19 | 1.0 | FOMB Advisors Call |
| Gregory Nelson | 08/08/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 08/08/19 | 1.0 | Review presentation materials |
| Gregory Nelson | 08/08/19 | 1.5 | Analysis write up |
| Gregory Nelson | 08/09/19 | 0.5 | Correspondence re: scheduling |
| Gregory Nelson | 08/09/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 08/09/19 | 1.5 | FOMB Board Call |
| Gregory Nelson | 08/09/19 | 1.0 | Analysis review / write up |
| Gregory Nelson | 08/09/19 | 1.0 | Call re Settlement Construct |
| Gregory Nelson | 08/09/19 | 1.0 | Internal Discussion re Disclosure Statement |
| Gregory Nelson | 08/09/19 | 2.0 | Review financial analysis |
| Gregory Nelson | 08/10/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 08/11/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 08/11/19 | 0.5 | Review holdings analysis |
| Gregory Nelson | 08/11/19 | 1.5 | Review diligence |
| Gregory Nelson | 08/12/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 08/12/19 | 1.5 | Meeting with Creditor and Creditor Advisors |
| Gregory Nelson | 08/12/19 | 0.5 | Review holdings analysis |
| Gregory Nelson | 08/12/19 | 1.0 | Review correspondence from FOMB advisors |
| Gregory Nelson | 08/12/19 | 1.0 | Review diligence materials |
| Gregory Nelson | 08/13/19 | 0.5 | Correspondence with Working Group |
| Gregory Nelson | 08/13/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/13/19 | 0.5 | Meeting preparation |
| Gregory Nelson | 08/13/19 | 0.5 | Review holdings analysis |
| Gregory Nelson | 08/13/19 | 1.0 | Call with Creditor |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 08/13/19 | 5.0 | Mediation Sessions |
| Gregory Nelson | 08/14/19 | 1.0 | Review diligence / financial model |
| Gregory Nelson | 08/14/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 08/14/19 | 1.5 | Review financial model |
| Gregory Nelson | 08/14/19 | 7.5 | Mediation Session |
| Gregory Nelson | 08/15/19 | 1.0 | Edit financial analysis |
| Gregory Nelson | 08/15/19 | 1.0 | Review financial model |
| Gregory Nelson | 08/15/19 | 2.5 | Mediation Session |
| Gregory Nelson | 08/15/19 | 4.0 | Meeting with Mediator |
| Gregory Nelson | 08/16/19 | 0.5 | Call with creditor and creditor advisors |
| Gregory Nelson | 08/16/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/16/19 | 1.5 | FOMB Executive Call |
| Gregory Nelson | 08/16/19 | 1.0 | Call with Creditor |
| Gregory Nelson | 08/16/19 | 1.0 | Review financial model |
| Gregory Nelson | 08/17/19 | 1.5 | Review diligence / financial analysis |
| Gregory Nelson | 08/18/19 | 0.5 | Review correspondence from FOMB advisors |
| Gregory Nelson | 08/18/19 | 3.0 | Review / edit financial analysis |
| Gregory Nelson | 08/19/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/19/19 | 1.5 | Review analysis / write up |
| Gregory Nelson | 08/19/19 | 2.0 | Review / edit presentation materials |
| Gregory Nelson | 08/19/19 | 2.0 | Review financial analysis |
| Gregory Nelson | 08/19/19 | 3.0 | Create / review presentation materials |
| Gregory Nelson | 08/20/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/20/19 | 0.5 | Review materials from advisors |
| Gregory Nelson | 08/20/19 | 1.0 | Working Group Call to Discuss Plan Provisions |
| Gregory Nelson | 08/20/19 | 3.0 | Review / edit presentation materials |
| Gregory Nelson | 08/21/19 | 0.5 | Review financial analysis |
| Gregory Nelson | 08/21/19 | 1.5 | Review / edit presentation materials |
| Gregory Nelson | 08/21/19 | 2.0 | Review / edit presentation materials |
| Gregory Nelson | 08/21/19 | 2.5 | Review analysis from FOMB advisors |
| Gregory Nelson | 08/22/19 | 1.0 | Review Board discussion materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 08/22/19 | 1.0 | Review financial analysis |
| Gregory Nelson | 08/22/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 08/22/19 | 2.0 | Review / edit presentation materials |
| Gregory Nelson | 08/23/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 08/23/19 | 1.0 | Review legal documents |
| Gregory Nelson | 08/23/19 | 2.5 | Review / edit cash analysis |
| Gregory Nelson | 08/24/19 | 1.0 | Review correspondence from FOMB advisors |
| Gregory Nelson | 08/25/19 | 0.5 | Call with counsel |
| Gregory Nelson | 08/25/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 08/25/19 | 4.0 | Create / edit presentation materials |
| Gregory Nelson | 08/26/19 | 0.5 | Call with Board Professionals on CW Plan |
| Gregory Nelson | 08/26/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/26/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/26/19 | 1.5 | Review / edit cash analysis |
| Gregory Nelson | 08/26/19 | 2.5 | Diligence for counsel |
| Gregory Nelson | 08/26/19 | 3.0 | Review financial analysis for FOMB executive |
| Gregory Nelson | 08/27/19 | 0.5 | Call with AAFAF and FOMB Professionals |
| Gregory Nelson | 08/27/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/27/19 | 1.0 | Correspondence / requests for FOMB |
| Gregory Nelson | 08/27/19 | 1.0 | Review / edit financial analysis |
| Gregory Nelson | 08/27/19 | 1.5 | Review / edit financial analysis |
| Gregory Nelson | 08/27/19 | 2.0 | Meeting re Mediation Process |
| Gregory Nelson | 08/27/19 | 2.0 | Review / edit financial analysis |
| Gregory Nelson | 08/27/19 | 2.0 | Review and discuss diligence for counsel |
| Gregory Nelson | 08/28/19 | 0.5 | Review / edit financial analysis |
| Gregory Nelson | 08/28/19 | 0.5 | Review claims analysis |
| Gregory Nelson | 08/28/19 | 1.0 | Call with Creditor re PSA |
| Gregory Nelson | 08/28/19 | 2.0 | Review analysis / write up |
| Gregory Nelson | 08/28/19 | 2.0 | Review financial analysis |
| Gregory Nelson | 08/28/19 | 2.5 | Review financial analysis |
| Gregory Nelson | 08/29/19 | 0.5 | Call with FOMB Advisor |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 08/29/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/29/19 | 1.5 | Review financial analysis |
| Gregory Nelson | 08/29/19 | 2.0 | Review / edit claims analysis |
| Gregory Nelson | 08/29/19 | 2.0 | Review analysis / write up |
| Gregory Nelson | 08/30/19 | 0.5 | Call with FOMB/CW advisors |
| Gregory Nelson | 08/30/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 08/30/19 | 1.0 | FOMB Board Call |
| Gregory Nelson | 08/30/19 | 1.0 | Review analysis / write up |
| Gregory Nelson | 08/30/19 | 2.0 | Review / edit financial analysis |
| Gregory Nelson | 08/30/19 | 2.0 | Review correspondence from CW advisors |
| | | **178.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 08/01/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 08/01/19 | 1.5 | Call with Creditor |
| Daniel Cajigas | 08/01/19 | 2.0 | Claims reconciliation |
| Daniel Cajigas | 08/01/19 | 2.5 | Prepare and revise financial analysis |
| Daniel Cajigas | 08/02/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/02/19 | 1.0 | FOMB Executive Call |
| Daniel Cajigas | 08/02/19 | 1.0 | Claims reconciliation |
| Daniel Cajigas | 08/03/19 | 3.5 | Prepare and revise financial analysis |
| Daniel Cajigas | 08/04/19 | 1.0 | Review claims analysis |
| Daniel Cajigas | 08/05/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 08/05/19 | 0.5 | Discussion with Creditor |
| Daniel Cajigas | 08/05/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 08/05/19 | 1.5 | Prepare financial analysis |
| Daniel Cajigas | 08/05/19 | 1.5 | Review claims analysis |
| Daniel Cajigas | 08/05/19 | 1.5 | Update holdings analysis |
| Daniel Cajigas | 08/06/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/06/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 08/06/19 | 4.0 | Prepare materials for mediation |
| Daniel Cajigas | 08/07/19 | 0.5 | Call with FOMB executives |
| Daniel Cajigas | 08/07/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 08/07/19 | 1.0 | Update holdings analysis |
| Daniel Cajigas | 08/08/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 08/08/19 | 1.0 | FOMB Advisors Call |
| Daniel Cajigas | 08/08/19 | 1.0 | FOMB Advisors Call |
| Daniel Cajigas | 08/08/19 | 3.5 | Prepare and revise discussion materials |
| Daniel Cajigas | 08/09/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 08/09/19 | 1.5 | FOMB Board Call |
| Daniel Cajigas | 08/09/19 | 0.5 | Review bond offering documents |
| Daniel Cajigas | 08/09/19 | 1.0 | Call re Settlement Construct |
| Daniel Cajigas | 08/09/19 | 1.0 | Internal Discussion re Disclosure Statement |
| Daniel Cajigas | 08/12/19 | 1.0 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 08/12/19 | 1.5 | Meeting with Creditor and Creditor Advisors |
| Daniel Cajigas | 08/13/19 | 0.5 | Correspondence with Working Group |
| Daniel Cajigas | 08/13/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/13/19 | 1.0 | Call with Creditor |
| Daniel Cajigas | 08/13/19 | 1.0 | Update holdings analysis |
| Daniel Cajigas | 08/13/19 | 5.0 | Mediation Sessions |
| Daniel Cajigas | 08/14/19 | 3.0 | Review and revise financial analysis |
| Daniel Cajigas | 08/14/19 | 7.5 | Mediation Session |
| Daniel Cajigas | 08/15/19 | 2.5 | Mediation Session |
| Daniel Cajigas | 08/15/19 | 4.0 | Meeting with Mediator |
| Daniel Cajigas | 08/15/19 | 5.0 | Review and revise financial analysis |
| Daniel Cajigas | 08/16/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/16/19 | 1.5 | FOMB Executive Call |
| Daniel Cajigas | 08/16/19 | 1.0 | Call with Creditor |
| Daniel Cajigas | 08/17/19 | 2.0 | Review financial data |
| Daniel Cajigas | 08/19/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/19/19 | 1.0 | Revise discussion materials |
| Daniel Cajigas | 08/19/19 | 0.5 | Revise discussion materials |
| Daniel Cajigas | 08/19/19 | 1.0 | Review bond offering documents |
| Daniel Cajigas | 08/19/19 | 1.0 | Review disclosure statement |
| Daniel Cajigas | 08/19/19 | 1.5 | Prepare financial analysis |
| Daniel Cajigas | 08/20/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/20/19 | 0.5 | Review bond offering documents |
| Daniel Cajigas | 08/20/19 | 0.5 | Revise discussion materials |
| Daniel Cajigas | 08/20/19 | 1.0 | Working Group Call to Discuss Plan Provisions |
| Daniel Cajigas | 08/20/19 | 3.0 | Revise discussion materials |
| Daniel Cajigas | 08/21/19 | 1.5 | Review / edit presentation materials |
| Daniel Cajigas | 08/22/19 | 3.0 | Prepare financial analysis |
| Daniel Cajigas | 08/23/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 08/23/19 | 2.0 | Review and revise financial analysis |
| Daniel Cajigas | 08/25/19 | 0.5 | Call with counsel |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 08/25/19 | 6.0 | Prepare financial analysis |
| Daniel Cajigas | 08/26/19 | 0.5 | Call with Board Professionals on CW Plan |
| Daniel Cajigas | 08/26/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/26/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/26/19 | 2.0 | Revise financial analysis |
| Daniel Cajigas | 08/27/19 | 0.5 | Call with AAFAF and FOMB Professionals |
| Daniel Cajigas | 08/27/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/27/19 | 1.0 | Review / edit financial analysis |
| Daniel Cajigas | 08/27/19 | 4.0 | Revise financial analysis |
| Daniel Cajigas | 08/28/19 | 1.0 | Revise financial analysis |
| Daniel Cajigas | 08/28/19 | 2.0 | Claims reconciliation |
| Daniel Cajigas | 08/28/19 | 4.0 | Revise financial analysis |
| Daniel Cajigas | 08/29/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/29/19 | 1.5 | Revise financial analysis |
| Daniel Cajigas | 08/30/19 | 0.5 | Call with FOMB/CW advisors |
| Daniel Cajigas | 08/30/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 08/30/19 | 1.0 | FOMB Board Call |
| | | **123.5** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 81.5 |
| William Evarts | Vice President | 237.0 |
| Gregory Nelson | Associate | 191.5 |
| Daniel Cajigas | Analyst | 220.0 |
| **Total** | | **730.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 09/03/19 | 0.5 | Call with CW and FOMB Advisors re: PSA |
| Steve Zelin | 09/03/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/04/19 | 5.0 | Meeting with Commonwealth Advisors |
| Steve Zelin | 09/04/19 | 1.5 | Meeting with Mediator |
| Steve Zelin | 09/04/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/05/19 | 8.5 | Meeting with Commonwealth Advisors |
| Steve Zelin | 09/06/19 | 1.0 | FOMB Board Call |
| Steve Zelin | 09/06/19 | 4.0 | Meeting with Commonwealth Advisors |
| Steve Zelin | 09/09/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/10/19 | 0.5 | Call with Creditor Advisor |
| Steve Zelin | 09/10/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/11/19 | 0.5 | Call with Creditor |
| Steve Zelin | 09/11/19 | 1.0 | Call with Creditor Advisor |
| Steve Zelin | 09/11/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/12/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/13/19 | 1.0 | FOMB Board Call |
| Steve Zelin | 09/13/19 | 4.0 | Meeting with FOMB Advisors |
| Steve Zelin | 09/13/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/14/19 | 1.0 | Call with Commonwealth Advisors |
| Steve Zelin | 09/16/19 | 1.0 | Call with Creditor |
| Steve Zelin | 09/16/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Steve Zelin | 09/16/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/17/19 | 8.0 | Mediation Sessions |
| Steve Zelin | 09/17/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Steve Zelin | 09/18/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/19/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/20/19 | 1.0 | FOMB Board Call |
| Steve Zelin | 09/20/19 | 5.0 | Meeting with FOMB and Commonwealth Advisors |
| Steve Zelin | 09/20/19 | 0.5 | FOMB Advisor Call |
| Steve Zelin | 09/24/19 | 2.0 | Calls with FOMB Advisors |
| Steve Zelin | 09/26/19 | 5.0 | Travel to Puerto Rico |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Steve Zelin | 09/26/19 | 4.0 | FOMB Board Meeting |
| Steve Zelin | 09/27/19 | 4.0 | Public Board Meeting |
| Steve Zelin | 09/27/19 | 5.0 | Return Travel |
| Steve Zelin | 09/29/19 | 1.5 | FOMB Board Call |
| Steve Zelin | 09/29/19 | 1.0 | FOMB Advisor Call |
| Steve Zelin | 09/30/19 | 4.0 | Meeting with FOMB and CW Advisors |
| | | **81.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 09/02/19 | 0.5 | Correspondence with Creditor re: PSA |
| Willie Evarts | 09/03/19 | 1.5 | Analysis for Meeting with Mediator |
| Willie Evarts | 09/03/19 | 0.5 | Call with CW and FOMB Advisors re: PSA |
| Willie Evarts | 09/03/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 09/03/19 | 1.0 | Calls with FOMB Advisor |
| Willie Evarts | 09/03/19 | 1.0 | Review of Plan of Adjustment Inputs |
| Willie Evarts | 09/03/19 | 1.5 | Revision of Analysis for Mediator |
| Willie Evarts | 09/03/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/04/19 | 0.5 | Call with Creditor |
| Willie Evarts | 09/04/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 09/04/19 | 5.0 | Meeting with Commonwealth Advisors |
| Willie Evarts | 09/04/19 | 1.5 | Meeting with Mediator |
| Willie Evarts | 09/04/19 | 1.0 | Review of Plan of Adjustment Inputs |
| Willie Evarts | 09/04/19 | 1.5 | Review of Revised Plan Inputs |
| Willie Evarts | 09/04/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/05/19 | 0.5 | Correspondence with FOMB and CW Advisors |
| Willie Evarts | 09/05/19 | 8.5 | Meeting with Commonwealth Advisors |
| Willie Evarts | 09/06/19 | 0.5 | Analysis for Team |
| Willie Evarts | 09/06/19 | 0.5 | Analysis of Updated Holdings for PSA Parties |
| Willie Evarts | 09/06/19 | 0.5 | Call with Creditor |
| Willie Evarts | 09/06/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 09/06/19 | 1.0 | FOMB Board Call |
| Willie Evarts | 09/06/19 | 4.0 | Meeting with Commonwealth Advisors |
| Willie Evarts | 09/09/19 | 3.0 | Negotiation of Potential Creditor Settlement |
| Willie Evarts | 09/09/19 | 4.0 | Review of Settlement Analysis |
| Willie Evarts | 09/09/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/10/19 | 1.0 | Analysis for Commonwealth Advisor |
| Willie Evarts | 09/10/19 | 2.5 | Background Reading on Analysis |
| Willie Evarts | 09/10/19 | 0.5 | Call with Commonwealth Advisor |
| Willie Evarts | 09/10/19 | 0.5 | Call with Creditor Advisor |
| Willie Evarts | 09/10/19 | 1.5 | Call with Working Group |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 09/10/19 | 1.5 | Revisions to Creditor Settlement |
| Willie Evarts | 09/10/19 | 3.0 | Revisions to Settlement Analysis |
| Willie Evarts | 09/10/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/11/19 | 0.5 | Call with Creditor |
| Willie Evarts | 09/11/19 | 1.0 | Call with Creditor Advisor |
| Willie Evarts | 09/11/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 09/11/19 | 1.0 | Correspondence with Creditor |
| Willie Evarts | 09/11/19 | 1.0 | Disclosure Statement Review |
| Willie Evarts | 09/11/19 | 0.5 | Correspondence with Commonwealth Advisor |
| Willie Evarts | 09/11/19 | 0.5 | Correspondence with Commonwealth Advisor |
| Willie Evarts | 09/11/19 | 2.0 | Follow-Up and Revisions to Analysis |
| Willie Evarts | 09/11/19 | 2.0 | Review of Materials Shared By Commonwealth Advisor |
| Willie Evarts | 09/11/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/12/19 | 1.5 | Analysis and Correspondence with Commonwealth Advisor |
| Willie Evarts | 09/12/19 | 1.0 | Call with Commonwealth Advisor |
| Willie Evarts | 09/12/19 | 2.0 | Correspondence with Creditor |
| Willie Evarts | 09/12/19 | 1.5 | Review of Materials Shared By Commonwealth Advisor |
| Willie Evarts | 09/12/19 | 2.5 | Review of Settlement Analysis |
| Willie Evarts | 09/12/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/13/19 | 0.5 | Coordination on Meeting with Creditors |
| Willie Evarts | 09/13/19 | 0.5 | Correspondence with Creditor |
| Willie Evarts | 09/13/19 | 1.0 | FOMB Board Call |
| Willie Evarts | 09/13/19 | 4.0 | Meeting with FOMB Advisors |
| Willie Evarts | 09/13/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/14/19 | 1.0 | Call with Commonwealth Advisors |
| Willie Evarts | 09/14/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 09/14/19 | 0.5 | Coordination for Meeting with Creditor |
| Willie Evarts | 09/14/19 | 2.0 | Review of Analysis |
| Willie Evarts | 09/14/19 | 4.0 | Review of Plan of Adjustment Revisions |
| Willie Evarts | 09/15/19 | 0.5 | Call with Commonwealth Advisor |
| Willie Evarts | 09/15/19 | 8.0 | Creation and Revisions on Presentation |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 09/15/19 | 0.5 | Scheduling Commonwealth / FOMB Advisor Call |
| Willie Evarts | 09/16/19 | 1.0 | Call with Creditor |
| Willie Evarts | 09/16/19 | 1.5 | Call with FOMB Advisors |
| Willie Evarts | 09/16/19 | 0.5 | Call with HTA Executive |
| Willie Evarts | 09/16/19 | 2.0 | Mediation Coordination Meeting |
| Willie Evarts | 09/16/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Willie Evarts | 09/16/19 | 2.0 | Revisions to Presentation |
| Willie Evarts | 09/16/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/17/19 | 8.0 | Mediation Sessions |
| Willie Evarts | 09/17/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Willie Evarts | 09/18/19 | 0.5 | Call with Creditor |
| Willie Evarts | 09/18/19 | 0.5 | Call with FOMB Advisors |
| Willie Evarts | 09/18/19 | 1.0 | Calls with Commonwealth Advisors |
| Willie Evarts | 09/18/19 | 0.5 | Coordination with Mediator |
| Willie Evarts | 09/18/19 | 1.0 | Correspondence with FOMB and Commonwealth Advisors |
| Willie Evarts | 09/18/19 | 0.5 | Correspondence with Creditor |
| Willie Evarts | 09/18/19 | 4.0 | Review and Revisions to Analysis |
| Willie Evarts | 09/18/19 | 1.0 | Review of Analysis from FOMB Advisor |
| Willie Evarts | 09/18/19 | 1.0 | Review of Materials Shared By FOMB Advisor |
| Willie Evarts | 09/18/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/19/19 | 1.0 | Call with Commonwealth and FOMB Advisors to Review Analysis |
| Willie Evarts | 09/19/19 | 2.0 | Calls with Commonwealth and FOMB Advisors |
| Willie Evarts | 09/19/19 | 1.0 | Review of Press Materials |
| Willie Evarts | 09/19/19 | 2.0 | Review of Revised Plan of Adjustment |
| Willie Evarts | 09/19/19 | 5.0 | Updates and Revisions to Analysis |
| Willie Evarts | 09/19/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/20/19 | 1.0 | Call with Commonwealth and FOMB Advisors to Review Analysis |
| Willie Evarts | 09/20/19 | 0.5 | Call with Mediator Advisor |
| Willie Evarts | 09/20/19 | 1.0 | FOMB Board Call |
| Willie Evarts | 09/20/19 | 5.0 | Meeting with FOMB and Commonwealth Advisors |
| Willie Evarts | 09/20/19 | 0.5 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 09/21/19 | 0.5 | Internal Group Call |
| Willie Evarts | 09/21/19 | 3.0 | Review of Revised Analysis |
| Willie Evarts | 09/22/19 | 0.5 | Call with Commonwealth Advisor |
| Willie Evarts | 09/22/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 09/22/19 | 2.0 | Comments on Revised Analysis |
| Willie Evarts | 09/23/19 | 1.0 | Call with FOMB Advisors |
| Willie Evarts | 09/23/19 | 0.5 | Call with FOMB Executive |
| Willie Evarts | 09/23/19 | 1.0 | Calls with FOMB Advisors |
| Willie Evarts | 09/23/19 | 4.0 | Comments on Revised Analysis |
| Willie Evarts | 09/23/19 | 2.0 | Review of Revised Plan |
| Willie Evarts | 09/23/19 | 0.5 | FOMB Advisor Call |
| Willie Evarts | 09/24/19 | 1.0 | Call with Mediator Advisor |
| Willie Evarts | 09/24/19 | 2.0 | Calls with FOMB Advisors |
| Willie Evarts | 09/24/19 | 2.0 | Calls with FOMB Executives |
| Willie Evarts | 09/24/19 | 6.0 | Revisions to Analysis |
| Willie Evarts | 09/24/19 | 1.0 | FOMB Advisor Call |
| Willie Evarts | 09/25/19 | 2.0 | Meeting with Commonwealth |
| Willie Evarts | 09/25/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Willie Evarts | 09/25/19 | 5.0 | Travel to Puerto Rico |
| Willie Evarts | 09/26/19 | 4.0 | FOMB Board Meeting |
| Willie Evarts | 09/26/19 | 9.0 | Revisions to Plan and Disclosure Statement |
| Willie Evarts | 09/27/19 | 1.0 | Call with FOMB Working Group |
| Willie Evarts | 09/27/19 | 1.0 | Calls with FOMB Counsel |
| Willie Evarts | 09/27/19 | 4.0 | Public Board Meeting |
| Willie Evarts | 09/27/19 | 5.0 | Return Travel |
| Willie Evarts | 09/28/19 | 1.0 | Review of Analysis from FOMB Advisor |
| Willie Evarts | 09/28/19 | 6.0 | Revisions to Analysis for Creditors |
| Willie Evarts | 09/29/19 | 1.5 | FOMB Board Call |
| Willie Evarts | 09/29/19 | 1.0 | Diligence Production Call |
| Willie Evarts | 09/29/19 | 8.0 | Revisions to Analysis |
| Willie Evarts | 09/29/19 | 1.0 | FOMB Advisor Call |

# PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Willie Evarts | 09/30/19 | 1.0 | Correspondence with Creditor |
| Willie Evarts | 09/30/19 | 4.0 | Meeting with FOMB and CW Advisors |
| Willie Evarts | 09/30/19 | 5.0 | Revisions to Analysis |
| | | **237.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 09/02/19 | 0.5 | Review Legal Filings |
| Gregory Nelson | 09/03/19 | 0.5 | Call with CW and FOMB Advisors re: PSA |
| Gregory Nelson | 09/03/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/03/19 | 2.5 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/03/19 | 1.0 | Review Cash Materials from FOMB Advisors |
| Gregory Nelson | 09/03/19 | 0.5 | Review Pension Projections |
| Gregory Nelson | 09/03/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 09/04/19 | 5.0 | Meeting with Commonwealth Advisors |
| Gregory Nelson | 09/04/19 | 1.5 | Meeting with Mediator |
| Gregory Nelson | 09/04/19 | 2.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/04/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 09/04/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 09/05/19 | 8.5 | Meeting with Commonwealth Advisors |
| Gregory Nelson | 09/06/19 | 0.5 | Call Re: PSA |
| Gregory Nelson | 09/06/19 | 0.5 | Call with Creditor Advisor |
| Gregory Nelson | 09/06/19 | 1.0 | FOMB Board Call |
| Gregory Nelson | 09/06/19 | 4.0 | Meeting with Commonwealth Advisors |
| Gregory Nelson | 09/06/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 09/08/19 | 0.5 | Correspondence with Working Group |
| Gregory Nelson | 09/09/19 | 1.0 | Correspondence with Working Group |
| Gregory Nelson | 09/10/19 | 1.0 | Correspondence with Working Group |
| Gregory Nelson | 09/11/19 | 0.5 | Correspondence with Working Group |
| Gregory Nelson | 09/12/19 | 1.0 | Correspondence with Working Group |
| Gregory Nelson | 09/13/19 | 1.0 | FOMB Board Call |
| Gregory Nelson | 09/13/19 | 1.0 | Correspondence with Working Group |
| Gregory Nelson | 09/14/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 09/14/19 | 1.0 | Correspondence with Working Group |
| Gregory Nelson | 09/14/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 09/15/19 | 1.0 | Correspondence with Working Group |
| Gregory Nelson | 09/15/19 | 0.5 | Review Presentation Materials |
| Gregory Nelson | 09/16/19 | 1.0 | Call with Creditor |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 09/16/19 | 1.5 | Call with FOMB Advisors |
| Gregory Nelson | 09/16/19 | 2.0 | Mediation Coordination Meeting |
| Gregory Nelson | 09/16/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Gregory Nelson | 09/16/19 | 2.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/16/19 | 2.5 | Review Presentation Materials |
| Gregory Nelson | 09/16/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 09/17/19 | 8.0 | Mediation Sessions |
| Gregory Nelson | 09/17/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Gregory Nelson | 09/17/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 09/17/19 | 1.0 | Review Presentation Materials |
| Gregory Nelson | 09/18/19 | 0.5 | Call with FOMB Advisors |
| Gregory Nelson | 09/18/19 | 1.0 | Calls with Commonwealth Advisors |
| Gregory Nelson | 09/18/19 | 0.5 | Review / Edit Diligence List |
| Gregory Nelson | 09/18/19 | 0.5 | Review / Edit Diligence List |
| Gregory Nelson | 09/18/19 | 1.5 | Review and Revisions to Analysis |
| Gregory Nelson | 09/18/19 | 2.5 | Review of Press Materials |
| Gregory Nelson | 09/18/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 09/18/19 | 1.5 | Review Financial Analysis |
| Gregory Nelson | 09/18/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 09/19/19 | 1.0 | Call with Commonwealth and FOMB Advisors to Review Analysis |
| Gregory Nelson | 09/19/19 | 2.0 | Calls with Commonwealth and FOMB Advisors |
| Gregory Nelson | 09/19/19 | 2.5 | Create / Edit Presentation Materials |
| Gregory Nelson | 09/19/19 | 3.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/19/19 | 2.0 | Review Financial Analysis |
| Gregory Nelson | 09/19/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 09/20/19 | 1.0 | Call with Commonwealth and FOMB Advisors to Review Analysis |
| Gregory Nelson | 09/20/19 | 1.0 | FOMB Board Call |
| Gregory Nelson | 09/20/19 | 5.0 | Meeting with FOMB and Commonwealth Advisors |
| Gregory Nelson | 09/20/19 | 0.5 | Review / Edit Diligence List |
| Gregory Nelson | 09/20/19 | 1.0 | Review Legal Filing Comments |
| Gregory Nelson | 09/20/19 | 0.5 | FOMB Advisor Call |

## PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 09/21/19 | 0.5 | Internal Group Call |
| Gregory Nelson | 09/21/19 | 1.5 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/21/19 | 2.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/21/19 | 1.0 | Review Materials on CW Entities |
| Gregory Nelson | 09/22/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 09/22/19 | 0.5 | Correspondence Re: Diligence |
| Gregory Nelson | 09/22/19 | 1.0 | Edit Financial Analysis |
| Gregory Nelson | 09/22/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/22/19 | 2.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/23/19 | 0.5 | Call re: Diligence |
| Gregory Nelson | 09/23/19 | 1.0 | Call with FOMB Advisors |
| Gregory Nelson | 09/23/19 | 1.0 | Calls with FOMB Advisors |
| Gregory Nelson | 09/23/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/23/19 | 1.5 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/23/19 | 2.0 | Review of Press Materials |
| Gregory Nelson | 09/23/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 09/23/19 | 1.0 | Review Financial Analysis |
| Gregory Nelson | 09/23/19 | 1.5 | Review Financial Analysis |
| Gregory Nelson | 09/23/19 | 0.5 | FOMB Advisor Call |
| Gregory Nelson | 09/24/19 | 1.0 | Call with Mediator Advisor |
| Gregory Nelson | 09/24/19 | 2.0 | Calls with FOMB Advisors |
| Gregory Nelson | 09/24/19 | 2.0 | Calls with FOMB Executives |
| Gregory Nelson | 09/24/19 | 0.5 | Claims Analysis |
| Gregory Nelson | 09/24/19 | 1.5 | Review of Press Materials |
| Gregory Nelson | 09/24/19 | 0.5 | Edit Presentation Materials |
| Gregory Nelson | 09/24/19 | 1.5 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/24/19 | 2.5 | Review of Press Materials |
| Gregory Nelson | 09/24/19 | 0.5 | Review Diligence List |
| Gregory Nelson | 09/24/19 | 0.5 | Review Financial Analysis |
| Gregory Nelson | 09/24/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 09/25/19 | 1.0 | Claims Analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gregory Nelson | 09/25/19 | 2.0 | Meeting with Commonwealth |
| Gregory Nelson | 09/25/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Gregory Nelson | 09/25/19 | 5.0 | Travel to Puerto Rico |
| Gregory Nelson | 09/26/19 | 4.0 | FOMB Board Meeting |
| Gregory Nelson | 09/26/19 | 1.0 | Review of Press Materials |
| Gregory Nelson | 09/26/19 | 8.0 | Revisions to Plan and Disclosure Statement |
| Gregory Nelson | 09/27/19 | 1.0 | Call with FOMB Working Group |
| Gregory Nelson | 09/27/19 | 1.0 | Calls with FOMB Counsel |
| Gregory Nelson | 09/27/19 | 4.0 | Public Board Meeting |
| Gregory Nelson | 09/27/19 | 5.0 | Return Travel |
| Gregory Nelson | 09/28/19 | 1.5 | Review of Analysis from FOMB Advisor |
| Gregory Nelson | 09/28/19 | 6.0 | Revisions to Analysis for Creditors |
| Gregory Nelson | 09/29/19 | 1.5 | FOMB Board Call |
| Gregory Nelson | 09/29/19 | 1.0 | Diligence Production Call |
| Gregory Nelson | 09/29/19 | 7.0 | Revisions to Analysis |
| Gregory Nelson | 09/29/19 | 1.0 | FOMB Advisor Call |
| Gregory Nelson | 09/30/19 | 4.0 | Meeting with FOMB and CW Advisors |
| Gregory Nelson | 09/30/19 | 0.5 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/30/19 | 1.0 | Review / Edit Presentation Materials |
| Gregory Nelson | 09/30/19 | 2.5 | Review / Edit Presentation Materials |
| | | **191.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 09/03/19 | 0.5 | Call with CW and FOMB Advisors re: PSA |
| Daniel Cajigas | 09/03/19 | 3.5 | Prepare and Revise Analysis for Mediator |
| Daniel Cajigas | 09/03/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/04/19 | 0.5 | Coordinate Printing and Delivery of Materials |
| Daniel Cajigas | 09/04/19 | 5.0 | Meeting with Commonwealth Advisors |
| Daniel Cajigas | 09/04/19 | 1.5 | Meeting with Mediator |
| Daniel Cajigas | 09/04/19 | 3.5 | Prepare Analysis for the Plan of Adjustment |
| Daniel Cajigas | 09/04/19 | 1.0 | Revise Analysis for the Plan of Adjustment |
| Daniel Cajigas | 09/04/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/05/19 | 8.5 | Meeting with Commonwealth Advisors |
| Daniel Cajigas | 09/06/19 | 0.5 | Call with Creditor Advisor |
| Daniel Cajigas | 09/06/19 | 1.0 | FOMB Board Call |
| Daniel Cajigas | 09/06/19 | 4.0 | Meeting with Commonwealth Advisors |
| Daniel Cajigas | 09/06/19 | 1.0 | Review Materials from Commonwealth Advisor |
| Daniel Cajigas | 09/06/19 | 1.0 | Review Settlement Analysis |
| Daniel Cajigas | 09/09/19 | 1.0 | Review Court Filings |
| Daniel Cajigas | 09/09/19 | 0.5 | Review Commonwealth Audited Financials |
| Daniel Cajigas | 09/09/19 | 4.0 | Prepare Settlement Analysis |
| Daniel Cajigas | 09/09/19 | 1.0 | Review Settlement Analysis |
| Daniel Cajigas | 09/09/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/10/19 | 1.0 | Analysis for Commonwealth Advisor |
| Daniel Cajigas | 09/10/19 | 0.5 | Call with Commonwealth Advisor |
| Daniel Cajigas | 09/10/19 | 0.5 | Call with Creditor Advisor |
| Daniel Cajigas | 09/10/19 | 1.5 | Call with Working Group |
| Daniel Cajigas | 09/10/19 | 1.5 | Prepare Settlement Analysis |
| Daniel Cajigas | 09/10/19 | 1.5 | Revisions to Creditor Settlement |
| Daniel Cajigas | 09/10/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/11/19 | 0.5 | Call with Creditor |
| Daniel Cajigas | 09/11/19 | 1.0 | Call with Creditor Advisor |
| Daniel Cajigas | 09/11/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 09/11/19 | 3.0 | Follow-Up and Revisions to Analysis |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 09/11/19 | 2.0 | Review of Materials Shared By Commonwealth Advisor |
| Daniel Cajigas | 09/11/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/12/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/13/19 | 1.0 | FOMB Board Call |
| Daniel Cajigas | 09/13/19 | 4.0 | Meeting with FOMB Advisors |
| Daniel Cajigas | 09/13/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/14/19 | 1.0 | Call with Commonwealth Advisors |
| Daniel Cajigas | 09/14/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 09/14/19 | 4.0 | Prepare Analysis |
| Daniel Cajigas | 09/14/19 | 3.0 | Review and Revise Analysis |
| Daniel Cajigas | 09/15/19 | 8.0 | Creation and Revisions on Presentation |
| Daniel Cajigas | 09/16/19 | 1.0 | Call with Creditor |
| Daniel Cajigas | 09/16/19 | 1.5 | Call with FOMB Advisors |
| Daniel Cajigas | 09/16/19 | 2.0 | Mediation Coordination Meeting |
| Daniel Cajigas | 09/16/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Daniel Cajigas | 09/16/19 | 1.5 | Review Analysis |
| Daniel Cajigas | 09/16/19 | 3.0 | Revisions to Presentation |
| Daniel Cajigas | 09/16/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/17/19 | 8.0 | Mediation Sessions |
| Daniel Cajigas | 09/17/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Daniel Cajigas | 09/17/19 | 1.5 | Revise Presentation |
| Daniel Cajigas | 09/18/19 | 0.5 | Call with FOMB Advisors |
| Daniel Cajigas | 09/18/19 | 1.0 | Calls with Commonwealth Advisors |
| Daniel Cajigas | 09/18/19 | 4.0 | Review and Revisions to Analysis |
| Daniel Cajigas | 09/18/19 | 1.0 | Review Diligence |
| Daniel Cajigas | 09/18/19 | 3.0 | Review of Materials Shared By FOMB Advisor |
| Daniel Cajigas | 09/18/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/19/19 | 1.0 | Call with Commonwealth and FOMB Advisors to Review Analysis |
| Daniel Cajigas | 09/19/19 | 2.0 | Calls with Commonwealth and FOMB Advisors |
| Daniel Cajigas | 09/19/19 | 7.0 | Updates and Revisions to Analysis |
| Daniel Cajigas | 09/19/19 | 0.5 | FOMB Advisor Call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 09/20/19 | 1.0 | Call with Commonwealth and FOMB Advisors to Review Analysis |
| Daniel Cajigas | 09/20/19 | 1.0 | FOMB Board Call |
| Daniel Cajigas | 09/20/19 | 5.0 | Meeting with FOMB and Commonwealth Advisors |
| Daniel Cajigas | 09/20/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/21/19 | 0.5 | Internal Group Call |
| Daniel Cajigas | 09/21/19 | 6.0 | Revise Analysis |
| Daniel Cajigas | 09/22/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 09/22/19 | 3.0 | Review and Revise Analysis |
| Daniel Cajigas | 09/23/19 | 1.0 | Call with FOMB Advisors |
| Daniel Cajigas | 09/23/19 | 1.0 | Calls with FOMB Advisors |
| Daniel Cajigas | 09/23/19 | 2.0 | Prepare Materials for Public Hearing |
| Daniel Cajigas | 09/23/19 | 5.0 | Review and Revise Analysis |
| Daniel Cajigas | 09/23/19 | 1.0 | Review of Claims Analysis |
| Daniel Cajigas | 09/23/19 | 1.0 | Review of Revised Plan |
| Daniel Cajigas | 09/23/19 | 0.5 | FOMB Advisor Call |
| Daniel Cajigas | 09/24/19 | 1.0 | Call with Mediator Advisor |
| Daniel Cajigas | 09/24/19 | 2.0 | Calls with FOMB Advisors |
| Daniel Cajigas | 09/24/19 | 2.0 | Calls with FOMB Executives |
| Daniel Cajigas | 09/24/19 | 1.0 | Review of Press Materials |
| Daniel Cajigas | 09/24/19 | 6.0 | Revisions to Analysis |
| Daniel Cajigas | 09/24/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 09/25/19 | 2.0 | Meeting with Commonwealth |
| Daniel Cajigas | 09/25/19 | 3.0 | Meeting with Commonwealth and FOMB Advisors |
| Daniel Cajigas | 09/25/19 | 5.0 | Travel to Puerto Rico |
| Daniel Cajigas | 09/26/19 | 4.0 | FOMB Board Meeting |
| Daniel Cajigas | 09/26/19 | 9.0 | Revisions to Plan and Disclosure Statement |
| Daniel Cajigas | 09/27/19 | 1.0 | Call with FOMB Working Group |
| Daniel Cajigas | 09/27/19 | 1.0 | Calls with FOMB Counsel |
| Daniel Cajigas | 09/27/19 | 4.0 | Public Board Meeting |
| Daniel Cajigas | 09/27/19 | 3.0 | Return Travel |
| Daniel Cajigas | 09/28/19 | 1.0 | Review of Analysis from FOMB Advisor |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Daniel Cajigas | 09/28/19 | 6.0 | Revisions to Analysis for Creditors |
| Daniel Cajigas | 09/29/19 | 2.0 | Analyze and Review Creditor Materials |
| Daniel Cajigas | 09/29/19 | 1.5 | FOMB Board Call |
| Daniel Cajigas | 09/29/19 | 1.0 | Diligence Production Call |
| Daniel Cajigas | 09/29/19 | 6.0 | Revisions to Analysis |
| Daniel Cajigas | 09/29/19 | 1.0 | FOMB Advisor Call |
| Daniel Cajigas | 09/30/19 | 4.0 | Meeting with FOMB and CW Advisors |
| | | **220.0** | |