**Exhibit C**

**Detailed Description of Hours and Fees by Matter Category**

[On following page]

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 6/5/2019 | 012275.00100 | General update on Zolfo work streams with M. Westermann, S. Martinez. | 0.6 |
| Martinez, Scott | 6/5/2019 | 012275.00100 | General update on Zolfo work streams with C. Flaton, M. Westermann. | 0.6 |
| Westermann, Michael | 6/5/2019 | 012275.00100 | General update on Zolfo work streams with C. Flaton, S. Martinez. | 0.6 |
| Flaton, Carol | 6/7/2019 | 012275.00100 | Call regarding Zolfo work streams with S. Martinez. | 0.3 |
| Martinez, Scott | 6/7/2019 | 012275.00100 | Call regarding Zolfo work streams with C. Flaton. | 0.3 |
| Flaton, Carol | 6/17/2019 | 012275.00100 | Review and mark up of ███████████ | 1.2 |
| Martinez, Scott | 6/17/2019 | 012275.00100 | Debrief regarding the ████████████ ██████████ with C. Flaton, M. Westermann. | 0.4 |
| Martinez, Scott | 6/17/2019 | 012275.00100 | Discussion regarding the ████████████ with C. Flaton, M. Westermann. | 0.3 |
| Flaton, Carol | 6/18/2019 | 012275.00100 | Call regarding ZC workstreams with S. Martinez. | 0.2 |
| Martinez, Scott | 6/18/2019 | 012275.00100 | Call regarding ZC workstreams with C. Flaton. | 0.2 |
| Martinez, Scott | 6/18/2019 | 012275.00100 | Discussions regarding the ████████████ with M. Westermann. | 0.9 |
| Flaton, Carol | 6/21/2019 | 012275.00100 | Emails w/ S. Martinez, M. Westermann re ████████████ | 0.4 |
| Flaton, Carol | 6/24/2019 | 012275.00100 | Call regarding Zolfo work streams with S. Martinez. | 0.6 |
| Martinez, Scott | 6/24/2019 | 012275.00100 | Call regarding Zolfo work streams with C. Flaton. | 0.6 |
| Martinez, Scott | 6/24/2019 | 012275.00100 | Updated the ZC short term task list. | 0.8 |
| Flaton, Carol | 6/25/2019 | 012275.00100 | Debrief regarding work stream status update call with Paul Hastings with M. Westermann, S. Martinez. | 0.5 |
| Martinez, Scott | 6/25/2019 | 012275.00100 | Debrief regarding work stream status update call with Paul Hastings with C. Flaton, M. Westermann. | 0.5 |
| Flaton, Carol | 6/28/2019 | 012275.00100 | Discussion regarding status update on ZC workstreams with M. Westermann, S. Martinez. | 0.6 |
| Martinez, Scott | 6/28/2019 | 012275.00100 | Discussion regarding status update on ZC workstreams with C. Flaton, M. Westermann. | 0.6 |
| Westermann, Michael | 6/28/2019 | 012275.00100 | Discussion regarding status update on ZC workstreams with C. Flaton, S. Martinez. | 0.6 |
| Flaton, Carol | 7/15/2019 | 012275.00100 | Call regarding Zolfo work streams with M. Westermann, S. Martinez. | 0.5 |
| Martinez, Scott | 7/15/2019 | 012275.00100 | Call regarding Zolfo work streams with C. Flaton, M. Westermann. | 0.5 |
| Westermann, Michael | 7/15/2019 | 012275.00100 | Call regarding Zolfo work streams with C. Flaton, S. Martinez. | 0.5 |
| Martinez, Scott | 7/29/2019 | 012275.00100 | Call regarding Zolfo work streams with M. Westermann. | 0.2 |
| Westermann, Michael | 7/29/2019 | 012275.00100 | Call regarding Zolfo work streams with M. Westermann, S. Martinez. | 0.2 |
| Flaton, Carol | 7/30/2019 | 012275.00100 | Discussion regarding Zolfo Cooper work streams with S. Martinez. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/30/2019 | 012275.00100 | Discussion regarding Zolfo Cooper work streams with C. Flaton. | 0.4 |
| Martinez, Scott | 7/31/2019 | 012275.00100 | Call regarding Puerto Rico work streams with M. Westermann. | 0.3 |
| Westermann, Michael | 7/31/2019 | 012275.00100 | Call regarding Puerto Rico work streams with S. Martinez. | 0.3 |
| Flaton, Carol | 8/8/2019 | 012275.00100 | Call regarding Zolfo Cooper work streams with S. Martinez. | 0.5 |
| Martinez, Scott | 8/8/2019 | 012275.00100 | Call regarding Zolfo Cooper work streams with C. Flaton. | 0.5 |
| Flaton, Carol | 8/12/2019 | 012275.00100 | Status update call regarding Zolfo work streams with M. Westermann, S. Martinez | 0.6 |
| Martinez, Scott | 8/12/2019 | 012275.00100 | Status update call regarding Zolfo work streams with C. Flaton, M. Westermann. | 0.6 |
| Westermann, Michael | 8/12/2019 | 012275.00100 | Status update call regarding Zolfo work streams with C. Flaton, S. Martinez. | 0.6 |
| Flaton, Carol | 8/19/2019 | 012275.00100 | Call regarding case catch up and to-do's with S. Martinez, M. Westermann. | 0.5 |
| Flaton, Carol | 8/19/2019 | 012275.00100 | Case update call with Paul Hastings (L. Despins), M. Westermann, S. Martinez. | 0.3 |
| Martinez, Scott | 8/19/2019 | 012275.00100 | Call regarding case catch up and to-do's with C. Flaton, M. Westermann. | 0.5 |
| Westermann, Michael | 8/19/2019 | 012275.00100 | Call regarding case catch up and to-do's with C. Flaton, S. Martinez. | 0.5 |
| Westermann, Michael | 8/19/2019 | 012275.00100 | Call regarding case catch up with A. Bongartz (PH), S. Martinez. | 0.3 |
| Westermann, Michael | 8/19/2019 | 012275.00100 | Case update call with Paul Hastings (L. Despins), C. Flaton, S. Martinez. | 0.3 |
| Martinez, Scott | 9/3/2019 | 012275.00100 | Discussion regarding various Zolfo work streams with M. Westermann. | 0.5 |
| Westermann, Michael | 9/3/2019 | 012275.00100 | Discussion regarding various Zolfo work streams with S. Martinez. | 0.5 |
| Flaton, Carol | 9/5/2019 | 012275.00100 | Call regarding case strategy with S. Martinez. | 0.4 |
| Martinez, Scott | 9/5/2019 | 012275.00100 | Call regarding case strategy with C. Flaton. | 0.4 |
| Martinez, Scott | 9/9/2019 | 012275.00100 | Emails regarding Zolfo Cooper work streams with M. Westermann. | 0.5 |
| Martinez, Scott | 9/10/2019 | 012275.00100 | Discussions regarding Zolfo Cooper work streams with M. Westermann. | 0.6 |
| Westermann, Michael | 9/10/2019 | 012275.00100 | Discussion regarding Zolfo Cooper work streams with S. Martinez. | 0.6 |
| Flaton, Carol | 9/18/2019 | 012275.00100 | Review and mark of ███████████████ | 0.3 |
| Martinez, Scott | 9/20/2019 | 012275.00100 | Discussions regarding Committee issues and mediation with M. Westermann. | 0.9 |
| Martinez, Scott | 9/23/2019 | 012275.00100 | Status update regarding Zolfo work streams with M. Westermann. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 9/23/2019 | 012275.00100 | Status update regarding Zolfo work streams with S. Martinez. | 0.5 |
| Kardos, Elizabeth S | 9/23/2019 | 012275.00100 | Reviewed various admin issues | 1.0 |
| **Total Matter 012275.00100** | | | | **26.0** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 6/3/2019 | 012275.00101 | Emails w/ N. Bassett (PH), S. Martinez re██████████ | 0.3 |
| Martinez, Scott | 6/3/2019 | 012275.00101 | Call with J. Bliss (Paul Hastings) regarding Committee communication. | 0.1 |
| Martinez, Scott | 6/3/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Praga, Deborah | 6/3/2019 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.4 |
| Ubarri, Enrique R | 6/3/2019 | 012275.00101 | Reviewed correspondence from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 6/4/2019 | 012275.00101 | Emails w/A. Velazquez (SEIU) re████████████ | 0.2 |
| Flaton, Carol | 6/4/2019 | 012275.00101 | Emails w/ L. Despins (PH) re████████████ ████████████ | 0.3 |
| Flaton, Carol | 6/4/2019 | 012275.00101 | Review of A. Bongartz (PH) email to UCC re filings, next steps for UCC (w/o attachments). | 0.2 |
| Martinez, Scott | 6/4/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |
| Martinez, Scott | 6/4/2019 | 012275.00101 | Drafted and circulated an email to the Committee regarding██████████ | 0.2 |
| Martinez, Scott | 6/4/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 6/4/2019 | 012275.00101 | Reviewed the draft agenda for tomorrow's UCC call. | 0.1 |
| Ubarri, Enrique R | 6/4/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 6/5/2019 | 012275.00101 | Emails w/ D. Mack (Drivetrain) and S. Martinez re████████ ██████████████ | 0.2 |
| Flaton, Carol | 6/5/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.3 |
| Martinez, Scott | 6/5/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.3 |
| Martinez, Scott | 6/5/2019 | 012275.00101 | Reviewed draft summary to the Committee regarding the██████████████ | 0.2 |
| Martinez, Scott | 6/5/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------|-----------|-------|
| Westermann, Michael | 6/5/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.3 |
| Flaton, Carol | 6/6/2019 | 012275.00101 | Reviewed email from A. Bongartz (PH) to UCC (w/o attachments). | 0.1 |
| Martinez, Scott | 6/6/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Ubarri, Enrique R | 6/6/2019 | 012275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 6/10/2019 | 012275.00101 | Review of A. Bongartz (PH) status email to UCC w/o attachments. | 0.2 |
| Martinez, Scott | 6/10/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Ubarri, Enrique R | 6/10/2019 | 012275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Flaton, Carol | 6/12/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.4 |
| Martinez, Scott | 6/12/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.4 |
| Westermann, Michael | 6/12/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.4 |
| Flaton, Carol | 6/13/2019 | 012275.00101 | Call w/ L. Despins (PH) re███████████████ | 0.3 |
| Martinez, Scott | 6/13/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Ubarri, Enrique R | 6/13/2019 | 012275.00101 | Reviewed communication from M. Comerford (PH) re: ████████████ | 0.1 |
| Ubarri, Enrique R | 6/13/2019 | 012275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 6/14/2019 | 012275.00101 | Reviewed and commented on the████████████████ ███████████████████ | 0.2 |
| Martinez, Scott | 6/14/2019 | 012275.00101 | Reviewed email correspondence from L. Despins (Paul Hastings) to the members of the UCC. | 0.1 |
| Flaton, Carol | 6/15/2019 | 012275.00101 | Emails w/ D. Mack (Drivetrain) re████████████ | 0.2 |
| Ubarri, Enrique R | 6/16/2019 | 012275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 6/17/2019 | 012275.00101 | Reviewed A. Bongartz (PH) email status to UCC. | 0.8 |
| Martinez, Scott | 6/17/2019 | 012275.00101 | Edited the██████████████ | 0.5 |
| Martinez, Scott | 6/17/2019 | 012275.00101 | Reviewed and commented on████████████████ ████████████ | 0.7 |
| Martinez, Scott | 6/17/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 6/18/2019 | 012275.00101 | Emails w/ A. Velazquez (SEIU) and D. Cash (PH) re mtg agenda. | 0.3 |
| Martinez, Scott | 6/18/2019 | 012275.00101 | Reviewed and commented on the draft agenda for Wednesday's Committee call. | 0.2 |
| Martinez, Scott | 6/18/2019 | 012275.00101 | Reviewed and commented on ███████████████ ████████████████ | 0.5 |
| Martinez, Scott | 6/18/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Flaton, Carol | 6/19/2019 | 012275.00101 | Emails w/L. Despins (PH) re███████████ | 0.2 |
| Flaton, Carol | 6/19/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 1.0 |
| Flaton, Carol | 6/19/2019 | 012275.00101 | Review and mark████████████████ | 0.6 |
| Flaton, Carol | 6/19/2019 | 012275.00101 | Reviewed A. Bongartz (PH) email to UCC (status update), excluding attachments. | 0.2 |
| Martinez, Scott | 6/19/2019 | 012275.00101 | Call regarding PBA with A. Bongartz (Paul Hastings). | 0.1 |
| Martinez, Scott | 6/19/2019 | 012275.00101 | Call regarding PSA with A. Bongartz (Paul Hastings) | 0.1 |
| Martinez, Scott | 6/19/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 1.0 |
| Martinez, Scott | 6/19/2019 | 012275.00101 | Prepared talking points for the Committee call regarding ████████ | 0.6 |
| Westermann, Michael | 6/19/2019 | 012275.00101 | Call regarding████████████████with S. Maza (Paul Hastings), S. Martinez. | 0.4 |
| Westermann, Michael | 6/19/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 1.0 |
| Martinez, Scott | 6/20/2019 | 012275.00101 | Call regarding████████████with N. Bassett (Paul Hastings). | 0.1 |
| Martinez, Scott | 6/20/2019 | 012275.00101 | Call regarding████████████with M. Kahn (Paul Hastings). | 1.0 |
| Martinez, Scott | 6/20/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 6/20/2019 | 012275.00101 | Reviewed email exchange between Paul Hastings and a Committee member. | 0.2 |
| Martinez, Scott | 6/21/2019 | 012275.00101 | Email exchange with a Committee member regarding the ████ | 0.2 |
| Martinez, Scott | 6/21/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Ubarri, Enrique R | 6/21/2019 | 012275.00101 | Reviewed e-mails from A. Bongartz (PH) re: certain UCC procedural matters. | 0.2 |
| Ubarri, Enrique R | 6/23/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 6/24/2019 | 012275.00101 | Correspondence w/L. Despins (PH) RE████████████ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/24/2019 | 012275.00101 | Reviewed draft agenda for professionals update call between Zolfo Cooper and Paul Hastings. | 0.3 |
| Flaton, Carol | 6/25/2019 | 012275.00101 | Call with PH (L. Despins, J. Bliss) regarding case update with S. Martinez, M. Westermann. | 1.0 |
| Flaton, Carol | 6/25/2019 | 012275.00101 | Emails w/ J. Arrastia (GJB) re███████████████ | 0.2 |
| Flaton, Carol | 6/25/2019 | 012275.00101 | Emails w/L. Despins (PH) re███████████████ | 0.2 |
| Martinez, Scott | 6/25/2019 | 012275.00101 | Call with PH (L. Despins, J. Bliss) regarding case update with C. Flaton, M. Westermann. | 1.0 |
| Martinez, Scott | 6/25/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 6/25/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.4 |
| Martinez, Scott | 6/25/2019 | 012275.00101 | Reviewed email from J. Arrastia (Genovese) regarding ███████████████ | 0.2 |
| Westermann, Michael | 6/25/2019 | 012275.00101 | Call with PH (L. Despins, J. Bliss) regarding case update with C. Flaton, S. Martinez. | 1.0 |
| Westermann, Michael | 6/25/2019 | 012275.00101 | Debrief regarding work stream status update call with Paul Hastings with C. Flaton, S. Martinez. | 0.5 |
| Flaton, Carol | 6/26/2019 | 012275.00101 | Emails w/L. Despins (PH) re███████████████ | 0.2 |
| Martinez, Scott | 6/26/2019 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |
| Martinez, Scott | 6/26/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann. | 0.5 |
| Martinez, Scott | 6/26/2019 | 012275.00101 | Reviewed the███████████████ | 0.2 |
| Westermann, Michael | 6/26/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.5 |
| Flaton, Carol | 6/27/2019 | 012275.00101 | Review of A. Bongartz (PH) update to UCC. | 0.6 |
| Martinez, Scott | 6/27/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 6/27/2019 | 012275.00101 | Reviewed email correspondence from L. Despins (Paul Hastings) to the members of the UCC. | 0.2 |
| Ubarri, Enrique R | 6/28/2019 | 012275.00101 | Discussion with L. Despins (PH) re:███████████████ | 0.5 |
| Flaton, Carol | 6/30/2019 | 012275.00101 | Reviewed███████████████ | 0.7 |
| Flaton, Carol | 6/30/2019 | 012275.00101 | Review of A. Bongartz (PH) summary to UCC (hearing status) w/o attachments. | 0.3 |
| Flaton, Carol | 7/1/2019 | 012275.00101 | Emails w/ A. Bongartz (PH) and S. Martinez re upcoming agenda/presentation for UCC (prepa). | 0.2 |
| Martinez, Scott | 7/1/2019 | 012275.00101 | Call regarding Committee issues with A. Bongartz (Paul Hastings). | 0.3 |
| Martinez, Scott | 7/1/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/1/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Flaton, Carol | 7/2/2019 | 012275.00101 | Emails w/ J. Bliss, L. Despins, M. Comerford, Z. Zwillinger (PH), and S. Martinez re███████████ | 0.5 |
| Flaton, Carol | 7/2/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.9 |
| Martinez, Scott | 7/2/2019 | 012275.00101 | Email exchange with J. Arrastia (Genovese) regarding the ███████ | 0.2 |
| Martinez, Scott | 7/2/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.9 |
| Martinez, Scott | 7/2/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Westermann, Michael | 7/2/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez | 0.9 |
| Martinez, Scott | 7/3/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Ubarri, Enrique R | 7/3/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: UCC procedural matters. | 0.1 |
| Flaton, Carol | 7/4/2019 | 012275.00101 | Emails w/ A. Bongartz (PH) re next UCC mtg schedule and agenda. | 0.2 |
| Flaton, Carol | 7/8/2019 | 012275.00101 | Reviewed A. Bongartz (PH) email with case status and update for UCC (w/o attachments). | 0.2 |
| Praga, Deborah | 7/8/2019 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 7/9/2019 | 012275.00101 | Call with A. Bongartz (PH) regarding███████with M. Westermann. | 0.4 |
| Martinez, Scott | 7/9/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Flaton, Carol | 7/10/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.6 |
| Martinez, Scott | 7/10/2019 | 012275.00101 | Call regarding the Committee in person meeting with A. Bongartz (Paul Hastings), M. Westermann. | 0.3 |
| Martinez, Scott | 7/10/2019 | 012275.00101 | Email exchange with L. Despins (Paul Hastings) regarding the Committee in-person meeting. | 0.1 |
| Martinez, Scott | 7/10/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.6 |
| Martinez, Scott | 7/10/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 7/10/2019 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to the members of the UCC. | 0.2 |
| Praga, Deborah | 7/10/2019 | 012275.00101 | Reviewed emails from A. Bongartz (PH). | 0.3 |
| Westermann, Michael | 7/10/2019 | 012275.00101 | Call regarding the Committee in person meeting with A. Bongartz (Paul Hastings), S. Martinez. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Westermann, Michael | 7/10/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.6 |
| Ubarri, Enrique R | 7/10/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Praga, Deborah | 7/11/2019 | 012275.00101 | Reviewed emails from A. Bongartz (PH). | 0.4 |
| Ubarri, Enrique R | 7/11/2019 | 012275.00101 | Research re: Puerto Rico government transactions. Exchanged e-mails with L. Despins (PH) re: ██████ ██████ | 0.3 |
| Martinez, Scott | 7/12/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Praga, Deborah | 7/12/2019 | 012275.00101 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Flaton, Carol | 7/15/2019 | 012275.00101 | Read A. Bongartz (PH) cast status update email to UCC (w/o attachments). | 0.2 |
| Martinez, Scott | 7/15/2019 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.3 |
| Martinez, Scott | 7/15/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Ubarri, Enrique R | 7/15/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Flaton, Carol | 7/16/2019 | 012275.00101 | Emails w/ A. Velazquez (SEIU), D. Cash (PH) re UCC mtg agenda. | 0.1 |
| Martinez, Scott | 7/16/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.1 |
| Martinez, Scott | 7/16/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 7/16/2019 | 012275.00101 | Reviewed email correspondence from L. Despins (Paul Hastings) to the members of the UCC. | 0.1 |
| Praga, Deborah | 7/16/2019 | 012275.00101 | Reviewed email update from A. Bongartz (PH). | 0.4 |
| Ubarri, Enrique R | 7/16/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 7/17/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 1.1 |
| Martinez, Scott | 7/17/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 1.1 |
| Martinez, Scott | 7/17/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Westermann, Michael | 7/17/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 1.1 |
| Praga, Deborah | 7/18/2019 | 012275.00101 | Review of email update from A. Bongartz (PH). | 0.3 |
| Martinez, Scott | 7/19/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Ubarri, Enrique R | 7/19/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 7/22/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |
| Martinez, Scott | 7/22/2019 | 012275.00101 | Call with J. Arrastia (Genovese) regarding ███████ ████ | 0.3 |
| Praga, Deborah | 7/22/2019 | 012275.00101 | Review of email update from A. Bongartz (PH). | 0.3 |
| Flaton, Carol | 7/23/2019 | 012275.00101 | Emails w/A. Velazquez (SEIU) re ██████████ | 0.1 |
| Martinez, Scott | 7/23/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ████████████ | 0.2 |
| Martinez, Scott | 7/23/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Praga, Deborah | 7/23/2019 | 012275.00101 | Review of email updates from A. Bongartz (PH). | 0.4 |
| Ubarri, Enrique R | 7/23/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 7/24/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 7/24/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Praga, Deborah | 7/24/2019 | 012275.00101 | Review of email updates from A. Bongartz (PH). | 0.4 |
| Ubarri, Enrique R | 7/24/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 7/25/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.7 |
| Martinez, Scott | 7/25/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Westermann, Michael | 7/25/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron, C. Flaton, S. Martinez. | 0.7 |
| Ubarri, Enrique R | 7/25/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 7/26/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Praga, Deborah | 7/26/2019 | 012275.00101 | Reviewed emails from A. Bongartz (PH). | 0.3 |
| Ubarri, Enrique R | 7/26/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 7/30/2019 | 012275.00101 | Reviewed and commented on the draft agenda for the weekly Committee call. | 0.2 |
| Martinez, Scott | 7/30/2019 | 012275.00101 | Reviewed counsel's presentation regarding ████████ | 0.4 |
| Martinez, Scott | 7/30/2019 | 012275.00101 | Reviewed draft email to ███████████ ███████ | 0.2 |
| Praga, Deborah | 7/30/2019 | 012275.00101 | Review of email updates from A. Bongartz (PH). | 0.6 |
| Flaton, Carol | 7/31/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/31/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.7 |
| Praga, Deborah | 7/31/2019 | 012275.00101 | Review of various emails with attachment from A. Bongartz (PH). | 1.4 |
| Westermann, Michael | 7/31/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.7 |
| Ubarri, Enrique R | 7/31/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 8/1/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Praga, Deborah | 8/1/2019 | 012275.00101 | Review of email update from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 8/5/2019 | 012275.00101 | Call regarding general case catch up with A. Bongartz (PH), M. Westermann. | 0.3 |
| Martinez, Scott | 8/5/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Praga, Deborah | 8/5/2019 | 012275.00101 | Call with A. Bongartz (PH) re: case update. | 0.2 |
| Praga, Deborah | 8/5/2019 | 012275.00101 | Review of update email with attachments from A. Bongartz (PH). | 0.6 |
| Westermann, Michael | 8/5/2019 | 012275.00101 | Call regarding general case catch up with A. Bongartz (PH), S. Martinez. | 0.3 |
| Martinez, Scott | 8/6/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.1 |
| Martinez, Scott | 8/6/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 8/6/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Flaton, Carol | 8/7/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.4 |
| Martinez, Scott | 8/7/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.4 |
| Martinez, Scott | 8/7/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Martinez, Scott | 8/7/2019 | 012275.00101 | Status update call regarding mediation with A. Bongartz (Paul Hastings). | 0.3 |
| Westermann, Michael | 8/7/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.4 |
| Ubarri, Enrique R | 8/7/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 8/8/2019 | 012275.00101 | Call regarding Committee issues with A. Bongartz (Paul Hastings). | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 8/9/2019 | 012275.00101 | Emails w/ L. Despins (PH) re███████████ | 0.3 |
| Martinez, Scott | 8/9/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Ubarri, Enrique R | 8/9/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Praga, Deborah | 8/12/2019 | 012275.00101 | Review of update email from A. Bongartz (PH). | 0.3 |
| Flaton, Carol | 8/13/2019 | 012275.00101 | Emails (and comment on letter) w/ L. Despins (PH), D. Mack (Drivetrain), A. Velazquez (SEIU) re letter███████ | 0.4 |
| Martinez, Scott | 8/13/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Praga, Deborah | 8/13/2019 | 012275.00101 | Review of email updates from A. Bongartz (PH). | 0.4 |
| Flaton, Carol | 8/14/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.7 |
| Martinez, Scott | 8/14/2019 | 012275.00101 | Call regarding███████████with N. Bassett (Paul Hastings). | 0.2 |
| Martinez, Scott | 8/14/2019 | 012275.00101 | Call regarding████████with D. Barron (Paul Hastings). | 0.1 |
| Martinez, Scott | 8/14/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding today's Committee call. | 0.3 |
| Martinez, Scott | 8/14/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.7 |
| Westermann, Michael | 8/14/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.7 |
| Martinez, Scott | 8/15/2019 | 012275.00101 | Call regarding███████████with N. Bassett (Paul Hastings), L. Llach (CST). | 0.5 |
| Martinez, Scott | 8/15/2019 | 012275.00101 | Email exchange with D. Barron (Paul Hastings) regarding ████████████ | 0.1 |
| Martinez, Scott | 8/15/2019 | 012275.00101 | Prepared for call regarding████████████with Paul Hastings and CST. | 0.4 |
| Martinez, Scott | 8/15/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 8/19/2019 | 012275.00101 | Call regarding case catch up with A. Bongartz (PH), M. Westermann. | 0.3 |
| Martinez, Scott | 8/19/2019 | 012275.00101 | Case update call with Paul Hastings (L. Despins), M. Westermann, C. Flaton. | 0.3 |
| Martinez, Scott | 8/19/2019 | 012275.00101 | Email exchange with I. Goldstein regarding██████ | 0.1 |
| Flaton, Carol | 8/20/2019 | 012275.00101 | Call w/ A. Velazquez (SEIU) re██████████████████████ | 1.1 |
| Flaton, Carol | 8/20/2019 | 012275.00101 | Emails w/L. Despins (PH) re mtg with FOMB advisors. | 0.1 |
| Martinez, Scott | 8/20/2019 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 8/20/2019 | 012275.00101 | Email exchange with Paul Hastings regarding a meeting with the advisors to the FOMB. | 0.1 |
| Martinez, Scott | 8/20/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 8/20/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Flaton, Carol | 8/21/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.8 |
| Martinez, Scott | 8/21/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ███████ ██████ | 0.1 |
| Martinez, Scott | 8/21/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.8 |
| Martinez, Scott | 8/21/2019 | 012275.00101 | Prepared talking points for the Committee call. | 0.3 |
| Martinez, Scott | 8/21/2019 | 012275.00101 | Reviewed and commented on the draft task list. | 0.4 |
| Martinez, Scott | 8/21/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Praga, Deborah | 8/21/2019 | 012275.00101 | Review of update email (with attachments) from A. Bongartz (PH). | 1.1 |
| Westermann, Michael | 8/21/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.8 |
| Martinez, Scott | 8/22/2019 | 012275.00101 | Reviewed email correspondence from M. Comerford (Paul Hastings) to the members of the UCC. | 0.1 |
| Martinez, Scott | 8/22/2019 | 012275.00101 | Reviewed email exchanges with CST and Paul Hastings regarding ███████ | 0.2 |
| Martinez, Scott | 8/26/2019 | 012275.00101 | Reviewed and commented on the summary of Friday's creditor working group call and provided to counsel for circulation to the Committee. | 0.2 |
| Martinez, Scott | 8/26/2019 | 012275.00101 | Reviewed email correspondence from M. Comerford (Paul Hastings) to the members of the UCC. | 0.2 |
| Ubarri, Enrique R | 8/26/2019 | 012275.00101 | Reviewed communication from M. Comerford of Paul Hastings re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 8/27/2019 | 012275.00101 | Call regarding preparation for meeting with FOMB advisors with PH (L. Despins, A. Bongartz, J. Bliss), S. Martinez, and M. Westermann. | 0.8 |
| Martinez, Scott | 8/27/2019 | 012275.00101 | Call regarding preparation for meeting with FOMB advisors with PH (L. Despins, A. Bongartz, J. Bliss), C. Flaton, and M. Westermann. | 0.8 |
| Martinez, Scott | 8/27/2019 | 012275.00101 | Reviewed and commented on the draft agenda for Wednesday's Committee call. | 0.2 |
| Westermann, Michael | 8/27/2019 | 012275.00101 | Call regarding preparation for meeting with FOMB advisors with PH (L. Despins, A. Bongartz, J. Bliss), C. Flaton, S. Martinez. | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 8/28/2019 | 012275.00101 | Reviewed email correspondence from M. Comerford (Paul Hastings) to the members of the UCC. | 0.3 |
| Martinez, Scott | 8/29/2019 | 012275.00101 | Reviewed email correspondence from M. Comerford (Paul Hastings) to the members of the UCC. | 0.2 |
| Ubarri, Enrique R | 8/29/2019 | 012275.00101 | Reviewed communication from L. Despins (PH) re: ▓▓▓▓▓▓▓ | 0.1 |
| Ubarri, Enrique R | 8/29/2019 | 012275.00101 | Reviewed communication from M. Commerford re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 8/30/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.9 |
| Martinez, Scott | 8/30/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.9 |
| Westermann, Michael | 8/30/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.9 |
| Ubarri, Enrique R | 8/30/2019 | 012275.00101 | Reviewed communication from M. Comerford of Paul Hastings re: ▓▓▓▓▓▓ | 0.1 |
| Martinez, Scott | 9/3/2019 | 012275.00101 | Call regarding the Committee in-person meeting with A. Bongartz (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 9/3/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 9/3/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Westermann, Michael | 9/3/2019 | 012275.00101 | Call regarding the Committee in-person meeting with A. Bongartz (Paul Hastings), S. Martinez. | 0.2 |
| Ubarri, Enrique R | 9/3/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 9/4/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.2 |
| Martinez, Scott | 9/4/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.2 |
| Westermann, Michael | 9/4/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.2 |
| Flaton, Carol | 9/5/2019 | 012275.00101 | Reviewed email re case status from A. Bongartz (PH) w/o attachments. | 0.1 |
| Martinez, Scott | 9/5/2019 | 012275.00101 | Email exchange with the Genovese law firm regarding ▓▓▓▓▓▓▓ | 0.2 |
| Praga, Deborah | 9/5/2019 | 012275.00101 | Review of email updates from A. Bongartz (PH). | 0.4 |
| Flaton, Carol | 9/6/2019 | 012275.00101 | Call with L. Despins (PH) re ▓▓▓▓▓▓▓ | 0.3 |
| Flaton, Carol | 9/6/2019 | 012275.00101 | Emails w/A. Velazquez (SEIU) and L. Despins (PH) re ▓▓▓▓▓▓▓ | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/6/2019 | 012275.00101 | Call with I. Sadovnic (Genovese) regarding ▮▮▮▮ ▮▮▮▮ | 0.1 |
| Martinez, Scott | 9/6/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Praga, Deborah | 9/6/2019 | 012275.00101 | Review of email updates from A. Bongartz (PH). | 0.4 |
| Ubarri, Enrique R | 9/6/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 9/9/2019 | 012275.00101 | Reviewed A. Bongartz (PH) case status update w/o attachments. | 0.1 |
| Martinez, Scott | 9/9/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Praga, Deborah | 9/9/2019 | 012275.00101 | Review of email updates with attachments from A. Bongartz (PH). | 0.7 |
| Martinez, Scott | 9/10/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 9/10/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Praga, Deborah | 9/10/2019 | 012275.00101 | Reviewed case updates from A. Bongartz (PH). | 0.3 |
| Ubarri, Enrique R | 9/10/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) of Paul Hastings re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 9/11/2019 | 012275.00101 | Call with ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 9/11/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, A. Voicu-Comendant, R. Yenumula | 0.5 |
| Martinez, Scott | 9/11/2019 | 012275.00101 | Prepared talking points on ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | 1.2 |
| Praga, Deborah | 9/11/2019 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.4 |
| Yenumula, Rahul | 9/11/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez, A. Voicu-Comendant | 0.5 |
| Westermann, Michael | 9/11/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, A. Voicu-Comendant, R. Yenumula | 0.5 |
| Martinez, Scott | 9/12/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 9/12/2019 | 012275.00101 | Status update call with A. Velazquez (SEIU), M. Westermann. | 1.0 |
| Praga, Deborah | 9/12/2019 | 012275.00101 | Reviewed email update from A. Bongartz (PH). | 0.4 |
| Westermann, Michael | 9/12/2019 | 012275.00101 | Status update call with A. Velazquez (SEIU), S. Martinez. | 1.0 |
| Ubarri, Enrique R | 9/12/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 9/13/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Praga, Deborah | 9/13/2019 | 012275.00101 | Review of update emails from A. Bongartz (PH). | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/17/2019 | 012275.00101 | Call regarding ▉▉▉▉ with J. Casillas (CST), M. Westermann. | 0.5 |
| Martinez, Scott | 9/17/2019 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.1 |
| Martinez, Scott | 9/17/2019 | 012275.00101 | Call with D. Barron (Paul Hastings) regarding the agenda for tomorrow's Committee call. | 0.1 |
| Martinez, Scott | 9/17/2019 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding ▉▉▉▉ with M. Westermann. | 0.2 |
| Martinez, Scott | 9/17/2019 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 9/17/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Westermann, Michael | 9/17/2019 | 012275.00101 | Call regarding ▉▉▉▉ with J. Casillas (CST), S. Martinez. | 0.5 |
| Westermann, Michael | 9/17/2019 | 012275.00101 | Call with L. Despins (PH) regarding ▉▉▉▉ with S. Martinez. | 0.2 |
| Flaton, Carol | 9/18/2019 | 012275.00101 | Call with PH (L. Despins, A. Bongartz) regarding mediation update with S. Martinez, M. Westermann. | 0.3 |
| Martinez, Scott | 9/18/2019 | 012275.00101 | Call regarding Committee issues with A. Bongartz (Paul Hastings). | 0.3 |
| Martinez, Scott | 9/18/2019 | 012275.00101 | Call with J. Arrastia (Genovese) regarding ▉▉▉▉ ▉▉▉▉ | 0.1 |
| Martinez, Scott | 9/18/2019 | 012275.00101 | Call with PH (L. Despins, A. Bongartz) regarding ▉▉▉▉ ▉▉▉▉ with C. Flaton, M. Westermann. | 0.3 |
| Martinez, Scott | 9/18/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Westermann, Michael | 9/18/2019 | 012275.00101 | Call with PH (L. Despins, A. Bongartz) regarding mediation update with C. Flaton, S. Martinez. | 0.3 |
| Martinez, Scott | 9/19/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Ubarri, Enrique R | 9/19/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 9/20/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.6 |
| Martinez, Scott | 9/20/2019 | 012275.00101 | Email with Paul Hastings regarding ▉▉▉▉ ▉▉▉▉ | 0.2 |
| Martinez, Scott | 9/20/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.6 |
| Martinez, Scott | 9/20/2019 | 012275.00101 | Prepared a summary of today's creditor working group call and provided to counsel for distribution to the Committee. | 0.4 |
| Martinez, Scott | 9/20/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 9/20/2019 | 012275.00101 | Discussions regarding Committee issues and mediation with S. Martinez. | 0.9 |
| Westermann, Michael | 9/20/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.6 |
| Ubarri, Enrique R | 9/20/2019 | 012275.00101 | Discussion with I. Sadovnic and J. Arrastia (Genovese) re: ███████████████ | 0.5 |
| Ubarri, Enrique R | 9/20/2019 | 012275.00101 | Discussion with I. Sadovnic re:███████████████ | 0.3 |
| Martinez, Scott | 9/23/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.1 |
| Ubarri, Enrique R | 9/23/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 9/24/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 9/24/2019 | 012275.00101 | Reviewed the draft agenda for tomorrow's Committee call. | 0.1 |
| Ubarri, Enrique R | 9/24/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Flaton, Carol | 9/25/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.7 |
| Martinez, Scott | 9/25/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.7 |
| Martinez, Scott | 9/25/2019 | 012275.00101 | Provided comments to counsel regarding ███████ ███████████████ | 0.3 |
| Martinez, Scott | 9/25/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Praga, Deborah | 9/25/2019 | 012275.00101 | Reviewed emails with attachments from A. Bongartz (PH). | 0.6 |
| Westermann, Michael | 9/25/2019 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.7 |
| Ubarri, Enrique R | 9/25/2019 | 012275.00101 | Call regarding ███████ with I. Sadovnic re: avoidance action matters. | 0.3 |
| Ubarri, Enrique R | 9/25/2019 | 012275.00101 | Reviewed communication from A. Bongartz (PH) re: UCC procedural matters. | 0.1 |
| Martinez, Scott | 9/26/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.1 |
| Flaton, Carol | 9/27/2019 | 012275.00101 | Call regarding the Commonwealth ███████████ with A. Bongartz (Paul Hastings), M. Westermann, S. Martinez. | 0.2 |
| Martinez, Scott | 9/27/2019 | 012275.00101 | Call regarding the Commonwealth ███████████ with A. Bongartz (Paul Hastings), C. Flaton, M. Westermann. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/27/2019 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.1 |
| Martinez, Scott | 9/27/2019 | 012275.00101 | Reviewed and commented on ████████████████ ████████████████████ ████████████████████ | 0.2 |
| Martinez, Scott | 9/27/2019 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.4 |
| Praga, Deborah | 9/27/2019 | 012275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.4 |
| Westermann, Michael | 9/27/2019 | 012275.00101 | Call regarding the ████████████████ with A. Bongartz (Paul Hastings), C. Flaton, S. Martinez. | 0.2 |

**Total Matter 012275.00101**                                                                          **104.9**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 6/3/2019 | 012275.00102 | Call regarding ████████████████ with F. Battle (Ankura), S. Martinez. | 0.4 |
| Martinez, Scott | 6/3/2019 | 012275.00102 | Call regarding ████████████████ with F. Battle (Ankura), C. Flaton. | 0.4 |
| Westermann, Michael | 6/5/2019 | 012275.00102 | Call to discuss the ████████████ with Citi (D. Brownstein & J. Castiglioni), C. Flaton, R. Yenumula, S. Martinez. | 0.7 |
| Flaton, Carol | 6/6/2019 | 012275.00102 | Emails w/ S. Martinez re ████████████ ████████████ | 0.2 |
| Martinez, Scott | 6/6/2019 | 012275.00102 | Participated in ████████████ call with S. Beville (Brown Rudnick), B. DaSilva (DGC), local counsels, I. Goldstein (Paul Hastings), Ankura (D. Barrett), M. Diconza (O' Melveny), M. Westermann. | 0.5 |
| Martinez, Scott | 6/6/2019 | 012275.00102 | Participated in the ████████████████ call with S. Beville (Brown Rudnick), B. DaSilva (DGC), I. Goldstein (Paul Hastings), M. Westermann. | 0.7 |
| Martinez, Scott | 6/6/2019 | 012275.00102 | Participated in the ████████████████ call with S. Beville (Brown Rudnick), B. DaSilva (DGC), local counsels, I. Goldstein, N Basset (Paul Hastings), M. Westermann. | 0.7 |
| Westermann, Michael | 6/6/2019 | 012275.00102 | Participated in ████████████ with S. Beville (Brown Rudnick), B. DaSilva (DGC), local counsels, I. Goldstein (Paul Hastings), Ankura (D. Barrett), M. Diconza (O' Melveny) S. Martinez. | 0.5 |
| Westermann, Michael | 6/6/2019 | 012275.00102 | Participated in the ████████████████ call with S. Beville (Brown Rudnick), B. DaSilva (DGC), I. Goldstein (Paul Hastings), S. Martinez. | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 6/6/2019 | 012275.00102 | Participated in the ███ call with S. Beville (Brown Rudnick), B. DaSilva (DGC), local counsels, I. Goldstein, N Basset (Paul Hastings), S. Martinez. | 0.7 |
| Flaton, Carol | 6/11/2019 | 012275.00102 | Call regarding ███ with Proskauer, PJT, Citi, PH (L. Despins), and M. Westermann. | 0.5 |
| Westermann, Michael | 6/11/2019 | 012275.00102 | Call regarding ███ with Proskauer, PJT, Citi, PH (L. Despins), and C. Flaton. | 0.5 |
| Flaton, Carol | 6/13/2019 | 012275.00102 | Call w/ D. Brownstein (Citi) re ███ | 0.3 |
| Martinez, Scott | 6/13/2019 | 012275.00102 | Participated in the ███ call with S. Beville (Brown Rudnick), B. DaSilva (DGC), I. Goldstein (Paul Hastings). | 0.6 |
| Flaton, Carol | 6/14/2019 | 012275.00102 | Emails w/ F. Batlle (Ankura) & S. Martinez re ███ | 0.2 |
| Martinez, Scott | 6/14/2019 | 012275.00102 | Participated in the bi-weekly creditor working group update call. | 0.1 |
| Martinez, Scott | 6/14/2019 | 012275.00102 | Prepared a list of questions for the bi weekly creditor working group call. | 0.1 |
| Martinez, Scott | 6/14/2019 | 012275.00102 | Reviewed AAFAF's presentation materials for the CWG bi-weekly call. | 0.1 |
| Westermann, Michael | 6/14/2019 | 012275.00102 | Participated in the bi-weekly creditor working group update call. | 0.1 |
| Flaton, Carol | 6/17/2019 | 012275.00102 | Meeting regarding ███ with Ankura (F. Batlle, D. Barrett), M. Westermann, S. Martinez. | 1.5 |
| Westermann, Michael | 6/17/2019 | 012275.00102 | Meeting regarding ███ with Ankura (F. Batlle, D. Barrett), C. Flaton. | 1.5 |
| Martinez, Scott | 6/18/2019 | 012275.00102 | Call regarding ███ with R. Sierra (Brown Rudnick). | 0.1 |
| Flaton, Carol | 6/19/2019 | 012275.00102 | Emails w/ D. Brownstein (Citi) re ███ | 0.3 |
| Martinez, Scott | 6/19/2019 | 012275.00102 | Reviewed email exchange with the ███ | 0.2 |
| Westermann, Michael | 6/19/2019 | 012275.00102 | Call regarding ███ with J. Arrastia (GJB), S. Martinez. | 0.6 |
| Martinez, Scott | 6/20/2019 | 012275.00102 | Call regarding ███ with Brown Rudnick (S. Beville and R. Sierra), DGC (J. Reinhard), I. Goldstein (Paul Hastings). | 0.6 |
| Martinez, Scott | 6/20/2019 | 012275.00102 | Call regarding ███ with J. Reinhard (DGC). | 0.2 |
| Martinez, Scott | 6/24/2019 | 012275.00102 | Email exchange with ███ | 0.2 |
| Flaton, Carol | 6/25/2019 | 012275.00102 | Call w/ D. Brownstein (Citi) re ███ | 0.5 |
| Flaton, Carol | 6/25/2019 | 012275.00102 | Email from S. Belville (BR) for ███ | 0.1 |
| Flaton, Carol | 6/25/2019 | 012275.00102 | Emails w/ D. Brownstein re ███ | 0.1 |
| Martinez, Scott | 6/25/2019 | 012275.00102 | Call regarding ███ with D. Barrett (Ankura). | 0.2 |
| Martinez, Scott | 6/25/2019 | 012275.00102 | Discussion regarding ███ with S. Beville (Brown Rudnick), B. Dasilva (DGC) M. Westermann. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 6/25/2019 | 012275.00102 | Discussion regarding ▇▇▇▇▇ with S. Beville (Brown Rudnick), B. Dasilva (DGC) S. Martinez. | 0.4 |
| Martinez, Scott | 6/26/2019 | 012275.00102 | Call regarding ▇▇▇▇▇ with D. Barrett (Ankura). | 0.5 |
| Martinez, Scott | 6/26/2019 | 012275.00102 | Call regarding ▇▇▇▇▇ with FTI (S. Gumbs, N. Sombuntham), M. Westermann. | 0.7 |
| Westermann, Michael | 6/26/2019 | 012275.00102 | Call regarding ▇▇▇▇▇ with FTI (S. Gumbs, N. Sombuntham), S. Martinez. | 0.7 |
| Martinez, Scott | 6/28/2019 | 012275.00102 | Participated in the bi-weekly creditor working group call with M. Westermann. | 0.3 |
| Martinez, Scott | 6/28/2019 | 012275.00102 | Reviewed AAFAF's presentation materials and prepared questions for the CWG call. | 0.2 |
| Westermann, Michael | 6/28/2019 | 012275.00102 | Participated in the bi-weekly creditor working group call with S. Martinez. | 0.3 |
| Flaton, Carol | 7/2/2019 | 012275.00102 | Call w/ S. Zelin (PJT) re ▇▇▇▇▇ | 0.2 |
| Flaton, Carol | 7/3/2019 | 012275.00102 | Call to prepare for call with GO advisors with PH (A. Bongartz, L. Despins, J. Bliss) and M. Westermann. | 0.3 |
| Flaton, Carol | 7/3/2019 | 012275.00102 | Call with GO advisors with PH (A. Bongartz, L. Despins, J. Bliss) and M. Westermann. | 0.4 |
| Flaton, Carol | 7/3/2019 | 012275.00102 | Follow up call to call with GO advisors with PH (A. Bongartz, J. Bliss) and M. Westermann. | 0.4 |
| Westermann, Michael | 7/3/2019 | 012275.00102 | Call to prepare for call with GO advisors with PH (A. Bongartz, L. Despins, J. Bliss) and C. Flaton. | 0.3 |
| Westermann, Michael | 7/3/2019 | 012275.00102 | Call with GO advisors with PH (A. Bongartz, L. Despins, J. Bliss) and C. Flaton. | 0.4 |
| Westermann, Michael | 7/3/2019 | 012275.00102 | Follow up call to call with GO advisors with PH (A. Bongartz, J. Bliss) and C. Flaton. | 0.4 |
| Martinez, Scott | 7/12/2019 | 012275.00102 | Participated in the bi-weekly creditor working group call with M. Westermann. | 0.2 |
| Martinez, Scott | 7/12/2019 | 012275.00102 | Reviewed AAFAF's presentation materials and prepared questions for the CWG call. | 0.2 |
| Martinez, Scott | 7/12/2019 | 012275.00102 | Reviewed and commented on the summary of the bi-weekly creditor working group call and provided to counsel for distribution to the Committee. | 0.2 |
| Westermann, Michael | 7/12/2019 | 012275.00102 | Participated in the bi-weekly creditor working group call with S. Martinez. | 0.2 |
| Martinez, Scott | 7/16/2019 | 012275.00102 | Call regarding ▇▇▇▇▇ with B. DaSilva (DGC). | 0.2 |
| Flaton, Carol | 7/17/2019 | 012275.00102 | Call w/S. Gumbs (FTI) re ▇▇▇▇▇ ▇▇▇▇▇ | 0.5 |
| Flaton, Carol | 7/19/2019 | 012275.00102 | Call w/D. Brownstein (Citi) ▇▇▇▇▇ | 0.8 |
| Martinez, Scott | 7/22/2019 | 012275.00102 | Call regarding UCC requests from AAFAF with Ankura (D. Barrett) and M. Westermann. | 0.5 |
| Westermann, Michael | 7/22/2019 | 012275.00102 | Call regarding UCC requests from AAFAF with Ankura (D. Barrett), S. Martinez. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/25/2019 | 012275.00102 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.7 |
| Martinez, Scott | 7/26/2019 | 012275.00102 | Participated in the bi-weekly creditor working group call with M. Westermann. | 0.1 |
| Martinez, Scott | 7/26/2019 | 012275.00102 | Prepared an email to Ankura regarding ███████ | 0.2 |
| Martinez, Scott | 7/26/2019 | 012275.00102 | Prepared for CWG call by reviewing materials and preparing questions. | 0.2 |
| Martinez, Scott | 7/26/2019 | 012275.00102 | Reviewed and commented on the summary of today's CWG call and provided it to counsel for distribution to the Committee. | 0.1 |
| Martinez, Scott | 7/26/2019 | 012275.00102 | Reviewed memo from the mediation team. | 0.2 |
| Flaton, Carol | 8/7/2019 | 012275.00102 | Emails w/S. Martinez, M. Westermann re mediation session and next steps. | 0.2 |
| Martinez, Scott | 8/7/2019 | 012275.00102 | Prepared a draft list of questions for the bi-weekly creditor call. | 0.3 |
| Martinez, Scott | 8/7/2019 | 012275.00102 | Reviewed memo from mediation team regarding mediation sessions. | 0.1 |
| Martinez, Scott | 8/9/2019 | 012275.00102 | Participated in the bi-weekly creditor working group update call. | 0.2 |
| Martinez, Scott | 8/9/2019 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call and provided to counsel for circulation to the UCC. | 0.2 |
| Martinez, Scott | 8/9/2019 | 012275.00102 | Reviewed the AAFAF presentation materials for the bi-weekly call. | 0.2 |
| Westermann, Michael | 8/9/2019 | 012275.00102 | Participated in the bi-weekly creditor working group call with S. Martinez. | 0.2 |
| Martinez, Scott | 8/13/2019 | 012275.00102 | Reviewed ████████████ ██████████████████ ████████ | 0.4 |
| Martinez, Scott | 8/15/2019 | 012275.00102 | Reviewed document provided by J. Herriman (A&M) regarding ████████ | 0.3 |
| Martinez, Scott | 8/19/2019 | 012275.00102 | Email exchange with J. Herriman (A&M) regarding ████████ | 0.1 |
| Flaton, Carol | 8/20/2019 | 012275.00102 | Review and mark of ████████ | 0.6 |
| Flaton, Carol | 8/20/2019 | 012275.00102 | Reviewed ████████ | 0.1 |
| Martinez, Scott | 8/20/2019 | 012275.00102 | Call with D. Barrett (Ankura) regarding ████████ | 0.1 |
| Flaton, Carol | 8/21/2019 | 012275.00102 | Mark up of draft ████████ | 0.7 |
| Martinez, Scott | 8/22/2019 | 012275.00102 | Reviewed CWG presentation materials. | 0.2 |
| Martinez, Scott | 8/23/2019 | 012275.00102 | Participated in the bi-weekly creditor working group call with M. Westermann. | 0.1 |
| Westermann, Michael | 8/23/2019 | 012275.00102 | Participated in the bi-weekly creditor working group call with S. Martinez. | 0.1 |
| Martinez, Scott | 8/26/2019 | 012275.00102 | Reviewed memorandum from the mediation team. | 0.5 |
| Martinez, Scott | 8/27/2019 | 012275.00102 | Reviewed ████████ ████████ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 8/28/2019 | 012275.00102 | Debrief regarding ███████ with M. Westermann, S. Martinez. | 0.6 |
| Flaton, Carol | 8/28/2019 | 012275.00102 | Meeting with the advisors to the Oversight Board (Proskauer, Citi and PJT), Paul Hastings (L. Despins, A. Bongartz, J. Bliss), M. Westermann, S. Martinez. | 1.5 |
| Martinez, Scott | 8/28/2019 | 012275.00102 | Debrief regarding ███████ with C. Flaton, M. Westermann. | 0.6 |
| Martinez, Scott | 8/28/2019 | 012275.00102 | Meeting with the advisors to the Oversight Board (Proskauer, Citi and PJT), Paul Hastings (L. Despins, A. Bongartz, J. Bliss), C. Flaton, M. Westermann. | 1.5 |
| Martinez, Scott | 8/28/2019 | 012275.00102 | Reviewed materials ███████ | 0.9 |
| Westermann, Michael | 8/28/2019 | 012275.00102 | Debrief regarding ███████ with C. Flaton, S. Martinez. | 0.6 |
| Westermann, Michael | 8/28/2019 | 012275.00102 | Meeting with the advisors to the Oversight Board (Proskauer, Citi and PJT), Paul Hastings (L. Despins, A. Bongartz, J. Bliss), C. Flaton, S. Martinez. | 1.5 |
| Martinez, Scott | 8/29/2019 | 012275.00102 | Reviewed email correspondence ███████ | 0.2 |
| Martinez, Scott | 8/30/2019 | 012275.00102 | Reviewed the ███████ | 0.6 |
| Martinez, Scott | 9/3/2019 | 012275.00102 | Reviewed email correspondence between ███████ | 0.2 |
| Flaton, Carol | 9/5/2019 | 012275.00102 | Reviewed ███████ | 0.2 |
| Martinez, Scott | 9/6/2019 | 012275.00102 | Participated in the bi-weekly creditor working group call with M. Westermann. | 0.2 |
| Martinez, Scott | 9/6/2019 | 012275.00102 | Prepared a list of questions for the bi-weekly creditor call. | 0.2 |
| Martinez, Scott | 9/6/2019 | 012275.00102 | Reviewed and commented on ███████ | 0.2 |
| Martinez, Scott | 9/6/2019 | 012275.00102 | Reviewed presentation materials posted by AAFAF for the bi-weekly creditor call. | 0.2 |
| Westermann, Michael | 9/6/2019 | 012275.00102 | Mediation session update review. | 0.2 |
| Westermann, Michael | 9/6/2019 | 012275.00102 | Participated in the bi-weekly creditor working group call with S. Martinez. | 0.2 |
| Westermann, Michael | 9/6/2019 | 012275.00102 | Prepared bi-weekly creditor call notes. | 0.2 |
| Martinez, Scott | 9/9/2019 | 012275.00102 | Call with D. Barrett (Ankura) regarding ███████ | 0.3 |
| Martinez, Scott | 9/12/2019 | 012275.00102 | Reviewed the ███████ | 0.3 |
| Martinez, Scott | 9/13/2019 | 012275.00102 | Email exchange with Genovese and Ankura regarding ███████ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/14/2019 | 012275.00102 | Call regarding ▮▮▮ with D. Barrett (Ankura), I. Sadovnic (Genovese). | 0.2 |
| Martinez, Scott | 9/18/2019 | 012275.00102 | Reviewed memo from the mediation team. | 0.1 |
| Flaton, Carol | 9/20/2019 | 012275.00102 | Emails w/S. Martinez re ▮▮▮▮ ▮▮▮ | 0.2 |
| Martinez, Scott | 9/20/2019 | 012275.00102 | Call with B. Gleason (Phoenix) regarding ▮▮▮ | 0.5 |
| Martinez, Scott | 9/20/2019 | 012275.00102 | Participated in the bi-weekly creditor working group call. | 0.2 |
| Martinez, Scott | 9/20/2019 | 012275.00102 | Reviewed presentation materials posted by AAFAF for the bi-weekly creditor call. | 0.2 |
| Martinez, Scott | 9/24/2019 | 012275.00102 | Reviewed ▮▮▮▮ ▮▮▮ | 0.1 |
| Martinez, Scott | 9/26/2019 | 012275.00102 | Analyzed and reviewed the ▮▮▮▮ ▮▮▮ | 0.9 |
| Martinez, Scott | 9/26/2019 | 012275.00102 | Listened to the Oversight Board's public meeting on economic development. | 5.0 |
| Westermann, Michael | 9/26/2019 | 012275.00102 | Participated in PR oversight board hearing. | 5.0 |
| Martinez, Scott | 9/27/2019 | 012275.00102 | Listened to the Oversight Board's meeting regarding the Commonwealth plan of adjustment. | 1.5 |
| Westermann, Michael | 9/27/2019 | 012275.00102 | Plan of adjustment board meeting. | 1.2 |
| **Total Matter 012275.00102** | | | | **55.3** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/3/2019 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for April 2019. | 0.9 |
| Martinez, Scott | 6/3/2019 | 012275.00103 | Reviewed and commented on the summary of the Commonwealth bank accounts as of April 2019 for circulation to the Committee. | 0.2 |
| Martinez, Scott | 6/3/2019 | 012275.00103 | Reviewed the Commonwealth's bank account presentation as of April 30, 2019. | 1.1 |
| Flaton, Carol | 6/4/2019 | 012275.00103 | Analyzed April 2019 CW Liquidity Report. | 0.3 |
| Praga, Deborah | 6/4/2019 | 012275.00103 | Reviewed TSA liquidity report. | 0.8 |
| Martinez, Scott | 6/5/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 6/5/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended May 24. | 1.1 |
| Flaton, Carol | 6/6/2019 | 012275.00103 | Reviewed/analyzed TSA report (weekend ended 5.24). | 0.3 |
| Martinez, Scott | 6/12/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 6/12/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended May 31. | 1.1 |
| Flaton, Carol | 6/13/2019 | 012275.00103 | Review of case update email from A. Bongartz (PH) including review of TSA cash report (as of 5/31). | 0.5 |
| Martinez, Scott | 6/19/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 6/19/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended June 7. | 1.3 |
| Westermann, Michael | 6/19/2019 | 012275.00103 | Review of updated TSA report. | 0.4 |
| Voicu-Comendant, Alin | 6/20/2019 | 012275.00103 | Overview of AAFAF treasury report for June, 2019. | 0.3 |
| Flaton, Carol | 6/20/2019 | 012275.00103 | Review of 6/7/19 TSA report. | 0.8 |
| Martinez, Scott | 6/26/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 6/26/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended June 14. | 1.1 |
| Martinez, Scott | 7/2/2019 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for May 2019. | 1.0 |
| Martinez, Scott | 7/2/2019 | 012275.00103 | Reviewed the Commonwealth's bank account presentation as of May 31, 2019. | 1.1 |
| Martinez, Scott | 7/3/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 7/3/2019 | 012275.00103 | Reviewed and commented on the summary of the Commonwealth bank accounts as of April 2019 for circulation to the Committee. | 0.2 |
| Martinez, Scott | 7/3/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended June 21. | 1.1 |
| Praga, Deborah | 7/3/2019 | 012275.00103 | Prepared summary of bank balance report and component unity liquidity report for distribution to the committee. | 0.9 |
| Praga, Deborah | 7/3/2019 | 012275.00103 | Reviewed and analyzed Commonwealth bank balance report as of May 31. | 0.8 |
| Praga, Deborah | 7/3/2019 | 012275.00103 | Reviewed and analyzed component unit liquidity report as of May 31, 2019. | 0.8 |
| Praga, Deborah | 7/5/2019 | 012275.00103 | Revised bank balance and component unit liquidity summary per comments from S. Martinez and circulated to counsel. | 0.4 |
| Flaton, Carol | 7/8/2019 | 012275.00103 | Reviewed CW 5/31 bank balance report; reviewed/marked summary presentation materials for UCC. | 0.9 |
| Martinez, Scott | 7/10/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 7/10/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended June 28. | 1.0 |
| Flaton, Carol | 7/11/2019 | 012275.00103 | Reviewed TSA 6.28.19 report. | 0.0 |
| Martinez, Scott | 7/12/2019 | 012275.00103 | At the request of counsel prepared an analysis regarding Commonwealth payments made to GDB. | 0.4 |
| Praga, Deborah | 7/16/2019 | 012275.00103 | Reviewed and analyzed latest TSA report. | 0.8 |
| Praga, Deborah | 7/16/2019 | 012275.00103 | Updated liquidity tracker to reflect most recent TSA reports. | 1.8 |
| Westermann, Michael | 7/16/2019 | 012275.00103 | TSA analysis. | 0.3 |
| Flaton, Carol | 7/17/2019 | 012275.00103 | Reviewed/analyzed TSA CF report (7.5.19). | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/17/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.3 |
| Martinez, Scott | 7/17/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended July 5. | 0.7 |
| Westermann, Michael | 7/22/2019 | 012275.00103 | TSA report updated analysis. | 0.3 |
| Martinez, Scott | 7/24/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 7/24/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended July 12. | 0.7 |
| Flaton, Carol | 7/25/2019 | 012275.00103 | Analyzed weekly (7/12/19) cash reporting (TSA). | 0.2 |
| Praga, Deborah | 7/30/2019 | 012275.00103 | Review and analysis of the most recent liquidity report. | 0.6 |
| Martinez, Scott | 8/6/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 8/6/2019 | 012275.00103 | Reviewed the Commonwealth's report regarding FY19 general fund revenue. | 0.4 |
| Martinez, Scott | 8/6/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended July 19. | 0.7 |
| Martinez, Scott | 8/7/2019 | 012275.00103 | Reviewed the Commonwealth's bank account presentation as of June 28, 2019. | 1.1 |
| Praga, Deborah | 8/7/2019 | 012275.00103 | Review and analysis of monthly bank balance report. | 0.9 |
| Martinez, Scott | 8/8/2019 | 012275.00103 | Email correspondence with Conway MacKenzie regarding Commonwealth liquidity reports. | 0.2 |
| Martinez, Scott | 8/8/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 8/8/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended July 26. | 0.7 |
| Martinez, Scott | 8/14/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.3 |
| Martinez, Scott | 8/14/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended August 2. | 1.1 |
| Martinez, Scott | 8/21/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 8/21/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended August 9. | 1.1 |
| Westermann, Michael | 8/21/2019 | 012275.00103 | Review of latest TSA report. | 0.3 |
| Martinez, Scott | 8/28/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 8/28/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended August 16. | 1.1 |
| Martinez, Scott | 9/4/2019 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for July 2019. | 1.0 |
| Martinez, Scott | 9/4/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 9/4/2019 | 012275.00103 | Reviewed the Commonwealth's bank account presentation as of July 31, 2019. | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/4/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended August 23. | 1.0 |
| Westermann, Michael | 9/4/2019 | 012275.00103 | Liquidity report review and comparison to previous forecasts. | 1.0 |
| Westermann, Michael | 9/4/2019 | 012275.00103 | Review of updated bank account balance presentation. | 0.7 |
| Westermann, Michael | 9/4/2019 | 012275.00103 | Updated review of bank account balances. | 1.3 |
| Flaton, Carol | 9/5/2019 | 012275.00103 | Reviewed and analyzed 8.23.19 TSA cash report. | 0.2 |
| Martinez, Scott | 9/5/2019 | 012275.00103 | Reviewed and commented on the July bank account analysis presentation for distribution to the Committee. | 0.5 |
| Praga, Deborah | 9/5/2019 | 012275.00103 | Prepared liquidity update for distribution to the Committee. | 1.6 |
| Praga, Deborah | 9/5/2019 | 012275.00103 | Review of Commonwealth Bank Balance Report for July 2019. | 0.9 |
| Praga, Deborah | 9/5/2019 | 012275.00103 | Review of Component Unit Liquidity report as of July 2019. | 0.9 |
| Praga, Deborah | 9/5/2019 | 012275.00103 | Revised liquidity presentation per comments from S. Martinez. | 0.6 |
| Westermann, Michael | 9/6/2019 | 012275.00103 | Component unit liquidity review. | 0.4 |
| Martinez, Scott | 9/11/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 9/11/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended August 30. | 1.1 |
| Martinez, Scott | 9/18/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 9/18/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended September 6. | 1.1 |
| Praga, Deborah | 9/24/2019 | 012275.00103 | Review of last 2 TSA reports. | 0.8 |
| Martinez, Scott | 9/25/2019 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 9/25/2019 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended September 13. | 0.9 |
| **Total Matter 012275.00103** | | | | **50.7** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 6/6/2019 | 012275.00104 | Review/analysis of ███████████████ | 0.9 |
| Flaton, Carol | 6/6/2019 | 012275.00104 | Reviewed/analyzed ██████████ | 0.6 |
| Martinez, Scott | 6/6/2019 | 012275.00104 | Reviewed the ██████████████ | 1.1 |
| Westermann, Michael | 6/6/2019 | 012275.00104 | Analysis of ████████████████ | 2.6 |
| Westermann, Michael | 6/10/2019 | 012275.00104 | Analysis of ██████████████ | 3.2 |
| Westermann, Michael | 6/10/2019 | 012275.00104 | Prepared summary for ████████████ | 0.9 |
| Westermann, Michael | 6/12/2019 | 012275.00104 | Analysis of ███████████████ | 3.2 |
| Westermann, Michael | 6/12/2019 | 012275.00104 | Preparation for ██████████████ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 6/12/2019 | 012275.00104 | Prepared ███████████ | 0.8 |
| Westermann, Michael | 6/12/2019 | 012275.00104 | Read and analyzed ████████ | 3.0 |
| Westermann, Michael | 6/13/2019 | 012275.00104 | Prepared ███████████ | 2.2 |
| Westermann, Michael | 6/14/2019 | 012275.00104 | Prepared write up for committee for bi-weekly call. | 0.3 |
| Westermann, Michael | 6/14/2019 | 012275.00104 | Review of ██████████ | 0.5 |
| Westermann, Michael | 6/17/2019 | 012275.00104 | Updated ███████ | 0.6 |
| Martinez, Scott | 6/24/2019 | 012275.00104 | Reviewed ███████████ | 0.9 |
| Westermann, Michael | 6/24/2019 | 012275.00104 | Created new ████████ | 2.7 |
| Martinez, Scott | 6/26/2019 | 012275.00104 | Reviewed the ██████ | 0.7 |
| Westermann, Michael | 6/26/2019 | 012275.00104 | Discussions regarding the ██████ with S. Martinez. | 0.4 |
| Martinez, Scott | 6/27/2019 | 012275.00104 | Reviewed ██████ | 1.3 |
| Martinez, Scott | 6/28/2019 | 012275.00104 | Reviewed ██████ | 0.2 |
| Westermann, Michael | 6/28/2019 | 012275.00104 | Analysis of ████████ | 2.6 |
| Flaton, Carol | 7/1/2019 | 012275.00104 | Analysis of approved ████████ | 0.6 |
| Martinez, Scott | 7/1/2019 | 012275.00104 | Reviewed the ███████ | 1.1 |
| Westermann, Michael | 7/1/2019 | 012275.00104 | Continued ██████ | 1.9 |
| Westermann, Michael | 7/1/2019 | 012275.00104 | Review of ███████ | 3.3 |
| Martinez, Scott | 7/2/2019 | 012275.00104 | Call regarding ██████ with A. Bongartz (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 7/2/2019 | 012275.00104 | Prepared ████████ | 0.4 |
| Martinez, Scott | 7/2/2019 | 012275.00104 | Reviewed a ████████ | 0.2 |
| Westermann, Michael | 7/2/2019 | 012275.00104 | Analysis of ██████ | 2.3 |
| Westermann, Michael | 7/2/2019 | 012275.00104 | Call regarding ██████ with A. Bongartz (Paul Hastings), S. Martinez. | 0.2 |
| Westermann, Michael | 7/2/2019 | 012275.00104 | Continued ██████ | 0.6 |
| Westermann, Michael | 7/2/2019 | 012275.00104 | Prepared ███████ | 1.7 |
| Westermann, Michael | 7/11/2019 | 012275.00104 | ██████████ | 1.4 |
| Westermann, Michael | 7/12/2019 | 012275.00104 | Analysis of ████████ | 1.3 |
| Martinez, Scott | 7/15/2019 | 012275.00104 | Reviewed ███████ | 0.7 |
| Martinez, Scott | 7/16/2019 | 012275.00104 | Reviewed the June ████████ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 7/17/2019 | 012275.00104 | Analysis of ▓ | 3.0 |
| Westermann, Michael | 7/17/2019 | 012275.00104 | Call regarding ▓ with J. Bliss, A. Bongartz (PH), S, Martinez. | 0.4 |
| Westermann, Michael | 7/17/2019 | 012275.00104 | ▓ | 2.5 |
| Westermann, Michael | 7/18/2019 | 012275.00104 | Analysis of ▓ | 2.9 |
| Westermann, Michael | 7/22/2019 | 012275.00104 | Updated ▓ | 1.8 |
| Westermann, Michael | 7/26/2019 | 012275.00104 | Participated in the bi-weekly creditor working group call with S. Martinez. | 0.1 |
| Westermann, Michael | 7/30/2019 | 012275.00104 | Analysis of ▓ | 3.0 |
| Praga, Deborah | 8/1/2019 | 012275.00104 | Comparison of ▓ | 1.6 |
| Praga, Deborah | 8/1/2019 | 012275.00104 | Review and analysis of ▓ | 3.7 |
| Westermann, Michael | 8/1/2019 | 012275.00104 | Analysis of ▓ | 1.1 |
| Praga, Deborah | 8/2/2019 | 012275.00104 | Analysis of ▓ | 1.3 |
| Westermann, Michael | 8/2/2019 | 012275.00104 | Analysis of ▓ | 3.3 |
| Praga, Deborah | 8/5/2019 | 012275.00104 | ▓ | 0.9 |
| Martinez, Scott | 8/7/2019 | 012275.00104 | Reviewed the ▓ | 0.8 |
| Praga, Deborah | 8/7/2019 | 012275.00104 | Prepared summary of monthly bank balance report for distribution to the committee. | 0.6 |
| Westermann, Michael | 8/14/2019 | 012275.00104 | Call with Mark Shankweiler regarding ▓ with S. Martinez. | 1.2 |
| Westermann, Michael | 8/15/2019 | 012275.00104 | Continued ▓ | 3.1 |
| Martinez, Scott | 8/16/2019 | 012275.00104 | Reviewed ▓ | 0.6 |
| Westermann, Michael | 8/16/2019 | 012275.00104 | Continued ▓ | 2.8 |
| Westermann, Michael | 8/16/2019 | 012275.00104 | Review of ▓ | 1.1 |
| Westermann, Michael | 8/19/2019 | 012275.00104 | Update of ▓ | 2.2 |
| Martinez, Scott | 8/22/2019 | 012275.00104 | Reviewed ▓ | 0.2 |
| Westermann, Michael | 8/23/2019 | 012275.00104 | Continued ▓ | 3.0 |
| Westermann, Michael | 8/23/2019 | 012275.00104 | Review of ▓ | 2.2 |
| Martinez, Scott | 9/3/2019 | 012275.00104 | Reviewed ▓ | 0.3 |
| Westermann, Michael | 9/4/2019 | 012275.00104 | Analysis of ▓ | 2.8 |
| Westermann, Michael | 9/9/2019 | 012275.00104 | Review of ▓ | 1.2 |
| Westermann, Michael | 9/12/2019 | 012275.00104 | Latest ▓ | 0.4 |
| Westermann, Michael | 9/13/2019 | 012275.00104 | Updated ▓ | 1.1 |
| Flaton, Carol | 9/16/2019 | 012275.00104 | Analyzed ▓ | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 9/16/2019 | 012275.00104 | Review of ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.5 |
| Martinez, Scott | 9/16/2019 | 012275.00104 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.7 |
| Westermann, Michael | 9/16/2019 | 012275.00104 | Review of ▮▮▮▮▮▮▮ | 1.0 |
| Martinez, Scott | 9/17/2019 | 012275.00104 | Discussion regarding ▮▮▮ with M. Westermann. | 0.3 |
| Westermann, Michael | 9/17/2019 | 012275.00104 | ▮▮▮▮▮▮▮▮▮▮▮ | 0.4 |
| Westermann, Michael | 9/17/2019 | 012275.00104 | Discussion regarding ▮▮▮ with S. Martinez. | 0.3 |
| Westermann, Michael | 9/18/2019 | 012275.00104 | ▮▮▮▮▮▮▮▮ | 1.1 |
| Westermann, Michael | 9/20/2019 | 012275.00104 | Review of ▮▮▮▮▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 9/23/2019 | 012275.00104 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.3 |
| **Total Matter 012275.00104** | | | | **103.7** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/10/2019 | 012275.00105 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| Flaton, Carol | 6/12/2019 | 012275.00105 | Review of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.3 |
| Martinez, Scott | 6/14/2019 | 012275.00105 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 6/14/2019 | 012275.00105 | Reviewed the ▮▮▮▮▮▮▮ | 1.2 |
| Martinez, Scott | 6/17/2019 | 012275.00105 | Reviewed the ▮▮▮▮▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 6/24/2019 | 012275.00105 | Reviewed ▮▮▮▮▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 6/25/2019 | 012275.00105 | Reviewed reports regarding ▮▮▮▮ | 0.1 |
| Martinez, Scott | 6/26/2019 | 012275.00105 | At the request of counsel reviewed ▮▮▮▮ | 0.3 |
| Flaton, Carol | 6/27/2019 | 012275.00105 | Emails w/ E. Ubarri, L. Despins (PH) re ▮▮▮ | 0.2 |
| Flaton, Carol | 7/1/2019 | 012275.00105 | Review of ▮▮▮▮▮▮▮▮▮▮▮ | 0.8 |
| Martinez, Scott | 7/1/2019 | 012275.00105 | Reviewed the ▮▮▮▮▮▮▮▮▮ | 1.6 |
| Martinez, Scott | 7/1/2019 | 012275.00105 | Reviewed the ▮▮▮▮▮▮▮▮ | 0.4 |
| Westermann, Michael | 7/1/2019 | 012275.00105 | Prepared analysis of ▮▮▮▮▮▮ | 2.8 |
| Martinez, Scott | 7/5/2019 | 012275.00105 | Analyzed the ▮▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| Westermann, Michael | 7/5/2019 | 012275.00105 | Analysis of ▮▮▮▮▮▮ | 1.6 |
| Martinez, Scott | 7/10/2019 | 012275.00105 | Reviewed ▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| Westermann, Michael | 7/12/2019 | 012275.00105 | Updated notes to CWG call. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 7/15/2019 | 012275.00105 | Review of ███████████ | 1.2 |
| Flaton, Carol | 7/18/2019 | 012275.00105 | Emails w/ M. Westermann re ███████████ | 0.1 |
| Martinez, Scott | 7/22/2019 | 012275.00105 | Reviewed report regarding ███████████ | 0.1 |
| Martinez, Scott | 7/24/2019 | 012275.00105 | Email exchange with L. Despins (Paul Hastings) regarding ███████████ | 0.2 |
| Westermann, Michael | 7/26/2019 | 012275.00105 | Prepared notes for CWG call for committee distribution. | 0.2 |
| Westermann, Michael | 8/2/2019 | 012275.00105 | Review of ███████████ | 2.8 |
| Martinez, Scott | 8/5/2019 | 012275.00105 | Reviewed reports regarding ███████████ | 0.4 |
| Martinez, Scott | 8/5/2019 | 012275.00105 | Reviewed the ███████████ | 3.4 |
| Martinez, Scott | 8/7/2019 | 012275.00105 | Reviewed reports regarding the ███████████ | 0.6 |
| Martinez, Scott | 8/8/2019 | 012275.00105 | Reviewed ███████████ | 0.4 |
| Westermann, Michael | 8/9/2019 | 012275.00105 | Write up notes on cwg for committee distribution. | 0.2 |
| Westermann, Michael | 8/14/2019 | 012275.00105 | Analysis of ███████████ | 1.7 |
| Westermann, Michael | 8/15/2019 | 012275.00105 | ███████████ | 3.0 |
| Westermann, Michael | 8/15/2019 | 012275.00105 | Update call regarding ███████████ with S. Martinez. | 0.3 |
| Westermann, Michael | 8/20/2019 | 012275.00105 | Review of updated ███████████ | 0.3 |
| Martinez, Scott | 8/21/2019 | 012275.00105 | Reviewed ███████████ | 0.6 |
| Martinez, Scott | 9/5/2019 | 012275.00105 | Reviewed report regarding ███████████ | 0.2 |
| Martinez, Scott | 9/5/2019 | 012275.00105 | Reviewed the ███████████ | 0.1 |
| Westermann, Michael | 9/5/2019 | 012275.00105 | Analysis of ███████████ | 2.5 |
| Westermann, Michael | 9/5/2019 | 012275.00105 | ███████████ | 2.6 |
| Martinez, Scott | 9/9/2019 | 012275.00105 | Reviewed the ███████████ | 0.6 |
| Westermann, Michael | 9/9/2019 | 012275.00105 | Updated ███████████ | 0.3 |
| Martinez, Scott | 9/17/2019 | 012275.00105 | Reviewed ███████████ | 0.4 |
| Martinez, Scott | 9/20/2019 | 012275.00105 | Reviewed report regarding ███████████ | 0.2 |
| Ubarri, Enrique R | 9/20/2019 | 012275.00105 | Reviewed documents and researched ███████████ | 1.8 |
| Ubarri, Enrique R | 9/20/2019 | 012275.00105 | Reviewed research re: ███████████ | 2.3 |
| Ubarri, Enrique R | 9/23/2019 | 012275.00105 | Reviewed documents re: ███████████ | 1.0 |
| Ubarri, Enrique R | 9/25/2019 | 012275.00105 | Drafted and sent memorandum re: ███████████ to I. Sadovnic. | 1.4 |
| Martinez, Scott | 9/30/2019 | 012275.00105 | Reviewed the ███████████ | 0.3 |
| **Total Matter 012275.00105** | | | | **41.1** |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 6/18/2019 | 012275.00108 | Calls with J. Bliss (PH) regarding ███████ | 0.4 |
| Westermann, Michael | 6/18/2019 | 012275.00108 | Continued analysis of ███████ for J. Bliss (PH) comments. | 2.6 |
| Westermann, Michael | 6/18/2019 | 012275.00108 | Re-analyzed ███████ ███████ | 2.5 |
| Westermann, Michael | 6/18/2019 | 012275.00108 | Updated ███████ for PH comments. | 2.4 |
| Flaton, Carol | 6/19/2019 | 012275.00108 | Call regarding the ███████ with Paul Hastings (L. Despins and J. Bliss), M. Westermann, S. Martinez. | 1.0 |
| Flaton, Carol | 6/19/2019 | 012275.00108 | Calls regarding ███████ with M. Westermann, S. Martinez. | 0.7 |
| Martinez, Scott | 6/19/2019 | 012275.00108 | Call regarding ███████ with J. Bliss (Paul Hastings), M. Westermann. | 0.3 |
| Martinez, Scott | 6/19/2019 | 012275.00108 | Call regarding ███████ with S. Maza (Paul Hastings), M. Westermann. | 0.4 |
| Martinez, Scott | 6/19/2019 | 012275.00108 | Call regarding the ███████ with Paul Hastings (L. Despins and J. Bliss), C. Flaton, M. Westermann. | 0.6 |
| Martinez, Scott | 6/19/2019 | 012275.00108 | Calls regarding ███████ with C. Flaton, M. Westermann. | 0.7 |
| Martinez, Scott | 6/19/2019 | 012275.00108 | Discussions regarding the ███████ with M. Westermann. | 0.4 |
| Westermann, Michael | 6/19/2019 | 012275.00108 | Call regarding ███████ with J. Bliss (Paul Hastings), S. Martinez. | 0.3 |
| Westermann, Michael | 6/19/2019 | 012275.00108 | Call regarding the ███████ with Paul Hastings (L. Despins and J. Bliss), C. Flaton, S. Martinez. | 0.4 |
| Westermann, Michael | 6/19/2019 | 012275.00108 | Calls regarding ███████ with C. Flaton, S. Martinez. | 0.7 |
| Westermann, Michael | 6/19/2019 | 012275.00108 | Continued ███████ | 3.2 |
| Westermann, Michael | 6/19/2019 | 012275.00108 | Discussions regarding the ███████ with S. Martinez. | 0.4 |
| Westermann, Michael | 6/19/2019 | 012275.00108 | Updated ███████ based on PH comments. | 2.9 |
| Westermann, Michael | 6/20/2019 | 012275.00108 | Analysis of ███████ | 2.5 |
| Westermann, Michael | 6/20/2019 | 012275.00108 | Continued ███████ | 3.2 |
| Westermann, Michael | 6/20/2019 | 012275.00108 | Review of ███████ ███████ | 0.9 |
| Flaton, Carol | 6/21/2019 | 012275.00108 | Call regarding ███████ with S. Martinez, M. Westermann. | 0.7 |
| Flaton, Carol | 6/21/2019 | 012275.00108 | Review/refresh of ███████ | 0.9 |
| Martinez, Scott | 6/21/2019 | 012275.00108 | Analyzed and reviewed the ███████ | 1.4 |
| Martinez, Scott | 6/21/2019 | 012275.00108 | Call regarding ███████ with C. Flaton, M. Westermann. | 0.7 |
| Martinez, Scott | 6/21/2019 | 012275.00108 | Calls regarding ███████ with M. Westermann. | 0.6 |
| Westermann, Michael | 6/21/2019 | 012275.00108 | Call regarding ███████ with S. Martinez, C. Flaton. | 0.7 |
| Westermann, Michael | 6/21/2019 | 012275.00108 | Calls regarding ███████ with S. Martinez. | 0.6 |
| Westermann, Michael | 6/21/2019 | 012275.00108 | Calls with J. Bliss (PH) regarding ███████ | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 6/21/2019 | 012275.00108 | Finalized███████████ | 2.9 |
| Westermann, Michael | 6/21/2019 | 012275.00108 | Prepared███████████ | 2.3 |
| Martinez, Scott | 6/25/2019 | 012275.00108 | Reviewed the███████████ ██████ | 1.2 |
| Martinez, Scott | 6/26/2019 | 012275.00108 | Reviewed the███████████ | 1.2 |
| Westermann, Michael | 6/26/2019 | 012275.00108 | Call with J. Bliss (PH) re:██████ | 0.1 |
| Westermann, Michael | 6/26/2019 | 012275.00108 | Prepared███████████ | 2.6 |
| Westermann, Michael | 6/27/2019 | 012275.00108 | Call with J. Bliss (PH) regarding█████ | 0.1 |
| Westermann, Michael | 6/27/2019 | 012275.00108 | Continued updated███████ | 3.2 |
| Westermann, Michael | 6/27/2019 | 012275.00108 | Prepared summary of███████ | 1.5 |
| Martinez, Scott | 6/28/2019 | 012275.00108 | Discussion regarding███████with M. Westermann. | 0.4 |
| Westermann, Michael | 6/28/2019 | 012275.00108 | Discussion regarding███████with S. Martinez. | 0.4 |
| Westermann, Michael | 6/28/2019 | 012275.00108 | Updated███████████ | 2.4 |
| Westermann, Michael | 7/10/2019 | 012275.00108 | Response to A. Bongartz (PH) re: listing███████████ | 1.3 |
| Westermann, Michael | 7/16/2019 | 012275.00108 | Analysis of███████████ | 1.5 |
| Martinez, Scott | 7/17/2019 | 012275.00108 | Call regarding███████with J. Bliss, A. Bongartz (PH) and M. Westermann. | 0.4 |
| Martinez, Scott | 7/17/2019 | 012275.00108 | Reviewed and commented on███████████ ███████ | 0.2 |
| Martinez, Scott | 7/17/2019 | 012275.00108 | Reviewed the███████████ ███████ ███████ | 0.7 |
| Flaton, Carol | 8/9/2019 | 012275.00108 | Reviewed███████████ | 0.5 |
| Martinez, Scott | 8/9/2019 | 012275.00108 | Reviewed███████████ | 0.9 |
| Martinez, Scott | 8/12/2019 | 012275.00108 | Reviewed reports regarding███████████ | 0.4 |
| **Total Matter 012275.00108** | | | | **56.9** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 6/4/2019 | 012275.00110 | Emails w/ M. Westermann, S. Martinez re███████ | 0.2 |
| Flaton, Carol | 6/4/2019 | 012275.00110 | Reviewed███████████ | 0.9 |
| Westermann, Michael | 6/4/2019 | 012275.00110 | Call with A. Bongartz (PH) re:███████ | 0.1 |
| Westermann, Michael | 6/4/2019 | 012275.00110 | Prepared email for███████████ | 1.2 |
| Westermann, Michael | 6/4/2019 | 012275.00110 | Research and Review of███████████ | 3.3 |
| Westermann, Michael | 6/16/2019 | 012275.00110 | Review and analysis of███████ | 3.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 6/17/2019 | 012275.00110 | Debrief regarding the ███████████ ███████ with M. Westermann, S. Martinez. | 0.4 |
| Flaton, Carol | 6/17/2019 | 012275.00110 | Discussion regarding the ███████ with M. Westermann, S. Martinez. | 0.3 |
| Martinez, Scott | 6/17/2019 | 012275.00110 | Analyzed and reviewed the ███████████ ███████████ | 4.4 |
| Westermann, Michael | 6/17/2019 | 012275.00110 | Analysis of ███████ | 2.0 |
| Westermann, Michael | 6/17/2019 | 012275.00110 | Began ███████ | 3.0 |
| Westermann, Michael | 6/17/2019 | 012275.00110 | Continued ███████ | 2.4 |
| Westermann, Michael | 6/17/2019 | 012275.00110 | Debrief regarding the ███████ with C. Flaton, S. Martinez. | 0.4 |
| Westermann, Michael | 6/17/2019 | 012275.00110 | Discussion regarding the ███████ with C. Flaton, S. Martinez. | 0.3 |
| Flaton, Carol | 6/18/2019 | 012275.00110 | Call regarding ███████ with A. Bongartz (Paul Hastings), M. Westermann, S. Martinez. | 0.9 |
| Martinez, Scott | 6/18/2019 | 012275.00110 | Call regarding ███████ with A. Bongartz (Paul Hastings), C. Flaton, M. Westermann. | 0.9 |
| Westermann, Michael | 6/18/2019 | 012275.00110 | Call regarding ███████ with A. Bongartz (Paul Hastings), C. Flaton, S. Martinez. | 0.9 |
| Westermann, Michael | 6/18/2019 | 012275.00110 | Continued ███████ | 3.0 |
| Westermann, Michael | 6/18/2019 | 012275.00110 | Discussions regarding the ███████ with S. Martinez. | 0.9 |
| Martinez, Scott | 6/19/2019 | 012275.00110 | Reviewed the ███████ | 0.8 |
| Westermann, Michael | 6/19/2019 | 012275.00110 | Continued ███████ | 2.7 |
| Martinez, Scott | 6/20/2019 | 012275.00110 | Analyzed the ███████ | 1.1 |
| Westermann, Michael | 6/21/2019 | 012275.00110 | Review of ███████ | 0.3 |
| Martinez, Scott | 6/24/2019 | 012275.00110 | Discussion regarding the ███████ with M. Westermann. | 0.3 |
| Westermann, Michael | 6/24/2019 | 012275.00110 | Analysis of ███████ | 2.5 |
| Westermann, Michael | 6/24/2019 | 012275.00110 | Calculated ███████ | 1.6 |
| Westermann, Michael | 6/24/2019 | 012275.00110 | Created ███████ | 1.4 |
| Westermann, Michael | 6/24/2019 | 012275.00110 | Discussion regarding the ███████ with S. Martinez. | 0.3 |
| Westermann, Michael | 6/24/2019 | 012275.00110 | Updated ███████ | 0.7 |
| Martinez, Scott | 6/25/2019 | 012275.00110 | Email regarding the ███████ with M. Westermann. | 0.4 |
| Westermann, Michael | 6/25/2019 | 012275.00110 | Audit and updated ███████ | 2.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 6/25/2019 | 012275.00110 | Created ██████████████ ██████████ | 3.0 |
| Westermann, Michael | 6/25/2019 | 012275.00110 | Updated ████████████████ ████ | 1.9 |
| Westermann, Michael | 6/26/2019 | 012275.00110 | Began ████████████████ ███████ | 1.2 |
| Westermann, Michael | 6/26/2019 | 012275.00110 | Debrief regarding ██████ with C. Flaton, S. Martinez. | 0.6 |
| Flaton, Carol | 6/27/2019 | 012275.00110 | Review and comment on ██████████ | 0.4 |
| Westermann, Michael | 6/27/2019 | 012275.00110 | Prepared █████████ ███ | 1.8 |
| Flaton, Carol | 7/2/2019 | 012275.00110 | Call regarding ████ with S. Martinez, M. Westermann. | 0.4 |
| Martinez, Scott | 7/2/2019 | 012275.00110 | Call regarding ████ with C. Flaton, M. Westermann. | 0.4 |
| Westermann, Michael | 7/2/2019 | 012275.00110 | Analysis of █████████ | 0.8 |
| Westermann, Michael | 7/2/2019 | 012275.00110 | Call regarding ████ with C. Flaton, S. Martinez. | 0.4 |
| Westermann, Michael | 7/8/2019 | 012275.00110 | Discussion with S. Maza (PH) re: ████████ | 0.3 |
| Westermann, Michael | 7/24/2019 | 012275.00110 | Created █████████████ | 2.5 |
| Westermann, Michael | 7/25/2019 | 012275.00110 | Continued ███████████████ | 3.0 |
| Flaton, Carol | 9/27/2019 | 012275.00110 | Discussion regarding the ████████ with M. Westermann, S. Martinez. | 0.4 |
| Flaton, Carol | 9/27/2019 | 012275.00110 | Initial review of ████████ | 6.2 |
| Flaton, Carol | 9/27/2019 | 012275.00110 | Reviewed all ████████████ | 0.3 |
| Martinez, Scott | 9/27/2019 | 012275.00110 | Analyzed and reviewed ████████ ██████████ | 1.9 |
| Martinez, Scott | 9/27/2019 | 012275.00110 | Analyzed and reviewed ████████ ████████ | 2.7 |
| Martinez, Scott | 9/27/2019 | 012275.00110 | Debrief regarding the ██████████ with M. Westermann. | 0.5 |
| Martinez, Scott | 9/27/2019 | 012275.00110 | Discussion regarding the ████████ with C. Flaton, M. Westermann. | 0.4 |
| Martinez, Scott | 9/27/2019 | 012275.00110 | Discussion regarding the ████████ with M. Westermann. | 0.9 |
| Westermann, Michael | 9/27/2019 | 012275.00110 | Debrief regarding the ██████████ with S. Martinez. | 0.5 |
| Westermann, Michael | 9/27/2019 | 012275.00110 | Discussion regarding the ████████ with C. Flaton, S. Martinez. | 0.4 |
| Westermann, Michael | 9/27/2019 | 012275.00110 | Discussion regarding the ████████ with S. Martinez. | 0.9 |
| Westermann, Michael | 9/27/2019 | 012275.00110 | Review of ████████████ | 2.8 |
| Westermann, Michael | 9/27/2019 | 012275.00110 | Review of ██████████ | 3.2 |
| Westermann, Michael | 9/27/2019 | 012275.00110 | UCC ████████████ ████ | 2.2 |
| Westermann, Michael | 9/28/2019 | 012275.00110 | Began ████████████████ | 1.9 |
| Flaton, Carol | 9/29/2019 | 012275.00110 | Continued ████████████ | 3.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 9/29/2019 | 012275.00110 | Continued ███████████████████ | 3.2 |
| Martinez, Scott | 9/30/2019 | 012275.00110 | Analyzed and reviewed ████████ | 3.2 |
| Martinez, Scott | 9/30/2019 | 012275.00110 | Analyzed and reviewed ████████████ | 2.9 |
| Martinez, Scott | 9/30/2019 | 012275.00110 | Discussions regarding the ███████████ ████████████ with M. Westermann. | 1.6 |
| Martinez, Scott | 9/30/2019 | 012275.00110 | Reviewed and commented on ████████ | 1.1 |
| Westermann, Michael | 9/30/2019 | 012275.00110 | Began ██████████ | 2.6 |
| Westermann, Michael | 9/30/2019 | 012275.00110 | Calls regarding the ███████ with A. Bongartz (Paul Hastings). ████████ | 1.4 |
| Westermann, Michael | 9/30/2019 | 012275.00110 | Continued ████████ | 1.9 |
| Westermann, Michael | 9/30/2019 | 012275.00110 | Continued ████████████ | 2.3 |
| Westermann, Michael | 9/30/2019 | 012275.00110 | Discussions regarding the ████████ ████████ with S. Martinez. | 1.6 |
| Westermann, Michael | 9/30/2019 | 012275.00110 | Updated ████████████ | 1.1 |
| **Total Matter 012275.00110** | | | | **111.0** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 6/4/2019 | 012275.00111 | Emails w/ M. Westermann and S. Martinez re ████ | 0.2 |
| Flaton, Carol | 6/4/2019 | 012275.00111 | Review and mark of draf████████ | 0.7 |
| Martinez, Scott | 6/4/2019 | 012275.00111 | Reviewed ██████ | 0.6 |
| Westermann, Michael | 6/4/2019 | 012275.00111 | Continued ██████ | 3.0 |
| Westermann, Michael | 6/4/2019 | 012275.00111 | Response to PH re: ██████ | 0.7 |
| Westermann, Michael | 6/5/2019 | 012275.00111 | Continued review of ████████ | 2.8 |
| Westermann, Michael | 6/5/2019 | 012275.00111 | Prepared ████████ | 2.0 |
| Westermann, Michael | 6/5/2019 | 012275.00111 | Response to ██████ | 0.3 |
| Flaton, Carol | 6/6/2019 | 012275.00111 | Review of ████████ | 0.2 |
| Martinez, Scott | 6/6/2019 | 012275.00111 | Call with J. Bliss regarding ██████ with M. Westermann. | 0.2 |
| Westermann, Michael | 6/6/2019 | 012275.00111 | Call with J. Bliss regarding ██████ with S. Martinez. | 0.2 |
| Westermann, Michael | 6/7/2019 | 012275.00111 | Response to PH re: ██████ | 0.4 |
| Flaton, Carol | 6/10/2019 | 012275.00111 | Read ██████ | 0.5 |
| Flaton, Carol | 6/10/2019 | 012275.00111 | Review of ████████ | 0.7 |
| Westermann, Michael | 6/14/2019 | 012275.00111 | Analysis of ████████ | 1.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 6/14/2019 | 012275.00111 | Participated in the█████ with R. Sierra (Brown Rudnick), B. DaSilva (DGC), local counsels, I. Goldstein, (Paul Hastings), PREPA, Ankura. | 0.8 |
| Flaton, Carol | 6/16/2019 | 012275.00111 | Review of the██████ | 1.2 |
| Flaton, Carol | 6/17/2019 | 012275.00111 | Emails w/S. Martinez, A. Bongartz (PH) re███████ | 0.4 |
| Martinez, Scott | 6/18/2019 | 012275.00111 | Email exchange with Paul Hastings regarding███████ | 0.2 |
| Martinez, Scott | 6/19/2019 | 012275.00111 | Analyzed and reviewed███████████ | 0.7 |
| Martinez, Scott | 6/19/2019 | 012275.00111 | Call regarding████████with J. Arrastia (GBJ), M. Westermann. | 0.6 |
| Martinez, Scott | 6/19/2019 | 012275.00111 | Email exchange with Paul Hastings regarding██████ | 0.2 |
| Martinez, Scott | 6/19/2019 | 012275.00111 | Reviewed documents in preparation for call with J. Arrastia (Genovese) regarding████████ | 0.4 |
| Martinez, Scott | 6/20/2019 | 012275.00111 | Researched████████ | 1.7 |
| Flaton, Carol | 6/24/2019 | 012275.00111 | Review of███████ | 0.3 |
| Martinez, Scott | 6/24/2019 | 012275.00111 | Reviewed the██████████ | 0.4 |
| Flaton, Carol | 6/25/2019 | 012275.00111 | Emails w/ S. Martinez re██████ | 0.3 |
| Flaton, Carol | 6/25/2019 | 012275.00111 | Reviewed████████ | 0.4 |
| Martinez, Scott | 6/26/2019 | 012275.00111 | Call regarding████with D. Barrett (Ankura), M. Westermann. | 0.2 |
| Westermann, Michael | 6/26/2019 | 012275.00111 | Call regarding█████with D. Barrett (Ankura), S. Martinez. | 0.2 |
| Westermann, Michael | 6/26/2019 | 012275.00111 | Continued███████████ | 1.8 |
| MacGreevey, David | 6/27/2019 | 012275.00111 | Emails w C. Flaton and J. Mitchell re P█████████ | 0.3 |
| Westermann, Michael | 6/27/2019 | 012275.00111 | Updated███████████ | 2.1 |
| Martinez, Scott | 6/28/2019 | 012275.00111 | Reviewed the█████████ | 0.7 |
| Flaton, Carol | 7/2/2019 | 012275.00111 | Emails w/J. Bliss, A. Bongartz, L. Despins (PH) and S. Martinez, M. Westermann re█████████ | 0.4 |
| Martinez, Scott | 7/2/2019 | 012275.00111 | Reviewed the█████████ | 1.1 |
| Westermann, Michael | 7/2/2019 | 012275.00111 | ████████████ | 1.3 |
| Flaton, Carol | 7/3/2019 | 012275.00111 | Discussion regarding████████with M. Westermann. | 0.2 |
| Flaton, Carol | 7/3/2019 | 012275.00111 | Emails w/M. Westermann and S. Martinez re███████ | 0.7 |
| Flaton, Carol | 7/3/2019 | 012275.00111 | Reviewed/analyzed███████ | 1.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 7/3/2019 | 012275.00111 | Analysis of | 2.2 |
| Westermann, Michael | 7/3/2019 | 012275.00111 | Discussion regarding with C. Flaton. | 0.2 |
| Westermann, Michael | 7/3/2019 | 012275.00111 | Prepared | 2.9 |
| Westermann, Michael | 7/3/2019 | 012275.00111 | Response to S. Martinez question re: | 0.8 |
| Westermann, Michael | 7/3/2019 | 012275.00111 | Tied out the | 1.2 |
| Westermann, Michael | 7/5/2019 | 012275.00111 | Updated analysis of | 2.8 |
| Flaton, Carol | 7/8/2019 | 012275.00111 | Reviewed/marked | 0.8 |
| Martinez, Scott | 7/8/2019 | 012275.00111 | Discussions regarding the with M. Westermann. | 0.3 |
| Martinez, Scott | 7/8/2019 | 012275.00111 | Reviewed | 0.6 |
| Martinez, Scott | 7/8/2019 | 012275.00111 | Reviewed and commented on the | 2.2 |
| Westermann, Michael | 7/8/2019 | 012275.00111 | Comments on the | 2.8 |
| Westermann, Michael | 7/8/2019 | 012275.00111 | Continued | 2.7 |
| Westermann, Michael | 7/8/2019 | 012275.00111 | Continued | 2.5 |
| Westermann, Michael | 7/8/2019 | 012275.00111 | Discussions regarding the with S. Martinez . | 0.3 |
| Westermann, Michael | 7/8/2019 | 012275.00111 | Discussion with J. Bliss regarding | 0.1 |
| Westermann, Michael | 7/8/2019 | 012275.00111 | Response to PH questions re: | 1.4 |
| Flaton, Carol | 7/9/2019 | 012275.00111 | Review and mark of for L. Despins (PH); | 0.3 |
| Flaton, Carol | 7/9/2019 | 012275.00111 | Reviewed and marked | 0.6 |
| Westermann, Michael | 7/9/2019 | 012275.00111 | Call with A. Bongartz (PH) regarding with S. Martinez. | 0.4 |
| Westermann, Michael | 7/9/2019 | 012275.00111 | Review and comment on | 0.8 |
| Westermann, Michael | 7/9/2019 | 012275.00111 | Reviewed and updated | 2.5 |
| Westermann, Michael | 7/9/2019 | 012275.00111 | Review of | 2.9 |
| Westermann, Michael | 7/9/2019 | 012275.00111 | Updated | 2.4 |
| Flaton, Carol | 7/10/2019 | 012275.00111 | Reviewed filing from | 2.2 |
| Martinez, Scott | 7/10/2019 | 012275.00111 | Performed | 0.4 |
| Martinez, Scott | 7/10/2019 | 012275.00111 | Prepared a | 0.4 |
| Martinez, Scott | 7/10/2019 | 012275.00111 | Reviewed | 0.7 |
| Westermann, Michael | 7/10/2019 | 012275.00111 | Analysis regarding | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Flaton, Carol | 7/11/2019 | 012275.00111 | Reviewed ███████████████ | 0.6 |
| Martinez, Scott | 7/11/2019 | 012275.00111 | Call regarding the ███████████ with A. Bongartz (Paul Hastings), M. Westermann. | 1.0 |
| Westermann, Michael | 7/11/2019 | 012275.00111 | Analysis of ████████████ | 2.1 |
| Westermann, Michael | 7/11/2019 | 012275.00111 | Call regarding the ████████████ with A. Bongartz (Paul Hastings), S. Martinez. | 1.0 |
| Martinez, Scott | 7/12/2019 | 012275.00111 | Discussion regarding ███████████ with M. Westermann. | 0.3 |
| Martinez, Scott | 7/12/2019 | 012275.00111 | Reviewed ██████████████ | 0.1 |
| Westermann, Michael | 7/12/2019 | 012275.00111 | Analysis ████████████████ | 2.3 |
| Westermann, Michael | 7/12/2019 | 012275.00111 | Discussion regarding ███████████ with S. Martinez. | 0.3 |
| Martinez, Scott | 7/15/2019 | 012275.00111 | Reviewed █████████████ | 0.7 |
| Westermann, Michael | 7/15/2019 | 012275.00111 | Review and comment on ███████████ | 2.1 |
| Flaton, Carol | 7/16/2019 | 012275.00111 | Read ████████████ | 0.3 |
| Flaton, Carol | 7/16/2019 | 012275.00111 | Reviewed ████████████ | 0.4 |
| Flaton, Carol | 7/16/2019 | 012275.00111 | Reviewed ██████████ | 0.2 |
| Martinez, Scott | 7/16/2019 | 012275.00111 | At the request of counsel ████████████████ | 3.4 |
| Martinez, Scott | 7/16/2019 | 012275.00111 | Calls regarding ████████████ with A. Bongartz (Paul Hastings), M. Westermann. | 1.6 |
| Martinez, Scott | 7/16/2019 | 012275.00111 | Reviewed the Ambac ████████████ | 0.3 |
| Westermann, Michael | 7/16/2019 | 012275.00111 | Calls regarding ████████████ with A. Bongartz (Paul Hastings), S. Martinez. | 1.6 |
| Westermann, Michael | 7/16/2019 | 012275.00111 | Continued ████████████ | 3.0 |
| Westermann, Michael | 7/16/2019 | 012275.00111 | ████████████ | 2.6 |
| Flaton, Carol | 7/17/2019 | 012275.00111 | Emails w/ M. Westermann, J. Bliss & A. Bongartz (PH) re ████████████ | 0.3 |
| Martinez, Scott | 7/17/2019 | 012275.00111 | Reviewed ████████████ | 0.5 |
| Westermann, Michael | 7/18/2019 | 012275.00111 | ████████████ | 2.0 |
| Westermann, Michael | 7/19/2019 | 012275.00111 | ████████████ | 2.7 |
| Westermann, Michael | 7/19/2019 | 012275.00111 | ████████████ | 0.4 |
| Westermann, Michael | 7/19/2019 | 012275.00111 | ████████████ | 3.0 |
| Martinez, Scott | 7/22/2019 | 012275.00111 | Reviewed the ████████████ | 0.5 |
| Westermann, Michael | 7/23/2019 | 012275.00111 | Analysis of ████████████ | 0.4 |
| Westermann, Michael | 7/23/2019 | 012275.00111 | Continued ████████████ | 2.1 |
| Westermann, Michael | 7/23/2019 | 012275.00111 | Created ████████████ | 2.6 |
| Flaton, Carol | 7/25/2019 | 012275.00111 | Reviewed ████████████ | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------|-----------|-------|
| Martinez, Scott | 7/25/2019 | 012275.00111 | Call with A. Bongartz (Paul Hastings) regarding ███████ | 0.3 |
| Westermann, Michael | 7/25/2019 | 012275.00111 | Prepared ███████████████ | 0.8 |
| Westermann, Michael | 7/25/2019 | 012275.00111 | Review of ███████████████ | 1.3 |
| Westermann, Michael | 7/26/2019 | 012275.00111 | Review of ███████████████ | 0.9 |
| Westermann, Michael | 7/29/2019 | 012275.00111 | Added ███████████████ | 1.9 |
| Westermann, Michael | 7/29/2019 | 012275.00111 | Research re: ███████████████ | 3.0 |
| Westermann, Michael | 7/29/2019 | 012275.00111 | Updated ███████████████ | 2.6 |
| Westermann, Michael | 7/29/2019 | 012275.00111 | Updated ███████████ | 0.4 |
| Flaton, Carol | 7/30/2019 | 012275.00111 | Emails with D. Barron, A. Bongartz (PH) and S. Martinez, M. Westermann ███████████ | 0.4 |
| Westermann, Michael | 7/30/2019 | 012275.00111 | ███████████ | 2.4 |
| Westermann, Michael | 7/30/2019 | 012275.00111 | Review and comment on ███████████ | 0.3 |
| Westermann, Michael | 7/31/2019 | 012275.00111 | ███████████ | 2.5 |
| Westermann, Michael | 7/31/2019 | 012275.00111 | Analysis of ███████████ | 0.9 |
| Westermann, Michael | 7/31/2019 | 012275.00111 | Review and comment on ███████████ | 1.0 |
| Ubarri, Enrique R | 7/31/2019 | 012275.00111 | Research re: ███████████ Discussion re: ███████████ | 0.8 |
| Westermann, Michael | 8/1/2019 | 012275.00111 | Analysis of ███████████ | 0.5 |
| Westermann, Michael | 8/1/2019 | 012275.00111 | Review of and comment on ███████████ | 1.8 |
| Flaton, Carol | 8/2/2019 | 012275.00111 | Review and comment on ███████████ | 1.6 |
| Martinez, Scott | 8/2/2019 | 012275.00111 | Reviewed ███████ s draft statement in response to the mediators memo. | 0.6 |
| Westermann, Michael | 8/2/2019 | 012275.00111 | Review and comment on ███████████ | 2.1 |
| Martinez, Scott | 8/5/2019 | 012275.00111 | Analyzed and reviewed the ███████████ | 0.6 |
| Martinez, Scott | 8/5/2019 | 012275.00111 | Call regarding ███████████ with S. Maza (PH), M. Westermann. | 0.2 |
| Martinez, Scott | 8/5/2019 | 012275.00111 | Reviewed and ███████████ | 1.1 |
| Westermann, Michael | 8/5/2019 | 012275.00111 | Call regarding ███████████ with S. Maza (PH), S. Martinez. | 0.2 |
| Westermann, Michael | 8/5/2019 | 012275.00111 | ███████████ | 2.8 |
| Westermann, Michael | 8/5/2019 | 012275.00111 | ███████████ | 1.2 |
| Westermann, Michael | 8/5/2019 | 012275.00111 | Prepared ███████████ | 2.4 |
| Westermann, Michael | 8/5/2019 | 012275.00111 | Review of ███████████ | 2.4 |
| Westermann, Michael | 8/6/2019 | 012275.00111 | Analysis of ███████████ | 3.0 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 8/6/2019 | 012275.00111 | Discussions regarding ██████ with A. Bongartz (PH). | 1.1 |
| Martinez, Scott | 8/7/2019 | 012275.00111 | Discussion regarding ██████ with M. Westermann. | 0.8 |
| Westermann, Michael | 8/7/2019 | 012275.00111 | Continued ██████ | 1.6 |
| Westermann, Michael | 8/7/2019 | 012275.00111 | Discussion regarding ██████ with S. Martinez. | 0.8 |
| Westermann, Michael | 8/7/2019 | 012275.00111 | ██████ | 3.0 |
| Martinez, Scott | 8/8/2019 | 012275.00111 | Reviewed ██████ | 0.8 |
| Westermann, Michael | 8/9/2019 | 012275.00111 | Analysis of ██████ | 2.8 |
| Westermann, Michael | 8/9/2019 | 012275.00111 | Review and comment on ██████ | 2.6 |
| Westermann, Michael | 8/11/2019 | 012275.00111 | Discussions with J. Bliss (PH) regarding ██████ | 0.1 |
| Martinez, Scott | 8/12/2019 | 012275.00111 | Reviewed ██████ | 0.9 |
| Westermann, Michael | 8/12/2019 | 012275.00111 | Analysis for ██████ | 2.1 |
| Westermann, Michael | 8/12/2019 | 012275.00111 | Review and comment on ██████ | 1.1 |
| Martinez, Scott | 8/13/2019 | 012275.00111 | Call regarding the ██████ with J. Bliss and D. Barron (Paul Hastings), M. Westermann. | 0.3 |
| Martinez, Scott | 8/13/2019 | 012275.00111 | Calls regarding ██████ with M. Westermann. | 0.3 |
| Martinez, Scott | 8/13/2019 | 012275.00111 | Email exchange with N. Bassett (Paul Hastings) regarding ██████ | 0.2 |
| Martinez, Scott | 8/13/2019 | 012275.00111 | Reviewed the ██████ | 0.4 |
| Martinez, Scott | 8/13/2019 | 012275.00111 | Reviewed ██████ | 2.2 |
| Westermann, Michael | 8/13/2019 | 012275.00111 | Call regarding the ██████ with J. Bliss and D. Barron (Paul Hastings), S. Martinez. | 0.3 |
| Westermann, Michael | 8/13/2019 | 012275.00111 | Calls regarding ██████ with S. Martinez. | 0.3 |
| Westermann, Michael | 8/13/2019 | 012275.00111 | Comment on ██████ | 1.9 |
| Westermann, Michael | 8/13/2019 | 012275.00111 | Discussions with D. Barron (PH) re: ██████ | 0.4 |
| Westermann, Michael | 8/13/2019 | 012275.00111 | Discussions with J. Bliss (PH) re: ██████ | 0.1 |
| Westermann, Michael | 8/13/2019 | 012275.00111 | Review of ██████ | 2.2 |
| Westermann, Michael | 8/14/2019 | 012275.00111 | Additional ██████ | 1.0 |
| Westermann, Michael | 8/14/2019 | 012275.00111 | ██████ | 2.8 |
| Westermann, Michael | 8/15/2019 | 012275.00111 | Discussion with J. Bliss (PH) re: ██████ | 0.1 |
| Westermann, Michael | 8/15/2019 | 012275.00111 | ██████ | 2.0 |
| Westermann, Michael | 8/19/2019 | 012275.00111 | Response to PH re: ██████ | 0.7 |
| Westermann, Michael | 8/19/2019 | 012275.00111 | Updated ██████ | 0.4 |
| Westermann, Michael | 8/21/2019 | 012275.00111 | Began ██████ | 2.0 |
| Westermann, Michael | 8/22/2019 | 012275.00111 | Calls regarding ██████ with J. Bliss (PH). | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 8/22/2019 | 012275.00111 | ██████████████ | 2.8 |
| Westermann, Michael | 8/23/2019 | 012275.00111 | Prepared ████████████████ | 2.7 |
| Martinez, Scott | 8/26/2019 | 012275.00111 | Reviewed the ████████████████ ████████ | 2.9 |
| Westermann, Michael | 8/26/2019 | 012275.00111 | Response regarding ██████████ | 2.4 |
| Martinez, Scott | 8/27/2019 | 012275.00111 | Reviewed ████████████████ | 1.9 |
| Westermann, Michael | 8/27/2019 | 012275.00111 | Review of ████████████████ ████ | 2.2 |
| Westermann, Michael | 8/28/2019 | 012275.00111 | ████████████████ | 1.5 |
| Westermann, Michael | 8/28/2019 | 012275.00111 | Discussions with J. Bliss (PH) regarding ██████ | 0.2 |
| Westermann, Michael | 8/28/2019 | 012275.00111 | Preparation for meeting with board advisors. | 2.5 |
| Westermann, Michael | 8/28/2019 | 012275.00111 | Updated ██████████ | 3.0 |
| Westermann, Michael | 8/29/2019 | 012275.00111 | Mediation update emails. | 1.0 |
| Flaton, Carol | 9/3/2019 | 012275.00111 | Reviewed ██████████ | 0.1 |
| Martinez, Scott | 9/3/2019 | 012275.00111 | At the request of counsel prepared ████████ ████████ | 1.3 |
| Martinez, Scott | 9/3/2019 | 012275.00111 | Reviewed the ████████████████ ████████████ ████ | 0.4 |
| Westermann, Michael | 9/3/2019 | 012275.00111 | Finalized ██████ | 1.9 |
| Westermann, Michael | 9/4/2019 | 012275.00111 | Comment on ██████████ | 1.2 |
| Westermann, Michael | 9/9/2019 | 012275.00111 | Analysis of ████████ | 0.6 |
| Westermann, Michael | 9/9/2019 | 012275.00111 | Finalized ████████ | 0.9 |
| Westermann, Michael | 9/9/2019 | 012275.00111 | ██████████ | 1.4 |
| Westermann, Michael | 9/12/2019 | 012275.00111 | ██████████ | 1.0 |
| Westermann, Michael | 9/12/2019 | 012275.00111 | Review of updated mediators schedule and timing. | 0.4 |
| Flaton, Carol | 9/13/2019 | 012275.00111 | Reviewed ████████████ | 0.4 |
| Martinez, Scott | 9/13/2019 | 012275.00111 | Analyzed and reviewed the ██████████ ████████████ ██ | 1.3 |
| Martinez, Scott | 9/13/2019 | 012275.00111 | Discussions regarding ████████ with J. Arrastia and I. Sadovnic (Genovese). | 0.2 |
| Westermann, Michael | 9/13/2019 | 012275.00111 | Comment on ████████ | 1.0 |
| Martinez, Scott | 9/16/2019 | 012275.00111 | Call regarding ████████ with N. Bassett (Paul Hastings), L. Llach (CST). | 0.3 |
| Martinez, Scott | 9/16/2019 | 012275.00111 | Reviewed and commented on ████████ | 2.8 |
| Martinez, Scott | 9/17/2019 | 012275.00111 | Provided feedback to A. Bongartz (Paul Hastings) regarding the UCC's draft Supreme Court brief. | 0.2 |
| Martinez, Scott | 9/17/2019 | 012275.00111 | Reviewed comments from team regarding ████████ ████████ | 0.3 |
| Martinez, Scott | 9/17/2019 | 012275.00111 | Reviewed the ████████████ | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 9/17/2019 | 012275.00111 | ███████████████████████ | 1.3 |
| Martinez, Scott | 9/18/2019 | 012275.00111 | Reviewed email and article from L. Llach (CST) regarding an████████████████████ | 0.3 |
| Westermann, Michael | 9/18/2019 | 012275.00111 | Review of███████████████████ | 0.1 |
| Martinez, Scott | 9/19/2019 | 012275.00111 | Discussion regarding█████████████with E. Ubarri. | 0.3 |
| Martinez, Scott | 9/19/2019 | 012275.00111 | Reviewed██████████████████ | 0.9 |
| Ubarri, Enrique R | 9/19/2019 | 012275.00111 | Discussion regarding█████████████with S. Martinez. | 0.3 |
| Ubarri, Enrique R | 9/19/2019 | 012275.00111 | Research re:██████ | 0.8 |
| Martinez, Scott | 9/25/2019 | 012275.00111 | Call regarding████████with E. Ubarri. | 0.4 |
| Ubarri, Enrique R | 9/25/2019 | 012275.00111 | Call regarding████████with S. Martinez | 0.4 |
| Martinez, Scott | 9/30/2019 | 012275.00111 | Reviewed email exchange with Paul Hastings and CST regarding█████████ | 0.1 |
| **Total Matter 012275.00111** | | | | **229.3** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/12/2019 | 012275.00112 | Listened to the Commonwealth's omnibus hearing. | 6.0 |
| Martinez, Scott | 7/24/2019 | 012275.00112 | Listened to the omnibus hearing. | 3.0 |
| Martinez, Scott | 9/11/2019 | 012275.00112 | Listened to the omnibus hearing. | 2.5 |
| **Total Matter 012275.00112** | | | | **11.5** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/4/2019 | 012275.00114 | Discussions regarding█████████with M. Westermann. | 0.3 |
| Martinez, Scott | 6/4/2019 | 012275.00114 | Reviewed the█████████ | 1.1 |
| Westermann, Michael | 6/4/2019 | 012275.00114 | Discussions regarding█████████with S. Martinez. | 0.3 |
| Martinez, Scott | 6/6/2019 | 012275.00114 | Reviewed the█████████ | 0.9 |
| Martinez, Scott | 6/12/2019 | 012275.00114 | Reviewed the█████████ | 0.9 |
| Flaton, Carol | 6/26/2019 | 012275.00114 | Debrief regarding█████████with M. Westermann, S. Martinez. | 0.6 |
| Martinez, Scott | 6/26/2019 | 012275.00114 | Debrief regarding█████████with C. Flaton, M. Westermann. | 0.6 |
| Martinez, Scott | 6/26/2019 | 012275.00114 | Prepared for call with█████████ | 0.6 |
| Martinez, Scott | 7/16/2019 | 012275.00114 | Analyzed and reviewed the█████████ | 0.9 |
| Martinez, Scott | 7/23/2019 | 012275.00114 | Discussion regarding████████with E. Deichmann, M. Westermann. | 0.5 |
| Martinez, Scott | 7/23/2019 | 012275.00114 | Reviewed█████████ | 0.6 |
| Deichmann, Eric | 7/23/2019 | 012275.00114 | Collection of█████████ | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Deichmann, Eric | 7/23/2019 | 012275.00114 | Discussion regarding ███████ with E. Deichmann, M. Westermann, S. Martinez | 0.5 |
| Westermann, Michael | 7/23/2019 | 012275.00114 | Discussion regarding ███████ with E. Deichmann, S. Martinez. | 0.5 |
| Martinez, Scott | 8/15/2019 | 012275.00114 | Update call regarding ███████ with M. Westermann. | 0.3 |
| Martinez, Scott | 8/19/2019 | 012275.00114 | Reviewed ███████ | 1.4 |
| Martinez, Scott | 8/20/2019 | 012275.00114 | Email exchange with Paul Hastings regarding ███████ | 0.2 |
| Martinez, Scott | 8/21/2019 | 012275.00114 | Discussions regarding ███████ with M. Westermann. | 0.5 |
| Martinez, Scott | 8/21/2019 | 012275.00114 | Reviewed ███████ | 1.6 |
| Westermann, Michael | 8/21/2019 | 012275.00114 | Discussions regarding ███████ with S. Martinez. | 0.5 |
| Westermann, Michael | 8/22/2019 | 012275.00114 | Continued ███████ | 2.6 |
| Martinez, Scott | 8/28/2019 | 012275.00114 | Reviewed ███████ | 0.7 |
| Martinez, Scott | 9/3/2019 | 012275.00114 | Reviewed ███████ | 1.6 |
| Martinez, Scott | 9/5/2019 | 012275.00114 | Reviewed ███████ | 0.4 |
| Martinez, Scott | 9/9/2019 | 012275.00114 | Reviewed the ███████ | 0.6 |
| **Total Matter 012275.00114** | | | | **19.3** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| McGillen, Ryan J | 6/3/2019 | 012275.00115 | 6 Month Supplemental Disclosure Update | 1.9 |
| McGillen, Ryan J | 6/4/2019 | 012275.00115 | 7th Supplemental Disclosure Draft | 0.6 |
| Verry, Laurie C | 6/25/2019 | 012275.00115 | Emails with K. Sundt re: supplemental declaration of C. Flaton. | 0.2 |
| Sundt, Kaitlyn A | 7/1/2019 | 012275.00115 | Finalize and circulate supplemental declaration for filing. | 0.2 |
| Martinez, Scott | 9/12/2019 | 012275.00115 | Call regarding supplemental declarations with E. Kardos. | 0.5 |
| Kardos, Elizabeth S | 9/12/2019 | 012275.00115 | tel S. Martinez (Zolfo Cooper) re: supplemental documents | 0.5 |
| **Total Matter 012275.00115** | | | | **3.9** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/3/2019 | 012275.00116 | Reviewed a memorandum from counsel to the fee examiner to professionals. | 0.1 |
| Praga, Deborah | 6/3/2019 | 012275.00116 | Preparing fee statement for April 2019. | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 6/4/2019 | 012275.00116 | Emails w/ S. Martinez, E. Kardos re response to FE (draft markup). | 0.1 |
| Martinez, Scott | 6/4/2019 | 012275.00116 | Prepared a draft response to the fee examiner regarding ZC's 5th interim fee app. | 2.1 |
| Martinez, Scott | 6/4/2019 | 012275.00116 | Reviewed the fee examiner's letter report regarding ZC's 5th interim fee app. | 0.3 |
| Kardos, Elizabeth S | 6/4/2019 | 012275.00116 | reviewed fee examiner report and detailed entries of objectionable items | 1.0 |
| Martinez, Scott | 6/5/2019 | 012275.00116 | Emails re: the draft response to the fee examiner with E. Kardos. | 0.4 |
| Verry, Laurie C | 6/5/2019 | 012275.00116 | Follow up on status of monthly fee statement distribution. | 0.2 |
| Verry, Laurie C | 6/5/2019 | 012275.00116 | Review revised presumptive order of fee examiner. | 0.2 |
| Martinez, Scott | 6/6/2019 | 012275.00116 | Email exchanges with M. Hancock (Godfrey) regarding ZC's 5th interim fee app. | 0.2 |
| Praga, Deborah | 6/6/2019 | 012275.00116 | Prepared cover letters for February and April fee statements. | 1.2 |
| Praga, Deborah | 6/7/2019 | 012275.00116 | Redacted fee statements for distribution. | 2.8 |
| Martinez, Scott | 6/10/2019 | 012275.00116 | Reviewed the final drafts of the February and March monthly fee statements. | 0.3 |
| Martinez, Scott | 6/18/2019 | 012275.00116 | Prepared ZC's July budget as required by the fee examiner. | 0.3 |
| Martinez, Scott | 6/20/2019 | 012275.00116 | Prepared the tax declarations for ZC's February and March fee statements. | 0.1 |
| Praga, Deborah | 6/20/2019 | 012275.00116 | Drafted CNO letters for February and March fee statements. | 0.8 |
| Praga, Deborah | 6/20/2019 | 012275.00116 | Prepared May 2019 fee statement. | 4.2 |
| Martinez, Scott | 6/21/2019 | 012275.00116 | Finalized February and March CNO reporting package for distribution to AAFAF for payment. | 0.2 |
| Kardos, Elizabeth S | 6/26/2019 | 012275.00116 | reviewed supplement | 0.4 |
| Sundt, Kaitlyn A | 6/26/2019 | 012275.00116 | Review, edit, and circulate supplemental declaration. | 0.6 |
| Praga, Deborah | 7/1/2019 | 012275.00116 | Prepared May 2019 fee statement. | 4.2 |
| Martinez, Scott | 7/2/2019 | 012275.00116 | Reviewed and commented on the draft April fee statement. | 0.3 |
| Martinez, Scott | 7/2/2019 | 012275.00116 | Reviewed and commented on the draft May fee statement. | 0.4 |
| Praga, Deborah | 7/2/2019 | 012275.00116 | Prepared cover letter for April 2019 fee statement submission. | 0.4 |
| Praga, Deborah | 7/2/2019 | 012275.00116 | Reviewed May 2019 fee statement. | 3.6 |
| Praga, Deborah | 7/3/2019 | 012275.00116 | Prepared May 2019 fee statement for circulation to Notice Parties. | 0.3 |
| Martinez, Scott | 7/8/2019 | 012275.00116 | Updated sections of ZC's 6th interim fee application. | 0.9 |
| Praga, Deborah | 7/8/2019 | 012275.00116 | Reviewed and commented on draft fee application documents. | 2.2 |
| Martinez, Scott | 7/9/2019 | 012275.00116 | Updated sections of ZC's sixth interim fee application. | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 7/9/2019 | 012275.00116 | Compiled time for the Application Period and began redacting. | 1.6 |
| Praga, Deborah | 7/9/2019 | 012275.00116 | Prepared cover letter for May 2019 fee statement submission. | 0.8 |
| Praga, Deborah | 7/9/2019 | 012275.00116 | Reviewed fee application inputs and prepared fee app model. | 2.3 |
| Praga, Deborah | 7/9/2019 | 012275.00116 | Reviewed May 2019 fee statement for submission to the Commonwealth. | 1.1 |
| Martinez, Scott | 7/10/2019 | 012275.00116 | Reviewed exhibits to ZC's 6th interim fee application. | 0.4 |
| Praga, Deborah | 7/10/2019 | 012275.00116 | Continued reviewing fee application. | 2.7 |
| Praga, Deborah | 7/10/2019 | 012275.00116 | Created exhibits for fee application. | 1.3 |
| Praga, Deborah | 7/10/2019 | 012275.00116 | Reviewed and commented on draft fee application. | 1.2 |
| Kardos, Elizabeth S | 7/10/2019 | 012275.00116 | Reviewed and revised fee statement | 0.4 |
| Praga, Deborah | 7/11/2019 | 012275.00116 | Continued to review fee application. | 2.2 |
| Praga, Deborah | 7/11/2019 | 012275.00116 | Revised draft fee application. | 0.8 |
| Praga, Deborah | 7/12/2019 | 012275.00116 | Communication with T. Brewer regarding necessary information for monthly fee statement. | 0.3 |
| Praga, Deborah | 7/12/2019 | 012275.00116 | Completed review of fee application and circulated complete draft for comments. | 3.7 |
| Martinez, Scott | 7/15/2019 | 012275.00116 | Finalized ZC's 6th interim fee application. | 0.9 |
| Martinez, Scott | 7/15/2019 | 012275.00116 | Reviewed final May fee statement for distribution to the notice parties. | 0.2 |
| Praga, Deborah | 7/15/2019 | 012275.00116 | Finalizing fee application for submission. | 3.7 |
| Praga, Deborah | 7/15/2019 | 012275.00116 | Prepared no objection package for April 2019. | 0.8 |
| Praga, Deborah | 7/15/2019 | 012275.00116 | Submission of May 2019 fee statement. | 0.4 |
| Praga, Deborah | 7/15/2019 | 012275.00116 | Updated fee app for declaration of S. Martinez. | 0.4 |
| Verry, Laurie C | 7/16/2019 | 012275.00116 | Email communication re: fee statements/fee applications with E. Kardos, S. Martinez and T. Brewer. | 0.2 |
| Praga, Deborah | 7/18/2019 | 012275.00116 | Prepared June 2019 fee statement. | 3.7 |
| Martinez, Scott | 7/22/2019 | 012275.00116 | Discussion with D. Praga regarding June fee statement. | 0.2 |
| Praga, Deborah | 7/22/2019 | 012275.00116 | Discussion with S. Martinez regarding June fee statement. | 0.2 |
| Praga, Deborah | 7/22/2019 | 012275.00116 | Updates to June 2019 fee statement. | 2.9 |
| Praga, Deborah | 7/26/2019 | 012275.00116 | Reviewed draft June 2019 fee statement. | 0.4 |
| Praga, Deborah | 8/6/2019 | 012275.00116 | Revisions to June 2019 fee statement for submission to the committee. | 0.6 |
| Martinez, Scott | 8/8/2019 | 012275.00116 | Prepared ZC's September budget. | 0.3 |
| Praga, Deborah | 8/21/2019 | 012275.00116 | Prepared cover letter for June 2019 fee statement. | 0.8 |
| Praga, Deborah | 8/21/2019 | 012275.00116 | Prepared July 2019 fee statement. | 3.4 |
| Praga, Deborah | 8/21/2019 | 012275.00116 | Redacted June 2019 fee statement. | 2.7 |
| Praga, Deborah | 8/22/2019 | 012275.00116 | Prepared and distributed June 2019 fee statement. | 0.6 |
| Praga, Deborah | 8/22/2019 | 012275.00116 | Prepared July 2019 fee statement. | 1.4 |
| Martinez, Scott | 9/4/2019 | 012275.00116 | Reviewed, commented and circulated ZC's June no objection letter package to AAFAF's counsel. | 0.2 |
| Praga, Deborah | 9/4/2019 | 012275.00116 | Prepared CNO package for submission to PR. | 1.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/6/2019 | 012275.00116 | Prepared ZC's October budget as required by the fee examiner. | 0.3 |
| Praga, Deborah | 9/9/2019 | 012275.00116 | Prepared July 2019 fee statement. | 3.4 |
| Martinez, Scott | 9/10/2019 | 012275.00116 | Reviewed the time entries for July's fee statement. | 0.5 |
| Praga, Deborah | 9/10/2019 | 012275.00116 | Prepared July 2019 fee statement. | 2.2 |
| Praga, Deborah | 9/11/2019 | 012275.00116 | Continued preparing July 2019 fee statement. | 1.7 |
| Praga, Deborah | 9/12/2019 | 012275.00116 | Prepared July 2019 fee statement. | 1.2 |
| Martinez, Scott | 9/17/2019 | 012275.00116 | Reviewed the draft July fee statement. | 0.3 |
| Praga, Deborah | 9/19/2019 | 012275.00116 | Prepared August 2019 fee statement. | 1.8 |
| Martinez, Scott | 9/20/2019 | 012275.00116 | Reviewed ZC's August time descriptions. | 0.3 |
| Praga, Deborah | 9/24/2019 | 012275.00116 | Preparing August 2019 fee statement. | 2.7 |
| Praga, Deborah | 9/25/2019 | 012275.00116 | Prepared July fee statement cover letter. | 0.9 |
| Praga, Deborah | 9/26/2019 | 012275.00116 | August 2019 fee statement. | 2.8 |
| Praga, Deborah | 9/27/2019 | 012275.00116 | Finalizing July 2019 fee statement for submission. | 1.7 |
| **Total Matter 012275.00116** | | | | **93.3** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 6/1/2019 | 012275.00117 | Review of and comment on ███████ | 1.0 |
| Voicu-Comendant, Alin | 6/2/2019 | 012275.00117 | Discussion regarding ██████ with R. Yenumula. | 0.2 |
| Voicu-Comendant, Alin | 6/2/2019 | 012275.00117 | Review of ███████████████ | 0.6 |
| Martinez, Scott | 6/2/2019 | 012275.00117 | Calls regarding ██████ with M. Westermann. | 0.8 |
| Martinez, Scott | 6/2/2019 | 012275.00117 | Call with L. Despins (PH) regarding ███████ with M. Westermann. | 0.4 |
| Martinez, Scott | 6/2/2019 | 012275.00117 | Discussion regarding ██████ with R. Yenumula. | 0.1 |
| Martinez, Scott | 6/2/2019 | 012275.00117 | Email exchanges with Paul Hastings regarding ██████ | 0.3 |
| Martinez, Scott | 6/2/2019 | 012275.00117 | Reviewed and updated the ███████ | 3.3 |
| Yenumula, Rahul | 6/2/2019 | 012275.00117 | Discussion regarding ██████ with A. Voicu-Comendant | 0.2 |
| Yenumula, Rahul | 6/2/2019 | 012275.00117 | Discussion regarding ██████ with S. Martinez | 0.1 |
| Yenumula, Rahul | 6/2/2019 | 012275.00117 | Drafted an ████████████ | 1.8 |
| Westermann, Michael | 6/2/2019 | 012275.00117 | Calls regarding ██████ with S. Martinez. | 0.8 |
| Westermann, Michael | 6/2/2019 | 012275.00117 | Call with L. Despins (PH) regarding ██████ with S. Martinez. | 0.4 |
| Westermann, Michael | 6/2/2019 | 012275.00117 | Review of ████████████ | 1.9 |
| Westermann, Michael | 6/2/2019 | 012275.00117 | Updated ██████████ | 0.9 |
| Westermann, Michael | 6/2/2019 | 012275.00117 | Updated ██████████ | 2.2 |
| Voicu-Comendant, Alin | 6/3/2019 | 012275.00117 | Discussion regarding ██████ with R. Yenumula. | 0.3 |
| Voicu-Comendant, Alin | 6/3/2019 | 012275.00117 | Discussion with R. Yenumula on ████████ | 0.2 |
| Voicu-Comendant, Alin | 6/3/2019 | 012275.00117 | Research on ████████████ | 1.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 6/3/2019 | 012275.00117 | ███████████████████ | 0.8 |
| Voicu-Comendant, Alin | 6/3/2019 | 012275.00117 | Review and adjust ████████████ | 1.3 |
| Voicu-Comendant, Alin | 6/3/2019 | 012275.00117 | Review ██████████████ | 1.2 |
| Voicu-Comendant, Alin | 6/3/2019 | 012275.00117 | Review ████████████ | 0.4 |
| Voicu-Comendant, Alin | 6/3/2019 | 012275.00117 | Review ███████████████ | 2.3 |
| Voicu-Comendant, Alin | 6/3/2019 | 012275.00117 | Review ██████ | 0.8 |
| Voicu-Comendant, Alin | 6/3/2019 | 012275.00117 | Review ██████████████ | 1.3 |
| Voicu-Comendant, Alin | 6/3/2019 | 012275.00117 | Review ████████████ | 0.8 |
| Flaton, Carol | 6/3/2019 | 012275.00117 | Call regarding ████████ with L. Despins (Paul Hastings), M. Westermann, R. Yenumula, S. Martinez. | 0.4 |
| Flaton, Carol | 6/3/2019 | 012275.00117 | Discussion regarding the ████████ with M. Westermann, S. Martinez. | 0.4 |
| Flaton, Carol | 6/3/2019 | 012275.00117 | Review and mark of ████████████ | 0.2 |
| Flaton, Carol | 6/3/2019 | 012275.00117 | Review and mark of ████████████ | 0.5 |
| Flaton, Carol | 6/3/2019 | 012275.00117 | Reviewed email ████████████ | 0.4 |
| Flaton, Carol | 6/3/2019 | 012275.00117 | Review of ████████████ | 0.7 |
| Martinez, Scott | 6/3/2019 | 012275.00117 | At the request of counsel reviewed ████████ ████████ | 0.4 |
| Martinez, Scott | 6/3/2019 | 012275.00117 | Call regarding ████████ with N. Bassett (Paul Hastings). | 0.3 |
| Martinez, Scott | 6/3/2019 | 012275.00117 | Call regarding ████████ with L. Despins (Paul Hastings), C. Flaton, M. Westermann, R. Yenumula. | 0.4 |
| Martinez, Scott | 6/3/2019 | 012275.00117 | Discussion regarding ████████ with M. Westermann & R. Yenumula. | 0.3 |
| Martinez, Scott | 6/3/2019 | 012275.00117 | Discussion regarding the ████████ with C. Flaton, M. Westermann. | 0.4 |
| Martinez, Scott | 6/3/2019 | 012275.00117 | Participated in a call regarding ████████ notices with Paul Hastings (N. Bassett, J. Bliss, L. Despins), M. Westermann. | 0.5 |
| Martinez, Scott | 6/3/2019 | 012275.00117 | Participated in a ████████ with Brown Rudnick (S. Beville, R. Sierra), Paul Hastings (I. Goldstein), DGC (B. Dasilva, J. Reinhard), M. Westermann. | 0.2 |
| Martinez, Scott | 6/3/2019 | 012275.00117 | Prepared an email to L. Despins (Paul Hastings) regarding ████████ | 0.4 |
| Martinez, Scott | 6/3/2019 | 012275.00117 | Provided Paul Hastings with ████████ ████████ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|------|------|------|
| Martinez, Scott | 6/3/2019 | 012275.00117 | Researched ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.8 |
| Martinez, Scott | 6/3/2019 | 012275.00117 | Reviewed and commented on the ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ | 1.4 |
| Martinez, Scott | 6/3/2019 | 012275.00117 | Reviewed emails from N. Bassett (Paul Hastings) regarding ▓▓▓▓▓▓ | 0.3 |
| Martinez, Scott | 6/3/2019 | 012275.00117 | Reviewed ▓▓▓▓▓▓▓▓ ▓▓▓ | 1.3 |
| Martinez, Scott | 6/3/2019 | 012275.00117 | Reviewed report regarding ▓▓▓▓▓▓ ▓▓▓ | 0.2 |
| Martinez, Scott | 6/3/2019 | 012275.00117 | Reviewed the ▓▓▓▓▓▓▓▓ | 0.7 |
| Yenumula, Rahul | 6/3/2019 | 012275.00117 | Call regarding ▓▓▓▓ with L. Despins (Paul Hastings), C. Flaton, M. Westermann, S. Martinez | 0.4 |
| Yenumula, Rahul | 6/3/2019 | 012275.00117 | Discussion regarding ▓▓▓▓ with A. Voicu-Comendant | 0.3 |
| Yenumula, Rahul | 6/3/2019 | 012275.00117 | Discussion regarding ▓▓▓▓ with S. Martinez, M. Westermann | 0.3 |
| Yenumula, Rahul | 6/3/2019 | 012275.00117 | Discussion with A. Voicu-Comendant on ▓▓▓▓▓▓ | 0.2 |
| Yenumula, Rahul | 6/3/2019 | 012275.00117 | Prepared ▓▓▓▓▓▓▓ ▓▓▓ | 5.4 |
| Yenumula, Rahul | 6/3/2019 | 012275.00117 | Revised the ▓▓▓▓▓▓ ▓▓▓ | 2.2 |
| Westermann, Michael | 6/3/2019 | 012275.00117 | Analysis of ▓▓▓▓▓▓▓ | 2.6 |
| Westermann, Michael | 6/3/2019 | 012275.00117 | Call regarding ▓▓▓▓ with L. Despins (Paul Hastings), C. Flaton, R. Yenumula, S. Martinez. | 0.4 |
| Westermann, Michael | 6/3/2019 | 012275.00117 | Comment on ▓▓▓▓ | 1.8 |
| Westermann, Michael | 6/3/2019 | 012275.00117 | Comment on ▓▓▓▓▓ | 0.9 |
| Westermann, Michael | 6/3/2019 | 012275.00117 | Continued ▓▓▓▓▓ | 2.8 |
| Westermann, Michael | 6/3/2019 | 012275.00117 | Discussion regarding ▓▓▓▓ with S. Martinez, & R. Yenumula. | 0.3 |
| Westermann, Michael | 6/3/2019 | 012275.00117 | Discussion regarding ▓▓▓▓ with C. Flaton, S. Martinez. | 0.4 |
| Westermann, Michael | 6/3/2019 | 012275.00117 | Participated in a call regarding ▓▓▓▓ with Paul Hastings (N. Bassett, J. Bliss, L. Despins), S. Martinez. | 0.5 |
| Westermann, Michael | 6/3/2019 | 012275.00117 | Participated in a ▓▓▓▓ with Brown Rudnick (S. Beville, R. Sierra), Paul Hastings (I. Goldstein), DGC (B. Dasilva, J. Reinhard), S. Martinez. | 0.2 |
| Westermann, Michael | 6/3/2019 | 012275.00117 | Updated ▓▓▓▓ | 1.7 |
| Voicu-Comendant, Alin | 6/4/2019 | 012275.00117 | Consult ▓▓▓▓▓▓ | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 6/4/2019 | 012275.00117 | Consult███████████████ | 2.4 |
| Voicu-Comendant, Alin | 6/4/2019 | 012275.00117 | Continued discussion regarding██████████ | 0.2 |
| Voicu-Comendant, Alin | 6/4/2019 | 012275.00117 | Develop██████████████████ | 0.7 |
| Voicu-Comendant, Alin | 6/4/2019 | 012275.00117 | Discussion regarding████████with R. Yenumula. | 0.2 |
| Voicu-Comendant, Alin | 6/4/2019 | 012275.00117 | Discussion regarding████████with R. Yenumula. | 0.4 |
| Voicu-Comendant, Alin | 6/4/2019 | 012275.00117 | Finalize███████████ | 1.3 |
| Voicu-Comendant, Alin | 6/4/2019 | 012275.00117 | Review████████████ | 0.7 |
| Voicu-Comendant, Alin | 6/4/2019 | 012275.00117 | Review██████████████ | 2.5 |
| Flaton, Carol | 6/4/2019 | 012275.00117 | Emails with J. Bliss, L. Despins (PH) and S. Martinez, R. Yenumula re████████████ | 0.4 |
| Martinez, Scott | 6/4/2019 | 012275.00117 | Calls with J. Bliss (Paul Hastings) regarding██████ | 0.6 |
| Martinez, Scott | 6/4/2019 | 012275.00117 | Calls with████████ | 0.3 |
| Martinez, Scott | 6/4/2019 | 012275.00117 | Discussions regarding██████████with R. Yenumula. | 0.3 |
| Martinez, Scott | 6/4/2019 | 012275.00117 | Email█████████████ | 0.2 |
| Martinez, Scott | 6/4/2019 | 012275.00117 | Performed████████████ | 0.6 |
| Martinez, Scott | 6/4/2019 | 012275.00117 | Reviewed████████████ | 0.1 |
| Martinez, Scott | 6/4/2019 | 012275.00117 | Reviewed████████████ | 0.3 |
| Martinez, Scott | 6/4/2019 | 012275.00117 | Reviewed the███████████ | 0.9 |
| Yenumula, Rahul | 6/4/2019 | 012275.00117 | Continued██████████with A. Voicu-Comendant | 0.2 |
| Yenumula, Rahul | 6/4/2019 | 012275.00117 | Discussion regarding████████with A. Voicu-Comendant | 0.4 |
| Yenumula, Rahul | 6/4/2019 | 012275.00117 | Discussion regarding████████with A. Voicu-Comendant | 0.2 |
| Yenumula, Rahul | 6/4/2019 | 012275.00117 | Discussions regarding█████████with S. Martinez | 0.3 |
| Yenumula, Rahul | 6/4/2019 | 012275.00117 | Researched on███████████████ | 2.9 |
| Yenumula, Rahul | 6/4/2019 | 012275.00117 | Revised the█████████████ | 2.7 |
| Yenumula, Rahul | 6/4/2019 | 012275.00117 | Updated the██████████ | 2.4 |
| Westermann, Michael | 6/4/2019 | 012275.00117 | Review of██████████████from R. Yenumula. | 1.6 |
| Voicu-Comendant, Alin | 6/5/2019 | 012275.00117 | Call to discuss███████████with J. Bliss (Paul Hastings), A. Goulding (London Economics), M. Westermann, R. Yenumula, S. Martinez. | 0.5 |
| Voicu-Comendant, Alin | 6/5/2019 | 012275.00117 | Consult███████████████ | 2.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 6/5/2019 | 012275.00117 | Consult██████████████████████ | 1.7 |
| Voicu-Comendant, Alin | 6/5/2019 | 012275.00117 | Peruse█████████████████████████ | 1.3 |
| Voicu-Comendant, Alin | 6/5/2019 | 012275.00117 | Review████████████████ | 0.6 |
| Voicu-Comendant, Alin | 6/5/2019 | 012275.00117 | Review and update█████████ | 0.8 |
| Voicu-Comendant, Alin | 6/5/2019 | 012275.00117 | Review███████████████████████ | 0.9 |
| Flaton, Carol | 6/5/2019 | 012275.00117 | Call to discuss the████████████with Citi (D. Brownstein & J. Castiglioni), M. Westermann, R. Yenumula, S. Martinez. | 0.7 |
| Flaton, Carol | 6/5/2019 | 012275.00117 | Debrief of Citi call with L. Despins (Paul Hastings), M. Westermann, S. Martinez. | 0.3 |
| Flaton, Carol | 6/5/2019 | 012275.00117 | Emails w/ D. Brownstein (Citi) re██████████ | 0.3 |
| Flaton, Carol | 6/5/2019 | 012275.00117 | Preparation of███████████████ | 2.1 |
| Martinez, Scott | 6/5/2019 | 012275.00117 | Call regarding███████████████ with D. Barrett (Ankura). | 0.2 |
| Martinez, Scott | 6/5/2019 | 012275.00117 | Call regarding████████████with M. Westermann. | 0.3 |
| Martinez, Scott | 6/5/2019 | 012275.00117 | Call to discuss███████████████with J. Bliss (Paul Hastings), A. Goulding (London Economics), A. Voicu-Comendant, M. Westermann, R. Yenumula. | 0.5 |
| Martinez, Scott | 6/5/2019 | 012275.00117 | Call to discuss█████████████with N. Bassett (Paul Hastings). | 0.2 |
| Martinez, Scott | 6/5/2019 | 012275.00117 | Call to discuss the███████████with Citi (D. Brownstein & J. Castiglioni), C. Flaton, M. Westermann, R. Yenumula. | 0.7 |
| Martinez, Scott | 6/5/2019 | 012275.00117 | Debrief of Citi call with L. Despins (Paul Hastings), C. Flaton, M. Westermann. | 0.3 |
| Martinez, Scott | 6/5/2019 | 012275.00117 | Discussion regarding the████████████with J. Bliss (Paul Hastings), M. Westermann. | 0.5 |
| Martinez, Scott | 6/5/2019 | 012275.00117 | Email██████████████████████████ | 0.2 |
| Martinez, Scott | 6/5/2019 | 012275.00117 | Emails regarding the███████████with C. Flaton, M. Westermann, R. Yenumula. | 0.3 |
| Martinez, Scott | 6/5/2019 | 012275.00117 | Researched███████████████ | 0.7 |
| Martinez, Scott | 6/5/2019 | 012275.00117 | Reviewed and commented on███████████ | 0.4 |
| Martinez, Scott | 6/5/2019 | 012275.00117 | Reviewed███████████████████ | 0.9 |
| Martinez, Scott | 6/5/2019 | 012275.00117 | Reviewed█████████████████████ | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 6/5/2019 | 012275.00117 | Call to discuss ▮▮▮▮▮with J. Bliss (Paul Hastings), A. Goulding (London Economics), A. Voicu-Comendant, M. Westermann, S. Martinez | 0.5 |
| Yenumula, Rahul | 6/5/2019 | 012275.00117 | Call to discuss the ▮▮▮▮with Citi (D. Brownstein & J. Castiglioni), C. Flaton, M. Westermann, S. Martinez | 0.7 |
| Yenumula, Rahul | 6/5/2019 | 012275.00117 | Prepared a ▮▮▮▮ | 3.1 |
| Yenumula, Rahul | 6/5/2019 | 012275.00117 | Prepared a ▮▮▮▮ | 3.4 |
| Yenumula, Rahul | 6/5/2019 | 012275.00117 | Revised the ▮▮▮▮ | 1.6 |
| Westermann, Michael | 6/5/2019 | 012275.00117 | Call regarding ▮▮▮▮with S. Martinez. | 0.3 |
| Westermann, Michael | 6/5/2019 | 012275.00117 | Call to discuss ▮▮▮▮with J. Bliss (Paul Hastings), A. Goulding (London Economics), A. Voicu-Comendant, R. Yenumula, S. Martinez. | 0.5 |
| Westermann, Michael | 6/5/2019 | 012275.00117 | Debrief of Citi call with L. Despins (Paul Hastings), C. Flaton, S. Martinez. | 0.3 |
| Westermann, Michael | 6/5/2019 | 012275.00117 | Discussion regarding the ▮▮▮▮with J. Bliss (Paul Hastings), S. Martinez. | 0.5 |
| Westermann, Michael | 6/5/2019 | 012275.00117 | Updated ▮▮▮▮ | 1.3 |
| Voicu-Comendant, Alin | 6/6/2019 | 012275.00117 | Call regarding ▮▮▮▮with J. Castiglioni (Citi) and S. Martinez, M. Westermann & R. Yenumula (Zolfo Cooper). | 0.2 |
| Voicu-Comendant, Alin | 6/6/2019 | 012275.00117 | Discussion regarding ▮▮▮▮with R. Yenumula. | 0.4 |
| Voicu-Comendant, Alin | 6/6/2019 | 012275.00117 | Discussion regarding ▮▮▮▮with S. Martinez, M. Westermann & R. Yenumula. | 1.1 |
| Voicu-Comendant, Alin | 6/6/2019 | 012275.00117 | Examine ▮▮▮▮ | 1.1 |
| Voicu-Comendant, Alin | 6/6/2019 | 012275.00117 | Examine ▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 6/6/2019 | 012275.00117 | Research on ▮▮▮▮ | 1.3 |
| Voicu-Comendant, Alin | 6/6/2019 | 012275.00117 | Research on ▮▮▮▮ | 2.3 |
| Voicu-Comendant, Alin | 6/6/2019 | 012275.00117 | Review ▮▮▮▮ | 1.7 |
| Voicu-Comendant, Alin | 6/6/2019 | 012275.00117 | Review ▮▮▮▮ | 0.4 |
| Flaton, Carol | 6/6/2019 | 012275.00117 | Discussion regarding ▮▮▮▮with S. Martinez, M. Westermann & R. Yenumula. | 0.3 |
| Martinez, Scott | 6/6/2019 | 012275.00117 | Call regarding ▮▮▮▮with J. Castiglioni (Citi) and A. Voicu-Comendant, M. Westermann & R. Yenumula (Zolfo Cooper). | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------------|-----------|-------|
| Martinez, Scott | 6/6/2019 | 012275.00117 | Discussion regarding ▇▇▇ with A. Voicu-Comendant, M. Westermann & R. Yenumula. | 1.1 |
| Martinez, Scott | 6/6/2019 | 012275.00117 | Discussion regarding ▇▇▇ with C. Flaton, M. Westermann & R. Yenumula. | 0.3 |
| Martinez, Scott | 6/6/2019 | 012275.00117 | Reconciled ▇▇▇ | 1.1 |
| Martinez, Scott | 6/6/2019 | 012275.00117 | Reviewed ▇▇▇ | 1.2 |
| Martinez, Scott | 6/6/2019 | 012275.00117 | Reviewed ▇▇▇ | 0.8 |
| Martinez, Scott | 6/6/2019 | 012275.00117 | Reviewed weekly ▇▇▇ posted to Intralinks. | 1.1 |
| Yenumula, Rahul | 6/6/2019 | 012275.00117 | Call regarding ▇▇▇ with J. Castiglioni (Citi) and S. Martinez, A. Voicu-Comendant, M. Westermann (Zolfo Cooper) | 0.2 |
| Yenumula, Rahul | 6/6/2019 | 012275.00117 | Discussion regarding ▇▇▇ with A. Voicu-Comendant | 0.4 |
| Yenumula, Rahul | 6/6/2019 | 012275.00117 | Discussion regarding ▇▇▇ with C. Flaton, S. Martinez, M. Westermann | 0.3 |
| Yenumula, Rahul | 6/6/2019 | 012275.00117 | Discussion regarding ▇▇▇ with S. Martinez, A. Voicu-Comendant, M. Westermann | 1.1 |
| Yenumula, Rahul | 6/6/2019 | 012275.00117 | Researched on ▇▇▇ | 2.8 |
| Yenumula, Rahul | 6/6/2019 | 012275.00117 | Revised the ▇▇▇ | 1.3 |
| Yenumula, Rahul | 6/6/2019 | 012275.00117 | Revised the ▇▇▇ | 2.7 |
| Westermann, Michael | 6/6/2019 | 012275.00117 | Analysis of ▇▇▇ | 2.2 |
| Westermann, Michael | 6/6/2019 | 012275.00117 | Call regarding ▇▇▇ with J. Castiglioni (Citi) and S. Martinez, A. Voicu-Comendant, & R. Yenumula (Zolfo Cooper). | 0.2 |
| Westermann, Michael | 6/6/2019 | 012275.00117 | Discussion regarding ▇▇▇ with C. Flaton, S. Martinez, R. Yenumula. | 0.3 |
| Westermann, Michael | 6/6/2019 | 012275.00117 | Discussion regarding ▇▇▇ with S. Martinez, A. Voicu-Comendant, & R. Yenumula. | 1.1 |
| Ubarri, Enrique R | 6/6/2019 | 012275.00117 | Telephone call with J. Bliss (PH) re: ▇▇▇ | 1.2 |
| Voicu-Comendant, Alin | 6/7/2019 | 012275.00117 | Calls regarding ▇▇▇ with R. Yenumula. | 0.4 |
| Voicu-Comendant, Alin | 6/7/2019 | 012275.00117 | Discussion regarding ▇▇▇ with A. Goulding, J. Frayer (LEI), J. Bliss (PH) and S. Martinez, M. Westermann & R. Yenumula (ZC). | 0.8 |
| Voicu-Comendant, Alin | 6/7/2019 | 012275.00117 | Discussion regarding ▇▇▇ with P. Jimenez, M. Comerford (Paul Hastings) and S. Martinez, M. Westermann & R. Yenumula (Zolfo Cooper). | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------|-----------|-------|
| Voicu-Comendant, Alin | 6/7/2019 | 012275.00117 | Research███████████████ | 1.6 |
| Voicu-Comendant, Alin | 6/7/2019 | 012275.00117 | Review███████████████████ | 1.4 |
| Voicu-Comendant, Alin | 6/7/2019 | 012275.00117 | Review██████████████████████ | 1.6 |
| Voicu-Comendant, Alin | 6/7/2019 | 012275.00117 | Update████████████████████████ | 1.8 |
| Martinez, Scott | 6/7/2019 | 012275.00117 | Call regarding████████████with J. Castiglioni (Citi), M. Westermann. | 0.1 |
| Martinez, Scott | 6/7/2019 | 012275.00117 | Call with J. Bliss (Paul Hastings) regarding████████ | 0.1 |
| Martinez, Scott | 6/7/2019 | 012275.00117 | Discussion regarding███████████with A. Goulding, J. Frayer (LEI), J. Bliss (PH) and A. Voicu-Comendant, M. Westermann & R. Yenumula (ZC). | 0.8 |
| Martinez, Scott | 6/7/2019 | 012275.00117 | Discussion regarding███████████with P. Jimenez, M. Comerford (Paul Hastings) and A. Voicu-Comendant, M. Westermann & R. Yenumula (Zolfo Cooper). | 0.7 |
| Martinez, Scott | 6/7/2019 | 012275.00117 | Participated in███████████████with R. Yenumula. | 0.2 |
| Martinez, Scott | 6/7/2019 | 012275.00117 | Performed█████████████ | 0.9 |
| Martinez, Scott | 6/7/2019 | 012275.00117 | Prepared for call with████████ | 0.5 |
| Martinez, Scott | 6/7/2019 | 012275.00117 | Reviewed███████████████ | 1.3 |
| Martinez, Scott | 6/7/2019 | 012275.00117 | Reviewed███████████████ | 0.8 |
| Martinez, Scott | 6/7/2019 | 012275.00117 | Reviewed████████████████ | 0.6 |
| Martinez, Scott | 6/7/2019 | 012275.00117 | Reviewed the█████████ | 0.9 |
| Yenumula, Rahul | 6/7/2019 | 012275.00117 | Calls regarding██████████with A. Voicu-Comendant | 0.4 |
| Yenumula, Rahul | 6/7/2019 | 012275.00117 | Discussion regarding████████████with A. Goulding, J. Frayer (LEI), J. Bliss (PH) and S. Martinez, A. Voicu-Comendant, M. Westermann (ZC) | 0.8 |
| Yenumula, Rahul | 6/7/2019 | 012275.00117 | Discussion regarding███████████with P. Jimenez, M. Comerford (Paul Hastings) and S. Martinez, A. Voicu-Comendant, M. Westermann (Zolfo Cooper) | 0.7 |
| Yenumula, Rahul | 6/7/2019 | 012275.00117 | Participated in PREPA bi-weekly creditor update call with S. Martinez | 0.2 |
| Yenumula, Rahul | 6/7/2019 | 012275.00117 | Revised the█████████ | 1.3 |
| Yenumula, Rahul | 6/7/2019 | 012275.00117 | Revised the█████████ | 2.7 |
| Yenumula, Rahul | 6/7/2019 | 012275.00117 | Revised the███████████ | 2.2 |
| Westermann, Michael | 6/7/2019 | 012275.00117 | Analysis of█████████████ | 1.8 |
| Westermann, Michael | 6/7/2019 | 012275.00117 | Call regarding████████████with J. Castiglioni (Citi), S. Martinez. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 6/7/2019 | 012275.00117 | Discussion regarding ██████ with A. Goulding, J. Frayer (LEI), J. Bliss (PH) and S. Martinez, A. Voicu-Comendant, & R. Yenumula (ZC). | 0.8 |
| Westermann, Michael | 6/7/2019 | 012275.00117 | Discussion regarding ██████ with P. Jimenez, M. Comerford (Paul Hastings) and S. Martinez, A. Voicu-Comendant, & R. Yenumula (Zolfo Cooper). | 0.7 |
| Westermann, Michael | 6/7/2019 | 012275.00117 | Status report on ██████ | 0.7 |
| Flaton, Carol | 6/9/2019 | 012275.00117 | Call/emails w/ L. Despins (PH) re ██████ | 0.2 |
| Flaton, Carol | 6/9/2019 | 012275.00117 | Call regarding ██████ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez. | 0.5 |
| Martinez, Scott | 6/9/2019 | 012275.00117 | Call regarding ██████ with Paul Hastings (L. Despins, A. Bongartz), C. Flaton. | 0.5 |
| Yenumula, Rahul | 6/9/2019 | 012275.00117 | Reviewed the ██████ | 2.9 |
| Westermann, Michael | 6/9/2019 | 012275.00117 | Review of ██████ | 0.3 |
| Voicu-Comendant, Alin | 6/10/2019 | 012275.00117 | Call regarding ██████ with P. Jimenez (Paul Hastings) and S. Martinez, M. Westermann & R. Yenumula (Zolfo Cooper). | 0.2 |
| Voicu-Comendant, Alin | 6/10/2019 | 012275.00117 | Call regarding the ██████ with P. Possinger (Proskauer), PROMESA (A. Figueroa, K. Williamson), Paul Hastings (M. Comerford, D. Barron), S. Martinez. | 0.6 |
| Voicu-Comendant, Alin | 6/10/2019 | 012275.00117 | Conduct ██████ | 0.7 |
| Voicu-Comendant, Alin | 6/10/2019 | 012275.00117 | Prepare ██████ | 0.8 |
| Voicu-Comendant, Alin | 6/10/2019 | 012275.00117 | Prepare ██████ | 0.9 |
| Voicu-Comendant, Alin | 6/10/2019 | 012275.00117 | Research on ██████ | 1.1 |
| Voicu-Comendant, Alin | 6/10/2019 | 012275.00117 | Review ██████ | 1.6 |
| Voicu-Comendant, Alin | 6/10/2019 | 012275.00117 | Review ██████ | 0.9 |
| Voicu-Comendant, Alin | 6/10/2019 | 012275.00117 | Review ██████ | 1.7 |
| Flaton, Carol | 6/10/2019 | 012275.00117 | Call regarding ██████ with R. Yenumula, S. Martinez. | 0.5 |
| Flaton, Carol | 6/10/2019 | 012275.00117 | Review of ██████ w/ L. Despins (PH), S. Martinez re ██████ | 0.4 |
| Martinez, Scott | 6/10/2019 | 012275.00117 | Call regarding ██████ with C. Flaton, R. Yenumula. | 0.5 |
| Martinez, Scott | 6/10/2019 | 012275.00117 | Call regarding ██████ with P. Jimenez (Paul Hastings). | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/10/2019 | 012275.00117 | Call regarding ███████████ with P. Jimenez (Paul Hastings) and A. Voicu-Comendant, M. Westermann & R. Yenumula (Zolfo Cooper). | 0.2 |
| Martinez, Scott | 6/10/2019 | 012275.00117 | Call regarding the ███████████ with P. Possinger (Proskauer), PROMESA (A. Figueroa, K. Williamson), Paul Hastings (M. Comerford, D. Barron), A. Voicu-Comendant. | 0.6 |
| Martinez, Scott | 6/10/2019 | 012275.00117 | Calls regarding ███████████ with M. Comerford (Paul Hastings). | 0.3 |
| Martinez, Scott | 6/10/2019 | 012275.00117 | Discussions regarding ███████████ with R. Yenumula. | 0.4 |
| Martinez, Scott | 6/10/2019 | 012275.00117 | Participated in a conference call regarding ███████ ███████████ with D. Barrett (Ankura), M. Hinker (O'Melveny), S. Beville (Brown Rudnick), B. DaSilva (DGC), M. Westermann. | 0.4 |
| Martinez, Scott | 6/10/2019 | 012275.00117 | Prepared for a call with ███████████ | 0.3 |
| Martinez, Scott | 6/10/2019 | 012275.00117 | Provided ███████████ | 0.4 |
| Martinez, Scott | 6/10/2019 | 012275.00117 | Researched ███████████ | 1.1 |
| Martinez, Scott | 6/10/2019 | 012275.00117 | Reviewed and ███████████ | 0.3 |
| Martinez, Scott | 6/10/2019 | 012275.00117 | Reviewed, commented and updated the ███████████ | 0.4 |
| Martinez, Scott | 6/10/2019 | 012275.00117 | Reviewed ███████████ | 0.2 |
| Martinez, Scott | 6/10/2019 | 012275.00117 | Reviewed ███████████ | 1.2 |
| Martinez, Scott | 6/10/2019 | 012275.00117 | Reviewed the ███████████ | 0.8 |
| Martinez, Scott | 6/10/2019 | 012275.00117 | Reviewed the ███████████ | 0.9 |
| Yenumula, Rahul | 6/10/2019 | 012275.00117 | Call regarding ███████████ with C. Flaton, S. Martinez | 0.5 |
| Yenumula, Rahul | 6/10/2019 | 012275.00117 | Call regarding ███████████ with P. Jimenez (Paul Hastings) and S. Martinez, A. Voicu-Comendant, M. Westermann (Zolfo Cooper) | 0.2 |
| Yenumula, Rahul | 6/10/2019 | 012275.00117 | Discussions regarding ███████████ with S. Martinez | 0.4 |
| Yenumula, Rahul | 6/10/2019 | 012275.00117 | Prepared ███████████ | 1.8 |
| Yenumula, Rahul | 6/10/2019 | 012275.00117 | Prepared a ███████████ for Paul Hastings | 3.4 |
| Yenumula, Rahul | 6/10/2019 | 012275.00117 | Reviewed the ███████████ | 3.9 |
| Westermann, Michael | 6/10/2019 | 012275.00117 | Analysis of ███████████ | 2.8 |
| Westermann, Michael | 6/10/2019 | 012275.00117 | Brief ███████████ | 2.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 6/10/2019 | 012275.00117 | Call regarding ▌▌▌▌▌▌with P. Jimenez (Paul Hastings) and S. Martinez, A. Voicu-Comendant, & R. Yenumula (Zolfo Cooper). | 0.2 |
| Westermann, Michael | 6/10/2019 | 012275.00117 | Participated in a conference call regarding ▌▌▌▌▌ ▌▌▌▌▌with D. Barrett (Ankura), M. Hinker (O'Melveny), S. Beville (Brown Rudnick), B. DaSilva (DGC), S. Martinez. | 0.4 |
| Westermann, Michael | 6/10/2019 | 012275.00117 | Ran ▌▌▌▌▌ | 2.4 |
| Voicu-Comendant, Alin | 6/11/2019 | 012275.00117 | Prepare ▌▌▌▌▌ | 0.7 |
| Voicu-Comendant, Alin | 6/11/2019 | 012275.00117 | Review and develop ▌▌▌▌▌ | 0.8 |
| Voicu-Comendant, Alin | 6/11/2019 | 012275.00117 | Review and finalize ▌▌▌▌▌ | 1.7 |
| Voicu-Comendant, Alin | 6/11/2019 | 012275.00117 | Review ▌▌▌▌▌ | 2.7 |
| Flaton, Carol | 6/11/2019 | 012275.00117 | Emails w/ L. Despins (PH), S. Martinez re ▌▌▌▌▌ | 0.4 |
| Flaton, Carol | 6/11/2019 | 012275.00117 | Emails w/ PH (L. Despins, P. Jimenez, M. Comerford) and ZC (C. Flaton, S. Martinez, R. Yenumula) re ▌▌▌▌▌ | 0.9 |
| Flaton, Carol | 6/11/2019 | 012275.00117 | Reviewed/marked ▌▌▌▌▌ | 0.6 |
| Martinez, Scott | 6/11/2019 | 012275.00117 | Call regarding ▌▌▌▌▌with M. Comerford (Paul Hastings), M. Westermann. | 0.3 |
| Martinez, Scott | 6/11/2019 | 012275.00117 | Discussion regarding ▌▌▌▌▌ with M. Westermann. | 1.8 |
| Martinez, Scott | 6/11/2019 | 012275.00117 | Reviewed and commented on ▌▌▌▌▌ | 1.1 |
| Yenumula, Rahul | 6/11/2019 | 012275.00117 | Developed ▌▌▌▌▌ | 5.1 |
| Yenumula, Rahul | 6/11/2019 | 012275.00117 | Revised the ▌▌▌▌▌ | 3.2 |
| Westermann, Michael | 6/11/2019 | 012275.00117 | Answered ▌▌▌▌▌ | 3.3 |
| Westermann, Michael | 6/11/2019 | 012275.00117 | Call regarding ▌▌▌▌▌with M. Comerford (Paul Hastings), S. Martinez. | 0.3 |
| Westermann, Michael | 6/11/2019 | 012275.00117 | Continued to ▌▌▌▌▌ | 3.0 |
| Westermann, Michael | 6/11/2019 | 012275.00117 | Discussion regarding ▌▌▌▌▌ with S. Martinez. | 1.8 |
| Voicu-Comendant, Alin | 6/12/2019 | 012275.00117 | Discussion with Paul Hastings on ▌▌▌▌▌ | 0.2 |
| Voicu-Comendant, Alin | 6/12/2019 | 012275.00117 | Review of agenda, ▌▌▌▌▌ | 1.8 |
| Voicu-Comendant, Alin | 6/12/2019 | 012275.00117 | Support ▌▌▌▌▌ | 3.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 6/12/2019 | 012275.00117 | Support for ▮ | 2.6 |
| Flaton, Carol | 6/12/2019 | 012275.00117 | Discussion ▮ w/L. Despins, M. Comerford (PH) and S. Martinez. | 0.4 |
| Martinez, Scott | 6/12/2019 | 012275.00117 | At the request of counsel ▮ | 0.6 |
| Martinez, Scott | 6/12/2019 | 012275.00117 | Call regarding ▮ with Paul Hastings (J. Worthington, Z. Zwillinger). | 0.3 |
| Martinez, Scott | 6/12/2019 | 012275.00117 | Prepared ▮ | 0.4 |
| Voicu-Comendant, Alin | 6/13/2019 | 012275.00117 | Overview of ▮ | 1.5 |
| Voicu-Comendant, Alin | 6/13/2019 | 012275.00117 | Overview ▮ | 1.2 |
| Voicu-Comendant, Alin | 6/13/2019 | 012275.00117 | Review ▮ | 0.3 |
| Martinez, Scott | 6/13/2019 | 012275.00117 | Call with N. Bassett (Paul Hastings) regarding ▮ | 0.2 |
| Martinez, Scott | 6/13/2019 | 012275.00117 | Reviewed ▮ | 0.2 |
| Martinez, Scott | 6/13/2019 | 012275.00117 | Reviewed weekly ▮ | 1.1 |
| Flaton, Carol | 6/14/2019 | 012275.00117 | Emails w/ M. Comerford (PH) re ▮ | 0.3 |
| Martinez, Scott | 6/14/2019 | 012275.00117 | Reviewed email exchange with ▮ | 0.1 |
| Martinez, Scott | 6/14/2019 | 012275.00117 | Reviewed the ▮ | 1.8 |
| Voicu-Comendant, Alin | 6/17/2019 | 012275.00117 | Consult ▮ | 0.2 |
| Voicu-Comendant, Alin | 6/17/2019 | 012275.00117 | Consult ▮ | 1.2 |
| Voicu-Comendant, Alin | 6/17/2019 | 012275.00117 | Examine ▮ | 1.7 |
| Voicu-Comendant, Alin | 6/17/2019 | 012275.00117 | Examine ▮ | 0.2 |
| Voicu-Comendant, Alin | 6/17/2019 | 012275.00117 | Overview bi-weekly creditor update 6.14.19. | 0.3 |
| Voicu-Comendant, Alin | 6/17/2019 | 012275.00117 | Overview of ▮ | 1.2 |
| Voicu-Comendant, Alin | 6/17/2019 | 012275.00117 | Overview of ▮ | 0.4 |
| Voicu-Comendant, Alin | 6/17/2019 | 012275.00117 | Overview of ▮ | 1.8 |
| Voicu-Comendant, Alin | 6/17/2019 | 012275.00117 | Review Creditor Working Group Meeting summary. | 0.1 |
| Flaton, Carol | 6/17/2019 | 012275.00117 | Emails w/ J. Worthington (PH), S. Martinez re ▮ | 0.2 |
| Flaton, Carol | 6/17/2019 | 012275.00117 | Emails w/ M. Comerford, N. Barrett (PH) re ▮ | 0.1 |
| Martinez, Scott | 6/17/2019 | 012275.00117 | Discussion regarding ▮ with R. Yenumula. | 0.4 |
| Martinez, Scott | 6/17/2019 | 012275.00117 | Performed ▮ | 0.4 |
| Martinez, Scott | 6/17/2019 | 012275.00117 | Reviewed and commented ▮ | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/17/2019 | 012275.00117 | Reviewed and commented on ███████ ████████████████ | 0.2 |
| Yenumula, Rahul | 6/17/2019 | 012275.00117 | Discussion regarding ██████████ with S. Martinez | 0.4 |
| Yenumula, Rahul | 6/17/2019 | 012275.00117 | Prepared a ███████████ | 3.3 |
| Yenumula, Rahul | 6/17/2019 | 012275.00117 | Reviewed the revised Integrated ██████ | 4.6 |
| Voicu-Comendant, Alin | 6/18/2019 | 012275.00117 | Consult ████████████████████ | 0.7 |
| Voicu-Comendant, Alin | 6/18/2019 | 012275.00117 | Consult █████████████ | 1.2 |
| Voicu-Comendant, Alin | 6/18/2019 | 012275.00117 | Examine ████████ | 0.6 |
| Voicu-Comendant, Alin | 6/18/2019 | 012275.00117 | Overview of ███████████ | 0.4 |
| Voicu-Comendant, Alin | 6/18/2019 | 012275.00117 | Overview of ████████ | 0.4 |
| Voicu-Comendant, Alin | 6/18/2019 | 012275.00117 | Overview of █████████ | 0.6 |
| Voicu-Comendant, Alin | 6/18/2019 | 012275.00117 | Overview ████████ | 0.4 |
| Voicu-Comendant, Alin | 6/18/2019 | 012275.00117 | Research for ██████████ ████ | 1.1 |
| Voicu-Comendant, Alin | 6/18/2019 | 012275.00117 | Research on ██████████ ████████ | 0.9 |
| Voicu-Comendant, Alin | 6/18/2019 | 012275.00117 | Review ██████████ | 1.2 |
| Voicu-Comendant, Alin | 6/18/2019 | 012275.00117 | Review ██████████ | 0.6 |
| Martinez, Scott | 6/18/2019 | 012275.00117 | Prepared ██████ | 0.4 |
| Martinez, Scott | 6/18/2019 | 012275.00117 | Reviewed ████████ | 0.9 |
| Martinez, Scott | 6/18/2019 | 012275.00117 | Reviewed the ██████████ | 0.9 |
| Yenumula, Rahul | 6/18/2019 | 012275.00117 | Reviewed the ██████████ | 4.3 |
| Voicu-Comendant, Alin | 6/19/2019 | 012275.00117 | Check out ████████ | 1.3 |
| Voicu-Comendant, Alin | 6/19/2019 | 012275.00117 | Consult ████ | 0.3 |
| Voicu-Comendant, Alin | 6/19/2019 | 012275.00117 | Overview ████ | 0.8 |
| Voicu-Comendant, Alin | 6/19/2019 | 012275.00117 | Overview of ███████████ ████ | 0.2 |
| Voicu-Comendant, Alin | 6/19/2019 | 012275.00117 | Overview ██████████ | 0.4 |
| Voicu-Comendant, Alin | 6/19/2019 | 012275.00117 | Overview ███████ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Voicu-Comendant, Alin | 6/19/2019 | 012275.00117 | Research for ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 2.4 |
| Voicu-Comendant, Alin | 6/19/2019 | 012275.00117 | Review▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.6 |
| Voicu-Comendant, Alin | 6/19/2019 | 012275.00117 | Review▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.4 |
| Martinez, Scott | 6/19/2019 | 012275.00117 | Discussion regarding the ▇▇▇▇ with R. Yenumula. | 0.4 |
| Martinez, Scott | 6/19/2019 | 012275.00117 | Reviewed an▇▇▇▇▇▇▇▇▇ | 0.8 |
| Martinez, Scott | 6/19/2019 | 012275.00117 | Reviewed the▇▇▇▇ | 0.3 |
| Yenumula, Rahul | 6/19/2019 | 012275.00117 | Discussion regarding the ▇▇▇▇ with S. Martinez | 0.4 |
| Yenumula, Rahul | 6/19/2019 | 012275.00117 | Prepared a s▇▇▇▇▇▇▇ | 3.7 |
| Yenumula, Rahul | 6/19/2019 | 012275.00117 | Reviewed the▇▇▇▇▇▇▇▇▇ | 4.4 |
| Voicu-Comendant, Alin | 6/20/2019 | 012275.00117 | Overview▇▇▇▇▇▇▇▇▇ | 0.7 |
| Voicu-Comendant, Alin | 6/20/2019 | 012275.00117 | Overview▇▇▇▇▇▇ | 0.2 |
| Voicu-Comendant, Alin | 6/20/2019 | 012275.00117 | Research on ▇▇▇▇▇ | 0.9 |
| Voicu-Comendant, Alin | 6/20/2019 | 012275.00117 | Research ▇▇▇▇▇ | 0.4 |
| Voicu-Comendant, Alin | 6/20/2019 | 012275.00117 | Review▇▇▇▇▇▇▇ | 1.1 |
| Voicu-Comendant, Alin | 6/20/2019 | 012275.00117 | Review▇▇▇▇▇▇ | 0.7 |
| Voicu-Comendant, Alin | 6/20/2019 | 012275.00117 | Review▇▇▇▇▇▇ | 0.7 |
| Voicu-Comendant, Alin | 6/20/2019 | 012275.00117 | Review▇▇▇▇▇▇▇ | 1.3 |
| Voicu-Comendant, Alin | 6/20/2019 | 012275.00117 | Review▇▇▇▇▇▇▇ | 0.7 |
| Martinez, Scott | 6/20/2019 | 012275.00117 | Reviewed▇▇▇▇▇▇▇ | 0.8 |
| Martinez, Scott | 6/20/2019 | 012275.00117 | Reviewed▇▇▇▇▇ | 1.4 |
| Yenumula, Rahul | 6/20/2019 | 012275.00117 | Built a▇▇▇▇▇ | 3.4 |
| Yenumula, Rahul | 6/20/2019 | 012275.00117 | Gathered▇▇▇▇▇▇ | 1.8 |
| Yenumula, Rahul | 6/20/2019 | 012275.00117 | Gathered▇▇▇▇▇ | 3.9 |
| Voicu-Comendant, Alin | 6/21/2019 | 012275.00117 | Consult▇▇▇▇ | 0.2 |
| Voicu-Comendant, Alin | 6/21/2019 | 012275.00117 | Examine▇▇▇▇▇▇ | 1.3 |
| Voicu-Comendant, Alin | 6/21/2019 | 012275.00117 | Examine▇▇▇▇▇▇ | 1.6 |
| Voicu-Comendant, Alin | 6/21/2019 | 012275.00117 | Overview▇▇▇▇▇ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 6/21/2019 | 012275.00117 | Overview of ███████ | 0.4 |
| Voicu-Comendant, Alin | 6/21/2019 | 012275.00117 | Overview ███████ | 0.9 |
| Voicu-Comendant, Alin | 6/21/2019 | 012275.00117 | Review ███████ | 1.3 |
| Voicu-Comendant, Alin | 6/21/2019 | 012275.00117 | Review ███████ | 0.7 |
| Voicu-Comendant, Alin | 6/21/2019 | 012275.00117 | Review for ███████ | 0.8 |
| Voicu-Comendant, Alin | 6/21/2019 | 012275.00117 | Review ███████ | 0.7 |
| Martinez, Scott | 6/21/2019 | 012275.00117 | Email exchange with M. Comerford (Paul Hastings) regarding ███ | 0.2 |
| Martinez, Scott | 6/21/2019 | 012275.00117 | Participated in the bi-weekly PREPA creditor update call. | 0.2 |
| Martinez, Scott | 6/21/2019 | 012275.00117 | Reviewed ███████ | 0.3 |
| Yenumula, Rahul | 6/21/2019 | 012275.00117 | Participated in PREPA bi-weekly update call with Filsinger Energy Partners | 0.5 |
| Yenumula, Rahul | 6/21/2019 | 012275.00117 | Prepared a summary based on PREPA bi-weekly creditor call | 3.2 |
| Yenumula, Rahul | 6/21/2019 | 012275.00117 | Research on ███████ | 3.2 |
| Voicu-Comendant, Alin | 6/24/2019 | 012275.00117 | Call regarding ███████ with J. Bliss (Paul Hastings), J. Frayer (London Economics), S. Martinez. | 0.6 |
| Voicu-Comendant, Alin | 6/24/2019 | 012275.00117 | Discussion regarding ███████ with R. Yenumula. | 0.2 |
| Voicu-Comendant, Alin | 6/24/2019 | 012275.00117 | Discussion regarding ███████ with S. Martinez, R. Yenumula. | 0.5 |
| Voicu-Comendant, Alin | 6/24/2019 | 012275.00117 | Examine ███████ | 0.8 |
| Voicu-Comendant, Alin | 6/24/2019 | 012275.00117 | Examine ███████ | 0.7 |
| Voicu-Comendant, Alin | 6/24/2019 | 012275.00117 | Examine ███████ | 1.3 |
| Voicu-Comendant, Alin | 6/24/2019 | 012275.00117 | Research ███████ | 1.3 |
| Voicu-Comendant, Alin | 6/24/2019 | 012275.00117 | Review ███████ | 2.2 |
| Voicu-Comendant, Alin | 6/24/2019 | 012275.00117 | Review ███████ | 0.4 |
| Voicu-Comendant, Alin | 6/24/2019 | 012275.00117 | Review ███████ | 0.4 |
| Voicu-Comendant, Alin | 6/24/2019 | 012275.00117 | Review ███████ | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/24/2019 | 012275.00117 | Call regarding ████████████ with J. Bliss (Paul Hastings), J. Frayer (London Economics), A. Voicu-Comendant, R. Yenumula. | 0.6 |
| Martinez, Scott | 6/24/2019 | 012275.00117 | Discussion regarding ██████████ with A. Voicu-Comendant and R. Yenumula. | 0.5 |
| Martinez, Scott | 6/24/2019 | 012275.00117 | Discussions ████████ with R. Yenumula. | 0.4 |
| Martinez, Scott | 6/24/2019 | 012275.00117 | Reviewed and commented on ████████ ████████ | 0.3 |
| Martinez, Scott | 6/24/2019 | 012275.00117 | Reviewed ████████ | 1.6 |
| Martinez, Scott | 6/24/2019 | 012275.00117 | Reviewed ████████ | 1.1 |
| Yenumula, Rahul | 6/24/2019 | 012275.00117 | Calculation of ████████ | 1.9 |
| Yenumula, Rahul | 6/24/2019 | 012275.00117 | Call regarding ████████ with J. Bliss (Paul Hastings), J. Frayer (London Economics), A. Voicu-Comendant, S. Martinez (Zolfo Cooper) | 0.6 |
| Yenumula, Rahul | 6/24/2019 | 012275.00117 | Discussion regarding ████████ with A. Voicu-Comendant | 0.2 |
| Yenumula, Rahul | 6/24/2019 | 012275.00117 | Discussion regarding ████████ with S. Martinez, A. Voicu-Comendant | 0.5 |
| Yenumula, Rahul | 6/24/2019 | 012275.00117 | Discussions regarding ████ with S. Martinez | 0.4 |
| Yenumula, Rahul | 6/24/2019 | 012275.00117 | Gathered ████████ | 1.7 |
| Yenumula, Rahul | 6/24/2019 | 012275.00117 | Gathered ████████ | 1.8 |
| Yenumula, Rahul | 6/24/2019 | 012275.00117 | Gathered ████████ | 1.4 |
| Voicu-Comendant, Alin | 6/25/2019 | 012275.00117 | Research on ████████ | 1.4 |
| Voicu-Comendant, Alin | 6/25/2019 | 012275.00117 | Research ████████ | 0.8 |
| Voicu-Comendant, Alin | 6/25/2019 | 012275.00117 | Review ████████ | 1.2 |
| Voicu-Comendant, Alin | 6/25/2019 | 012275.00117 | Review ████████ | 1.2 |
| Voicu-Comendant, Alin | 6/25/2019 | 012275.00117 | Review ████████ | 0.8 |
| Voicu-Comendant, Alin | 6/25/2019 | 012275.00117 | Review ████████ | 0.7 |
| Voicu-Comendant, Alin | 6/25/2019 | 012275.00117 | Search for ████████ | 1.3 |
| Voicu-Comendant, Alin | 6/25/2019 | 012275.00117 | Update ████████ | 0.8 |
| Flaton, Carol | 6/25/2019 | 012275.00117 | Emails w/ J. Bliss (PH) re ████████ | 0.2 |
| Martinez, Scott | 6/25/2019 | 012275.00117 | Call with N. Bassett (Paul Hastings) regarding ████████ | 0.2 |
| Martinez, Scott | 6/25/2019 | 012275.00117 | Discussions regarding ████████ with R. Yenumula. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/25/2019 | 012275.00117 | Email███████████████████ | 0.3 |
| Martinez, Scott | 6/25/2019 | 012275.00117 | Reviewed███████████████████████ | 1.1 |
| Martinez, Scott | 6/25/2019 | 012275.00117 | Reviewed████████████████████████ | 1.2 |
| Martinez, Scott | 6/25/2019 | 012275.00117 | Reviewed███████████████ | 0.1 |
| Yenumula, Rahul | 6/25/2019 | 012275.00117 | Discussions regarding█████with S. Martinez | 0.6 |
| Yenumula, Rahul | 6/25/2019 | 012275.00117 | Gathered██████████████ | 2.7 |
| Yenumula, Rahul | 6/25/2019 | 012275.00117 | Prepared an█████████████ | 2.2 |
| Yenumula, Rahul | 6/25/2019 | 012275.00117 | Updated the███████████ | 1.8 |
| Yenumula, Rahul | 6/25/2019 | 012275.00117 | Updated the███████████ | 2.3 |
| Voicu-Comendant, Alin | 6/26/2019 | 012275.00117 | Overview██████████████████ | 0.6 |
| Voicu-Comendant, Alin | 6/26/2019 | 012275.00117 | Overview of█████████████ | 0.3 |
| Voicu-Comendant, Alin | 6/26/2019 | 012275.00117 | Overview of████████████████ | 0.6 |
| Voicu-Comendant, Alin | 6/26/2019 | 012275.00117 | Research██████████████ | 1.2 |
| Voicu-Comendant, Alin | 6/26/2019 | 012275.00117 | Review██████████████ | 0.3 |
| Voicu-Comendant, Alin | 6/26/2019 | 012275.00117 | Review████████████ | 0.4 |
| Voicu-Comendant, Alin | 6/26/2019 | 012275.00117 | Review███████████ | 0.4 |
| Voicu-Comendant, Alin | 6/26/2019 | 012275.00117 | Review█████████████ | 0.3 |
| Voicu-Comendant, Alin | 6/26/2019 | 012275.00117 | Review██████████ | 0.8 |
| Voicu-Comendant, Alin | 6/26/2019 | 012275.00117 | Revisit█████████████████ | 0.6 |
| Flaton, Carol | 6/26/2019 | 012275.00117 | Call regarding█████████with S. Martinez. | 0.3 |
| Flaton, Carol | 6/26/2019 | 012275.00117 | Call w/ D. Brownstein (Citi) re█████ | 0.2 |
| Martinez, Scott | 6/26/2019 | 012275.00117 | Call regarding███████████with A. Bongartz (Paul Hastings). | 0.4 |
| Martinez, Scott | 6/26/2019 | 012275.00117 | Call regarding████████with C. Flaton. | 0.3 |
| Martinez, Scott | 6/26/2019 | 012275.00117 | Reviewed the revised██████ | 0.4 |
| Martinez, Scott | 6/26/2019 | 012275.00117 | Updated the██████████████with R. Yenumula. | 0.7 |
| Yenumula, Rahul | 6/26/2019 | 012275.00117 | Researched on███████████ | 3.2 |
| Yenumula, Rahul | 6/26/2019 | 012275.00117 | Updated the██████████ | 2.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 6/26/2019 | 012275.00117 | Updated the ███████████ on comments from S. Martinez | 1.7 |
| Yenumula, Rahul | 6/26/2019 | 012275.00117 | Updated the ████████ with S. Martinez | 0.7 |
| Voicu-Comendant, Alin | 6/27/2019 | 012275.00117 | Analyze ██████████████████ | 2.4 |
| Voicu-Comendant, Alin | 6/27/2019 | 012275.00117 | Call regarding ██████████ with J. Bliss (PH) and S. Martinez, R. Yenumula. | 0.4 |
| Voicu-Comendant, Alin | 6/27/2019 | 012275.00117 | Call regarding ██████████ with J. Bliss & S. Maza (Paul Hastings) and S. Martinez, R. Yenumula | 0.7 |
| Voicu-Comendant, Alin | 6/27/2019 | 012275.00117 | Calls regarding ██████████ with R. Yenumula. | 0.8 |
| Voicu-Comendant, Alin | 6/27/2019 | 012275.00117 | Define ██████████ | 0.7 |
| Voicu-Comendant, Alin | 6/27/2019 | 012275.00117 | Emails with R. Yenumula on █████████ | 0.6 |
| Voicu-Comendant, Alin | 6/27/2019 | 012275.00117 | Emails with R. Yenumula on ████████ | 0.3 |
| Voicu-Comendant, Alin | 6/27/2019 | 012275.00117 | Research ██████████ | 1.4 |
| Voicu-Comendant, Alin | 6/27/2019 | 012275.00117 | Review ██████████ | 1.7 |
| Voicu-Comendant, Alin | 6/27/2019 | 012275.00117 | Review ████████ | 0.7 |
| Martinez, Scott | 6/27/2019 | 012275.00117 | Call ████████ | 0.2 |
| Martinez, Scott | 6/27/2019 | 012275.00117 | Call regarding ██████████ with N. Bassett (Paul Hastings). | 0.2 |
| Martinez, Scott | 6/27/2019 | 012275.00117 | Call regarding ██████████ with J. Bliss (Paul Hastings) and A. Voicu-Comendant & R. Yenumula (Zolfo Cooper). | 0.4 |
| Martinez, Scott | 6/27/2019 | 012275.00117 | Call regarding ██████████ with J. Bliss & S. Maza (Paul Hastings) and A. Voicu-Comendant & R. Yenumula (Zolfo Cooper). | 0.7 |
| Martinez, Scott | 6/27/2019 | 012275.00117 | Discussion regarding ██████████ with S. Beville (Brown Rudnick), N. Bassett (Paul Hastings) B. Dasilva and J. Reinhard (DGC) M. Westermann. | 0.5 |
| Martinez, Scott | 6/27/2019 | 012275.00117 | Email exchange with Brown Rudnick regarding ████████ | 0.2 |
| Martinez, Scott | 6/27/2019 | 012275.00117 | Prepared a ██████████ | 0.3 |
| Martinez, Scott | 6/27/2019 | 012275.00117 | Researched ██████████ | 0.8 |
| Martinez, Scott | 6/27/2019 | 012275.00117 | Reviewed ██████████ | 0.6 |
| Martinez, Scott | 6/27/2019 | 012275.00117 | Reviewed ██████████ | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/27/2019 | 012275.00117 | Reviewed the ███████████████████ | 0.7 |
| Martinez, Scott | 6/27/2019 | 012275.00117 | Reviewed weekly ███████████████████ | 1.1 |
| Yenumula, Rahul | 6/27/2019 | 012275.00117 | Call regarding ████████████ with J. Bliss (Paul Hastings) and S. Martinez, A. Voicu-Comendant (Zolfo Cooper) | 0.4 |
| Yenumula, Rahul | 6/27/2019 | 012275.00117 | Call regarding ████████████ with J. Bliss & S. Maza (Paul Hastings) and S. Martinez, A. Voicu-Comendant (Zolfo Cooper) | 0.7 |
| Yenumula, Rahul | 6/27/2019 | 012275.00117 | Calls regarding ████████████ with A. Voicu-Comendant | 0.8 |
| Yenumula, Rahul | 6/27/2019 | 012275.00117 | Discussion regarding ████████████ with M. Westermann | 0.4 |
| Yenumula, Rahul | 6/27/2019 | 012275.00117 | Gathered ████████████ | 2.3 |
| Yenumula, Rahul | 6/27/2019 | 012275.00117 | Gathered ████████████ | 3.1 |
| Yenumula, Rahul | 6/27/2019 | 012275.00117 | Reviewed the ████████████ | 1.2 |
| Yenumula, Rahul | 6/27/2019 | 012275.00117 | Reviewed ████████████ | 1.4 |
| Westermann, Michael | 6/27/2019 | 012275.00117 | Call regarding ████████████ with S. Martinez. | 0.2 |
| Westermann, Michael | 6/27/2019 | 012275.00117 | Discussion regarding ████████████ with S. Beville (Brown Rudnick), N. Bassett (Paul Hastings) B. Dasilva and J. Reinhard (DGC) S. Martinez. | 0.5 |
| Westermann, Michael | 6/27/2019 | 012275.00117 | Discussion regarding ████████████ with R. Yenumula. | 0.4 |
| Westermann, Michael | 6/27/2019 | 012275.00117 | Review of and comment on ████████████ | 0.8 |
| Voicu-Comendant, Alin | 6/28/2019 | 012275.00117 | Consult ████████████ | 1.3 |
| Voicu-Comendant, Alin | 6/28/2019 | 012275.00117 | Define ████████████ | 1.1 |
| Voicu-Comendant, Alin | 6/28/2019 | 012275.00117 | Research ████████████ | 0.4 |
| Voicu-Comendant, Alin | 6/28/2019 | 012275.00117 | Review ████████████ | 0.4 |
| Voicu-Comendant, Alin | 6/28/2019 | 012275.00117 | Review ████████████ | 1.7 |
| Voicu-Comendant, Alin | 6/28/2019 | 012275.00117 | Review ████████████ | 2.4 |
| Voicu-Comendant, Alin | 6/28/2019 | 012275.00117 | Review ████████████ | 0.4 |
| Voicu-Comendant, Alin | 6/28/2019 | 012275.00117 | Review ████████████ | 0.7 |
| Martinez, Scott | 6/28/2019 | 012275.00117 | Call regarding the ████████████ with J. Bliss (Paul Hastings). | 0.2 |
| Martinez, Scott | 6/28/2019 | 012275.00117 | Reviewed and commented on the ████████████ | 0.9 |
| Martinez, Scott | 6/28/2019 | 012275.00117 | Reviewed the ████████████ | 4.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 6/28/2019 | 012275.00117 | Prepared ██████████████ | 3.6 |
| Yenumula, Rahul | 6/28/2019 | 012275.00117 | Prepared ██████████████ | 2.4 |
| Yenumula, Rahul | 6/28/2019 | 012275.00117 | Reviewed ██████████████ | 3.1 |
| Westermann, Michael | 6/28/2019 | 012275.00117 | Review of and comment on PREPA ██████████████ | 1.4 |
| Voicu-Comendant, Alin | 7/1/2019 | 012275.00117 | Analyze and ██████████████ | 1.4 |
| Voicu-Comendant, Alin | 7/1/2019 | 012275.00117 | Detail ██████████████ | 1.7 |
| Voicu-Comendant, Alin | 7/1/2019 | 012275.00117 | Overview and summarize ██████████████ | 0.7 |
| Voicu-Comendant, Alin | 7/1/2019 | 012275.00117 | Update ██████████████ | 2.2 |
| Flaton, Carol | 7/1/2019 | 012275.00117 | Review of ██████████████ | 3.2 |
| Martinez, Scott | 7/1/2019 | 012275.00117 | Prepared a ██████████████ | 0.4 |
| Martinez, Scott | 7/1/2019 | 012275.00117 | Reviewed and ██████████████ | 3.7 |
| Martinez, Scott | 7/1/2019 | 012275.00117 | Reviewed the ██████████████ | 0.5 |
| Yenumula, Rahul | 7/1/2019 | 012275.00117 | Further ██████████████ | 2.2 |
| Yenumula, Rahul | 7/1/2019 | 012275.00117 | Prepared a ██████████████ | 3.4 |
| Yenumula, Rahul | 7/1/2019 | 012275.00117 | Revised the ██████████████ | 1.7 |
| Voicu-Comendant, Alin | 7/2/2019 | 012275.00117 | Retrieve and ██████████████ | 3.1 |
| Voicu-Comendant, Alin | 7/2/2019 | 012275.00117 | Review and ██████████████ | 1.7 |
| Voicu-Comendant, Alin | 7/2/2019 | 012275.00117 | Review ██████████████ | 0.3 |
| Flaton, Carol | 7/2/2019 | 012275.00117 | Emails w/ L. Despins (PH), S. Martinez re █ ██████████████ | 0.4 |
| MacGreevey, David | 7/2/2019 | 012275.00117 | Emails w S. Martinez re ██████████████ | 0.3 |
| MacGreevey, David | 7/2/2019 | 012275.00117 | Email w C. Flaton re ██████████████ | 0.2 |
| Martinez, Scott | 7/2/2019 | 012275.00117 | Email exchange with Paul Hastings regarding ██████ | 0.1 |
| Martinez, Scott | 7/2/2019 | 012275.00117 | Email exchange with Paul Hastings regarding the ██████ | 0.2 |
| Martinez, Scott | 7/2/2019 | 012275.00117 | Prepared talking points for the Committee call regarding ██████████████ | 0.9 |
| Martinez, Scott | 7/2/2019 | 012275.00117 | Reviewed ██████████████ | 0.4 |
| Yenumula, Rahul | 7/2/2019 | 012275.00117 | Comparison of ██████████████ | 3.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 7/2/2019 | 012275.00117 | Participated in the ███████████████ | 0.5 |
| Voicu-Comendant, Alin | 7/3/2019 | 012275.00117 | Analyze ██████████████████████ | 1.6 |
| Voicu-Comendant, Alin | 7/3/2019 | 012275.00117 | Call with █████ J. Bliss (Paul Hastings), ███████ | 0.7 |
| Voicu-Comendant, Alin | 7/3/2019 | 012275.00117 | Overview ██████████████████ | 0.8 |
| Voicu-Comendant, Alin | 7/3/2019 | 012275.00117 | Overview ████████████████ | 0.8 |
| Voicu-Comendant, Alin | 7/3/2019 | 012275.00117 | Overview ███████ | 0.4 |
| Voicu-Comendant, Alin | 7/3/2019 | 012275.00117 | Overview ████████████ | 0.7 |
| Voicu-Comendant, Alin | 7/3/2019 | 012275.00117 | Prepare and share with J. Bliss (Paul Hastings) ████████ | 0.3 |
| Voicu-Comendant, Alin | 7/3/2019 | 012275.00117 | Review ███████████████ | 1.6 |
| Voicu-Comendant, Alin | 7/3/2019 | 012275.00117 | Review █████████████ | 0.7 |
| Voicu-Comendant, Alin | 7/3/2019 | 012275.00117 | Review ████████████████████ | 0.6 |
| Voicu-Comendant, Alin | 7/3/2019 | 012275.00117 | Review ██████ | 0.2 |
| Flaton, Carol | 7/4/2019 | 012275.00117 | Emails w/ N. Bassett, J. Bliss, L. Despins (PH) and D. MacGreevey, S. Martinez re PREPA ██████████ | 0.4 |
| Flaton, Carol | 7/4/2019 | 012275.00117 | Emails w/ S. Martinez, D. MacGreevey re ████████ | 0.2 |
| Voicu-Comendant, Alin | 7/5/2019 | 012275.00117 | Analyze ██████████ | 1.7 |
| Voicu-Comendant, Alin | 7/5/2019 | 012275.00117 | Call regarding ███████████████ with Paul Hastings (M. Comerford, P. Jimenez), R. Yenumula, S. Martinez | 0.8 |
| Voicu-Comendant, Alin | 7/5/2019 | 012275.00117 | Discussion regarding ██████ with R. Yenumula . | 0.8 |
| Voicu-Comendant, Alin | 7/5/2019 | 012275.00117 | Model █████████ | 1.6 |
| Voicu-Comendant, Alin | 7/5/2019 | 012275.00117 | Overview ███████████ | 0.7 |
| Voicu-Comendant, Alin | 7/5/2019 | 012275.00117 | Overview of █████████ | 0.4 |
| Voicu-Comendant, Alin | 7/5/2019 | 012275.00117 | Overview ████████████ | 0.7 |
| Voicu-Comendant, Alin | 7/5/2019 | 012275.00117 | Overview ████████████ | 1.6 |
| Flaton, Carol | 7/5/2019 | 012275.00117 | Review of ████████████ | 3.4 |
| MacGreevey, David | 7/5/2019 | 012275.00117 | Draft ██████████ | 0.6 |
| MacGreevey, David | 7/5/2019 | 012275.00117 | Revise ████████████ | 0.3 |
| Martinez, Scott | 7/5/2019 | 012275.00117 | Analyzed and reviewed ██████████ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/5/2019 | 012275.00117 | Analyzed and reviewed ███████████ | 0.9 |
| Martinez, Scott | 7/5/2019 | 012275.00117 | Analyzed and reviewed ████████████████ | 0.3 |
| Martinez, Scott | 7/5/2019 | 012275.00117 | Analyzed and reviewed ███████████ | 0.3 |
| Martinez, Scott | 7/5/2019 | 012275.00117 | Call regarding ██████████ with Paul Hastings (M. Comerford, P. Jimenez), A. Voicu-Comendant, R. Yenumula. | 0.8 |
| Martinez, Scott | 7/5/2019 | 012275.00117 | Reviewed email exchanges with Paul Hastings regarding ███████████ | 0.2 |
| Martinez, Scott | 7/5/2019 | 012275.00117 | Reviewed ████████████████ | 1.8 |
| Yenumula, Rahul | 7/5/2019 | 012275.00117 | Call regarding ██████████ with Paul Hastings (M. Comerford, P. Jimenez), A. Voicu-Comendant, S. Martinez | 0.8 |
| Yenumula, Rahul | 7/5/2019 | 012275.00117 | Comparison of ███████████ | 2.4 |
| Yenumula, Rahul | 7/5/2019 | 012275.00117 | Discussion regarding ████ A with A. Voicu-Comendant | 0.8 |
| Westermann, Michael | 7/5/2019 | 012275.00117 | Review of ████████████ | 2.8 |
| Voicu-Comendant, Alin | 7/8/2019 | 012275.00117 | Call regarding ████████ with S. Martinez, R. Yenumula. | 0.6 |
| Voicu-Comendant, Alin | 7/8/2019 | 012275.00117 | Consider ██████████████ | 0.6 |
| Voicu-Comendant, Alin | 7/8/2019 | 012275.00117 | Discussion regarding the ████████████ with C. Flaton, R. Yenumula, S. Martinez | 0.7 |
| Voicu-Comendant, Alin | 7/8/2019 | 012275.00117 | Discussion regarding the ████████████ with L. Despins (Paul Hastings), C. Flaton, R. Yenumula, S. Martinez | 0.3 |
| Voicu-Comendant, Alin | 7/8/2019 | 012275.00117 | Emails regarding ████████ with R. Yenumula. | 0.3 |
| Voicu-Comendant, Alin | 7/8/2019 | 012275.00117 | Emails with R. Yenumula on ███████████ | 0.6 |
| Voicu-Comendant, Alin | 7/8/2019 | 012275.00117 | Emails with S. Martinez, R. Yenumula on ██████████ | 0.6 |
| Voicu-Comendant, Alin | 7/8/2019 | 012275.00117 | Overview ████████████ | 0.7 |
| Voicu-Comendant, Alin | 7/8/2019 | 012275.00117 | Review ████████ | 1.6 |
| Voicu-Comendant, Alin | 7/8/2019 | 012275.00117 | Review ████████████ | 0.7 |
| Voicu-Comendant, Alin | 7/8/2019 | 012275.00117 | Update ████████████ | 1.6 |
| Flaton, Carol | 7/8/2019 | 012275.00117 | Analyzed ████████████ | 2.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Flaton, Carol | 7/8/2019 | 012275.00117 | Discussion regarding the ███████ with A. Voicu-Comendant, R. Yenumula, S. Martinez. | 0.7 |
| Flaton, Carol | 7/8/2019 | 012275.00117 | Discussion regarding the ███████ with L. Despins (Paul Hastings), A. Voicu-Comendant, R. Yenumula, S. Martinez. | 0.3 |
| Flaton, Carol | 7/8/2019 | 012275.00117 | Emails w/S. Martinez re ███████ | 0.2 |
| MacGreevey, David | 7/8/2019 | 012275.00117 | Emails regarding ███████ w S. Martinez | 0.3 |
| MacGreevey, David | 7/8/2019 | 012275.00117 | Emails w Paul Hastings and S. Martinez re ███████ | 0.2 |
| Martinez, Scott | 7/8/2019 | 012275.00117 | Call regarding ███████ with M. Comerford (Paul Hastings). | 0.2 |
| Martinez, Scott | 7/8/2019 | 012275.00117 | Call regarding ███████ with A. Voicu-Comendant & R. Yenumula. | 0.6 |
| Martinez, Scott | 7/8/2019 | 012275.00117 | Discussion regarding the ███████ with C. Flaton, A. Voicu-Comendant, R. Yenumula. | 0.7 |
| Martinez, Scott | 7/8/2019 | 012275.00117 | Discussion regarding the ███████ with L. Despins (Paul Hastings), C. Flaton, A. Voicu-Comendant, R. Yenumula. | 0.3 |
| Martinez, Scott | 7/8/2019 | 012275.00117 | Discussions regarding the ███████ with R. Yenumula. | 0.4 |
| Martinez, Scott | 7/8/2019 | 012275.00117 | Researched, reviewed and commented on ███████ ███████ | 1.9 |
| Yenumula, Rahul | 7/8/2019 | 012275.00117 | Call regarding ███████ with S. Martinez, A. Voicu-Comendant | 0.6 |
| Yenumula, Rahul | 7/8/2019 | 012275.00117 | Discussion regarding the ███████ with C. Flaton, A. Voicu-Comendant, S. Martinez | 0.7 |
| Yenumula, Rahul | 7/8/2019 | 012275.00117 | Discussion regarding the ███████ with L. Despins (Paul Hastings), C. Flaton, A. Voicu-Comendant, S. Martinez | 0.3 |
| Yenumula, Rahul | 7/8/2019 | 012275.00117 | Discussions regarding the ███████ with S. Martinez | 0.4 |
| Yenumula, Rahul | 7/8/2019 | 012275.00117 | Emails regarding ███████ with A. Voicu-Comendant. | 0.9 |
| Yenumula, Rahul | 7/8/2019 | 012275.00117 | Prepared a ███████ | 4.1 |
| Yenumula, Rahul | 7/8/2019 | 012275.00117 | Revised the ███████ ███████ | 2.7 |
| Westermann, Michael | 7/8/2019 | 012275.00117 | ███████ | 0.6 |
| Westermann, Michael | 7/8/2019 | 012275.00117 | Preliminary review of the ███████ | 1.8 |
| Voicu-Comendant, Alin | 7/9/2019 | 012275.00117 | Call regarding ███████ with C. Flaton, S. Martinez, R. Yenumula. | 1.1 |
| Voicu-Comendant, Alin | 7/9/2019 | 012275.00117 | Call regarding the ███████ with L. Despins (Paul Hastings), C. Flaton, R. Yenumula, S. Martinez. | 0.5 |
| Voicu-Comendant, Alin | 7/9/2019 | 012275.00117 | Calls regarding ███████ with R. Yenumula. | 1.1 |
| Voicu-Comendant, Alin | 7/9/2019 | 012275.00117 | Discussion regarding ███████ with L. Tianying (London Economics International) and S. Martinez, R. Yenumula. | 0.2 |
| Voicu-Comendant, Alin | 7/9/2019 | 012275.00117 | Overview ███████ | 1.3 |
| Voicu-Comendant, Alin | 7/9/2019 | 012275.00117 | Research ███████ | 1.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 7/9/2019 | 012275.00117 | Review and edit ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 1.3 |
| Voicu-Comendant, Alin | 7/9/2019 | 012275.00117 | Update material for L. Despins (Paul Hastings) on ▮▮▮ ▮▮▮▮▮▮ | 1.3 |
| Flaton, Carol | 7/9/2019 | 012275.00117 | Call regarding ▮▮▮▮ with S. Martinez, A. Voicu-Comendant & R. Yenumula. | 1.1 |
| Flaton, Carol | 7/9/2019 | 012275.00117 | Call regarding the ▮▮▮▮ with L. Despins (Paul Hastings), R. Yenumula, A. Voicu-Comendant, S. Martinez. | 0.5 |
| MacGreevey, David | 7/9/2019 | 012275.00117 | Call regarding the ▮▮▮▮▮▮▮ with Paul Hastings (P. Jimenez, M. Comerford, N. Bassett), S. Martinez. | 0.8 |
| MacGreevey, David | 7/9/2019 | 012275.00117 | Emails w S. Martinez re ▮▮▮▮▮▮ | 0.5 |
| Martinez, Scott | 7/9/2019 | 012275.00117 | Call regarding ▮▮▮▮ with C. Flaton, A. Voicu-Comendant & R. Yenumula. | 1.1 |
| Martinez, Scott | 7/9/2019 | 012275.00117 | Call regarding the ▮▮▮▮▮ with Paul Hastings (P. Jimenez, M. Comerford, N. Bassett), D. MacGreevey. | 0.8 |
| Martinez, Scott | 7/9/2019 | 012275.00117 | Call regarding the ▮▮▮▮ with L. Despins (Paul Hastings), C. Flaton, R. Yenumula, A. Voicu-Comendant. | 0.5 |
| Martinez, Scott | 7/9/2019 | 012275.00117 | Call with M. Comerford (Paul Hastings) regarding ▮▮▮▮ | 0.1 |
| Martinez, Scott | 7/9/2019 | 012275.00117 | Debrief of ▮▮▮▮ with D. MacGreevey. | 0.3 |
| Martinez, Scott | 7/9/2019 | 012275.00117 | Discussion regarding ▮▮▮▮ with R. Yenumula. | 0.5 |
| Martinez, Scott | 7/9/2019 | 012275.00117 | Reviewed and commented on ▮▮▮▮▮▮ | 0.9 |
| Martinez, Scott | 7/9/2019 | 012275.00117 | Reviewed the ▮▮▮▮▮▮ ▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 7/9/2019 | 012275.00117 | Reviewed the ▮▮▮▮▮▮ | 1.1 |
| Martinez, Scott | 7/9/2019 | 012275.00117 | Reviewed the ▮▮▮▮▮▮ ▮▮▮▮ | 1.9 |
| Yenumula, Rahul | 7/9/2019 | 012275.00117 | Call regarding ▮▮▮▮ with C. Flaton, S. Martinez, A. Voicu-Comendant | 1.1 |
| Yenumula, Rahul | 7/9/2019 | 012275.00117 | Call regarding the ▮▮▮▮ with L. Despins (Paul Hastings), C. Flaton, A. Voicu-Comendant, S. Martinez | 0.5 |
| Yenumula, Rahul | 7/9/2019 | 012275.00117 | Calls regarding ▮▮▮▮ with A. Voicu-Comendant | 1.1 |
| Yenumula, Rahul | 7/9/2019 | 012275.00117 | Discussion regarding ▮▮▮▮ with S. Martinez | 0.5 |
| Yenumula, Rahul | 7/9/2019 | 012275.00117 | Prepared an ▮▮▮▮▮▮ | 1.8 |
| Yenumula, Rahul | 7/9/2019 | 012275.00117 | Research on ▮▮▮▮▮ ▮▮▮▮ | 2.1 |
| Yenumula, Rahul | 7/9/2019 | 012275.00117 | Revised the ▮▮▮▮▮▮ ▮▮▮ | 2.1 |
| Westermann, Michael | 7/9/2019 | 012275.00117 | ▮▮▮▮▮▮▮▮ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 7/10/2019 | 012275.00117 | Discussion regarding ███ with L. Tianying (London Economics International) and S. Martinez, R. Yenumula. | 0.2 |
| Voicu-Comendant, Alin | 7/10/2019 | 012275.00117 | Discussion regarding █████ with J. Frayer & A. Goulding (London Economics International), J. Bliss (Paul Hastings) and S. Martinez, R. Yenumula, C. Flaton. | 0.9 |
| Voicu-Comendant, Alin | 7/10/2019 | 012275.00117 | Discussion regarding ████ with M. Comerford (Paul Hastings) and S. Martinez, and R. Yenumula. | 0.5 |
| Voicu-Comendant, Alin | 7/10/2019 | 012275.00117 | Emails with R. Yenumula on ██████ ███████ | 0.4 |
| Voicu-Comendant, Alin | 7/10/2019 | 012275.00117 | Research ██████ | 1.8 |
| Voicu-Comendant, Alin | 7/10/2019 | 012275.00117 | Review and finalize ███████ for L. Despins (Paul Hastings). | 1.3 |
| Voicu-Comendant, Alin | 7/10/2019 | 012275.00117 | Review ████████ | 0.7 |
| Flaton, Carol | 7/10/2019 | 012275.00117 | Discussion regarding █████ with J. Frayer & A. Goulding (London Economics International), J. Bliss (Paul Hastings) and S. Martinez, R. Yenumula, A. Voicu-Comendant | 0.9 |
| Martinez, Scott | 7/10/2019 | 012275.00117 | Call with J. Bliss (Paul Hastings) regarding █████ ████ | 0.2 |
| Martinez, Scott | 7/10/2019 | 012275.00117 | Discussion regarding █████ with L. Tianying (London Economics International) and A. Voicu-Comendant & R. Yenumula. | 0.2 |
| Martinez, Scott | 7/10/2019 | 012275.00117 | Discussion regarding █████ with J. Frayer & A. Goulding (London Economics International), J. Bliss (Paul Hastings) and A. Voicu-Comendant, C. Flaton & R. Yenumula. | 0.9 |
| Martinez, Scott | 7/10/2019 | 012275.00117 | Discussion regarding █████ with M. Comerford (Paul Hastings), A. Voicu-Comendant and R. Yenumula. | 0.5 |
| Martinez, Scott | 7/10/2019 | 012275.00117 | Discussions regarding the ████ with R. Yenumula. | 0.6 |
| Martinez, Scott | 7/10/2019 | 012275.00117 | Researched questions raised by the UCC"s PREPA expert. | 0.4 |
| Martinez, Scott | 7/10/2019 | 012275.00117 | Reviewed ████████ ██████ | 2.2 |
| Yenumula, Rahul | 7/10/2019 | 012275.00117 | Discussion regarding █████ with L. Tianying (London Economics International) and S. Martinez, A. Voicu-Comendant. | 0.2 |
| Yenumula, Rahul | 7/10/2019 | 012275.00117 | Discussion regarding █████ with J. Frayer & A. Goulding (London Economics International), J. Bliss (Paul Hastings) and S. Martinez, C. Flaton, A. Voicu-Comendant. | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Yenumula, Rahul | 7/10/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮ with M. Comerford (Paul Hastings) and S. Martinez, A. Voicu-Comendant. | 0.5 |
| Yenumula, Rahul | 7/10/2019 | 012275.00117 | Discussions regarding the ▮▮▮▮ with S. Martinez | 0.6 |
| Yenumula, Rahul | 7/10/2019 | 012275.00117 | Reviewed the documents on ▮▮▮▮▮▮ | 4.4 |
| Yenumula, Rahul | 7/10/2019 | 012275.00117 | Revised the email with ▮▮▮▮▮▮ | 2.7 |
| Westermann, Michael | 7/10/2019 | 012275.00117 | Began ▮▮▮▮ | 2.8 |
| Westermann, Michael | 7/10/2019 | 012275.00117 | Continued ▮▮▮▮ | 2.6 |
| Voicu-Comendant, Alin | 7/11/2019 | 012275.00117 | Emails with R. Yenumula on ▮▮▮▮▮ | 0.3 |
| Voicu-Comendant, Alin | 7/11/2019 | 012275.00117 | Overview ▮▮▮▮ | 1.3 |
| Voicu-Comendant, Alin | 7/11/2019 | 012275.00117 | Overview ▮▮▮▮ | 1.4 |
| Voicu-Comendant, Alin | 7/11/2019 | 012275.00117 | Prepare ▮▮▮▮ | 0.7 |
| Voicu-Comendant, Alin | 7/11/2019 | 012275.00117 | Research ▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 7/11/2019 | 012275.00117 | Review ▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 7/11/2019 | 012275.00117 | Review ▮▮▮▮ | 1.8 |
| Voicu-Comendant, Alin | 7/11/2019 | 012275.00117 | Review ▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 7/11/2019 | 012275.00117 | Review ▮▮▮▮ | 0.8 |
| Flaton, Carol | 7/11/2019 | 012275.00117 | Discussion regarding ▮▮▮▮ with M. Westermann. | 0.4 |
| Flaton, Carol | 7/11/2019 | 012275.00117 | Reviewed ▮▮▮▮ | 0.7 |
| MacGreevey, David | 7/11/2019 | 012275.00117 | Review ▮▮▮▮ | 1.0 |
| MacGreevey, David | 7/11/2019 | 012275.00117 | Review ▮▮▮▮ | 1.3 |
| MacGreevey, David | 7/11/2019 | 012275.00117 | Review ▮▮▮▮ | 2.5 |
| MacGreevey, David | 7/11/2019 | 012275.00117 | Review ▮▮▮▮ | 0.3 |
| Martinez, Scott | 7/11/2019 | 012275.00117 | Reviewed ▮▮▮▮ | 6.1 |
| Martinez, Scott | 7/11/2019 | 012275.00117 | Reviewed weekly ▮▮▮▮ | 1.1 |
| Yenumula, Rahul | 7/11/2019 | 012275.00117 | Gathered ▮▮▮▮ | 5.3 |
| Yenumula, Rahul | 7/11/2019 | 012275.00117 | Prepared ▮▮▮▮ | 3.8 |
| Westermann, Michael | 7/11/2019 | 012275.00117 | Continued ▮▮▮▮ | 2.5 |
| Westermann, Michael | 7/11/2019 | 012275.00117 | Discussion regarding ▮▮▮▮ with C. Flaton. | 0.4 |
| Westermann, Michael | 7/11/2019 | 012275.00117 | ▮▮▮▮ | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 7/12/2019 | 012275.00117 | Call regarding the ████████████ with Paul Hastings (L. Despins, M. Comerford, N. Bassett), D. MacGreevey, R. Yenumula, S. Martinez | 0.6 |
| Voicu-Comendant, Alin | 7/12/2019 | 012275.00117 | Discussion regarding ████████████ with S. Martinez, R. Yenumula, M. Westermann | 1.0 |
| Voicu-Comendant, Alin | 7/12/2019 | 012275.00117 | Review ████████████ | 0.9 |
| Voicu-Comendant, Alin | 7/12/2019 | 012275.00117 | Review ████████████ | 2.3 |
| Voicu-Comendant, Alin | 7/12/2019 | 012275.00117 | Review ████████████ | 1.6 |
| Voicu-Comendant, Alin | 7/12/2019 | 012275.00117 | Review ████████████ | 0.3 |
| Voicu-Comendant, Alin | 7/12/2019 | 012275.00117 | Review ████████████ | 1.7 |
| Flaton, Carol | 7/12/2019 | 012275.00117 | Call regarding the ████████████ with L. Dispins (PH) and S. Martinez. | 0.3 |
| MacGreevey, David | 7/12/2019 | 012275.00117 | Calls w S. Martinez re ████████████ | 0.3 |
| MacGreevey, David | 7/12/2019 | 012275.00117 | Communication w S. Martinez re ████████████ | 0.2 |
| MacGreevey, David | 7/12/2019 | 012275.00117 | Participated in a call regarding the e ████████████ with Paul Hastings (L. Despins, M. Comerford, N. Bassett), R. Yenumula, A. Voicu-Comendant, S. Martinez. | 0.6 |
| MacGreevey, David | 7/12/2019 | 012275.00117 | Review ████████████ | 2.1 |
| Martinez, Scott | 7/12/2019 | 012275.00117 | Call regarding the ████████████ with L. Despins (Paul Hastings) and C. Flaton. | 0.3 |
| Martinez, Scott | 7/12/2019 | 012275.00117 | Calls regarding the ████████████ with D. MacGreevey. | 0.3 |
| Martinez, Scott | 7/12/2019 | 012275.00117 | Discussion regarding ████████████ with A. Voicu-Comendant, R. Yenumula, M. Westermann. | 1.0 |
| Martinez, Scott | 7/12/2019 | 012275.00117 | Follow up to ████████████ with M. Westermann. | 0.3 |
| Martinez, Scott | 7/12/2019 | 012275.00117 | Participated in a call regarding the ████████████ with Paul Hastings (L. Despins, M. Comerford, N. Bassett), D. MacGreevey, R. Yenumula, A. Voicu-Comendant. | 0.6 |
| Martinez, Scott | 7/12/2019 | 012275.00117 | Participated in a conference call regarding ████████████ with Paul Hastings (N. Bassett, Z. Zwillinger, J. Worthington), R. Yenumula. | 0.7 |
| Martinez, Scott | 7/12/2019 | 012275.00117 | Researched ████████████ | 0.8 |
| Martinez, Scott | 7/12/2019 | 012275.00117 | Reviewed ████████████ | 0.6 |
| Martinez, Scott | 7/12/2019 | 012275.00117 | Reviewed and commented on a ████████████ | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 7/12/2019 | 012275.00117 | Reviewed and commented on the ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 7/12/2019 | 012275.00117 | Reviewed the ▮▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 7/12/2019 | 012275.00117 | Reviewed the ▮▮▮▮▮▮ | 1.1 |
| Yenumula, Rahul | 7/12/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮ with S. Martinez, A. Voicu-Comendant, M. Westermann | 1.0 |
| Yenumula, Rahul | 7/12/2019 | 012275.00117 | Participated in a call regarding the ▮▮▮▮▮ with Paul Hastings (L. Despins, M. Comerford, N. Bassett), D. MacGreevey, A. Voicu-Comendant, S. Martinez | 0.6 |
| Yenumula, Rahul | 7/12/2019 | 012275.00117 | Participated in a conference call regarding ▮▮▮▮ ▮▮▮▮ with Paul Hastings (N. Bassett, Z. Zwillinger, J. Worthington), S. Martinez | 0.7 |
| Yenumula, Rahul | 7/12/2019 | 012275.00117 | Reviewed the ▮▮▮▮▮ | 1.7 |
| Yenumula, Rahul | 7/12/2019 | 012275.00117 | Reviewed the ▮▮▮▮▮ | 2.8 |
| Westermann, Michael | 7/12/2019 | 012275.00117 | Continued ▮▮▮▮▮ | 2.4 |
| Westermann, Michael | 7/12/2019 | 012275.00117 | Discussion regarding ▮▮▮▮▮ with S. Martinez, A. Voicu-Comendant, R. Yenumula. | 1.0 |
| Westermann, Michael | 7/12/2019 | 012275.00117 | Follow up to ▮▮▮▮▮ with S. Martinez. | 0.3 |
| Voicu-Comendant, Alin | 7/15/2019 | 012275.00117 | Consult ▮▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 7/15/2019 | 012275.00117 | Consult ▮▮▮▮▮ | 2.2 |
| Voicu-Comendant, Alin | 7/15/2019 | 012275.00117 | Consult ▮▮▮▮▮ | 0.3 |
| Voicu-Comendant, Alin | 7/15/2019 | 012275.00117 | Consult ▮▮▮▮▮ | 0.3 |
| Voicu-Comendant, Alin | 7/15/2019 | 012275.00117 | Emails with R. Yenumula on PREPA's conditional motion. | 0.8 |
| Voicu-Comendant, Alin | 7/15/2019 | 012275.00117 | Generate ▮▮▮▮▮ | 0.8 |
| Voicu-Comendant, Alin | 7/15/2019 | 012275.00117 | Research ▮▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 7/15/2019 | 012275.00117 | Review ▮▮▮▮▮ | 0.4 |
| Voicu-Comendant, Alin | 7/15/2019 | 012275.00117 | Review ▮▮▮▮▮ | 0.4 |
| Voicu-Comendant, Alin | 7/15/2019 | 012275.00117 | Review ▮▮▮▮▮ | 0.2 |
| Voicu-Comendant, Alin | 7/15/2019 | 012275.00117 | Review ▮▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 7/15/2019 | 012275.00117 | Update ▮▮▮▮▮ | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 7/15/2019 | 012275.00117 | Call with L. Despins (PH) re█████████████ | 0.4 |
| Flaton, Carol | 7/15/2019 | 012275.00117 | Participated in a call regarding the████████ with Paul Hastings (L. Despins, N. Bassett, J. Worthington), J. Frayer (LEI) M. MacGreevey, S. Martinez. | 1.2 |
| Flaton, Carol | 7/15/2019 | 012275.00117 | Reviewed████████████████ | 0.7 |
| MacGreevey, David | 7/15/2019 | 012275.00117 | Call regarding the██████████with N. Bassett (Paul Hastings), S. Martinez. | 0.3 |
| MacGreevey, David | 7/15/2019 | 012275.00117 | Participated in a call regarding the████████ with Paul Hastings (L. Despins, N. Bassett, J. Worthington), J. Frayer (LEI) C. Flaton, S. Martinez. | 1.2 |
| Martinez, Scott | 7/15/2019 | 012275.00117 | Call regarding████with M. Comerford (Paul Hastings), R. Yenumula. | 0.1 |
| Martinez, Scott | 7/15/2019 | 012275.00117 | Call regarding the██████████with N. Bassett (Paul Hastings), D. MacGreevey. | 0.3 |
| Martinez, Scott | 7/15/2019 | 012275.00117 | Email exchange with J. Worthington (Paul Hastings) regarding████ | 0.2 |
| Martinez, Scott | 7/15/2019 | 012275.00117 | Email exchange with N. Bassett (Paul Hastings) regarding████████ | 0.1 |
| Martinez, Scott | 7/15/2019 | 012275.00117 | Participated in a call regarding the████████ with Paul Hastings (L. Despins, N. Bassett, J. Worthington), J. Frayer (LEI) C. Flaton, D. MacGreevey. | 1.2 |
| Martinez, Scott | 7/15/2019 | 012275.00117 | Prepared for████████████ | 0.6 |
| Martinez, Scott | 7/15/2019 | 012275.00117 | Reviewed████████████ | 2.3 |
| Yenumula, Rahul | 7/15/2019 | 012275.00117 | Calculated the███████████████ | 3.4 |
| Yenumula, Rahul | 7/15/2019 | 012275.00117 | Call regarding████with M. Comerford (Paul Hastings) and S. Martinez. | 0.1 |
| Yenumula, Rahul | 7/15/2019 | 012275.00117 | Gathered the██████████████ | 2.8 |
| Yenumula, Rahul | 7/15/2019 | 012275.00117 | Research on███████████ | 4.2 |
| Westermann, Michael | 7/15/2019 | 012275.00117 | Review and comment on██████████prepared by R. Yenumula. | 2.6 |
| Ubarri, Enrique R | 7/15/2019 | 012275.00117 | Reviewed e-mail from J. Worthington (PH) re:████████ | 0.1 |
| Voicu-Comendant, Alin | 7/16/2019 | 012275.00117 | Call regarding████with S. Martinez | 0.4 |
| Voicu-Comendant, Alin | 7/16/2019 | 012275.00117 | Research on████████ | 1.6 |
| Voicu-Comendant, Alin | 7/16/2019 | 012275.00117 | Review███████ | 0.8 |
| Voicu-Comendant, Alin | 7/16/2019 | 012275.00117 | Review████████ | 1.6 |
| Voicu-Comendant, Alin | 7/16/2019 | 012275.00117 | Review███████████ | 0.9 |
| Voicu-Comendant, Alin | 7/16/2019 | 012275.00117 | Review████████ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 7/16/2019 | 012275.00117 | Review▮ | 1.3 |
| Voicu-Comendant, Alin | 7/16/2019 | 012275.00117 | Revisit▮ | 0.7 |
| Voicu-Comendant, Alin | 7/16/2019 | 012275.00117 | Update▮ | 0.6 |
| Martinez, Scott | 7/16/2019 | 012275.00117 | Call regarding▮with A. Voicu-Comendant. | 0.4 |
| Martinez, Scott | 7/16/2019 | 012275.00117 | Call regarding the▮with L. Despins (Paul Hastings). | 0.1 |
| Martinez, Scott | 7/16/2019 | 012275.00117 | Reviewed▮ | 0.3 |
| Voicu-Comendant, Alin | 7/17/2019 | 012275.00117 | Research and response to l▮ | 1.8 |
| Voicu-Comendant, Alin | 7/17/2019 | 012275.00117 | Research▮ | 1.3 |
| Voicu-Comendant, Alin | 7/17/2019 | 012275.00117 | Review▮ | 0.3 |
| Voicu-Comendant, Alin | 7/17/2019 | 012275.00117 | Review and update draft▮ | 0.3 |
| Voicu-Comendant, Alin | 7/17/2019 | 012275.00117 | Review▮ | 1.6 |
| Voicu-Comendant, Alin | 7/17/2019 | 012275.00117 | Review▮ | 0.4 |
| Voicu-Comendant, Alin | 7/17/2019 | 012275.00117 | Review▮ | 0.2 |
| Voicu-Comendant, Alin | 7/17/2019 | 012275.00117 | Review▮ | 0.6 |
| Voicu-Comendant, Alin | 7/17/2019 | 012275.00117 | Review▮ | 1.2 |
| Voicu-Comendant, Alin | 7/17/2019 | 012275.00117 | Review, research and prepare▮ | 0.8 |
| Flaton, Carol | 7/17/2019 | 012275.00117 | Emails w/ S. Martinez re▮ | 0.2 |
| Flaton, Carol | 7/17/2019 | 012275.00117 | Review/mark of▮ | 0.2 |
| Martinez, Scott | 7/17/2019 | 012275.00117 | At the request of counsel▮ | 0.8 |
| Martinez, Scott | 7/17/2019 | 012275.00117 | Call regarding▮with M. Kahn (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 7/17/2019 | 012275.00117 | Call with A. Bongartz (Paul Hastings) regarding▮ | 0.2 |
| Martinez, Scott | 7/17/2019 | 012275.00117 | Provided▮ | 0.2 |
| Martinez, Scott | 7/17/2019 | 012275.00117 | Reviewed and commented▮ | 0.8 |
| Martinez, Scott | 7/17/2019 | 012275.00117 | Reviewed▮ | 0.9 |
| Martinez, Scott | 7/17/2019 | 012275.00117 | Reviewed▮ | 0.8 |
| Martinez, Scott | 7/17/2019 | 012275.00117 | Reviewed the revised▮ | 0.2 |
| Westermann, Michael | 7/17/2019 | 012275.00117 | Call regarding▮with M. Kahn (Paul Hastings), S. Martinez. | 0.2 |
| Westermann, Michael | 7/17/2019 | 012275.00117 | Comment on▮ | 0.2 |
| Westermann, Michael | 7/17/2019 | 012275.00117 | ▮ | 0.6 |
| Voicu-Comendant, Alin | 7/18/2019 | 012275.00117 | Analysis for▮ | 1.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 7/18/2019 | 012275.00117 | Calls regarding ███████ with S. Martinez. | 0.9 |
| Voicu-Comendant, Alin | 7/18/2019 | 012275.00117 | Correspondence with R. Yenumula on ███████ ███████ | 0.6 |
| Voicu-Comendant, Alin | 7/18/2019 | 012275.00117 | Review ███████ | 0.6 |
| Voicu-Comendant, Alin | 7/18/2019 | 012275.00117 | Review ███████ | 1.1 |
| Voicu-Comendant, Alin | 7/18/2019 | 012275.00117 | Review ███████ | 0.3 |
| Voicu-Comendant, Alin | 7/18/2019 | 012275.00117 | Review ███████ | 0.3 |
| Voicu-Comendant, Alin | 7/18/2019 | 012275.00117 | Review ███████ | 0.3 |
| Voicu-Comendant, Alin | 7/18/2019 | 012275.00117 | Revisit ███████ | 0.2 |
| Voicu-Comendant, Alin | 7/18/2019 | 012275.00117 | Update ███████ | 0.6 |
| Voicu-Comendant, Alin | 7/18/2019 | 012275.00117 | Update ███████ | 2.2 |
| Voicu-Comendant, Alin | 7/18/2019 | 012275.00117 | Update ███████ | 1.6 |
| Flaton, Carol | 7/18/2019 | 012275.00117 | Call regarding ███████ with S. Martinez. | 0.4 |
| Flaton, Carol | 7/18/2019 | 012275.00117 | Emails w/ S. Martinez and L. Despins (PH) re ███████ | 0.2 |
| Martinez, Scott | 7/18/2019 | 012275.00117 | Call regarding ███████ with R. Yenumula. | 0.5 |
| Martinez, Scott | 7/18/2019 | 012275.00117 | Call regarding ███████ with L. Despins (Paul Hastings), R. Yenumula. | 0.3 |
| Martinez, Scott | 7/18/2019 | 012275.00117 | Call regarding ███████ with C. Flaton. | 0.4 |
| Martinez, Scott | 7/18/2019 | 012275.00117 | Calls regarding ███████ with A. Voicu-Comendant. | 0.9 |
| Martinez, Scott | 7/18/2019 | 012275.00117 | Calls regarding ███████ with M. Westermann. | 0.8 |
| Martinez, Scott | 7/18/2019 | 012275.00117 | Calls regarding ███████ with R. Yenumula. | 0.3 |
| Martinez, Scott | 7/18/2019 | 012275.00117 | Email exchange with L. Despins (Paul Hastings) regarding the ███████ | 0.3 |
| Martinez, Scott | 7/18/2019 | 012275.00117 | Researched, reviewed, commented and ███████ | 3.8 |
| Martinez, Scott | 7/18/2019 | 012275.00117 | Reviewed ███████ | 2.2 |
| Martinez, Scott | 7/18/2019 | 012275.00117 | Reviewed the ███████ | 0.8 |
| Martinez, Scott | 7/18/2019 | 012275.00117 | Reviewed weekly ███████ | 0.9 |
| Yenumula, Rahul | 7/18/2019 | 012275.00117 | Call regarding ███████ with S. Martinez | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 7/18/2019 | 012275.00117 | Call regarding ███████ with L. Despins (Paul Hastings), S. Martinez | 0.3 |
| Yenumula, Rahul | 7/18/2019 | 012275.00117 | Calls regarding ███████████ with S. Martinez | 0.3 |
| Yenumula, Rahul | 7/18/2019 | 012275.00117 | Prepared a ████████████████ | 2.7 |
| Yenumula, Rahul | 7/18/2019 | 012275.00117 | Prepared ██████████ | 3.2 |
| Westermann, Michael | 7/18/2019 | 012275.00117 | Calls regarding █████████ with S. Martinez. | 0.8 |
| Westermann, Michael | 7/18/2019 | 012275.00117 | Review of PREPA analysis by R. Yenumula. | 2.4 |
| Voicu-Comendant, Alin | 7/19/2019 | 012275.00117 | Call regarding ████████ with S. Martinez. | 0.5 |
| Voicu-Comendant, Alin | 7/19/2019 | 012275.00117 | Call regarding ██████████ with R. Yenumula, S. Martinez. | 0.3 |
| Voicu-Comendant, Alin | 7/19/2019 | 012275.00117 | Correspondence with R. Yenumula on ████████ | 0.8 |
| Voicu-Comendant, Alin | 7/19/2019 | 012275.00117 | Examine ██████████████████████████████████ | 0.8 |
| Voicu-Comendant, Alin | 7/19/2019 | 012275.00117 | Finalize ██████████████ | 0.8 |
| Voicu-Comendant, Alin | 7/19/2019 | 012275.00117 | Review ████████████ | 0.7 |
| Voicu-Comendant, Alin | 7/19/2019 | 012275.00117 | Review ████████████ | 1.4 |
| Voicu-Comendant, Alin | 7/19/2019 | 012275.00117 | Update ████████████ | 2.1 |
| Flaton, Carol | 7/19/2019 | 012275.00117 | Call regarding ████████ with L. Despins (Paul Hastings), S. Martinez. | 0.5 |
| Flaton, Carol | 7/19/2019 | 012275.00117 | Debrief regarding ████████ with S. Martinez. | 0.3 |
| Martinez, Scott | 7/19/2019 | 012275.00117 | Call regarding ████████ with Paul Hastings (L. Despins & N. Bassett), Wachtell (R. Mason), A&M (M. Belanger), LEI (J. Frayer) | 1.6 |
| Martinez, Scott | 7/19/2019 | 012275.00117 | Call regarding ████████ with A. Voicu-Comendant. | 0.5 |
| Martinez, Scott | 7/19/2019 | 012275.00117 | Call regarding ████████ with L. Despins (Paul Hastings), C. Flaton. | 0.5 |
| Martinez, Scott | 7/19/2019 | 012275.00117 | Call regarding ████████ with A. Voicu-Comendant, R. Yenumula. | 0.3 |
| Martinez, Scott | 7/19/2019 | 012275.00117 | Call regarding ██████ with M. Belanger (A&M). | 1.0 |
| Martinez, Scott | 7/19/2019 | 012275.00117 | Debrief regarding ████████ call with C. Flaton. | 0.3 |
| Martinez, Scott | 7/19/2019 | 012275.00117 | Participated in the ████████████ | 0.2 |
| Martinez, Scott | 7/19/2019 | 012275.00117 | Prepared a ████████████████ | 0.3 |
| Martinez, Scott | 7/19/2019 | 012275.00117 | Researched ████████ | 0.9 |
| Martinez, Scott | 7/19/2019 | 012275.00117 | Reviewed the ████████████ | 0.6 |
| Yenumula, Rahul | 7/19/2019 | 012275.00117 | Call regarding ████████ with A. Voicu-Comendant, S. Martinez | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 7/19/2019 | 012275.00117 | Participated in ███████████████ | 0.3 |
| Yenumula, Rahul | 7/19/2019 | 012275.00117 | Prepared a summary of ████████████ | 2.6 |
| Yenumula, Rahul | 7/19/2019 | 012275.00117 | Prepared a ████████████ | 4.2 |
| Flaton, Carol | 7/20/2019 | 012275.00117 | Emails w/ N. Bassett (PH) re ████████ | 0.2 |
| Voicu-Comendant, Alin | 7/22/2019 | 012275.00117 | Discussion with R. Yenumula on ██████ | 0.7 |
| Voicu-Comendant, Alin | 7/22/2019 | 012275.00117 | Examine ████████████████ | 0.6 |
| Voicu-Comendant, Alin | 7/22/2019 | 012275.00117 | Examine ████████████ | 0.4 |
| Voicu-Comendant, Alin | 7/22/2019 | 012275.00117 | Overview ████████████ | 0.4 |
| Voicu-Comendant, Alin | 7/22/2019 | 012275.00117 | Overview of ████████ | 1.3 |
| Voicu-Comendant, Alin | 7/22/2019 | 012275.00117 | Overview PREPA ████████ | 1.3 |
| Voicu-Comendant, Alin | 7/22/2019 | 012275.00117 | Review ████████████ | 1.3 |
| Voicu-Comendant, Alin | 7/22/2019 | 012275.00117 | Review ████████████ | 0.3 |
| Voicu-Comendant, Alin | 7/22/2019 | 012275.00117 | Review ████████ | 0.8 |
| Voicu-Comendant, Alin | 7/22/2019 | 012275.00117 | Review ████████ | 0.3 |
| Voicu-Comendant, Alin | 7/22/2019 | 012275.00117 | Review ████████████████ | 0.3 |
| Voicu-Comendant, Alin | 7/22/2019 | 012275.00117 | Review ████████ | 0.4 |
| Flaton, Carol | 7/22/2019 | 012275.00117 | Discussion ████████ with S. Martinez | 0.5 |
| Flaton, Carol | 7/22/2019 | 012275.00117 | Review of reporting on ████████ and related emails w/ S. Martinez, E. Ubarri and L. Despins (PH). | 0.3 |
| MacGreevey, David | 7/22/2019 | 012275.00117 | Emails w S. Martinez re ████████ | 0.5 |
| Martinez, Scott | 7/22/2019 | 012275.00117 | Analyzed and reviewed ████████ | 0.4 |
| Martinez, Scott | 7/22/2019 | 012275.00117 | Call with M. Belanger (A&M) regarding ████████ | 0.8 |
| Martinez, Scott | 7/22/2019 | 012275.00117 | Discussion regarding ███ A with C. Flaton. | 0.5 |
| Martinez, Scott | 7/22/2019 | 012275.00117 | Discussions regarding ████████ with R. Yenumula. | 0.4 |
| Martinez, Scott | 7/22/2019 | 012275.00117 | Discussions regarding ████████ with R. Yenumula. | 0.3 |
| Martinez, Scott | 7/22/2019 | 012275.00117 | Reviewed and commented on the ████████ | 0.9 |
| Martinez, Scott | 7/22/2019 | 012275.00117 | Reviewed and commented on ████████ | 0.3 |
| Martinez, Scott | 7/22/2019 | 012275.00117 | Reviewed ████████ | 1.3 |
| Martinez, Scott | 7/22/2019 | 012275.00117 | Reviewed ████████ | 0.3 |
| Martinez, Scott | 7/22/2019 | 012275.00117 | Reviewed the ████████ | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 7/22/2019 | 012275.00117 | Discussions regarding ▮▮▮▮ with S. Martinez | 0.4 |
| Yenumula, Rahul | 7/22/2019 | 012275.00117 | Discussions regarding ▮▮▮▮ with S. Martinez | 0.3 |
| Yenumula, Rahul | 7/22/2019 | 012275.00117 | Research on ▮▮▮▮ | 2.1 |
| Yenumula, Rahul | 7/22/2019 | 012275.00117 | Revised the ▮▮▮▮ | 4.3 |
| Westermann, Michael | 7/22/2019 | 012275.00117 | Analysis of ▮▮▮▮ | 0.9 |
| Westermann, Michael | 7/22/2019 | 012275.00117 | Continued ▮▮▮▮ | 2.0 |
| Westermann, Michael | 7/22/2019 | 012275.00117 | Review and comment on ▮▮▮▮ from R. Yenumula. | 2.6 |
| Voicu-Comendant, Alin | 7/23/2019 | 012275.00117 | Call regarding ▮▮▮▮ with R. Yenumula, S. Martinez. | 0.9 |
| Voicu-Comendant, Alin | 7/23/2019 | 012275.00117 | Overview ▮▮▮▮ | 1.1 |
| Voicu-Comendant, Alin | 7/23/2019 | 012275.00117 | Overview of ▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 7/23/2019 | 012275.00117 | Overview ▮▮▮▮ | 0.4 |
| Voicu-Comendant, Alin | 7/23/2019 | 012275.00117 | Overview ▮▮▮▮ | 0.3 |
| Voicu-Comendant, Alin | 7/23/2019 | 012275.00117 | Overview ▮▮▮▮ | 0.7 |
| Voicu-Comendant, Alin | 7/23/2019 | 012275.00117 | Overview ▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 7/23/2019 | 012275.00117 | Overview ▮▮▮▮ | 0.3 |
| Voicu-Comendant, Alin | 7/23/2019 | 012275.00117 | Overview ▮▮▮▮ | 0.3 |
| Voicu-Comendant, Alin | 7/23/2019 | 012275.00117 | Overview ▮▮▮▮ | 0.3 |
| Voicu-Comendant, Alin | 7/23/2019 | 012275.00117 | Research on ▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 7/23/2019 | 012275.00117 | Review ▮▮▮▮ | 0.2 |
| Voicu-Comendant, Alin | 7/23/2019 | 012275.00117 | Review ▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 7/23/2019 | 012275.00117 | Review ▮▮▮▮ | 1.3 |
| Flaton, Carol | 7/23/2019 | 012275.00117 | Emails w/ A. Bongartz (PH) re ▮▮▮▮ | 0.2 |
| Flaton, Carol | 7/23/2019 | 012275.00117 | Reviewed and analyzed ▮▮▮▮ | 0.5 |
| Flaton, Carol | 7/23/2019 | 012275.00117 | Reviewed/confirmed ▮▮▮▮ | 0.4 |
| Martinez, Scott | 7/23/2019 | 012275.00117 | Analyzed ▮▮▮▮ | 2.1 |
| Martinez, Scott | 7/23/2019 | 012275.00117 | Analyzed ▮▮▮▮ | 0.7 |
| Martinez, Scott | 7/23/2019 | 012275.00117 | Call regarding ▮▮▮▮ with A. Voicu-Comendant, R. Yenumula. | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/23/2019 | 012275.00117 | Call regarding ▮▮▮ with J. Worthington (Paul Hastings), M. Westermann. | 0.3 |
| Martinez, Scott | 7/23/2019 | 012275.00117 | Call with J. Bliss (Paul Hastings) regarding ▮▮▮ | 0.2 |
| Martinez, Scott | 7/23/2019 | 012275.00117 | Discussion regarding ▮▮▮ with M. Westermann. | 0.4 |
| Martinez, Scott | 7/23/2019 | 012275.00117 | Discussion regarding ▮▮▮ with R. Yenumula. | 0.3 |
| Martinez, Scott | 7/23/2019 | 012275.00117 | Reviewed ▮▮▮ | 0.7 |
| Martinez, Scott | 7/23/2019 | 012275.00117 | Reviewed ▮▮▮ | 0.4 |
| Martinez, Scott | 7/23/2019 | 012275.00117 | Reviewed the hypothetica ▮▮▮ | 0.6 |
| Yenumula, Rahul | 7/23/2019 | 012275.00117 | Call regarding ▮▮▮ with A. Voicu-Comendant, S. Martinez | 0.9 |
| Yenumula, Rahul | 7/23/2019 | 012275.00117 | Discussion regarding ▮▮▮ with S. Martinez | 0.3 |
| Yenumula, Rahul | 7/23/2019 | 012275.00117 | Research on ▮▮▮ | 3.4 |
| Westermann, Michael | 7/23/2019 | 012275.00117 | Call regarding ▮▮▮ with J. Worthington (Paul Hastings), S. Martinez. | 0.3 |
| Westermann, Michael | 7/23/2019 | 012275.00117 | Continued ▮▮▮ | 3.0 |
| Westermann, Michael | 7/23/2019 | 012275.00117 | Discussion regarding ▮▮▮ with S. Martinez. | 0.4 |
| Voicu-Comendant, Alin | 7/24/2019 | 012275.00117 | Examine ▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 7/24/2019 | 012275.00117 | Review ▮▮▮ | 0.4 |
| Voicu-Comendant, Alin | 7/24/2019 | 012275.00117 | Review ▮▮▮ | 1.4 |
| Voicu-Comendant, Alin | 7/24/2019 | 012275.00117 | Review ▮▮▮ | 0.4 |
| Martinez, Scott | 7/24/2019 | 012275.00117 | Email exchange with M. Comerford (Paul Hastings) regarding ▮▮▮ | 0.2 |
| Yenumula, Rahul | 7/24/2019 | 012275.00117 | Research on ▮▮▮ | 3.6 |
| Voicu-Comendant, Alin | 7/25/2019 | 012275.00117 | Consolidate ▮▮▮ | 1.8 |
| Voicu-Comendant, Alin | 7/25/2019 | 012275.00117 | Overview ▮▮▮ | 0.4 |
| Voicu-Comendant, Alin | 7/25/2019 | 012275.00117 | Review ▮▮▮ | 0.2 |
| Voicu-Comendant, Alin | 7/25/2019 | 012275.00117 | Review ▮▮▮ | 1.4 |
| Voicu-Comendant, Alin | 7/25/2019 | 012275.00117 | Review ▮▮▮ | 1.6 |
| Voicu-Comendant, Alin | 7/25/2019 | 012275.00117 | Review remaining ▮▮▮ | 1.6 |
| Martinez, Scott | 7/25/2019 | 012275.00117 | Reviewed ▮▮▮ | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 7/25/2019 | 012275.00117 | Prepared█████████████████████████ | 2.7 |
| Westermann, Michael | 7/25/2019 | 012275.00117 | Comment and review of███████████ | 2.4 |
| Voicu-Comendant, Alin | 7/26/2019 | 012275.00117 | Consult███████████████████████ | 0.9 |
| Voicu-Comendant, Alin | 7/26/2019 | 012275.00117 | Consult███████████████████████████ ████████████████████ | 0.6 |
| Voicu-Comendant, Alin | 7/26/2019 | 012275.00117 | Develop████████████████████████ | 0.8 |
| Voicu-Comendant, Alin | 7/26/2019 | 012275.00117 | Examine████████████████████████ | 0.5 |
| Voicu-Comendant, Alin | 7/26/2019 | 012275.00117 | Overview structure█████████████████ | 0.9 |
| Voicu-Comendant, Alin | 7/26/2019 | 012275.00117 | Research████████████████████ | 0.6 |
| Voicu-Comendant, Alin | 7/26/2019 | 012275.00117 | Review correspondence from L. Despins (Paul Hastings) regarding████████████ | 0.3 |
| Voicu-Comendant, Alin | 7/26/2019 | 012275.00117 | Review████████████████████████ | 0.9 |
| Martinez, Scott | 7/26/2019 | 012275.00117 | Analyzed and reviewed██████████████ | 0.6 |
| Voicu-Comendant, Alin | 7/29/2019 | 012275.00117 | Adapt███████████████████████████ | 0.3 |
| Voicu-Comendant, Alin | 7/29/2019 | 012275.00117 | Conduct████████████████████ | 0.8 |
| Voicu-Comendant, Alin | 7/29/2019 | 012275.00117 | Correspondence with R. Yenumula  regarding████████ ██████████████to N. Bassett (P. Hastings). | 0.2 |
| Voicu-Comendant, Alin | 7/29/2019 | 012275.00117 | Develop████████████████████████ | 1.8 |
| Voicu-Comendant, Alin | 7/29/2019 | 012275.00117 | Further correspondence with R. Yenumula (Alix Partners) on████████████████ | 0.4 |
| Voicu-Comendant, Alin | 7/29/2019 | 012275.00117 | Overview████████████████ | 0.2 |
| Voicu-Comendant, Alin | 7/29/2019 | 012275.00117 | Review██████████████████████ ███████████ | 0.7 |
| Voicu-Comendant, Alin | 7/29/2019 | 012275.00117 | Review████████████████████ | 1.7 |
| Voicu-Comendant, Alin | 7/29/2019 | 012275.00117 | Review█████████████████████████ | 0.8 |
| Voicu-Comendant, Alin | 7/29/2019 | 012275.00117 | Review notes and comments on material submitted by L. Despins (Paul Hastings) regarding███████████ | 0.6 |
| Voicu-Comendant, Alin | 7/29/2019 | 012275.00117 | Review████████████████████████ | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/29/2019 | 012275.00117 | Email exchange with team members regarding ▮▮▮ | 0.3 |
| Martinez, Scott | 7/29/2019 | 012275.00117 | Reviewed and commented on ▮▮▮ | 0.2 |
| Martinez, Scott | 7/29/2019 | 012275.00117 | Reviewed ▮▮▮ | 0.4 |
| Yenumula, Rahul | 7/29/2019 | 012275.00117 | Correspondence regarding ▮▮▮ with A. Voicu-Comendant | 0.6 |
| Yenumula, Rahul | 7/29/2019 | 012275.00117 | Prepared a ▮▮▮ | 1.8 |
| Yenumula, Rahul | 7/29/2019 | 012275.00117 | Provided ▮▮▮ | 1.7 |
| Yenumula, Rahul | 7/29/2019 | 012275.00117 | Reviewed the ▮▮▮ | 3.2 |
| Yenumula, Rahul | 7/29/2019 | 012275.00117 | Revised the ▮▮▮ | 2.4 |
| Voicu-Comendant, Alin | 7/30/2019 | 012275.00117 | Analyze ▮▮▮ | 0.8 |
| Voicu-Comendant, Alin | 7/30/2019 | 012275.00117 | Model ▮▮▮ | 1.8 |
| Voicu-Comendant, Alin | 7/30/2019 | 012275.00117 | Review ▮▮▮ | 0.7 |
| Martinez, Scott | 7/30/2019 | 012275.00117 | Call regarding ▮▮▮ with M. Belanger (A&M), R. Yenumula. | 1.1 |
| Martinez, Scott | 7/30/2019 | 012275.00117 | Calls regarding ▮▮▮ with R. Yenumula. | 0.7 |
| Yenumula, Rahul | 7/30/2019 | 012275.00117 | Call regarding ▮▮▮ with M. Belanger (A&M), S. Martinez | 1.1 |
| Yenumula, Rahul | 7/30/2019 | 012275.00117 | Calls regarding ▮▮▮ with S. Martinez | 0.7 |
| Yenumula, Rahul | 7/30/2019 | 012275.00117 | Gathered ▮▮▮ | 2.1 |
| Voicu-Comendant, Alin | 7/31/2019 | 012275.00117 | Call regarding ▮▮▮ with L. Despins, J. Bliss, J. Worthington, M. Comerford, P. Jimenez (Paul Hastings) and C. Flaton, S. Martinez, R. Yenumula. | 0.5 |
| Voicu-Comendant, Alin | 7/31/2019 | 012275.00117 | Calls regarding ▮▮▮ with R. Yenumula. | 1.2 |
| Voicu-Comendant, Alin | 7/31/2019 | 012275.00117 | Research ▮▮▮ | 1.3 |
| Voicu-Comendant, Alin | 7/31/2019 | 012275.00117 | Review ▮▮▮ | 1.3 |
| Voicu-Comendant, Alin | 7/31/2019 | 012275.00117 | Review ▮▮▮ | 0.7 |
| Voicu-Comendant, Alin | 7/31/2019 | 012275.00117 | Review ▮▮▮ | 1.5 |
| Voicu-Comendant, Alin | 7/31/2019 | 012275.00117 | Run ▮▮▮ | 2.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------------|-----------|-------|
| Flaton, Carol | 7/31/2019 | 012275.00117 | Call regarding ████████ with L. Despins, J. Bliss, J. Worthington, M. Comerford, P. Jimenez (Paul Hastings) and S. Martinez, A. Voicu-Comendant & R. Yenumula. | 0.5 |
| Martinez, Scott | 7/31/2019 | 012275.00117 | Call regarding ████████ with L. Despins, J. Bliss, J. Worthington, M. Comerford, P. Jimenez (Paul Hastings) and C. Flaton, A. Voicu-Comendant & R. Yenumula. | 0.5 |
| Martinez, Scott | 7/31/2019 | 012275.00117 | Reviewed weekly ████████ | 0.9 |
| Yenumula, Rahul | 7/31/2019 | 012275.00117 | Call regarding ████████ with L. Despins, J. Bliss, J. Worthington, M. Comerford, P. Jimenez (Paul Hastings) and C. Flaton, S. Martinez, A. Voicu-Comendant. | 0.5 |
| Yenumula, Rahul | 7/31/2019 | 012275.00117 | Calls regarding ████████ with A. Voicu-Comendant | 1.2 |
| Yenumula, Rahul | 7/31/2019 | 012275.00117 | Researched ████████ | 2.4 |
| Voicu-Comendant, Alin | 8/1/2019 | 012275.00117 | Call regarding ████████ with R. Yenumula, S. Martinez. | 0.4 |
| Voicu-Comendant, Alin | 8/1/2019 | 012275.00117 | Calls with R. Yenumula on ████████ | 1.6 |
| Voicu-Comendant, Alin | 8/1/2019 | 012275.00117 | Prepare ████████ | 0.6 |
| Voicu-Comendant, Alin | 8/1/2019 | 012275.00117 | Review and edits of ████████ | 1.3 |
| Voicu-Comendant, Alin | 8/1/2019 | 012275.00117 | Review of ████████ | 1.4 |
| Voicu-Comendant, Alin | 8/1/2019 | 012275.00117 | Update of ████████ | 0.8 |
| Flaton, Carol | 8/1/2019 | 012275.00117 | Review and ████████ | 0.7 |
| Flaton, Carol | 8/1/2019 | 012275.00117 | Review of ████████ | 0.2 |
| Martinez, Scott | 8/1/2019 | 012275.00117 | Call regarding ████████ with A. Voicu-Comendant, R. Yenumula. | 0.4 |
| Martinez, Scott | 8/1/2019 | 012275.00117 | Reviewed and commented on the ████████ | 0.3 |
| Yenumula, Rahul | 8/1/2019 | 012275.00117 | Call regarding ████████ with A. Voicu-Comendant, S. Martinez | 0.4 |
| Yenumula, Rahul | 8/1/2019 | 012275.00117 | Drafted an ████████ | 0.8 |
| Yenumula, Rahul | 8/1/2019 | 012275.00117 | Further ████████ | 2.4 |
| Yenumula, Rahul | 8/1/2019 | 012275.00117 | Revised ████████ | 3.2 |
| Westermann, Michael | 8/1/2019 | 012275.00117 | Net ████████ | 2.6 |
| Voicu-Comendant, Alin | 8/2/2019 | 012275.00117 | Analyze ████████ | 1.4 |
| Voicu-Comendant, Alin | 8/2/2019 | 012275.00117 | Overview ████████ | 0.4 |
| Voicu-Comendant, Alin | 8/2/2019 | 012275.00117 | Review ████████ | 0.8 |
| Yenumula, Rahul | 8/2/2019 | 012275.00117 | Participated in ████████ | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 8/2/2019 | 012275.00117 | Reviewed the ▓▓▓ | 2.8 |
| Voicu-Comendant, Alin | 8/5/2019 | 012275.00117 | Correspondence with R. Yenumula on ▓▓▓ claim analysis. | 0.2 |
| Voicu-Comendant, Alin | 8/5/2019 | 012275.00117 | Discussion regarding ▓▓▓ with S. Martinez & R. Yenumula. | 0.3 |
| Voicu-Comendant, Alin | 8/5/2019 | 012275.00117 | Review ▓▓▓ | 0.7 |
| Voicu-Comendant, Alin | 8/5/2019 | 012275.00117 | Review of ▓▓▓ | 1.9 |
| Voicu-Comendant, Alin | 8/5/2019 | 012275.00117 | Review ▓▓▓ | 0.6 |
| Voicu-Comendant, Alin | 8/5/2019 | 012275.00117 | Review updated ▓▓▓ | 0.3 |
| Flaton, Carol | 8/5/2019 | 012275.00117 | Review and mark of ▓▓▓ | 0.8 |
| Martinez, Scott | 8/5/2019 | 012275.00117 | Discussion regarding ▓▓▓ with A. Voicu-Comendant & R. Yenumula. | 0.3 |
| Martinez, Scott | 8/5/2019 | 012275.00117 | Discussion regarding ▓▓▓ with R. Yenumula. | 0.7 |
| Martinez, Scott | 8/5/2019 | 012275.00117 | Email exchange with J. Arrastia (Genovese) regarding ▓▓▓ | 0.1 |
| Martinez, Scott | 8/5/2019 | 012275.00117 | Reviewed and commented on the ▓▓▓ | 0.3 |
| Martinez, Scott | 8/5/2019 | 012275.00117 | Reviewed and commented on the ▓▓▓ | 0.8 |
| Martinez, Scott | 8/5/2019 | 012275.00117 | Reviewed the ▓▓▓ | 0.2 |
| Yenumula, Rahul | 8/5/2019 | 012275.00117 | Discussion regarding ▓▓▓ with S. Martinez, A. Voicu-Comendant | 0.3 |
| Yenumula, Rahul | 8/5/2019 | 012275.00117 | Discussion regarding PREPA ▓▓▓ | 0.7 |
| Yenumula, Rahul | 8/5/2019 | 012275.00117 | Reviewed ▓▓▓ | 2.4 |
| Yenumula, Rahul | 8/5/2019 | 012275.00117 | Review of ▓▓▓ | 2.8 |
| Yenumula, Rahul | 8/5/2019 | 012275.00117 | Updated ▓▓▓ | 2.1 |
| Voicu-Comendant, Alin | 8/6/2019 | 012275.00117 | Review ▓▓▓ | 0.3 |
| Voicu-Comendant, Alin | 8/6/2019 | 012275.00117 | Review ▓▓▓ | 1.2 |
| Martinez, Scott | 8/6/2019 | 012275.00117 | Reviewed ▓▓▓ | 1.8 |
| Yenumula, Rahul | 8/6/2019 | 012275.00117 | Reviewed ▓▓▓ | 8.7 |
| Westermann, Michael | 8/6/2019 | 012275.00117 | ▓▓▓ | 2.6 |
| Westermann, Michael | 8/6/2019 | 012275.00117 | Continued claims review analysis. | 2.5 |
| Voicu-Comendant, Alin | 8/7/2019 | 012275.00117 | Correspondence with R. Yenumula on draft analysis of PREPA claims. | 0.1 |
| Voicu-Comendant, Alin | 8/7/2019 | 012275.00117 | Research on history of unsecured PREPA claims. | 1.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 8/7/2019 | 012275.00117 | Review | 1.6 |
| Voicu-Comendant, Alin | 8/7/2019 | 012275.00117 | Review | 0.6 |
| Voicu-Comendant, Alin | 8/7/2019 | 012275.00117 | Review | 1.1 |
| Voicu-Comendant, Alin | 8/7/2019 | 012275.00117 | Review | 0.4 |
| Voicu-Comendant, Alin | 8/7/2019 | 012275.00117 | Update | 0.8 |
| Voicu-Comendant, Alin | 8/8/2019 | 012275.00117 | Research and | 1.3 |
| Voicu-Comendant, Alin | 8/8/2019 | 012275.00117 | Review | 1.7 |
| Voicu-Comendant, Alin | 8/8/2019 | 012275.00117 | Review | 1.7 |
| Voicu-Comendant, Alin | 8/8/2019 | 012275.00117 | Update | 1.9 |
| Martinez, Scott | 8/8/2019 | 012275.00117 | Call regarding          with M. Comerford (Paul Hastings). | 0.3 |
| Martinez, Scott | 8/8/2019 | 012275.00117 | Correspondence regarding          with R. Yenumula. | 0.4 |
| Martinez, Scott | 8/8/2019 | 012275.00117 | Reviewed | 1.2 |
| Yenumula, Rahul | 8/8/2019 | 012275.00117 | Updated the | 4.3 |
| Yenumula, Rahul | 8/8/2019 | 012275.00117 | Updated the | 4.2 |
| Voicu-Comendant, Alin | 8/9/2019 | 012275.00117 | Correspondence with R. Yenumula on | 0.5 |
| Voicu-Comendant, Alin | 8/9/2019 | 012275.00117 | Develop | 2.8 |
| Voicu-Comendant, Alin | 8/9/2019 | 012275.00117 | Research on | 1.8 |
| Voicu-Comendant, Alin | 8/9/2019 | 012275.00117 | Review | 1.3 |
| Voicu-Comendant, Alin | 8/9/2019 | 012275.00117 | Review | 0.8 |
| Voicu-Comendant, Alin | 8/9/2019 | 012275.00117 | Updates to | 0.7 |
| Martinez, Scott | 8/9/2019 | 012275.00117 | At the | 0.9 |
| Martinez, Scott | 8/9/2019 | 012275.00117 | Reviewed | 0.7 |
| Yenumula, Rahul | 8/9/2019 | 012275.00117 | Revised the | 4.3 |
| Voicu-Comendant, Alin | 8/12/2019 | 012275.00117 | Research on | 1.2 |
| Voicu-Comendant, Alin | 8/12/2019 | 012275.00117 | Review and update | 0.4 |
| Voicu-Comendant, Alin | 8/12/2019 | 012275.00117 | Review | 2.3 |
| Voicu-Comendant, Alin | 8/12/2019 | 012275.00117 | Review | 0.3 |
| Voicu-Comendant, Alin | 8/12/2019 | 012275.00117 | Review | 1.3 |
| Voicu-Comendant, Alin | 8/12/2019 | 012275.00117 | Review | 0.7 |
| Voicu-Comendant, Alin | 8/12/2019 | 012275.00117 | Revisit | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 8/12/2019 | 012275.00117 | Call regarding ███████ with A. Bongartz (PH), M. Westermann. | 0.4 |
| Martinez, Scott | 8/12/2019 | 012275.00117 | Discussion regarding the ████████ with M. Westermann. | 0.3 |
| Martinez, Scott | 8/12/2019 | 012275.00117 | Discussion regarding the ████████ with M. Westermann, R. Yenumula. | 0.3 |
| Martinez, Scott | 8/12/2019 | 012275.00117 | Reviewed and commented on the ████████ ████ | 1.2 |
| Martinez, Scott | 8/12/2019 | 012275.00117 | Reviewed and commented on the ████████ ██████ | 1.1 |
| Martinez, Scott | 8/12/2019 | 012275.00117 | Reviewed and commented on the ████████ ████████████ | 0.2 |
| Martinez, Scott | 8/12/2019 | 012275.00117 | Reviewed ██████████ | 1.2 |
| Martinez, Scott | 8/12/2019 | 012275.00117 | Reviewed the ████████ | 1.6 |
| Yenumula, Rahul | 8/12/2019 | 012275.00117 | Discussion regarding the ████████ with M. Westermann, S. Martinez | 0.3 |
| Yenumula, Rahul | 8/12/2019 | 012275.00117 | Reviewed the ████████ ██████ | 3.1 |
| Yenumula, Rahul | 8/12/2019 | 012275.00117 | Revised the ████████ ████████ | 4.3 |
| Westermann, Michael | 8/12/2019 | 012275.00117 | Analysis and comment on ████████ | 2.8 |
| Westermann, Michael | 8/12/2019 | 012275.00117 | Call regarding ███████ with A. Bongartz (PH), S. Martinez. | 0.4 |
| Westermann, Michael | 8/12/2019 | 012275.00117 | Discussion regarding the ████████ with R. Yenumula, S. Martinez. | 0.3 |
| Westermann, Michael | 8/12/2019 | 012275.00117 | Discussion regarding the ████████ with S. Martinez . | 0.3 |
| Voicu-Comendant, Alin | 8/13/2019 | 012275.00117 | Correspondence with R. Yenumula on ██████ ████ | 0.3 |
| Voicu-Comendant, Alin | 8/13/2019 | 012275.00117 | Overview ██████████████ ████ | 1.4 |
| Voicu-Comendant, Alin | 8/13/2019 | 012275.00117 | Research on ██████████ | 1.2 |
| Voicu-Comendant, Alin | 8/13/2019 | 012275.00117 | Review ██████████ ████ | 0.6 |
| Voicu-Comendant, Alin | 8/13/2019 | 012275.00117 | Review ████████ █ | 2.2 |
| Voicu-Comendant, Alin | 8/13/2019 | 012275.00117 | Review ████████ | 0.3 |
| Voicu-Comendant, Alin | 8/13/2019 | 012275.00117 | Revisit ██████████ ██ | 1.3 |
| Voicu-Comendant, Alin | 8/13/2019 | 012275.00117 | Revisit ████████ | 0.8 |
| Flaton, Carol | 8/13/2019 | 012275.00117 | Initial review and mark of ████████ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 8/13/2019 | 012275.00117 | Calls regarding███████████with M. Westermann. | 0.3 |
| Martinez, Scott | 8/13/2019 | 012275.00117 | Reviewed and commented on the████████ | 2.1 |
| Martinez, Scott | 8/13/2019 | 012275.00117 | Reviewed███████████ | 1.2 |
| Yenumula, Rahul | 8/13/2019 | 012275.00117 | Further████████████ | 3.7 |
| Westermann, Michael | 8/13/2019 | 012275.00117 | Calls regarding██████████with S. Martinez. | 0.3 |
| Westermann, Michael | 8/13/2019 | 012275.00117 | Review and comment on████████ | 2.7 |
| Voicu-Comendant, Alin | 8/14/2019 | 012275.00117 | Develop████████████ | 2.3 |
| Voicu-Comendant, Alin | 8/14/2019 | 012275.00117 | Discussion with R. Yenumula on███████ | 0.2 |
| Voicu-Comendant, Alin | 8/14/2019 | 012275.00117 | Prepare summary of███████████ | 0.9 |
| Voicu-Comendant, Alin | 8/14/2019 | 012275.00117 | Review████████████ | 0.3 |
| Voicu-Comendant, Alin | 8/14/2019 | 012275.00117 | Review████████ | 0.3 |
| Voicu-Comendant, Alin | 8/14/2019 | 012275.00117 | Review████████ | 0.7 |
| Voicu-Comendant, Alin | 8/14/2019 | 012275.00117 | Review████████████ | 2.2 |
| Voicu-Comendant, Alin | 8/14/2019 | 012275.00117 | Review████████████ | 0.6 |
| Martinez, Scott | 8/14/2019 | 012275.00117 | Call regarding████████with J. Bliss (Paul Hastings). | 0.2 |
| Martinez, Scott | 8/14/2019 | 012275.00117 | Call with Mark Shankweiler████with M. Westermann. | 1.2 |
| Martinez, Scott | 8/14/2019 | 012275.00117 | Reviewed████████████ | 3.6 |
| Martinez, Scott | 8/14/2019 | 012275.00117 | Reviewed████████████ | 0.8 |
| Westermann, Michael | 8/14/2019 | 012275.00117 | Comments on████████ | 0.8 |
| Voicu-Comendant, Alin | 8/15/2019 | 012275.00117 | Call regarding████████with Proskauer (E. Barak), OMM (N. Mitchell, M. DiConza), Paul Hastings (D. Barron, M. Comerford), R. Yenumula, S. Martinez. | 0.4 |
| Voicu-Comendant, Alin | 8/15/2019 | 012275.00117 | Research for████████ | 0.4 |
| Voicu-Comendant, Alin | 8/15/2019 | 012275.00117 | Review████████████ | 0.7 |
| Voicu-Comendant, Alin | 8/15/2019 | 012275.00117 | Review████████████ | 1.2 |
| Voicu-Comendant, Alin | 8/15/2019 | 012275.00117 | Review████████████ | 2.2 |
| Voicu-Comendant, Alin | 8/15/2019 | 012275.00117 | Review████████████ | 1.4 |
| Voicu-Comendant, Alin | 8/15/2019 | 012275.00117 | Review████████ | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 8/15/2019 | 012275.00117 | Review ▮▮▮▮▮ | 1.7 |
| Voicu-Comendant, Alin | 8/15/2019 | 012275.00117 | Revisit ▮▮▮▮▮ | 0.3 |
| Voicu-Comendant, Alin | 8/15/2019 | 012275.00117 | Update ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 8/15/2019 | 012275.00117 | Analyzed and reviewed ▮▮▮▮▮ | 1.3 |
| Martinez, Scott | 8/15/2019 | 012275.00117 | Call regarding ▮▮▮▮▮ with Proskauer (E. Barak), OMM (N. Mitchell, M. DiConza), Paul Hastings (D. Barron, M. Comerford), R. Yenumula, A. Voicu-Comendant. | 0.4 |
| Martinez, Scott | 8/15/2019 | 012275.00117 | Prepared ▮▮▮▮▮ | 0.6 |
| Martinez, Scott | 8/15/2019 | 012275.00117 | Reviewed ▮▮▮▮▮ | 0.7 |
| Martinez, Scott | 8/15/2019 | 012275.00117 | Reviewed ▮▮▮▮▮ | 1.0 |
| Yenumula, Rahul | 8/15/2019 | 012275.00117 | Call regarding ▮▮▮▮▮ with Proskauer (E. Barak), OMM (N. Mitchell, M. DiConza), Paul Hastings (D. Barron, M. Comerford), A. Voicu-Comendant, S. Martinez | 0.4 |
| Voicu-Comendant, Alin | 8/16/2019 | 012275.00117 | Finalize review ▮▮▮▮▮ | 0.9 |
| Voicu-Comendant, Alin | 8/16/2019 | 012275.00117 | Research on ▮▮▮▮▮ | 1.6 |
| Voicu-Comendant, Alin | 8/16/2019 | 012275.00117 | Research ▮▮▮▮▮ | 1.4 |
| Voicu-Comendant, Alin | 8/16/2019 | 012275.00117 | Review of ▮▮▮▮▮ | 0.2 |
| Voicu-Comendant, Alin | 8/16/2019 | 012275.00117 | Revisit ▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 8/16/2019 | 012275.00117 | Participated in the bi-weekly PREPA creditor call. | 0.3 |
| Martinez, Scott | 8/16/2019 | 012275.00117 | Reviewed ▮▮▮▮▮ | 0.3 |
| Westermann, Michael | 8/16/2019 | 012275.00117 | Continued ▮▮▮▮▮ | 3.0 |
| Voicu-Comendant, Alin | 8/19/2019 | 012275.00117 | Overview ▮▮▮▮▮ | 0.3 |
| Voicu-Comendant, Alin | 8/19/2019 | 012275.00117 | Overview ▮▮▮▮▮ | 1.4 |
| Voicu-Comendant, Alin | 8/19/2019 | 012275.00117 | Research on ▮▮▮▮▮ | 1.7 |
| Voicu-Comendant, Alin | 8/19/2019 | 012275.00117 | Review ▮▮▮▮▮ | 1.2 |
| Voicu-Comendant, Alin | 8/19/2019 | 012275.00117 | Review ▮▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 8/19/2019 | 012275.00117 | Review ▮▮▮▮▮ | 2.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 8/19/2019 | 012275.00117 | Update ██████████████████████████ | 0.6 |
| Flaton, Carol | 8/19/2019 | 012275.00117 | Review and mark ███████████ ███████████ | 1.2 |
| Martinez, Scott | 8/19/2019 | 012275.00117 | Call with M. Comerford (Paul Hastings) regarding ██████ | 0.1 |
| Martinez, Scott | 8/19/2019 | 012275.00117 | Discussions regarding ███████████ with R. Yenumula. | 0.4 |
| Martinez, Scott | 8/19/2019 | 012275.00117 | Reviewed and commented on the ██████████████ ██████████ | 0.3 |
| Martinez, Scott | 8/19/2019 | 012275.00117 | Reviewed ██████ | 1.2 |
| Martinez, Scott | 8/19/2019 | 012275.00117 | Reviewed emails from R. Yenumula and A. Voicu-Comendant regarding ██████ | 0.2 |
| Yenumula, Rahul | 8/19/2019 | 012275.00117 | Discussions regarding ███████████ with S. Martinez | 0.4 |
| Yenumula, Rahul | 8/19/2019 | 012275.00117 | Reviewed the █████████████ ██████ | 3.3 |
| Yenumula, Rahul | 8/19/2019 | 012275.00117 | Reviewed the ████████████ | 2.6 |
| Yenumula, Rahul | 8/19/2019 | 012275.00117 | Revised the █████████████ ██████ | 2.8 |
| Westermann, Michael | 8/19/2019 | 012275.00117 | Updated ████████ | 2.0 |
| Voicu-Comendant, Alin | 8/20/2019 | 012275.00117 | Analysis of ████████ | 1.7 |
| Voicu-Comendant, Alin | 8/20/2019 | 012275.00117 | Call regarding ██████████ with S. Martinez. | 0.3 |
| Voicu-Comendant, Alin | 8/20/2019 | 012275.00117 | Draft ██████████████ | 0.8 |
| Voicu-Comendant, Alin | 8/20/2019 | 012275.00117 | Overview of ██████████████ | 0.4 |
| Voicu-Comendant, Alin | 8/20/2019 | 012275.00117 | Research ██████████████ ███████████ | 1.4 |
| Voicu-Comendant, Alin | 8/20/2019 | 012275.00117 | Review █████████████ | 2.6 |
| Voicu-Comendant, Alin | 8/20/2019 | 012275.00117 | Review ██████ | 0.6 |
| Flaton, Carol | 8/20/2019 | 012275.00117 | Call w/L. Despins (PH) re ████████ | 0.1 |
| Flaton, Carol | 8/20/2019 | 012275.00117 | Reviewed ██████████████ | 0.4 |
| Flaton, Carol | 8/20/2019 | 012275.00117 | Second review and mark of █████████ | 0.4 |
| Martinez, Scott | 8/20/2019 | 012275.00117 | Call regarding ██████ with A. Voicu-Comendant. | 0.3 |
| Martinez, Scott | 8/20/2019 | 012275.00117 | Reviewed the ███████████ | 3.4 |
| Martinez, Scott | 8/20/2019 | 012275.00117 | Updated the ██████████ ███████ | 0.3 |
| Yenumula, Rahul | 8/20/2019 | 012275.00117 | Reviewed the █████████████ | 3.2 |
| Yenumula, Rahul | 8/20/2019 | 012275.00117 | Revised the █████████████ | 5.6 |
| Westermann, Michael | 8/20/2019 | 012275.00117 | Analysis of ██████████ | 1.1 |
| Westermann, Michael | 8/20/2019 | 012275.00117 | Continued ██████████ | 2.8 |
| Westermann, Michael | 8/20/2019 | 012275.00117 | Review of ██████████ | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 8/20/2019 | 012275.00117 | Review of ██████████████ | 3.0 |
| Voicu-Comendant, Alin | 8/21/2019 | 012275.00117 | Analysis of ████████████████████ | 0.8 |
| Voicu-Comendant, Alin | 8/21/2019 | 012275.00117 | Consult ████████████████████ | 1.4 |
| Voicu-Comendant, Alin | 8/21/2019 | 012275.00117 | Overview of ██████████████████ | 1.7 |
| Voicu-Comendant, Alin | 8/21/2019 | 012275.00117 | Review ██████████████████ | 0.8 |
| Flaton, Carol | 8/21/2019 | 012275.00117 | Emails w/ S. Martinez re ██████████ | 0.2 |
| Martinez, Scott | 8/21/2019 | 012275.00117 | Call regarding ████████ with Paul Hastings (N. Bassett, J. Bliss, J. Worthington). | 0.4 |
| Martinez, Scott | 8/21/2019 | 012275.00117 | Reviewed the ████████████ | 2.2 |
| Yenumula, Rahul | 8/21/2019 | 012275.00117 | Call regarding ██████████ with N. Bassett (Paul Hastings). | 0.3 |
| Yenumula, Rahul | 8/21/2019 | 012275.00117 | Reviewed the ██████████████ ████████████ | 1.3 |
| Yenumula, Rahul | 8/21/2019 | 012275.00117 | Reviewed the ██████████████ | 3.7 |
| Westermann, Michael | 8/21/2019 | 012275.00117 | Continued ██████████████ | 3.1 |
| Westermann, Michael | 8/21/2019 | 012275.00117 | ████████████████ | 2.5 |
| Voicu-Comendant, Alin | 8/22/2019 | 012275.00117 | Discussion regarding ████████ with S. Martinez, R. Yenumula | 0.3 |
| Voicu-Comendant, Alin | 8/22/2019 | 012275.00117 | Overview ████████████████ | 0.6 |
| Voicu-Comendant, Alin | 8/22/2019 | 012275.00117 | Review ████████ | 0.2 |
| Voicu-Comendant, Alin | 8/22/2019 | 012275.00117 | Review ████████ | 0.7 |
| Voicu-Comendant, Alin | 8/22/2019 | 012275.00117 | Review ██████████████ | 0.6 |
| Voicu-Comendant, Alin | 8/22/2019 | 012275.00117 | Review ██████████████ | 0.6 |
| Flaton, Carol | 8/22/2019 | 012275.00117 | Review of ████████████████ | 0.2 |
| Martinez, Scott | 8/22/2019 | 012275.00117 | Call regarding ████████ with J. Bliss (Paul Hastings), M. Westermann, R. Yenumula. | 0.2 |
| Martinez, Scott | 8/22/2019 | 012275.00117 | Discussion regarding ████████████ with M. Westermann & R. Yenumula. | 1.4 |
| Martinez, Scott | 8/22/2019 | 012275.00117 | Discussion regarding ████████████ with M. Westermann & R. Yenumula. | 2.3 |
| Martinez, Scott | 8/22/2019 | 012275.00117 | Discussion regarding ████████████ with A. Voicu-Comendant & R. Yenumula. | 0.3 |
| Martinez, Scott | 8/22/2019 | 012275.00117 | Email exchange with N. Bassett (Paul Hastings) regarding ████████████ | 0.3 |
| Martinez, Scott | 8/22/2019 | 012275.00117 | Reviewed and commented on the ██████████████ | 0.3 |
| Martinez, Scott | 8/22/2019 | 012275.00117 | Reviewed ██████████████ | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 8/22/2019 | 012275.00117 | Reviewed weekly████████████████ | 0.9 |
| Martinez, Scott | 8/22/2019 | 012275.00117 | Summarized████████████ ████████████ | 1.3 |
| Yenumula, Rahul | 8/22/2019 | 012275.00117 | Discussion regarding████████████with S. Martinez, M. Westermann | 1.4 |
| Yenumula, Rahul | 8/22/2019 | 012275.00117 | Discussion regarding████████████with S. Martinez, M. Westermann | 2.3 |
| Yenumula, Rahul | 8/22/2019 | 012275.00117 | Discussion regarding████████████████ with S. Martinez, A. Voicu-Comendant | 0.3 |
| Yenumula, Rahul | 8/22/2019 | 012275.00117 | Prepared a████████████████ | 2.4 |
| Westermann, Michael | 8/22/2019 | 012275.00117 | Call regarding█████████with J. Bliss (Paul Hastings), R. Yenumula, S. Martinez . | 0.2 |
| Westermann, Michael | 8/22/2019 | 012275.00117 | Discussion regarding████████████with S. Martinez, & R. Yenumula. | 1.4 |
| Westermann, Michael | 8/22/2019 | 012275.00117 | Discussion regarding████████████with S. Martinez, R. Yenumula. | 2.3 |
| Voicu-Comendant, Alin | 8/23/2019 | 012275.00117 | Review████████████████ | 0.3 |
| Voicu-Comendant, Alin | 8/23/2019 | 012275.00117 | Review████████████████ | 1.3 |
| Voicu-Comendant, Alin | 8/23/2019 | 012275.00117 | Update████████████████████ | 0.7 |
| Martinez, Scott | 8/23/2019 | 012275.00117 | Email exchange with Paul Hastings regarding the████████████ | 0.2 |
| Yenumula, Rahul | 8/23/2019 | 012275.00117 | Reviewed the████████████████ | 2.8 |
| Voicu-Comendant, Alin | 8/26/2019 | 012275.00117 | Consult████████████ | 0.3 |
| Voicu-Comendant, Alin | 8/26/2019 | 012275.00117 | Overview████████████ | 2.3 |
| Voicu-Comendant, Alin | 8/26/2019 | 012275.00117 | Overview████████████ | 1.8 |
| Voicu-Comendant, Alin | 8/26/2019 | 012275.00117 | Review████████████████ | 0.8 |
| Voicu-Comendant, Alin | 8/26/2019 | 012275.00117 | Review████████████████ | 0.3 |
| Voicu-Comendant, Alin | 8/26/2019 | 012275.00117 | Review████████████████ | 0.7 |
| Martinez, Scott | 8/26/2019 | 012275.00117 | Discussions██████████with R. Yenumula. | 0.6 |
| Martinez, Scott | 8/26/2019 | 012275.00117 | Email exchange with████████████ | 0.3 |
| Martinez, Scott | 8/26/2019 | 012275.00117 | Reviewed and████████████████ ██████████ | 0.2 |
| Martinez, Scott | 8/26/2019 | 012275.00117 | Reviewed a████████████████ | 0.3 |
| Martinez, Scott | 8/26/2019 | 012275.00117 | Reviewed████████████████ | 2.4 |
| Martinez, Scott | 8/26/2019 | 012275.00117 | Reviewed the████████████████ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 8/26/2019 | 012275.00117 | Reviewed the revised ▮▮▮▮ | 0.3 |
| Yenumula, Rahul | 8/26/2019 | 012275.00117 | Developed ▮▮▮▮ | 2.2 |
| Yenumula, Rahul | 8/26/2019 | 012275.00117 | Developed ▮▮▮▮ | 3.6 |
| Yenumula, Rahul | 8/26/2019 | 012275.00117 | Discussions regarding ▮▮▮▮ with S. Martinez | 0.6 |
| Yenumula, Rahul | 8/26/2019 | 012275.00117 | Revised the ▮▮▮▮ | 1.7 |
| Voicu-Comendant, Alin | 8/27/2019 | 012275.00117 | Review ▮▮▮▮ | 1.8 |
| Voicu-Comendant, Alin | 8/27/2019 | 012275.00117 | Review ▮▮▮▮ | 0.3 |
| Yenumula, Rahul | 8/27/2019 | 012275.00117 | Developed ▮▮▮▮ | 3.8 |
| Yenumula, Rahul | 8/27/2019 | 012275.00117 | Revised the ▮▮▮▮ | 2.1 |
| Westermann, Michael | 8/27/2019 | 012275.00117 | ▮▮▮▮ | 2.5 |
| Voicu-Comendant, Alin | 8/28/2019 | 012275.00117 | Overview ▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 8/28/2019 | 012275.00117 | Review ▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 8/28/2019 | 012275.00117 | Review ▮▮▮▮ | 1.4 |
| Voicu-Comendant, Alin | 8/28/2019 | 012275.00117 | Review ▮▮▮▮ | 1.2 |
| Flaton, Carol | 8/28/2019 | 012275.00117 | Correspondence regarding ▮▮▮▮ with M. Westermann. | 1.0 |
| Flaton, Carol | 8/28/2019 | 012275.00117 | Discussion regarding ▮▮▮▮ with E. Ubarri, M. Westermann, S. Martinez. | 0.9 |
| Martinez, Scott | 8/28/2019 | 012275.00117 | Discussion regarding ▮▮▮▮ with C. Flaton, E. Ubarri, M. Westermann. | 0.9 |
| Martinez, Scott | 8/28/2019 | 012275.00117 | Reviewed and commented on the ▮▮▮▮ | 0.7 |
| Martinez, Scott | 8/28/2019 | 012275.00117 | Reviewed ▮▮▮▮ | 0.9 |
| Martinez, Scott | 8/28/2019 | 012275.00117 | Reviewed the draft ▮▮▮▮ | 0.4 |
| Yenumula, Rahul | 8/28/2019 | 012275.00117 | Performed ▮▮▮▮ | 4.3 |
| Yenumula, Rahul | 8/28/2019 | 012275.00117 | Revised the ▮▮▮▮ | 1.4 |
| Westermann, Michael | 8/28/2019 | 012275.00117 | Discussion regarding ▮▮▮▮ with C. Flaton, E. Ubarri, S. Martinez. | 0.9 |
| Ubarri, Enrique R | 8/28/2019 | 012275.00117 | Discussion regarding ▮▮▮▮ with C. Flaton, M. Westermann, S. Martinez | 0.9 |
| Voicu-Comendant, Alin | 8/29/2019 | 012275.00117 | Overview ▮▮▮▮ | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 8/29/2019 | 012275.00117 | Review ▮▮▮▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 8/29/2019 | 012275.00117 | Revisit ▮▮▮▮▮▮ | 1.4 |
| Voicu-Comendant, Alin | 8/29/2019 | 012275.00117 | Update ▮▮▮▮▮▮▮ | 1.3 |
| Flaton, Carol | 8/29/2019 | 012275.00117 | Call regarding ▮▮▮ with L. Despins (Paul Hastings), C. Flaton, S. Martinez. | 0.3 |
| Martinez, Scott | 8/29/2019 | 012275.00117 | Call regarding ▮▮▮ with L. Despins (Paul Hastings), C. Flaton. | 0.3 |
| Martinez, Scott | 8/29/2019 | 012275.00117 | Reviewed weekly PREPA reporting package uploaded to Intralinks. | 0.9 |
| Voicu-Comendant, Alin | 8/30/2019 | 012275.00117 | Discussion regarding ▮▮▮ with R. Yenumula. | 0.7 |
| Voicu-Comendant, Alin | 8/30/2019 | 012275.00117 | Review ▮▮▮▮▮▮ | 0.4 |
| Voicu-Comendant, Alin | 8/30/2019 | 012275.00117 | Review ▮▮▮▮▮▮ | 0.4 |
| Voicu-Comendant, Alin | 8/30/2019 | 012275.00117 | Review ▮▮▮▮▮▮ | 1.2 |
| Voicu-Comendant, Alin | 8/30/2019 | 012275.00117 | Revisit ▮▮▮▮▮▮ | 0.6 |
| Yenumula, Rahul | 8/30/2019 | 012275.00117 | Discussion regarding ▮▮▮ with A. Voicu-Comendant | 0.7 |
| Yenumula, Rahul | 8/30/2019 | 012275.00117 | Participated in PREPA bi-weekly creditor call on 08-30-19 | 0.3 |
| Yenumula, Rahul | 8/30/2019 | 012275.00117 | Reviewed the ▮▮▮▮▮▮ | 3.2 |
| Westermann, Michael | 8/30/2019 | 012275.00117 | Review of ▮▮▮▮▮▮ | 1.0 |
| Voicu-Comendant, Alin | 9/3/2019 | 012275.00117 | Review ▮▮▮▮▮▮ | 0.7 |
| Voicu-Comendant, Alin | 9/3/2019 | 012275.00117 | Review ▮▮▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 9/3/2019 | 012275.00117 | Review of ▮▮▮▮▮▮ | 1.4 |
| Voicu-Comendant, Alin | 9/3/2019 | 012275.00117 | Review ▮▮▮▮▮▮ | 1.2 |
| Voicu-Comendant, Alin | 9/3/2019 | 012275.00117 | Review ▮▮▮▮▮▮ | 0.4 |
| Voicu-Comendant, Alin | 9/3/2019 | 012275.00117 | Revisit ▮▮▮▮▮▮ | 0.6 |
| Voicu-Comendant, Alin | 9/3/2019 | 012275.00117 | Revisit ▮▮▮▮▮▮ | 0.8 |
| Flaton, Carol | 9/3/2019 | 012275.00117 | Reviewed and ▮▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 9/3/2019 | 012275.00117 | Reviewed and commented ▮▮▮▮▮▮ | 3.2 |
| Martinez, Scott | 9/3/2019 | 012275.00117 | Reviewed and ▮▮▮▮▮▮ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 9/3/2019 | 012275.00117 | ███████████ | 0.4 |
| Westermann, Michael | 9/3/2019 | 012275.00117 | Continued ██████████ | 1.6 |
| Westermann, Michael | 9/3/2019 | 012275.00117 | Created ██████████████ | 2.8 |
| Westermann, Michael | 9/3/2019 | 012275.00117 | Review and comment on ████████ | 2.1 |
| Voicu-Comendant, Alin | 9/4/2019 | 012275.00117 | Call regarding ████████ with Paul Hastings (N. Bassett, M. Comerford), S. Martinez. | 1.3 |
| Voicu-Comendant, Alin | 9/4/2019 | 012275.00117 | Debrief regarding ██████████ with S. Martinez. | 0.7 |
| Voicu-Comendant, Alin | 9/4/2019 | 012275.00117 | Develop ██████████ | 0.4 |
| Voicu-Comendant, Alin | 9/4/2019 | 012275.00117 | Review ████████ | 1.7 |
| Voicu-Comendant, Alin | 9/4/2019 | 012275.00117 | Review draft ██████████ | 2.3 |
| Voicu-Comendant, Alin | 9/4/2019 | 012275.00117 | Revisit ████████████ | 0.6 |
| Martinez, Scott | 9/4/2019 | 012275.00117 | Call regarding ██████████ with Paul Hastings (N. Bassett, M. Comerford), A. Voicu-Comendant. | 1.3 |
| Martinez, Scott | 9/4/2019 | 012275.00117 | Debrief regarding █████████ with A. Voicu-Comendant. | 0.7 |
| Martinez, Scott | 9/4/2019 | 012275.00117 | Email exchange with M. Comerford (Paul Hastings) regarding ████████ | 0.1 |
| Martinez, Scott | 9/4/2019 | 012275.00117 | Reviewed ██████████ | 0.8 |
| Westermann, Michael | 9/4/2019 | 012275.00117 | ██████ | 0.8 |
| Voicu-Comendant, Alin | 9/5/2019 | 012275.00117 | Discussion regarding ██████████ with R. Yenumula. | 0.6 |
| Voicu-Comendant, Alin | 9/5/2019 | 012275.00117 | Review ████████ | 0.4 |
| Voicu-Comendant, Alin | 9/5/2019 | 012275.00117 | Review ██████████ | 1.2 |
| Voicu-Comendant, Alin | 9/5/2019 | 012275.00117 | Review ████████████ | 0.3 |
| Voicu-Comendant, Alin | 9/5/2019 | 012275.00117 | Review ████████████ | 0.4 |
| Voicu-Comendant, Alin | 9/5/2019 | 012275.00117 | Review ████████████ | 0.9 |
| Martinez, Scott | 9/5/2019 | 012275.00117 | Discussion regarding █████████ with R. Yenumula. | 0.4 |
| Martinez, Scott | 9/5/2019 | 012275.00117 | Discussion regarding ████████ with M. Westermann, R. Yenumula. | 0.4 |
| Martinez, Scott | 9/5/2019 | 012275.00117 | Reviewed an ██████████ | 0.9 |
| Martinez, Scott | 9/5/2019 | 012275.00117 | Reviewed and commented on the ██████████ | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/5/2019 | 012275.00117 | Reviewed and commented on the ███████ ████████████ | 1.3 |
| Martinez, Scott | 9/5/2019 | 012275.00117 | Reviewed and commented ████████████ ████████████ | 0.7 |
| Martinez, Scott | 9/5/2019 | 012275.00117 | Reviewed weekly PREPA reporting package uploaded to Intralinks. | 1.1 |
| Yenumula, Rahul | 9/5/2019 | 012275.00117 | Discussion regarding ██████████ with A. Voicu-Comendant | 0.6 |
| Yenumula, Rahul | 9/5/2019 | 012275.00117 | Discussion regarding ██████████ with S. Martinez | 0.4 |
| Yenumula, Rahul | 9/5/2019 | 012275.00117 | Discussion regarding ██████████ with M. Westermann, S. Martinez | 0.4 |
| Yenumula, Rahul | 9/5/2019 | 012275.00117 | Further ████████████████████ | 1.4 |
| Yenumula, Rahul | 9/5/2019 | 012275.00117 | Prepared a ██████████ | 1.6 |
| Yenumula, Rahul | 9/5/2019 | 012275.00117 | Prepared ██████████████ | 2.1 |
| Yenumula, Rahul | 9/5/2019 | 012275.00117 | Revised the ████████████████ | 3.4 |
| Westermann, Michael | 9/5/2019 | 012275.00117 | Discussion regarding ██████████ with R. Yenumula, S. Martinez. | 0.4 |
| Westermann, Michael | 9/5/2019 | 012275.00117 | Review of and comment on ██████████ | 2.6 |
| Voicu-Comendant, Alin | 9/6/2019 | 012275.00117 | Overview ████████████ | 0.6 |
| Voicu-Comendant, Alin | 9/6/2019 | 012275.00117 | Overview ██████████ | 0.3 |
| Voicu-Comendant, Alin | 9/6/2019 | 012275.00117 | Overview ████████████ | 0.6 |
| Voicu-Comendant, Alin | 9/6/2019 | 012275.00117 | Review ██████████ | 0.6 |
| Voicu-Comendant, Alin | 9/6/2019 | 012275.00117 | Review ██████████████ | 0.8 |
| Voicu-Comendant, Alin | 9/6/2019 | 012275.00117 | Review ██████████████ | 0.3 |
| Flaton, Carol | 9/6/2019 | 012275.00117 | Reviewed ████████████████ | 0.3 |
| Martinez, Scott | 9/6/2019 | 012275.00117 | Reviewed a ████████████████ | 0.3 |
| Yenumula, Rahul | 9/6/2019 | 012275.00117 | Prepared ████████████████ | 2.8 |
| Yenumula, Rahul | 9/6/2019 | 012275.00117 | Reviewed the ████████████ | 1.9 |
| Yenumula, Rahul | 9/6/2019 | 012275.00117 | Revised the ████████████ | 2.3 |
| Yenumula, Rahul | 9/6/2019 | 012275.00117 | Revised the ████████████ | 1.9 |
| Westermann, Michael | 9/6/2019 | 012275.00117 | ████████████ from R. Yenumula. | 3.0 |
| Westermann, Michael | 9/6/2019 | 012275.00117 | ████████████ | 0.3 |
| Westermann, Michael | 9/6/2019 | 012275.00117 | Response to PH re: ██████████ | 2.4 |
| Voicu-Comendant, Alin | 9/7/2019 | 012275.00117 | Review ██████████████ | 2.3 |
| Flaton, Carol | 9/7/2019 | 012275.00117 | Reviewed and analyzed ████████████ | 2.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 9/9/2019 | 012275.00117 | Develop ████ | 0.7 |
| Voicu-Comendant, Alin | 9/9/2019 | 012275.00117 | Develop ████ | 0.6 |
| Voicu-Comendant, Alin | 9/9/2019 | 012275.00117 | Overview ████ | 0.4 |
| Voicu-Comendant, Alin | 9/9/2019 | 012275.00117 | Review ████ | 0.3 |
| Voicu-Comendant, Alin | 9/9/2019 | 012275.00117 | Review ████ | 2.1 |
| Voicu-Comendant, Alin | 9/9/2019 | 012275.00117 | Review ████ | 2.3 |
| Voicu-Comendant, Alin | 9/9/2019 | 012275.00117 | Review ████ | 0.3 |
| Martinez, Scott | 9/9/2019 | 012275.00117 | Email ████ | 0.3 |
| Martinez, Scott | 9/9/2019 | 012275.00117 | Reviewed and commented on ████ | 0.2 |
| Martinez, Scott | 9/9/2019 | 012275.00117 | Reviewed the ████ | 3.7 |
| Yenumula, Rahul | 9/9/2019 | 012275.00117 | Discussion regarding ████ | 0.3 |
| Yenumula, Rahul | 9/9/2019 | 012275.00117 | Prepared comments on ████ | 1.3 |
| Yenumula, Rahul | 9/9/2019 | 012275.00117 | Reviewed the ████ | 2.3 |
| Yenumula, Rahul | 9/9/2019 | 012275.00117 | Reviewed the ████ | 3.1 |
| Yenumula, Rahul | 9/9/2019 | 012275.00117 | Revised the ████ | 2.8 |
| Westermann, Michael | 9/9/2019 | 012275.00117 | Discussion regarding ████ with R. Yenumula. | 0.3 |
| Westermann, Michael | 9/9/2019 | 012275.00117 | PREPA RSA review. | 2.0 |
| Voicu-Comendant, Alin | 9/10/2019 | 012275.00117 | Review ████ | 0.6 |
| Voicu-Comendant, Alin | 9/10/2019 | 012275.00117 | Review ████ | 0.6 |
| Voicu-Comendant, Alin | 9/10/2019 | 012275.00117 | Review ████ | 0.9 |
| Martinez, Scott | 9/10/2019 | 012275.00117 | Discussion regarding ████ J. Bliss (Paul Hastings) and M. Westermann & R. Yenumula. | 0.2 |
| Martinez, Scott | 9/10/2019 | 012275.00117 | Discussion regarding ████ with L. Despins (Paul Hastings) and M. Westermann & R. Yenumula. | 0.2 |
| Martinez, Scott | 9/10/2019 | 012275.00117 | Discussion regarding ████ with B. Neely and J. Frayer (LEI), J. Bliss (Paul Hastings), R. Yenumula, M. Westermann. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/10/2019 | 012275.00117 | Discussions regarding the ███████ with M. Westermann, R. Yenumula. | 0.3 |
| Martinez, Scott | 9/10/2019 | 012275.00117 | Email exchange with Paul Hastings regarding ███████ ███████ | 0.2 |
| Martinez, Scott | 9/10/2019 | 012275.00117 | Reviewed ███████ | 0.4 |
| Martinez, Scott | 9/10/2019 | 012275.00117 | Reviewed the ███████ ███████ | 4.7 |
| Yenumula, Rahul | 9/10/2019 | 012275.00117 | Discussion regarding ███████ with J. Bliss (Paul Hastings) and S. Martinez, M. Westermann. | 0.2 |
| Yenumula, Rahul | 9/10/2019 | 012275.00117 | Discussion regarding ███████ with L. Despins (Paul Hastings) and S. Martinez, M. Westermann | 0.2 |
| Yenumula, Rahul | 9/10/2019 | 012275.00117 | Discussion regarding ███████ with B. Neely and J. Frayer (LEI), J. Bliss (Paul Hastings), M. Westermann, S. Martinez | 0.6 |
| Yenumula, Rahul | 9/10/2019 | 012275.00117 | Discussions regarding the ███████ with M. Westermann, S. Martinez | 0.3 |
| Yenumula, Rahul | 9/10/2019 | 012275.00117 | Prepared a ███████ | 3.4 |
| Westermann, Michael | 9/10/2019 | 012275.00117 | Analysis of ███████ | 1.7 |
| Westermann, Michael | 9/10/2019 | 012275.00117 | Continued ███████ | 2.1 |
| Westermann, Michael | 9/10/2019 | 012275.00117 | Discussion regarding ███████ with J. Bliss (Paul Hastings) and S. Martinez, & R. Yenumula. | 0.2 |
| Westermann, Michael | 9/10/2019 | 012275.00117 | Discussion regarding ███████ with L. Despins (Paul Hastings) and S. Martinez, R. Yenumula. | 0.2 |
| Westermann, Michael | 9/10/2019 | 012275.00117 | Discussion regarding ███████ with B. Neely and J. Frayer (LEI), J. Bliss (Paul Hastings), R. Yenumula, S. Martinez. | 0.6 |
| Westermann, Michael | 9/10/2019 | 012275.00117 | Discussions regarding the ███████ with R. Yenumula, S. Martinez. | 0.3 |
| Westermann, Michael | 9/10/2019 | 012275.00117 | Review of ███████ | 1.0 |
| Voicu-Comendant, Alin | 9/11/2019 | 012275.00117 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron, M. Westermann, S. Martinez, R. Yenumula | 0.5 |
| Voicu-Comendant, Alin | 9/11/2019 | 012275.00117 | Review ███████ | 0.6 |
| Flaton, Carol | 9/11/2019 | 012275.00117 | Reviewed ███████ ███████ | 0.5 |
| Martinez, Scott | 9/11/2019 | 012275.00117 | Discussion regarding the ███████ with M. Westermann, R. Yenumula. | 0.3 |
| Martinez, Scott | 9/11/2019 | 012275.00117 | Reviewed an ███████ ███████ | 1.4 |
| Martinez, Scott | 9/11/2019 | 012275.00117 | Reviewed the ███████ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Yenumula, Rahul | 9/11/2019 | 012275.00117 | Discussion regarding the ███████ with M. Westermann, S. Martinez | 0.3 |
| Yenumula, Rahul | 9/11/2019 | 012275.00117 | Revised the ████████████ | 2.6 |
| Westermann, Michael | 9/11/2019 | 012275.00117 | Creation of ███████████ | 2.4 |
| Westermann, Michael | 9/11/2019 | 012275.00117 | Discussion regarding the ████████ with R. Yenumula, S. Martinez. | 0.3 |
| Westermann, Michael | 9/11/2019 | 012275.00117 | ████████████ | 1.9 |
| Westermann, Michael | 9/11/2019 | 012275.00117 | Review and comment on ██████████████ | 1.3 |
| Voicu-Comendant, Alin | 9/12/2019 | 012275.00117 | Overview ██████████████ | 1.7 |
| Voicu-Comendant, Alin | 9/12/2019 | 012275.00117 | Review ████████████ | 0.7 |
| Voicu-Comendant, Alin | 9/12/2019 | 012275.00117 | Review ██████████ | 1.4 |
| Voicu-Comendant, Alin | 9/12/2019 | 012275.00117 | Review ██████████████ | 1.1 |
| Martinez, Scott | 9/12/2019 | 012275.00117 | Call regarding ████████ with N. Bassett (Paul Hastings), M. Westermann. | 0.9 |
| Martinez, Scott | 9/12/2019 | 012275.00117 | Discussion regarding ████████ with M. Westermann. | 0.7 |
| Martinez, Scott | 9/12/2019 | 012275.00117 | Discussions regarding the ████████ with R. Yenumula. | 0.6 |
| Martinez, Scott | 9/12/2019 | 012275.00117 | Reviewed proposed ████████ | 0.2 |
| Martinez, Scott | 9/12/2019 | 012275.00117 | Reviewed ██████████ | 0.6 |
| Martinez, Scott | 9/12/2019 | 012275.00117 | Reviewed weekly PREPA reporting package uploaded to Intralinks. | 0.9 |
| Yenumula, Rahul | 9/12/2019 | 012275.00117 | Analyzed the ████████████ | 3.1 |
| Yenumula, Rahul | 9/12/2019 | 012275.00117 | Discussions regarding the ████████ with S. Martinez | 0.6 |
| Yenumula, Rahul | 9/12/2019 | 012275.00117 | Gathered ██████████ | 1.8 |
| Yenumula, Rahul | 9/12/2019 | 012275.00117 | Revised the ████████████ | 3.3 |
| Westermann, Michael | 9/12/2019 | 012275.00117 | Call regarding ████████ with N. Bassett (Paul Hastings), S. Martinez. | 0.9 |
| Westermann, Michael | 9/12/2019 | 012275.00117 | Discussion regarding ████████ with S. Martinez. | 0.7 |
| Westermann, Michael | 9/12/2019 | 012275.00117 | ██████████████ | 1.0 |
| Westermann, Michael | 9/12/2019 | 012275.00117 | Review of and comment on ████████████ | 1.6 |
| Voicu-Comendant, Alin | 9/13/2019 | 012275.00117 | Consult ██████████ | 1.1 |
| Voicu-Comendant, Alin | 9/13/2019 | 012275.00117 | Discussion regarding ████████ with R. Yenumula. | 0.7 |
| Voicu-Comendant, Alin | 9/13/2019 | 012275.00117 | Overview ██████████ | 1.1 |
| Voicu-Comendant, Alin | 9/13/2019 | 012275.00117 | Overview ██████████ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 9/13/2019 | 012275.00117 | Review | 1.8 |
| Voicu-Comendant, Alin | 9/13/2019 | 012275.00117 | Review status of | 0.8 |
| Voicu-Comendant, Alin | 9/13/2019 | 012275.00117 | Review | 0.7 |
| Voicu-Comendant, Alin | 9/13/2019 | 012275.00117 | Revisit | 0.6 |
| Martinez, Scott | 9/13/2019 | 012275.00117 | Participated in the bi-weekly PREPA creditor call. | 0.3 |
| Yenumula, Rahul | 9/13/2019 | 012275.00117 | Discussion regarding with A. Voicu-Comendant | 0.7 |
| Yenumula, Rahul | 9/13/2019 | 012275.00117 | Participated in PREPA bi-weekly creditor update call | 0.3 |
| Yenumula, Rahul | 9/13/2019 | 012275.00117 | Prepared the summary of PREPA bi-weekly creditor call | 2.8 |
| Yenumula, Rahul | 9/13/2019 | 012275.00117 | Revised the | 2.7 |
| Westermann, Michael | 9/13/2019 | 012275.00117 | | 0.3 |
| Westermann, Michael | 9/13/2019 | 012275.00117 | Review of from R. Yenumula. | 2.1 |
| Voicu-Comendant, Alin | 9/16/2019 | 012275.00117 | Analyze | 1.6 |
| Voicu-Comendant, Alin | 9/16/2019 | 012275.00117 | Consult | 0.3 |
| Voicu-Comendant, Alin | 9/16/2019 | 012275.00117 | Overview | 1.3 |
| Voicu-Comendant, Alin | 9/16/2019 | 012275.00117 | Overview of | 0.8 |
| Voicu-Comendant, Alin | 9/16/2019 | 012275.00117 | Refresh on | 1.1 |
| Voicu-Comendant, Alin | 9/16/2019 | 012275.00117 | Review | 0.2 |
| Voicu-Comendant, Alin | 9/16/2019 | 012275.00117 | Review | 0.4 |
| Voicu-Comendant, Alin | 9/16/2019 | 012275.00117 | Review | 0.4 |
| Martinez, Scott | 9/16/2019 | 012275.00117 | Discussion regarding with R. Yenumula. | 0.3 |
| Martinez, Scott | 9/16/2019 | 012275.00117 | Reviewed and commented | 1.1 |
| Martinez, Scott | 9/16/2019 | 012275.00117 | Reviewed and commented on | 0.3 |
| Martinez, Scott | 9/16/2019 | 012275.00117 | Reviewed an | 1.1 |
| Martinez, Scott | 9/16/2019 | 012275.00117 | Reviewed | 0.8 |
| Yenumula, Rahul | 9/16/2019 | 012275.00117 | Discussion regarding with S. Martinez | 0.3 |
| Yenumula, Rahul | 9/16/2019 | 012275.00117 | Revised the | 2.2 |
| Yenumula, Rahul | 9/16/2019 | 012275.00117 | Updated the | 4.2 |
| Westermann, Michael | 9/16/2019 | 012275.00117 | Comment on | 1.0 |
| Voicu-Comendant, Alin | 9/17/2019 | 012275.00117 | Overview | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 9/17/2019 | 012275.00117 | Overview ▮ | 0.4 |
| Voicu-Comendant, Alin | 9/17/2019 | 012275.00117 | Review ▮ | 1.8 |
| Voicu-Comendant, Alin | 9/17/2019 | 012275.00117 | Review ▮ | 0.3 |
| Voicu-Comendant, Alin | 9/17/2019 | 012275.00117 | Review ▮ | 1.6 |
| Martinez, Scott | 9/17/2019 | 012275.00117 | Call regarding ▮ with M. Comerford (Paul Hastings), M. Westermann. | 0.6 |
| Martinez, Scott | 9/17/2019 | 012275.00117 | Discussion regarding the ▮ with R. Yenumula. | 0.4 |
| Martinez, Scott | 9/17/2019 | 012275.00117 | Discussions regarding the ▮ with M. Westermann. | 0.8 |
| Martinez, Scott | 9/17/2019 | 012275.00117 | Reviewed and updated the ▮ | 1.7 |
| Martinez, Scott | 9/17/2019 | 012275.00117 | Reviewed ▮ | 1.3 |
| Yenumula, Rahul | 9/17/2019 | 012275.00117 | Discussion regarding the ▮ with S. Martinez | 0.4 |
| Yenumula, Rahul | 9/17/2019 | 012275.00117 | Reviewed the ▮ | 1.7 |
| Yenumula, Rahul | 9/17/2019 | 012275.00117 | Updated the ▮ | 4.7 |
| Westermann, Michael | 9/17/2019 | 012275.00117 | Analysis of ▮ | 1.8 |
| Westermann, Michael | 9/17/2019 | 012275.00117 | Analysis of ▮ | 0.9 |
| Westermann, Michael | 9/17/2019 | 012275.00117 | Call ▮ with M. Comerford (Paul Hastings), S. Martinez. | 0.6 |
| Westermann, Michael | 9/17/2019 | 012275.00117 | Discussions regarding the ▮ with S. Martinez. | 0.8 |
| Westermann, Michael | 9/17/2019 | 012275.00117 | Review and comment on ▮ | 0.4 |
| Voicu-Comendant, Alin | 9/18/2019 | 012275.00117 | Analyze ▮ | 1.8 |
| Voicu-Comendant, Alin | 9/18/2019 | 012275.00117 | Consult further ▮ | 0.4 |
| Voicu-Comendant, Alin | 9/18/2019 | 012275.00117 | Review ▮ | 0.4 |
| Voicu-Comendant, Alin | 9/18/2019 | 012275.00117 | Review ▮ | 0.7 |
| Voicu-Comendant, Alin | 9/18/2019 | 012275.00117 | Revisit ▮ | 0.6 |
| Voicu-Comendant, Alin | 9/18/2019 | 012275.00117 | ▮ | 1.1 |
| Martinez, Scott | 9/18/2019 | 012275.00117 | Call regarding ▮ PH, R. Yenumula, M. Westermann. | 0.5 |
| Martinez, Scott | 9/18/2019 | 012275.00117 | Call regarding ▮ PH, R. Yenumula, M. Westermann. | 0.7 |
| Martinez, Scott | 9/18/2019 | 012275.00117 | Call with J. Bliss (Paul Hastings) regarding ▮ | 0.1 |
| Martinez, Scott | 9/18/2019 | 012275.00117 | Prepared ▮ | 0.3 |
| Martinez, Scott | 9/18/2019 | 012275.00117 | Reviewed ▮ | 0.1 |
| Yenumula, Rahul | 9/18/2019 | 012275.00117 | Call regarding ▮ PH, S. Martinez, M. Westermann | 0.5 |
| Yenumula, Rahul | 9/18/2019 | 012275.00117 | Call regarding ▮ PH, S. Martinez, M. Westermann | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 9/18/2019 | 012275.00117 | Reviewed the ▮▮▮ | 5.3 |
| Yenumula, Rahul | 9/18/2019 | 012275.00117 | Reviewed the ▮▮▮ | 2.1 |
| Westermann, Michael | 9/18/2019 | 012275.00117 | Call regarding ▮▮▮ PH, S. Martinez, R. Yenumula. | 0.5 |
| Westermann, Michael | 9/18/2019 | 012275.00117 | Call regarding ▮▮▮ PH, S. Martinez, R. Yenumula. | 0.7 |
| Westermann, Michael | 9/18/2019 | 012275.00117 | Notes on ▮▮▮ | 0.5 |
| Westermann, Michael | 9/18/2019 | 012275.00117 | Review and comment ▮▮▮ | 1.4 |
| Westermann, Michael | 9/18/2019 | 012275.00117 | Updated ▮▮▮ | 2.1 |
| Voicu-Comendant, Alin | 9/19/2019 | 012275.00117 | Consult ▮▮▮ | 1.7 |
| Voicu-Comendant, Alin | 9/19/2019 | 012275.00117 | Discussion regarding ▮▮▮ with L. Despins, N. Bassett, M. Comerford, S. Maza & P. Jimenez (Paul Hastings) and S. Martinez, M. Westermann & R. Yenumula. | 1.3 |
| Voicu-Comendant, Alin | 9/19/2019 | 012275.00117 | Review ▮▮▮ | 0.4 |
| Voicu-Comendant, Alin | 9/19/2019 | 012275.00117 | Review ▮▮▮ | 0.9 |
| Voicu-Comendant, Alin | 9/19/2019 | 012275.00117 | Review ▮▮▮ | 0.8 |
| Voicu-Comendant, Alin | 9/19/2019 | 012275.00117 | Revisit ▮▮▮ | 1.3 |
| Martinez, Scott | 9/19/2019 | 012275.00117 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮ | 0.3 |
| Martinez, Scott | 9/19/2019 | 012275.00117 | Discussion regarding ▮▮▮ with L. Despins, N. Bassett, M. Comerford, S. Maza & P. Jimenez (Paul Hastings) and M. Westermann, A. Voicu-Comendant & R. Yenumula. | 1.3 |
| Martinez, Scott | 9/19/2019 | 012275.00117 | Discussion regarding the ▮▮▮ based on feedback from Paul Hastings with R. Yenumula. | 0.3 |
| Martinez, Scott | 9/19/2019 | 012275.00117 | Discussion with ▮▮▮ | 0.5 |
| Martinez, Scott | 9/19/2019 | 012275.00117 | Prepared for call with Paul Hastings regarding the ▮▮▮ | 0.6 |
| Martinez, Scott | 9/19/2019 | 012275.00117 | Reviewed the ▮▮▮ | 2.9 |
| Martinez, Scott | 9/19/2019 | 012275.00117 | Reviewed weekly PREPA reporting package uploaded to Intralinks. | 1.1 |
| Yenumula, Rahul | 9/19/2019 | 012275.00117 | Discussion regarding ▮▮▮ with L. Despins, N. Bassett, M. Comerford, S. Maza & P. Jimenez (Paul Hastings) and S. Martinez, M. Westermann, A. Voicu-Comendant. | 1.3 |
| Yenumula, Rahul | 9/19/2019 | 012275.00117 | Discussion regarding the ▮▮▮ with S. Martinez | 0.3 |
| Yenumula, Rahul | 9/19/2019 | 012275.00117 | Prepared a ▮▮▮ | 1.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Yenumula, Rahul | 9/19/2019 | 012275.00117 | Revised the ▮ | 2.6 |
| Yenumula, Rahul | 9/19/2019 | 012275.00117 | Revised the ▮ | 2.8 |
| Westermann, Michael | 9/19/2019 | 012275.00117 | Analysis ▮ | 2.6 |
| Westermann, Michael | 9/19/2019 | 012275.00117 | Discussion regarding ▮ with L. Despins, N. Bassett, M. Comerford, S. Maza & P. Jimenez (Paul Hastings) and S. Martinez, A. Voicu-Comendant & R. Yenumula. | 1.3 |
| Westermann, Michael | 9/19/2019 | 012275.00117 | Model of ▮ | 2.0 |
| Westermann, Michael | 9/19/2019 | 012275.00117 | Review of ▮ | 2.3 |
| Voicu-Comendant, Alin | 9/20/2019 | 012275.00117 | Review ▮ | 0.7 |
| Voicu-Comendant, Alin | 9/20/2019 | 012275.00117 | Review ▮ | 1.6 |
| Voicu-Comendant, Alin | 9/20/2019 | 012275.00117 | Revisit ▮ | 1.8 |
| Martinez, Scott | 9/20/2019 | 012275.00117 | Discussion regarding the ▮ with R. Yenumula. | 0.2 |
| Martinez, Scott | 9/20/2019 | 012275.00117 | Email exchange with Paul Hastings regarding ▮ | 0.4 |
| Martinez, Scott | 9/20/2019 | 012275.00117 | Reviewed and commented ▮ | 0.2 |
| Martinez, Scott | 9/20/2019 | 012275.00117 | Reviewed ▮ | 0.4 |
| Yenumula, Rahul | 9/20/2019 | 012275.00117 | Discussion regarding the ▮ with S. Martinez | 0.2 |
| Yenumula, Rahul | 9/20/2019 | 012275.00117 | Reviewed the ▮ | 1.6 |
| Yenumula, Rahul | 9/20/2019 | 012275.00117 | Reviewed the ▮ | 2.1 |
| Yenumula, Rahul | 9/20/2019 | 012275.00117 | Revised the ▮ | 2.7 |
| Westermann, Michael | 9/20/2019 | 012275.00117 | Analysis and comment on ▮ | 2.4 |
| Westermann, Michael | 9/20/2019 | 012275.00117 | Comment on ▮ | 2.2 |
| Westermann, Michael | 9/20/2019 | 012275.00117 | Comment on ▮ | 1.6 |
| Voicu-Comendant, Alin | 9/23/2019 | 012275.00117 | Discussion regarding ▮ with R. Yenumula. | 0.7 |
| Voicu-Comendant, Alin | 9/23/2019 | 012275.00117 | Overview ▮ | 1.6 |
| Voicu-Comendant, Alin | 9/23/2019 | 012275.00117 | Review ▮ | 1.9 |
| Voicu-Comendant, Alin | 9/23/2019 | 012275.00117 | Review ▮ | 0.8 |
| Voicu-Comendant, Alin | 9/23/2019 | 012275.00117 | Review ▮ | 0.7 |
| Voicu-Comendant, Alin | 9/23/2019 | 012275.00117 | Revisit ▮ | 1.4 |
| Voicu-Comendant, Alin | 9/23/2019 | 012275.00117 | Update ▮ | 0.7 |
| Voicu-Comendant, Alin | 9/23/2019 | 012275.00117 | Update notes on ▮ | 0.4 |
| Martinez, Scott | 9/23/2019 | 012275.00117 | Call with J. Bliss (Paul Hastings) regarding ▮ | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/23/2019 | 012275.00117 | Discussion regarding the ▇▇▇▇ with R. Yenumula, M. Westermann. | 1.2 |
| Martinez, Scott | 9/23/2019 | 012275.00117 | Reviewed and commented on ▇▇▇▇ | 3.8 |
| Martinez, Scott | 9/23/2019 | 012275.00117 | Reviewed the ▇▇▇▇ | 1.4 |
| Yenumula, Rahul | 9/23/2019 | 012275.00117 | Discussion regarding ▇▇▇▇ with A. Voicu-Comendant | 0.7 |
| Yenumula, Rahul | 9/23/2019 | 012275.00117 | Discussion regarding ▇▇▇▇ with S. Martinez | 0.3 |
| Yenumula, Rahul | 9/23/2019 | 012275.00117 | Discussion regarding the ▇▇▇▇ with M. Westermann, S. Martinez | 1.2 |
| Yenumula, Rahul | 9/23/2019 | 012275.00117 | Reviewed the ▇▇▇▇ | 3.4 |
| Yenumula, Rahul | 9/23/2019 | 012275.00117 | Revised the ▇▇▇▇ | 2.8 |
| Westermann, Michael | 9/23/2019 | 012275.00117 | Analysis of ▇▇▇▇ | 2.2 |
| Westermann, Michael | 9/23/2019 | 012275.00117 | Comment and review ▇▇▇▇ from R. Yenumula. | 0.7 |
| Westermann, Michael | 9/23/2019 | 012275.00117 | Continued review of R. Yenumula RSA ▇▇▇▇ | 0.7 |
| Westermann, Michael | 9/23/2019 | 012275.00117 | Discussion regarding the ▇▇▇▇ with R. Yenumula, S. Martinez. | 1.2 |
| Westermann, Michael | 9/23/2019 | 012275.00117 | Review of and comment on ▇▇▇▇ | 2.0 |
| Westermann, Michael | 9/23/2019 | 012275.00117 | ▇▇▇▇ | 0.5 |
| Voicu-Comendant, Alin | 9/24/2019 | 012275.00117 | ▇▇▇▇ | 0.8 |
| Voicu-Comendant, Alin | 9/24/2019 | 012275.00117 | Discussion regarding ▇▇▇▇ with S. Martinez, M. Westermann & R. Yenumula. | 2.0 |
| Voicu-Comendant, Alin | 9/24/2019 | 012275.00117 | Research questions on ▇▇▇▇ | 1.6 |
| Voicu-Comendant, Alin | 9/24/2019 | 012275.00117 | Review ▇▇▇▇ | 0.4 |
| Voicu-Comendant, Alin | 9/24/2019 | 012275.00117 | Review ▇▇▇▇ | 0.6 |
| Voicu-Comendant, Alin | 9/24/2019 | 012275.00117 | Review ▇▇▇▇ | 1.1 |
| Voicu-Comendant, Alin | 9/24/2019 | 012275.00117 | Review ▇▇▇▇ | 1.2 |
| Flaton, Carol | 9/24/2019 | 012275.00117 | Call w/ D. Brownstein re ▇▇▇▇ | 0.6 |
| Flaton, Carol | 9/24/2019 | 012275.00117 | Debrief regarding ▇▇▇▇ call with S. Martinez. | 0.3 |
| Flaton, Carol | 9/24/2019 | 012275.00117 | Discussion regarding ▇▇▇▇ with L. Despins & A. Bongartz (Paul Hastings) and S. Martinez, M. Westermann & R. Yenumula. | 0.4 |
| Martinez, Scott | 9/24/2019 | 012275.00117 | Analyzed and reviewed the ▇▇▇▇ | 0.3 |
| Martinez, Scott | 9/24/2019 | 012275.00117 | Analyzed ▇▇▇▇ | 0.4 |
| Martinez, Scott | 9/24/2019 | 012275.00117 | Call regarding ▇▇▇▇ with L. Despins (Paul Hastings), M. Westermann. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/24/2019 | 012275.00117 | Calls regarding ███████ with A. Bongartz (Paul Hastings), M. Westermann. | 0.3 |
| Martinez, Scott | 9/24/2019 | 012275.00117 | Call with D. Barron (Paul Hastings) regarding ███████ | 0.2 |
| Martinez, Scott | 9/24/2019 | 012275.00117 | Correspondence regarding ███████████████ with M. Westermann. | 0.4 |
| Martinez, Scott | 9/24/2019 | 012275.00117 | Debrief regarding ███████ call with C. Flaton. | 0.3 |
| Martinez, Scott | 9/24/2019 | 012275.00117 | Discussion regarding ███████ with A. Voicu-Comendant, M. Westermann & R. Yenumula. | 2.0 |
| Martinez, Scott | 9/24/2019 | 012275.00117 | Discussion regarding ███████ with R. Yenumula. | 0.3 |
| Martinez, Scott | 9/24/2019 | 012275.00117 | Discussion regarding ███████ with L. Despins & A. Bongartz (Paul Hastings) and C. Flaton, M. Westermann & R. Yenumula. | 0.4 |
| Martinez, Scott | 9/24/2019 | 012275.00117 | Finalized ██████████████ ███████ | 0.5 |
| Martinez, Scott | 9/24/2019 | 012275.00117 | Finalized ███████████████ | 0.2 |
| Martinez, Scott | 9/24/2019 | 012275.00117 | Reviewed and commented on ███████████ ███████████ | 0.4 |
| Martinez, Scott | 9/24/2019 | 012275.00117 | Reviewed ███████ | 0.7 |
| Martinez, Scott | 9/24/2019 | 012275.00117 | Reviewed the ████████████ | 1.4 |
| Yenumula, Rahul | 9/24/2019 | 012275.00117 | Correspondence regarding ███████ with S. Martinez | 0.3 |
| Yenumula, Rahul | 9/24/2019 | 012275.00117 | Discussion regarding ███████ with S. Martinez, A. Voicu-Comendant, M. Westermann | 2.0 |
| Yenumula, Rahul | 9/24/2019 | 012275.00117 | Discussion regarding ███████ with L. Despins & A. Bongartz (Paul Hastings) and C. Flaton, S. Martinez, M. Westermann. | 0.4 |
| Westermann, Michael | 9/24/2019 | 012275.00117 | Call regarding ███████ with L. Despins (Paul Hastings), S. Martinez. | 0.1 |
| Westermann, Michael | 9/24/2019 | 012275.00117 | Calls regarding ███████ with A. Bongartz (Paul Hastings), S. Martinez. | 0.3 |
| Westermann, Michael | 9/24/2019 | 012275.00117 | Continued ███████████ | 2.5 |
| Westermann, Michael | 9/24/2019 | 012275.00117 | Discussion regarding ███████ with S. Martinez, A. Voicu-Comendant, & R. Yenumula. | 2.0 |
| Westermann, Michael | 9/24/2019 | 012275.00117 | Discussion regarding ███████ with L. Despins & A. Bongartz (Paul Hastings) and C. Flaton, S. Martinez, & R. Yenumula. | 0.4 |
| Westermann, Michael | 9/24/2019 | 012275.00117 | ████████████████ | 2.8 |
| Westermann, Michael | 9/24/2019 | 012275.00117 | Review of ████████████ | 2.5 |
| Voicu-Comendant, Alin | 9/25/2019 | 012275.00117 | Discussion on ████████████████ with R. Yenumula. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 9/25/2019 | 012275.00117 | Draft █████████████████ | 1.2 |
| Voicu-Comendant, Alin | 9/25/2019 | 012275.00117 | Review █████████████████ █████████████ | 0.7 |
| Voicu-Comendant, Alin | 9/25/2019 | 012275.00117 | Review ████████████████ | 1.6 |
| Voicu-Comendant, Alin | 9/25/2019 | 012275.00117 | Review ███████████ | 1.8 |
| Voicu-Comendant, Alin | 9/25/2019 | 012275.00117 | Review ██████████ | 0.6 |
| Voicu-Comendant, Alin | 9/25/2019 | 012275.00117 | Review ███████████████ | 0.7 |
| Voicu-Comendant, Alin | 9/25/2019 | 012275.00117 | Weekly creditor update review. | 0.4 |
| Flaton, Carol | 9/25/2019 | 012275.00117 | Review and mark up of ██████████████ ████████████ | 1.5 |
| Martinez, Scott | 9/25/2019 | 012275.00117 | Call regarding █████████████ with Paul Hastings (S. Maza, M. Comerford), M. Westermann, R. Yenumula. | 0.7 |
| Martinez, Scott | 9/25/2019 | 012275.00117 | Discussion regarding █████████████ with M. Westermann & R. Yenumula. | 1.3 |
| Martinez, Scott | 9/25/2019 | 012275.00117 | Discussion regarding ████████████ with Paul Hastings, Genovese & M. Westermann & R. Yenumula. | 2.4 |
| Martinez, Scott | 9/25/2019 | 012275.00117 | Discussion regarding ███████████ with M. Westermann & R. Yenumula. | 0.7 |
| Martinez, Scott | 9/25/2019 | 012275.00117 | Reviewed and commented on the █████████████ | 1.8 |
| Yenumula, Rahul | 9/25/2019 | 012275.00117 | Call regarding █████████████ with Paul Hastings (S. Maza, M. Comerford), M. Westermann, S. Martinez | 0.7 |
| Yenumula, Rahul | 9/25/2019 | 012275.00117 | Discussion regarding █████████████ with Paul Hastings, Genovese & S. Martinez, M. Westermann. | 2.4 |
| Yenumula, Rahul | 9/25/2019 | 012275.00117 | Discussion regarding █████████████ with S. Martinez, M. Westermann | 1.3 |
| Yenumula, Rahul | 9/25/2019 | 012275.00117 | Discussion regarding ████████████ with S. Martinez, M. Westermann | 0.7 |
| Westermann, Michael | 9/25/2019 | 012275.00117 | Call regarding █████████████ with Paul Hastings (S. Maza, M. Comerford), R. Yenumula, S. Martinez. | 0.7 |
| Westermann, Michael | 9/25/2019 | 012275.00117 | Discussion regarding ███████████ with Paul Hastings, Genovese & S. Martinez, & R. Yenumula. | 2.4 |
| Westermann, Michael | 9/25/2019 | 012275.00117 | Discussion regarding █████████████ with S. Martinez, R. Yenumula. | 1.3 |
| Westermann, Michael | 9/25/2019 | 012275.00117 | Discussion regarding █████████████ with S. Martinez, R. Yenumula. | 0.7 |
| Westermann, Michael | 9/25/2019 | 012275.00117 | Discussions regarding ████████████ with S. Martinez. | 0.4 |
| Westermann, Michael | 9/25/2019 | 012275.00117 | Work on ███████████████ | 2.9 |
| Voicu-Comendant, Alin | 9/26/2019 | 012275.00117 | Analyze ███████████████ ██████████ | 2.4 |
| Voicu-Comendant, Alin | 9/26/2019 | 012275.00117 | Develop █████████████████ ████ | 1.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 9/26/2019 | 012275.00117 | Discussion regarding ▮ with R. Yenumula. | 0.7 |
| Voicu-Comendant, Alin | 9/26/2019 | 012275.00117 | Prepare and update ▮ | 1.4 |
| Voicu-Comendant, Alin | 9/26/2019 | 012275.00117 | Review 13wk cash flow. | 0.3 |
| Voicu-Comendant, Alin | 9/26/2019 | 012275.00117 | Review ▮ | 0.6 |
| Voicu-Comendant, Alin | 9/26/2019 | 012275.00117 | Review ▮ | 0.4 |
| Voicu-Comendant, Alin | 9/26/2019 | 012275.00117 | Review ▮ | 0.7 |
| Martinez, Scott | 9/26/2019 | 012275.00117 | Call regarding ▮ with Paul Hastings (N. Bassett, J. Worthington, S. Maza, Z. Zwillinger), M. Westermann, R. Yenumula. | 0.8 |
| Martinez, Scott | 9/26/2019 | 012275.00117 | Call regarding the ▮ with D. Barron (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 9/26/2019 | 012275.00117 | Email exchange with M. Kahn (Paul Hastings) regarding ▮ | 0.2 |
| Martinez, Scott | 9/26/2019 | 012275.00117 | Email exchange with Paul Hastings regarding ▮ | 0.2 |
| Martinez, Scott | 9/26/2019 | 012275.00117 | Reviewed ▮ | 1.1 |
| Martinez, Scott | 9/26/2019 | 012275.00117 | Reviewed ▮ | 1.2 |
| Yenumula, Rahul | 9/26/2019 | 012275.00117 | Call regarding ▮ with Paul Hastings (N. Bassett, J. Worthington, S. Maza, Z. Zwillinger), M. Westermann, S. Martinez | 0.8 |
| Yenumula, Rahul | 9/26/2019 | 012275.00117 | Discussion regarding ▮ with A. Voicu-Comendant | 0.7 |
| Yenumula, Rahul | 9/26/2019 | 012275.00117 | Reviewed the PREPA fiscal plan model | 4.3 |
| Yenumula, Rahul | 9/26/2019 | 012275.00117 | Review of ▮ | 2.4 |
| Westermann, Michael | 9/26/2019 | 012275.00117 | Analysis of ▮ | 1.9 |
| Westermann, Michael | 9/26/2019 | 012275.00117 | Call regarding ▮ with Paul Hastings (N. Bassett, J. Worthington, S. Maza, Z. Zwillinger), R. Yenumula, S. Martinez. | 0.8 |
| Westermann, Michael | 9/26/2019 | 012275.00117 | Call regarding the ▮ with D. Barron (Paul Hastings), S. Martinez. | 0.2 |
| Westermann, Michael | 9/26/2019 | 012275.00117 | Response to ▮ | 0.4 |
| Martinez, Scott | 9/27/2019 | 012275.00117 | Participated in the bi-weekly Prepa creditor call. | 0.3 |
| Yenumula, Rahul | 9/27/2019 | 012275.00117 | Participated in PREPA bi-weekly creditor update call | 0.3 |
| Voicu-Comendant, Alin | 9/30/2019 | 012275.00117 | Correspondence regarding ▮ with R. Yenumula. | 0.4 |
| Voicu-Comendant, Alin | 9/30/2019 | 012275.00117 | Review ▮ | 0.6 |
| Voicu-Comendant, Alin | 9/30/2019 | 012275.00117 | Review ▮ | 0.4 |
| Voicu-Comendant, Alin | 9/30/2019 | 012275.00117 | Review PREPA 13wk CF. | 0.3 |
| Voicu-Comendant, Alin | 9/30/2019 | 012275.00117 | Review ▮ | 0.6 |
| Voicu-Comendant, Alin | 9/30/2019 | 012275.00117 | Review ▮ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 9/30/2019 | 012275.00117 | Revisit█████████████████ | 1.2 |
| Flaton, Carol | 9/30/2019 | 012275.00117 | Review of ████████████████ | 0.6 |
| Martinez, Scott | 9/30/2019 | 012275.00117 | Analyzed and ██████████████ | 0.3 |
| Martinez, Scott | 9/30/2019 | 012275.00117 | Reviewed and ██████████████ | 0.3 |
| Martinez, Scott | 9/30/2019 | 012275.00117 | Reviewed comments from J. Worthington (Paul Hastings) regarding████ | 0.4 |
| Martinez, Scott | 9/30/2019 | 012275.00117 | Reviewed████████████ | 0.2 |
| Yenumula, Rahul | 9/30/2019 | 012275.00117 | Discussion regarding ████████ with A. Voicu-Comendan | 0.4 |
| Yenumula, Rahul | 9/30/2019 | 012275.00117 | Updated the ████████ | 2.3 |
| **Total Matter 012275.00117** | | | | **1609.7** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/7/2019 | 012275.00118 | Reviewed the ████ | 1.1 |
| Westermann, Michael | 6/7/2019 | 012275.00118 | Analysis and comment on ████ | 1.9 |
| Westermann, Michael | 6/7/2019 | 012275.00118 | Continued ████ | 1.6 |
| Martinez, Scott | 8/19/2019 | 012275.00118 | Reviewed the ████ | 2.5 |
| Westermann, Michael | 8/19/2019 | 012275.00118 | Analysis of ████ | 2.3 |
| Martinez, Scott | 8/23/2019 | 012275.00118 | Reviewed ████ | 0.3 |
| Martinez, Scott | 9/18/2019 | 012275.00118 | Reviewed ████ | 3.9 |
| **Total Matter 012275.00118** | | | | **13.6** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 6/17/2019 | 012275.00119 | Review████████ | 0.7 |
| Voicu-Comendant, Alin | 6/17/2019 | 012275.00119 | Review████████ | 0.2 |
| Martinez, Scott | 6/19/2019 | 012275.00119 | Reviewed████████ | 0.3 |
| Voicu-Comendant, Alin | 6/20/2019 | 012275.00119 | Overview████████ | 0.4 |
| Voicu-Comendant, Alin | 6/20/2019 | 012275.00119 | Review████████ | 0.6 |
| Voicu-Comendant, Alin | 6/20/2019 | 012275.00119 | Review████████ | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/20/2019 | 012275.00119 | Reviewed the ███████████████ ███████████████ | 0.9 |
| Voicu-Comendant, Alin | 6/26/2019 | 012275.00119 | Overview ████████████████ ███████████████ | 1.3 |
| Voicu-Comendant, Alin | 6/26/2019 | 012275.00119 | Overview of █████████████ | 0.8 |
| **Total Matter 012275.00119** | | | | **5.6** |
| **Total Hours Fee Application Period** | | | | **2535.8** |